**Estimated Hearing Date**: June 6, 2018 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: April 9, 2018 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715**<br><br>(Jointly Administered) |

**SUMMARY OF SECOND INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2017 THROUGH JANUARY 31, 2018**

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | October 1, 2017 through January 31, 2018 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $7,565,097.59 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $122,415.55 |

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

This is a(n):  __ monthly  _X_ interim  __final application[2]

- Blended Rate in this application for attorneys: $724/hr
- Blended Rate in this application for all timekeepers: $692/hr

**Prior Monthly Fee Statements:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 3, 2017 - May 31, 2017 | $2,048,886.95 | $38,076.22 |
| June 1, 2017 - June 30, 2017 | $2,019,150.05 | $42,703.98 |
| July 1, 2017 - July 31, 2017 | $1,463,365.30 | $14,041.60 |
| August 1, 2017 - August 30, 2017 | $2,269,785.59 | $35,660.50 |
| September 1, 2017 - September 30, 2017 | $2,192,078.21 | $53,644.33 |
| October 1, 2017 - October 31, 2017 | $1,713,317.35 | $20,978.93 |
| November 1, 2017 - November 30, 2017 | $2,016,058.90 | $14,978.51 |
| December 1, 2017 - December 31, 2017 | $1,911,030.47 | $50,773.84 |
| January 1, 2018 - January 31, 2018 | $1,924,690.87 | $35,684.27 |
| **TOTAL INCURRED:** | **$17,558,363.69** | **$306,542.18** |

**Payments Made to Date:**

| Compensation Period | Fees Paid | Expenses Paid |
|---|---|---|
| May 3, 2017 - May 31, 2017 | $1,843,998.26 | $38,076.22 |
| June 1, 2017 - June 30, 2017 | $1,817,235.05 | $42,703.98 |
| July 1, 2017 - July 31, 2017 | $1,317,028.77 | $14,041.60 |
| August 1, 2017 - August 30, 2017 | $2,042,807.03 | $35,660.50 |
| September 1, 2017 - September 30, 2017 | $1,972,870.39 | $53,644.33 |
| October 1, 2017 - October 31, 2017 | $1,541,985.61 | $20,978.93 |
| November 1, 2017 - November 30, 2017 | $1,814,453.01 | $14,978.51 |
| **TOTAL PAID:** | **$12,350,378.12** | **$220,084.07** |
| **TOTAL AMOUNT OWED:** | **$5,207,985.57** | **$86,458.11** |

---

[2]    OMM's fee and expense totals in this interim application do not differ from the sum of previously-served monthly statements

## TABLE OF SCHEDULES AND EXHIBITS

Schedule A-1 - List and Summary of Hours by Professional (October - December)
Schedule A-2 - List and Summary of Hours by Professional (January)[3]
Schedule B - Summary of Hours and Compensation by Matter Code
Schedule C - Expense Summary
Schedule D - Customary and Comparable Disclosures
Exhibit A - Attorney Certification
Exhibit B - Detailed Time and Expense Records

---

[3]    Due to rate increases beginning on January 1, 2018, the breakdown of January fees by attorney and task code are in separate charts from the breakdown of October through December fees.

### Schedule A-1

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL
## (OCTOBER - DECEMBER)

| Name | Title or Position | Hourly Rate Billed in this Application | Hours Billed in this Application | Total Compensation |
|---|---|---|---|---|
| ANDREW J. GEIST | PARTNER | $998.75 | 2.8 | $2,796.56 |
| ANDREW PARLEN | PARTNER | $807.50 | 99.2 | $80,104.00 |
| ANTON METLITSKY | PARTNER | $765.00 | 9.3 | $7,114.50 |
| DANIEL L. CANTOR | PARTNER | $871.25 | 57.3 | $49,922.73 |
| DAVID J. JOHNSON JR. | PARTNER | $1,015.75 | 111.2 | $112,951.54 |
| DENISE RAYTIS | PARTNER | $403.75 | 11.4 | $4,602.76 |
| | | $807.50 | 77.2 | $62,339.00 |
| ELIZABETH L. MCKEEN | PARTNER | $403.75 | 4 | $1,615.00 |
| | | $807.50 | 203.9 | $164,649.25 |
| JEEHO LEE | PARTNER | $735.25 | 3.1 | $2,279.29 |
| JEFFREY KOHN | PARTNER | $1,062.50 | 12.5 | $13,281.25 |
| JENNIFER TAYLOR | PARTNER | $765.00 | 9.9 | $7,573.50 |
| JOHN J. RAPISARDI | PARTNER | $573.75 | 28 | $16,065.00 |
| | | $1,147.50 | 526 | $603,585.00 |
| JOHN-PAUL MOTLEY | PARTNER | $879.75 | 4.4 | $3,870.90 |
| JONATHAN HACKER | PARTNER | $977.50 | 9.3 | $9,090.75 |
| K. LEE BLALACK II | PARTNER | $1,062.50 | 16.9 | $17,956.25 |
| LUC MORITZ | PARTNER | $845.75 | 7.1 | $6,004.85 |
| M. RANDALL OPPENHEIMER | PARTNER | $1,105.00 | 15.4 | $17,017.00 |
| PETER FRIEDMAN | PARTNER | $871.25 | 345.8 | $301,278.88 |
| ROBERT BLASHEK | PARTNER | $1,015.75 | 17.3 | $17,572.54 |
| STEVE BUNNELL | PARTNER | $871.25 | 2 | $1,742.53 |
| SUNG PAK | PARTNER | $807.50 | 83.3 | $67,264.75 |
| SUZZANNE UHLAND | PARTNER | $531.25 | 2.3 | $1,221.88 |
| | | $1,062.50 | 482 | $512,125.00 |
| WALTER DELLINGER | PARTNER | $1,147.50 | 15.6 | $17,901.00 |

| WAYNE JACOBSEN | PARTNER | $1,015.75 | 14 | $14,220.53 |
|---|---|---|---|---|
| WILLIAM SUSHON | PARTNER | $871.25 | 307.3 | $267,735.74 |
| WINSTON CHANG | OF COUNSEL | $807.50 | 33.8 | $27,293.50 |
| ASHLEY PAVEL | COUNSEL | $688.50 | 355.2 | $244,555.20 |
| BILLY ABBOTT | COUNSEL | $667.25 | 38.3 | $25,555.70 |
| BRAD ELIAS | COUNSEL | $735.25 | 31.9 | $23,454.53 |
| CYNTHIA A. MERRILL | COUNSEL | $701.25 | 321.2 | $225,242.12 |
| DANIEL S. SHAMAH | COUNSEL | $739.50 | 234.3 | $172,269.72 |
| DIANA M. PEREZ | COUNSEL | $735.25 | 132 | $97,053.34 |
| GARO HOPLAMAZIAN | COUNSEL | $688.50 | 116.6 | $80,279.10 |
| JAMES E. MILLER | COUNSEL | $709.75 | 2.6 | $1,845.36 |
| JONATHAN C. LE | COUNSEL | $692.75 | 1.8 | $1,246.95 |
| JORGE DENEVE | COUNSEL | $705.50 | 0.2 | $141.10 |
| JOSEPH ZUJKOWSKI | COUNSEL | $735.25 | 436.2 | $320,716.43 |
| JUSTINE DANIELS | COUNSEL | $701.25 | 16.4 | $11,500.59 |
| MADHU POCHA | COUNSEL | $692.75 | 39.2 | $27,155.85 |
| MISHIMA ALAM | COUNSEL | $667.25 | 3.4 | $2,268.65 |
| SU LIAN LU | COUNSEL | $701.25 | 33.1 | $23,211.40 |
| VALERIE SMITH | COUNSEL | $701.25 | 31.1 | $21,808.89 |
| AARON C. SHAPIRO | ASSOCIATE | $412.25 | 150.4 | $62,002.73 |
| AMBER L. COVUCCI | ASSOCIATE | $561.00 | 317.5 | $178,117.50 |
| AMBER CRUZ | ASSOCIATE | $382.50 | 1.2 | $459.00 |
| BRETT M. NEVE | ASSOCIATE | $561.00 | 507.6 | $284,763.60 |
| BRITTANY GORIN | ASSOCIATE | $454.75 | 61.4 | $27,921.75 |
| CINDY NAVARRO | ATTY-BARPENDING | $412.25 | 4.2 | $1,731.47 |
| DANIEL J. INNAMORATI | ASSOCIATE | $582.25 | 34.7 | $20,204.14 |
| DARYL L. STEIGER | ASSOCIATE | $412.25 | 9.6 | $3,957.62 |
| EVAN N. SCHLOM | ASSOCIATE | $518.50 | 25.3 | $13,118.05 |
| GERARD SAVARESSE | ASSOCIATE | $561.00 | 1.8 | $1,009.80 |
| HAROLD G. BRANTLEY | ASSOCIATE | $488.75 | 281.6 | $137,632.15 |
| HAROUT DIMIJIAN | ASSOCIATE | $582.25 | 152.9 | $89,026.12 |
| IRENE BLUMBERG | ATTY-BARPENDING | $412.25 | 316.5 | $130,477.56 |
| JACOB T. BEISWENGER | ASSOCIATE | $620.50 | 324.1 | $201,104.05 |
| JOSEPH A. SPINA | ASSOCIATE | $561.00 | 359.6 | $201,735.60 |

| | | | | |
|---|---|---|---|---|
| JOSEPH L. ROTH | ASSOCIATE | $382.50 | 75.3 | $28,802.25 |
| LOGAN TIARI | ASSOCIATE | $620.50 | 129.1 | $80,106.55 |
| | | $310.25 | 9 | $2,792.25 |
| MATTHEW GILL | ASSOCIATE | $582.25 | 1.0 | $582.25 |
| MATTHEW P. KREMER | ASSOCIATE | $650.25 | 287.8 | $187,142.50 |
| RICHARD HOLM | ASSOCIATE | $624.75 | 124.6 | $77,844.01 |
| SAMANTHA EMILY MILLER | ASSOCIATE | $412.25 | 2.2 | $906.96 |
| STEFANOS TOUZOS | ASSOCIATE | $624.75 | 40.1 | $25,052.50 |
| YAIRA DUBIN | ASSOCIATE | $624.75 | 79 | $49,355.32 |
| EDWARD HICKEY | STAFF ATTORNEY | $352.75 | 1.3 | $458.58 |
| RACHEL SPRINGER | STAFF ATTORNEY | $688.50 | 11.5 | $7,917.75 |
| LORENA ORTEGA | STAFF ATTORNEY | $335.75 | 7.8 | $2,618.91 |
| MARO ORTE | TEMP ATTORNEY | $70.00 | 16.5 | $1,155.00 |
| | | $100.73 | 8 | $805.84 |
| RUSSELL STEIN | TEMP ATTORNEY | $82.00 | 28 | $2,296.00 |
| RUSSELL STEIN | TEMP ATTORNEY | $70.00 | 32 | $2,240.00 |
| ALISHA FALL | TEMP ATTORNEY | $82.00 | 32 | $2,624.00 |
| CHEVITA STEWART | TEMP ATTORNEY | $82.00 | 32 | $2,624.00 |
| CUONG LY | TEMP ATTORNEY | $82.00 | 32 | $2,624.00 |
| GABRIEL BENCOMO | TEMP ATTORNEY | $82.00 | 1.5 | $123.00 |
| HEATHER ATKINSON | TEMP ATTORNEY | $82.00 | 32 | $2,624.00 |
| HUMBERTO GONZALEZ | TEMP ATTORNEY | $82.00 | 1 | $82.00 |
| JACOB CHA | TEMP ATTORNEY | $82.00 | 32 | $2,624.00 |
| JB AFOH-MANIN | TEMP ATTORNEY | $82.00 | 32 | $2,624.00 |
| MICHAEL DOUGHERTY | TEMP ATTORNEY | $82.00 | 32 | $2,624.00 |
| REYNOLD CHUNG | TEMP ATTORNEY | $82.00 | 24 | $1,968.00 |
| VINCENT CHOI | TEMP ATTORNEY | $82.00 | 32 | $2,624.00 |
| ANDREW NADLER | PARALEGAL | $314.50 | 127.5 | $40,098.75 |
| ROSS NEGLIA | PARALEGAL | $314.50 | 2.2 | $691.90 |
| JOHN PAOLO DALOG | PARALEGAL | $204.00 | 11.1 | $2,264.40 |
| LASHUN IRBY | PARALEGAL | $246.50 | 10 | $2,465.00 |
| LYNN TALAB | PARALEGAL | $301.75 | 4.3 | $1,297.53 |
| STEPHEN KEMP | PARALEGAL | $246.50 | 4.6 | $1,133.90 |
| HEIDE-MARIE BLISS | LIBRARIAN | $212.50 | 2.7 | $573.75 |
| MARY-LYNNE BANCONE | LIBRARIAN | $148.75 | 10.8 | $1,606.52 |
| MARTHA COCKER | LIBRARIAN | $148.75 | 0.3 | $44.63 |
| JASON M. MONTALVO | LIT SUPP SPEC | $246.50 | 98.2 | $24,206.30 |

| | | | | |
|---|---|---|---|---|
| JON ESPINOZA | LIT SUPP SPEC | $225.25 | 0.7 | $157.68 |
| ROBERT NEWCOMBE | LITIGATION TECH | $246.50 | 0.3 | $73.95 |
| JOSE L. VIALET | LITIGATION TECH | $284.75 | 47.9 | $13,639.64 |
| KEVIN THOMAS | LITIGATION TECH | $255.00 | 0.7 | $178.50 |
| VICTOR M. NAVARRO | LITIGATION TECH | $204.00 | 40.6 | $8,282.40 |
| DANIEL THOLEN | LITIGATION TECH | $204.00 | 3.6 | $734.40 |
| DANIEL SCHWEON | PROJECT ASST | $127.50 | 29.1 | $3,710.25 |
| FRANCESCA RIGGIONE | PROJECT ASST | $127.50 | 23.9 | $3,047.25 |
| R. WILLETTS ELY | PROJECT ASST | $127.50 | 1.7 | $216.75 |
| | | **TOTAL** | **8,410.1** | **$5,640,406.72** |

## Schedule A-2

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL (JANUARY)

| Name | Title or Position | Hourly Rate Billed in this Application | Hours Billed in this Application | Total Compensation |
|------|-------------------|----------------------------------------|----------------------------------|--------------------|
| ANDREW J. GEIST | PARTNER | 998.75 | 7.1 | $7,091.22 |
| ANDREW PARLEN | PARTNER | 807.50 | 50.1 | $40,455.75 |
| ANTON METLITSKY | PARTNER | 765.00 | 9 | $6,885.00 |
| DANIEL L. CANTOR | PARTNER | 871.25 | 14.4 | $12,546.04 |
| DAVID J. JOHNSON JR. | PARTNER | 1,015.75 | 21.4 | $21,737.10 |
| DENISE RAYTIS | PARTNER | 807.50 | 65.5 | $52,891.25 |
| ELIZABETH L. MCKEEN | PARTNER | 807.50 | 63.1 | $50,953.25 |
| HOWARD E. HEISS | PARTNER | 1,062.50 | 0.2 | $212.50 |
| JEEHO LEE | PARTNER | 735.25 | 5.3 | $3,896.84 |
| JEFFREY KOHN | PARTNER | 1,062.50 | 20.7 | $21,993.75 |
| JENNIFER TAYLOR | PARTNER | 765.00 | 11.3 | $8,644.50 |
| JOHN J. RAPISARDI | PARTNER | 1,147.50 | 152.9 | $175,452.75 |
| JONATHAN HACKER | PARTNER | 977.50 | 5 | $4,887.50 |
| K. LEE BLALACK II | PARTNER | 1,062.50 | 0.3 | $318.75 |
| LUC MORITZ | PARTNER | 845.75 | 2.8 | $2,368.11 |
| PETER FRIEDMAN | PARTNER | 871.25 | 82.2 | $71,616.89 |
| ROBERT BLASHEK | PARTNER | 1,015.75 | 5.8 | $5,891.37 |
| SUNG PAK | PARTNER | 807.50 | 7.7 | $6,217.75 |
| SUZZANNE UHLAND | PARTNER | 1,062.50 | 139.7 | $148,431.25 |
| WALTER DELLINGER | PARTNER | 1,147.50 | 35.1 | $40,277.25 |
| WAYNE JACOBSEN | PARTNER | 1,015.75 | 1.7 | $1,726.78 |
| WILLIAM SUSHON | PARTNER | 871.25 | 77 | $67,086.33 |
| WINSTON CHANG | OF COUNSEL | 807.50 | 20.4 | $16,473.00 |
| ASHLEY PAVEL | COUNSEL | 692.75 | 97.9 | $67,820.37 |
| BRAD ELIAS | COUNSEL | 739.50 | 25.5 | $18,857.25 |
| CYNTHIA A. MERRILL | COUNSEL | 705.50 | 56.2 | $39,649.10 |
| DIANA M. PEREZ | COUNSEL | 739.50 | 104.2 | $77,055.90 |
| GARO HOPLAMAZIAN | COUNSEL | 709.75 | 43.2 | $30,661.25 |
| JACOB T. BEISWENGER | COUNSEL | 646.00 | 20.3 | $13,113.80 |
| JORGE DENEVE | COUNSEL | 709.75 | 0.2 | $141.96 |
| JOSEPH ZUJKOWSKI | COUNSEL | 739.50 | 77.6 | $57,385.20 |

| JUSTINE DANIELS | COUNSEL | 705.50 | 9.9 | $6,702.25 |
|---|---|---|---|---|
| LOGAN TIARI | COUNSEL | 646.00 | 62.6 | $40,439.60 |
| MADHU POCHA | COUNSEL | 697.00 | 121.9 | $84,964.30 |
| MATTHEW P. KREMER | COUNSEL | 688.50 | 129.9 | $89,436.15 |
| SU LIAN LU | COUNSEL | 705.50 | 14 | $9,877.00 |
| VALERIE SMITH | COUNSEL | 705.50 | 14.9 | $10,511.95 |
| AARON C. SHAPIRO | ASSOCIATE | 488.75 | 81.0 | $39,197.87 |
| AMALIA Y. SAX-BOLDER | ASSOCIATE | 624.75 | 60.1 | $37,547.50 |
| AMBER CRUZ | ASSOCIATE | 454.75 | 0.6 | $272.85 |
| AMBER L. COVUCCI | ASSOCIATE | 624.75 | 108.4 | $67,723.05 |
| ANTOINETTE RANGEL | ASSOCIATE | 488.75 | 0.6 | $293.25 |
| BRETT M. NEVE | ASSOCIATE | 624.75 | 139.5 | $87,152.75 |
| BRITTANY GORIN | ASSOCIATE | 518.50 | 33.3 | $17,266.05 |
| DANIEL J. INNAMORATI | ASSOCIATE | 620.50 | 1.8 | $1,116.90 |
| DARYL L. STEIGER | ASSOCIATE | 488.75 | 12.9 | $6,304.89 |
| HAROLD G. BRANTLEY | ASSOCIATE | 561.00 | 51.6 | $28,947.60 |
| HAROUT DIMIJIAN | ASSOCIATE | 620.50 | 110.2 | $68,379.10 |
| IRENE BLUMBERG | ASSOCIATE | 412.25 | 121.8 | $50,212.29 |
| JOSEPH A. SPINA | ASSOCIATE | 624.75 | 109.9 | $68,660.15 |
| JOSEPH L. ROTH | ASSOCIATE | 454.75 | 96.6 | $43,928.94 |
| RICHARD HOLM | ASSOCIATE | 650.25 | 56.7 | $36,869.22 |
| SAMANTHA EMILY MILLER | ASSOCIATE | 488.75 | 3.9 | $1,906.13 |
| STEFANOS TOUZOS | ASSOCIATE | 650.25 | 10 | $6,502.51 |
| DASSE WATTS | STAFF ATTORNEY | 276.25 | 15.3 | $4,226.64 |
| LORENA ORTEGA | STAFF ATTORNEY | 335.75 | 0.1 | $33.58 |
| RACHEL SPRINGER | STAFF ATTORNEY | 688.50 | 4 | $2,754.00 |
| ADALILA GARCIA | TEMP ATTORNEY | 84.00 | 25 | $2,100.00 |
| ALBERT GAVALDON | TEMP ATTORNEY | 84.00 | 28 | $2,352.00 |
| ARIEL HARMAN-HOLMES | TEMP ATTORNEY | 84.00 | 28 | $2,352.00 |
| HECTOR DELCID | TEMP ATTORNEY | 84.00 | 28 | $2,352.00 |
| LISA WANG | TEMP ATTORNEY | 84.00 | 23.3 | $1,957.20 |
| RUSSELL STEIN | TEMP ATTORNEY | 84.00 | 12 | $1,008.00 |
| ANDREW NADLER | PARALEGAL | 314.50 | 24.9 | $7,831.05 |
| JOHN PAOLO DALOG | PARALEGAL | 204.00 | 13.5 | $2,754.00 |
| LASHUN IRBY | PARALEGAL | 246.50 | 0.7 | $172.55 |
| MAUREEN BURKE | PARALEGAL | 301.75 | 10.6 | $3,198.57 |
| DEBBIE FISHER | LIBRARIAN | 212.50 | 0.4 | $85.00 |

| Name | Title or Position | Hourly Rate Billed in this Application | Hours Billed in this Application | Total Compensation |
|------|-------------------|-------------------|-------------------|-------------------|
| HEIDE-MARIE BLISS | LIBRARIAN | 212.50 | 3.2 | $680.00 |
| MARY-LYNNE BANCONE | LIBRARIAN | 148.75 | 5.1 | $758.64 |
| JASON M. MONTALVO | LIT SUPP SPEC | 246.50 | 36.1 | $8,898.65 |
| PHILIP WONG | LIT SUPP SPEC | 212.50 | 0.3 | $63.75 |
| DANIEL THOLEN | LITIGATION TECH | 204.00 | 0.2 | $40.80 |
| JOSE L. VIALET | LITIGATION TECH | 284.75 | 8.1 | $2,306.48 |
| ROBERT NEWCOMBE | LITIGATION TECH | 246.50 | 1.1 | $271.15 |
| VICTOR M. NAVARRO | LITIGATION TECH | 204.00 | 6 | $1,224.00 |
| DANIEL SCHWEON | PROJECT ASST | 127.50 | 2.5 | $318.75 |
| **TOTAL - January 2018** | | | **2,852.3** | **$1,924,690.87** |
| | | | | |
| **TOTAL - October - December 2017** | | | **8,410.1** | **$5,640,406.72** |
| | | | | |
| **GRAND TOTAL** | | | **11,262.4** | **$7,565,097.59** |

**Schedule B**

## SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| *Commonwealth Title III Case* | | | |
| **Plan of Adjustment** | This category includes all work done regarding the negotiation and drafting of the plan of adjustment. | 253.6 | $186,397.86 |
| **Business Operations** | This category includes all matters relating to the business operations of the Commonwealth. | 675.3 | $574,313.78 |
| **Asset Analysis and Recovery** | This category includes all matters relating to the analysis and valuation of the Commonwealth's assets and the recovery thereof. | 1.4 | $805.80 |
| **Assumption and Rejection of Leases and Contracts** | This category includes all matters relating to the assumption or rejection of the Commonwealth's executory contracts and unexpired leases. | 84.3 | $54,781.78 |
| **Case Administration** | This category includes all matters relating to general case administration and coordination, records maintenance, assisting the Commonwealth in fulfilling their duties as debtors in possession, and serves as a general code for services performed that do not fit under any other specific code. | 876.6 | $490,338.31 |
| **Claims Administration and Objections** | This category includes all matters relating to the claims process in the Title III Case. | 43 | $30,580.51 |
| **Corporate Governance** | This category relates to all corporate governance matters in the Commonwealth's Title III Case. | 716.6 | $614,682.84 |
| **Employee Benefits and Pensions** | This category includes all matters relating to the employees of the Commonwealth's agencies and organizations, including issues regarding pensions and wages. | 51.7 | $49,425.80 |
| **Fee Applications** | This category relates to time spent by OMM attorneys in connection with the preparation of fee or retention applications. | 474 | $325,610.42 |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| **Fee Application Objections** | This category relates to time spent by OMM attorneys in connection with formal or informal objections to its own fee applications and objections to other professionals' fees. | 15 | $8,837.03 |
| **Hearings** | This category relates to the attendance of, and preparation for, all hearings for OMM attorneys | 95 | $66,246.50 |
| **Litigation** | This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation. | 1,963.7 | $1,298,394.12 |
| **Meetings and Communications with Creditors** | This category relates to all correspondence, communications and meetings between OMM attorneys and various creditors | 16.5 | $12,071.28 |
| **Non-Working Travel** | This category includes time spent by OMM attorneys traveling in connection with representing AAFAF in the Title III Cases. | 39 | $22,964.88 |
| **Relief From Stay and Adequate Protection** | This category includes all matters relating to creditor requests for relief from the automatic stay or for adequate protection, including AAFAF's assisting the Commonwealth to respond, defend, and settle such requests. | 317.3 | $203,662.82 |
| **Reporting** | This category includes all time relating to reporting requirements of the Commonwealth | 196.3 | $136,944.87 |
| **Mediation** | This category includes all work, time, and communications related to the Title III Mediation process that the AAFAF is participating in on behalf of the Commonwealth. | 422.5 | $319,652.89 |
| **Vendor and Other Creditor Issues** | This category includes all meetings and communications with vendors and other trade creditors and utility providers. | 22.5 | $18,212.56 |
| **Commonwealth Total** | | **6,264.3** | **$4,413,924.05** |
| *Non-Title III and Other Matters* | | | |
| **Commonwealth–GDB** | This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to Government Development Bank for Puerto Rico ("GDB"), which at the present time are not Title III Debtors. | 1,807.8 | $1,216,890.03 |
| **Commonwealth-General Corporate Matters** | This category includes all matters relating to AAFAF in connection with corporate matters of the Commonwealth and various dealings with the Oversight Board | 134 | $96,250.67 |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| Commonwealth–PRIFA | This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to Puerto Rico Infrastructure Financing Authority ("PRIFA"), which at the present time are not Title III Debtors. | 64.3 | $48,680.41 |
| Wells Act | This category includes all work done regarding the Wells Notice received by the Commonwealth. | 10.1 | $9,225.18 |
| Commonwealth–PRIDCO | This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to Puerto Rico Industrial Development Company ("PRIDCO"), which at the present time are not Title III Debtors. | 46.2 | $35,697.51 |
| Commonwealth–UPR | This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to University of Puerto Rico ("UPR"), which at the present time are not Title III Debtors. | 67.6 | $50,557.65 |
| Commonwealth–PBA | This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to Puerto Rico Public Buildings Authority ("PBA"), which at the present time are not Title III Debtors. | 29.4 | $23,780.05 |
| Wells Notice–PREPA | This category relates to work done in connection to the Wells Notice as it relates to PREPA. | 0.1 | $70.55 |
| Commonwealth–MBA | This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to Puerto Rico Metropolitan Bus Authority ("MBA"), which at the present time are not Title III Debtors. | 42.8 | $28,967.19 |
| Commonwealth-Pensions | This category includes all matters relating to AAFAF in connection with pension issues. | 168 | $124,012.56 |
| Commonwealth-PREPA | This category includes all matters relating to the Title III case of Puerto Rico Electric and Power Authority ("PREPA") | 309.7 | $259,556.13 |
| ACP Master Ltd., v. Commonwealth Litigation | This category includes all matters relating to the case captioned ACP Master Ltd. v. Commonwealth of Puerto Rico. | 17.2 | $11,770.83 |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| Asociacion de Profesoras y Profesores del Recinto Universitario de Mayaguez v. Commonwealth Litigation | This category includes all matters relating to the case captioned Asociacion de Profesoras y Profesores del Recinto Universitario de Mayaguez, Inc. v. Commonwealth of Puerto Rico. | 7.8 | $5,342.68 |
| Assured Guaranty Corp v. Commonwealth Litigation | This category includes all matters relating to the case captioned Assured Guaranty Corp. v. Commonwealth of Puerto Rico. | 82.6 | $57,256.04 |
| Altair Global Credit v. Commonwealth Litigation | This category includes all matters relating to the case captioned Altair Global Credit v. Commonwealth of Puerto Rico. | 360.2 | $234,935.16 |
| Ambac Assurance Corp. v. Commonwealth Litigation | This category includes all matters relating to the case captioned Ambac Assurance Corp. v. Commonwealth of Puerto Rico. | 168.1 | $120,456.19 |
| American Federal of State, County and Municipal Employees v. FOMB Litigation | This category relates to all work done in connection with the case captioned American Federation of State, County, and Municipal Employees v. FOMB. | 1.7 | $1,481.14 |
| FOMB Investigation | This category includes all matters relating the Oversight Board's bond issuance investigation. | 814.1 | $248,043.32 |
| UTIER v. PREPA Litigation | This category includes all matters relating to the case captioned UTIER v. PREPA. | 337.5 | $249,599.33 |
| Primaria Salud Adversary Proceeding | This category includes all matters relating to the case captioned Assured Guaranty Corp. v. Commonwealth of Puerto Rico. | 272.3 | $161,271.38 |
| TSA | This category includes all work done in connection with TSA. | 102.7 | $83,448.83 |
| Atlantic Medical Center | This category includes all matters relating to the case captioned Atlantic Medical Center, et al v. Commonwealth of Puerto Rico | 153.9 | $83,880.71 |
| Grand Total | | 11,262.4 | $7,565,097.59 |

**Schedule C**

**EXPENSE SUMMARY**

| Category | Amount |
|---|---|
| Conference Calls | $64.41 |
| Copying/Lasertrak Printing | $11,763.90 |
| Court Fees / Filing Fees | $5,039.45 |
| Delivery Services / Messengers | $2,332.10 |
| Local/Foreign Counsel | $1,625.00 |
| Local Travel | $6,154.07 |
| Meals | $3,027.44 |
| Online Research | $20,015.84 |
| Other | $176.00 |
| Other Professional Services | $7,053.68 |
| Out-of-Town Travel | $64,654.02 |
| Trial Transcripts | $509.64 |
| **Grand Total** | **$122,415.55** |

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2017 (Excluding Restructuring Matters)[1] | Billed This Case During the Compensation Period |
| Partner | $948 | $934 |
| Counsel/Associate | $631 | $620 |
| Paralegal/Other | $273 | $244 |
| Aggregated | $726 | $724 |

---

[1]    This calculation excludes January 2018 and, thus, does not take into account the rate increase for OMM professionals that took place on January 1, 2018.

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[2]

PROMESA
Title III

No. 17 BK 3283-LTS

**Re: ECF Nos. 1063, 1150, 1715**

(Jointly Administered)

## SECOND INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2017 THROUGH JANUARY 31, 2018

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and

Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the

Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico

Highways and Transportation Authority, the Employees Retirement System of the Government of

the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority

(collectively, the "Debtors"), and certain other public corporations and instrumentalities of the

---

[2]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Government of Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its first interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $7,565,097.59 and reimbursement of expenses of $122,415.55 for the period from October 1, 2017 through January 31, 2018 (the "Compensation Period") in accordance with (i) the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1715] (the "Interim Compensation Order") and (ii) the *Memorandum Regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").   In support of this Application, OMM respectfully states as follows:

## **BACKGROUND**

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

7.      On December 15, 2017, OMM filed the *First Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From May 3, 2017 through September 30, 2017* [ECF Nos. 2062] ("OMM Commonwealth First Interim Fee Application") seeking compensation in the amount of $9,990,147.15 and reimbursement of expenses of $184,126.63.

8.      Pursuant to the *Fee Examiner's Initial Report*, filed on March 1, 2018 (the "Initial Report"), the Fee Examiner recommended approval for $9,727,222.50 in fees and $173,088.87 in expenses in connection with the OMM Commonwealth First Interim Fee Application [ECF No. 2645]. On March 7, 2018, such fees and expenses were approved pursuant to the *Omnibus Order Award Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from May 3, 2017 through September 30, 2017* [ECF No. 2685] (the "First Omnibus Compensation Order").

## COMPENSATION REQUESTED BY OMM

9.       AAFAF has retained OMM pursuant to an engagement letter dated July 6, 2017 (the "Engagement Letter").[3] Pursuant to the Engagement Letter, payment of all fees and expenses detailed in this Application will be made exclusively by AAFAF.

10.      OMM's hourly rates are set at a level designed to compensate OMM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. Following execution of the Engagement Letter, and in light of the unique facts and circumstances of these Title III cases, OMM agreed to provide a 15% discount on all fees incurred under the Engagement Letter, which is reflected in all Monthly Fee Statements submitted during the Compensation Period.

11.      OMM's rates are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise. The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. As of January 1, 2018, OMM professionals' rates have increased, as they customarily do.[4] OMM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services to provided to AAFAF.[5]

12.      During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or

---

[3]    A copy of the Engagement Letter has been provided to the Fee Examiner.

[4]    OMM agrees to submit a list of rate increases to the Fee Examiner upon request.

[5]    For a small number of OMM professionals, hourly rates were capped at $900.00 per hour for the 2017 Fiscal Year and will maintain a similar cap for the 2018 Fiscal Year.

understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.

## SUMMARY OF SERVICES

13.    During the Interim Period, OMM provided important professional services to the Debtors in connection with the Title III Cases.  Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**, and a summary of the services OMM provided to the Debtors during the Compensation Period is set forth below.

14.    OMM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors. The following is a summary, by Matter Category, of the professional services provided by OMM during the Compensation Period.[6]

**a)  Business Operations – 675.3 hours – $574,313.78**

15.    This category includes all matters relating to the Commonwealth's taxing and spending powers, monitoring compliance with the Commonwealth's Fiscal Plan, and day-to-day operations of AAFAF and other Commonwealth entities as they relate to the Title III cases.  These efforts included advising AAFAF regarding ongoing reporting requirements under PROMESA and other applicable law.  OMM attorneys advised AAFAF on various matters such as holiday bonuses, municipality taxes, and pension payments.  During the Compensation Period, OMM also assisted AAFAF in preparing audited financials and creditor lists.  Additionally, OMM attorneys spent time working on budgeting matters for the Commonwealth and attended to issues relating to fiscal plan development.

---

[6]    Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provide a complete summary of hours billed and total compensation requested by matter category.

16.     During the Compensation Period, OMM professionals continued efforts to obtain Community Disaster Loan ("CDL") funding for the Commonwealth, PREPA, and PRASA.  This required engagement with financial advisors and government entities, both federal and Puerto Rican, including OMM attorneys preparing answers to Congressional questions, as well as reviewing and drafting proposed term sheets.  Additionally, during the Compensation Period OMM professionals spent significant time on issues arising from the postpetition loan from Commonwealth to PREPA.

### b)  Case Administration – 876.6 hours – $490,338.31

17.     This category includes all matters relating to general case administration and coordination, records maintenance, and serves as a general code for services performed that do not fit under any other specific code. During the Compensation Period, OMM reviewed creditor disclosure statements, prepared daily and weekly updates detailing each filing and pleading in the Title III cases and related adversary proceedings, and kept an up-to-date master litigation calendar. OMM attorneys also drafted and revised a fee comparison memo pursuant to client request and created a case resource library.

### c)  Corporate Governance – 716.6 hours – $614,682.84

18.     This category includes all corporate governance advice provided in connection with the Title III cases, including correspondence and other communication with the FOMB.  During the Compensation Period, OMM assisted AAFAF with various issues related to legislative initiatives.  In particular, OMM attorneys monitored, and sometimes attended, the FOMB public listening sessions, including preparing AAFAF to present at certain sessions. OMM also prepared answers to Congressional questions and analyzed the FOMB's proposals for the fiscal plan and

other matters. Substantial efforts went into preparing for the December meeting in San Juan between the FOMB and the Puerto Rico Government.

**d)  Employee Benefits and Pensions – 51.7 hours – $49,425.80**

19.     This category includes all time spent by OMM attorneys on matters related to employees of the Debtors, including formulating, negotiating, and drafting a protocol and procedures for the handling of union grievances and arbitrations. During the Compensation Period, OMM attorneys reviewed and analyzed various proposals for dealing with outstanding grievances asserted against the Commonwealth and its agencies.

**e)  Fee Applications – 474 hours – $325,610.42**

20.     This category includes all time spent by OMM attorneys preparing its fee statements, as well as reviewing and commenting on fee statements of other professionals. During the Compensation Period, OMM spent time preparing its monthly fee statements for August through January and, additionally, spent time reviewing and commenting on monthly fee applications of other professionals in the Title III Cases.

**f)  Hearings – 95 hours – $66,246.50**

21.     This category includes attendance at hearings related to any aspect of the Title III cases. During the Compensation Period, OMM prepared for and attended monthly omnibus hearings, as well as the Rule 2004 hearing before Judge Dein and the Appointments Clause hearing in January. OMM and AAFAF have determined that having more than one OMM attorney participate in certain hearings and conferences when appropriate (telephonic and/or in-person) reduced the need for internal de-briefing meetings and therefore allowed OMM to represent the Debtor in a more cost-efficient manner that avoided unnecessary duplication and expense. OMM limits multiple participation to the most critical work streams for which attendance by more than

one professional is actually necessary to provide efficient and appropriate representation for the Debtor.

### g)  Litigation – 1,963.7 hours – $1,298,394.12

22.    This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation that is not included in the separate litigation's matter number. During the Compensation Period, OMM reviewed and analyzed the various adversary complaints filed against the Commonwealth and/or its officers, researched and analyzed key legal issues asserted therein, prepared responses to certain adversary complaints (including motions to dismiss), prepared motions to remove related litigation to United States District Court for the District of Puerto Rico, and engaged in preliminary discovery and due diligence procedures. During the Compensation Period, OMM attorneys reviewed (i) the Rule 2004 motion submitted by the Official Committee of Unsecured Creditors seeking to conduct discovery related to the causes of Puerto Rico's fiscal crises, (ii) Rule 2004 motions filed by creditors in August and September seeking to conduct discovery related to the Fiscal Plan and other financial matters, and a renewed joint Rule 2004 motion from the same movants seeking similar discovery; (iii) Ambac's Rule 2004 motion regarding sale-and-use tax collection; (iv) National's rule 2004 motion seeking examination of GDB, and (v) the Unions' Rule 2004 motion regarding segregated employment accounts.  Among other things, OMM coordinated with the Oversight Board on responses to these Rule 2004 motions, presented argument at the December 20, 2017 hearing, and engaged with creditors in an attempt to resolve the motions consensually.

### h)  Relief from Stay and Adequate Protection – 317.3 hours – $203,662.82

23.    This category includes all matters relating to requests for relief from the automatic stay or for adequate protection, including assisting the Commonwealth to respond, defend, and

settle such requests. During the Compensation Period, OMM analyzed the applicability of the automatic stay to pending federal and state litigation against the Commonwealth, responded to approximately twenty requests to lift the Title III Stay, either by motion or lift stay notice. Also during the Compensation Period, OMM prepared the first and second omnibus motions for relief from the stay, lifting or modifying the automatic stay for various parties *nunc pro tunc* to the date specified in the motion [ECF Nos. 2162, 2561].  OMM frequently conferred with movants and the FOMB in an attempt to resolve motions consensually, and when consensual resolution was reached, OMM drafted stipulations outlining the agreements.

**i)  Mediation – 422.5 hours – $319,652.89**

24.     This category includes all work, time, and communications related to the Title III mediation process. During the Compensation Period, OMM attorneys prepared various mediation statements in response to requests from the mediation panel, prepared for and participated in several mediation sessions, and assisted AAFAF and other professionals retained by AAFAF in responding to questions submitted in advance of and during the mediation sessions.

**j)  Plan of Adjustment – 253.6 hours – $186,397.86**

25.     This category includes all work done regarding the negotiation and drafting of the plan of adjustment. During the Compensation Period OMM professionals engaged in negotiations regarding the plan of adjustment as well as worked with financial advisors and opposing counsel to discuss the Commonwealth's eventual plan of adjustment.

**k)  Assumption and Rejection of Leases and Contracts – 84.3 hours – $54,781.78**

26.     This category includes all matters relating to the assumption or rejection of the Commonwealth's executory contracts and unexpired leases. During the Compensation Period, OMM attorneys reviewed and evaluated executory contracts and unexpired leases of the

Commonwealth. On certain occasions, OMM attorneys responded to pleadings regarding assumption of contracts and drafted replies in support of motions to assume.

l) **Claims Administration and Objections – 43 hours – $30,580.51**

27.     This category includes all matters relating to the claims process in the Commonwealth's Title III Case. During the Compensation Period, OMM attorneys reviewed proofs of claims and, on occasion, made formal and informal objections to claims.

m) **Fee Application Objections – 15 hours – $325,610.42**

28.     This category relates to time spent by OMM attorneys in connection with formal or informal objections to its own fee applications and objections to other professionals' fees. During the Compensation Period OMM drafted fee applications for OMM professionals, objected to the fee applications of other professionals, as well as responded to objections to its own fee applications.

n) **Meetings and Communications with Creditors – 16.5 hours – $12,071.28**

29.     This category relates to all correspondence, communications and meetings between OMM attorneys and various creditors. During the Compensation Period, OMM attended meetings with various creditors as well as responded to questions and due diligence requests from creditor counsel.

o) **Reporting – 196.3 hours – $136,944.87**

30.     This category includes all time relating to reporting requirements of the Commonwealth. During the Compensation Period, OMM professionals aided AAFAF in meeting its reporting obligations by drafting responses and updating AAFAF's audit reports.

**p) Vendor and Other Creditor Issues – 22.5 hours – $18,212.56**

31.     This category includes all meetings and communications with vendors and other trade creditors and utility providers. During the Compensation Period, OMM attorneys spent time engaging with vendors and creditors for negotiation and information gathering purposes.

**q) Commonwealth-GDB – 1,807.8 hours – $1,216,890.03**

32.     This category includes all matters relating to AAFAF's ongoing restructuring efforts related to the Government Development Bank for Puerto Rico ("GDB"), which at the present time is not a Title III debtor. During the Compensation Period, OMM professionals attended in-person drafting sessions for the GDB Qualifying Modification statement. OMM professionals also drafted numerous other documents related to implementing the Qualifying Modification, including amendments to the RSA, nondisclosure agreements, solicitation agent agreement, and preliminary offering statement.

**r) Commonwealth-General Corporate Matters – 134 hours – $96,250.67**

33.     This category includes corporate matters not directly related to the Title III Cases. During the Compensation Period, OMM attorneys advised and worked with AAFAF on the preparation of public board meetings regarding the Fiscal Plan and fiscal year 2018 budget, including developing strategies and presentations for AAFAF.  OMM also engaged with counsel to the Oversight Board extensively to respond to the Oversight Board's various comments to the proposed Fiscal Plan and budget.  Additionally, OMM attorneys prepared letters on behalf of AAFAF in connection with various issues, advised AAFAF in preparation for Oversight Board meetings, and attended the same.

**s) Commonwealth-PRIFA – 64.3 hours – $48,680.41**

34.     This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to Puerto Rico Infrastructure Financing Authority ("PRIFA"), which at the present time is not a Title III debtor. During the Compensation Period, OMM professionals drafted and negotiated a nondisclosure agreement for PRIFA's mental health bonds. OMM professionals also negotiated various forbearance agreements, completed related reporting obligations, and drafted a revised extension agreement with new forbearance terms.  In connection with pursuing a consensual restructuring of PRIFA's indebtedness, OMM professionals also spent a significant amount of time reviewing PRIFA's various loan documents and analyzing different restructuring scenarios.

**t) Commonwealth-PRIDCO – 46.2 hours – $35,697.51**

35.     This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to Puerto Rico Industrial Development Company ("PRIDCO"), which at the present time is not a Title III debtor. In connection with pursuing a consensual restructuring of PRIDCO's indebtedness, OMM professionals reviewed a proposed PRIDCO EMMA notice and drafted and revised restructuring proposal for PRIDCO. OMM professionals also negotiated non-disclosure agreements with certain PRIDCO creditors and their advisors and assisted such parties in conducting due diligence.

**u) Commonwealth-UPR – 67.6 hours – $50,557.65**

36.     This category includes all matters relating to AAFAF in connection with ongoing restructuring efforts related to the University of Puerto ("UPR"), which at the present time is not a Title III debtor. During the Compensation Period, OMM professionals negotiated forbearance agreements and drafted the terms of the forbearance. OMM professionals continued to deal with

the disclosure of the standstill agreement and compliance with insurance reporting and related
issues.

### v) Commonwealth-PBA – 29.4 hours – $23,780.05

37.     This category includes all matters relating to AAFAF in connection with ongoing
restructuring efforts related to Puerto Rico Public Buildings Authority ("PBA"), which at the
present time is not a Title III debtor. In connection with pursuing a consensual restructuring of
PBA's indebtedness, OMM professionals spent a significant amount of time reviewing PBA's
various loan documents and analyzing different restructuring scenarios. OMM professionals also
negotiated non-disclosure agreements with certain PBA creditors and their advisors and assisted
such parties in conducting due diligence.

### w) Commonwealth-Pensions – 168 hours – $124,012.56

38.     This category includes all services provided to AAFAF in connection with OMM's
analysis of the treatment of pensions under PROMESA and applicable bankruptcy and non-
bankruptcy law. Considerable time from various OMM attorneys was devoted to preparing a
memorandum to the FOMB regarding pension issues.

### x) Commonwealth-PREPA – 309.7 hours – $259,556.13

39.     This category includes all matters relating to the Title III case of Puerto Rico
Electric and Power Authority ("PREPA"). During the Compensation Period, OMM attorneys
attended to issues relating to the Commonwealth's interest in PREPA's Title III Case and assisted
PREPA's counsel on certain matters requested by AAFAF.

### y) Commonwealth-Wells Act – 10.1 hours – $9,225.18

40.     This category includes all matters relating to AAFAF in connection with the
Commonwealth's response to a Wells Notice and a subpoena from the SEC. During the

Compensation Period, OMM attorneys drafted a letter regarding the status of OMM's response to the SEC's Wells Notice and document production.

**t)  Commonwealth-MBA – 42.8 hours – $28,967.19**

41.    This category includes all matters relating to the preparation and negotiation of Puerto Rico Metropolitan Bus Authority ("MBA") loan documents. OMM professionals reviewed official statements for information to inform decision-making and revised loan documents. OMM also facilitated the distribution of the MBA loan documents and revised the security agreement.

**u)  *ACP Master, Ltd., et al v. Commonwealth* – 17.2 hours – $11,770.83**

42.    This category relates to all work done in connection with the ACP Master adversary proceeding in the Commonwealth Title III case. During the Compensation Period, OMM attorneys met with counsel to the FOMB to prepare for the oral argument in connection with the ACP Master adversary proceeding. Also during the Compensation Period, OMM attorneys spent substantial time preparing for and attending the motion to dismiss hearing held in early December.

**v)  *Asociacion de Profesoras y Profesores del Recinto Universitario de Mayagiez, Inc. v. Commonwealth of Puerto Rico, et al.* – 7.8 hours – $5,342.68**

43.    This category relates to all work done in connection with the APRUM adversary proceeding in the Commonwealth Title III case. During the Compensation Period, OMM attorneys negotiated a standstill agreement, as well as reviewed and responded to non-debtor defendants' motion to dismiss the amended complaint. In doing so, OMM attorneys had to confer with the FOMB to adequately prepare.

**w)** *Assured Guaranty Corp. et al. v. Commonwealth of Puerto Rico, et al. – 82.6 hours –*
**$57,256.04**

44.     This category relates to all work done in connection with the Assured adversary
proceeding in the Commonwealth Title III case. During the Compensation Period, OMM attorneys
spent considerable time reviewing and revising a reply regarding segregated finances and adequate
protection payments. OMM attorneys also drafted an opposition to Assured's motion for adequate
protection and prepared argument in response. In this process, OMM attorneys conferred with
representatives for Assured to discuss the status of the litigation.

**x)** *Altair Global Credit, et al v. Employees Retirement System of the Commonwealth of*
**Puerto Rico, et al. – 360.2 hours – $234,935.16**

45.     This category relates to all work done in connection with the Altair adversary
proceeding. During the Compensation Period, OMM attorneys reviewed and analyzed
bondholders' opposition to AAFAF's motion to dismiss the adversary proceeding, as well as
outlined and prepared a reply brief on behalf of the government defendants.

**y)  FOMB Investigation – 814.1 hours – $248,043.32**

46.     This category relates to all work done in connection with the ongoing FOMB
investigation being conducted by Kobre and Kim regarding the historical debt-issuance practices
of the Commonwealth and certain of its instrumentalities as authorized under PROMESA section
104(o). During the Compensation Period, OMM professionals spent considerable time engaged in
discovery. During the Compensation Period, OMM attorneys worked with opposing counsel and
coordinated a document production. OMM professionals also spent time creating search term
reports, negotiating nondisclosure agreements, monitoring production in the Bank of New York

Mellon v. COFINA adversary proceeding for purposes of the FOMB investigation, and drafted and revised a document review protocol.

**z) UTIER Appointments Clause Litigation – 337.5 hours – $249,599.33**

47.    This category relates to all work done in connection with UTIER's motion to dismiss the Title III petition based on the Appointments Clause to the U.S. Constitution. During the Compensation Period, OMM attorneys spent considerable time analyzing parties' briefing on the FOMB's motion to dismiss, UTIER's opposition brief, case law, organic statutes and FOMB pronouncements regarding application of the Appointments Clause in Puerto Rico. Also during the Compensation Period, OMM attorneys drafted a brief in response to UTIER's opposition to the motion to dismiss the adversary proceeding, as well as attended a hearing and delivered oral argument in opposition to UTIER's complaint.

**aa)** *Asociacion de Salud Primaria de Puerto Rico et al v. Commonwealth of Puerto Rico, et al.* **– 272.3 hours – $161,271.38**

48.    This category relates to all work done in connection with Asociacion de Salud Primaria's adversary proceeding against the Commonwealth. During the Compensation Period, OMM attorneys reviewed plaintiff's opposition to the motion for abstention, and drafted a reply in support of the motion for abstention. In doing so, OMM attorneys spent considerable time researching for and revising a reply in support of the motion for abstention.

**bb)** **Atlantic Medical Center – 153.9 hours – $83,880.71**

49.    This category relates to all work done in connection with the Atlantic Medical Center adversary proceeding. During the Compensation Period, OMM attorneys conducted research for and drafted a reply to plaintiff's motion for relief from the automatic stay. OMM

attorneys also worked with the Puerto Rico Department of Justice to draft and file a motion to dismiss the adversary proceeding.

### cc) *Ambac Assurance Corp. v. Commonwealth* – 168.1 hours – $120,456.19

50.     This category relates to all work done in connection with the case captioned *Ambac Assurance Corp. v. Commonwealth of Puerto Rico*. During the Compensation Period, OMM attorneys, among other things, reviewed pleadings, attended the November hearing, and aided in drafting a post-hearing supplemental brief.

### dd) TSA – 102.7 hours – $83,448.83

51.     This category relates to all work done in connection with the TSA cash balances and related disclosures. During the Compensation Period, OMM professionals assisted in drafting presentations related to the TSA cash balance, as well coordinated disclosure of the cash balance and fielded public inquiries and comment. In connection with this, OMM attorneys drafted press releases, presentations, and conferred with financial advisors.

## <u>ATTORNEY CERTIFICATION</u>

52.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of her information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) In this regard, and incorporated herein by reference, the *Certification of Suzzanne Uhland* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## **NO PRIOR APPLICATION**

53.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order: (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $7,565,097.59; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $122,415.55; and (c) granting such other relief as is appropriate under the circumstances.

Dated: March 19, 2018
      San Juan, Puerto Rico

                                    Respectfully submitted,

                                      */s/ Suzzanne Uhland*
                                      John J. Rapisardi
                                      Suzzanne Uhland
                                      Diana M. Perez
                                      (Admitted *Pro Hac Vice*)
                                      **O'MELVENY & MYERS LLP**
                                      7 Times Square
                                      New York, NY 10036
                                      Tel:  (212) 326-2000
                                      Fax:  (212) 326-2061

                                      Peter Friedman
                                      (Admitted *Pro Hac Vice*)
                                      **O'MELVENY & MYERS LLP**
                                      1625 Eye Street, NW
                                      Washington, DC 20006
                                      Tel:  (202) 383-5300
                                      Fax:  (202) 383-5414

                                      *Attorneys for the Puerto Rico Fiscal Agency and*
                                      *Financial Advisory Authority*

## **Exhibit A**

## **ATTORNEY CERTIFICATION**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>          Debtors.[7] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715**<br><br>(Jointly Administered) |

## CERTIFICATION OF SUZZANNE UHLAND PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

Suzzanne Uhland, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of O'Melveny & Myers LLP ("OMM").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.      I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

---

[7]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

3.      I have read the *Second Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Debtors for the Period From October 1, 2017 through January 31, 2018* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

Dated:  March 19, 2018                    */s/ Suzzanne Uhland*
                                          Suzzanne Uhland

## **Exhibit B**

**DETAILED TIME AND EXPENSE RECORDS**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 10/04/17 | D PEREZ | TELEPHONE CONFERENCE W/ S. RINALDI, J. KLEIN, D. GRAHAM, AND M. SAMUELS RE: 365(D)(4) CONSENTS. | 0.3 |
| 10/11/17 | P FRIEDMAN | CORRESPOND W/ D. PEREZ RE: 365(D)(4) MOTION. | 0.5 |
| 10/11/17 | D PEREZ | CORRESPOND W/ P. FRIEDMAN AND J. RAPISARDI RE: 365(D)(4) CONSENTS. | 0.3 |
| 10/12/17 | D PEREZ | CORRESPOND AND CALL W/ S. RINALDI, J. KLEIN, M. YASSIN, AND I. GARAU RE: 365(D)(4) CONSENT. | 0.4 |
| 10/14/17 | J RAPISARDI | REVIEW ████████ AND RESEARCH LEASE ISSUES. | 1.2 |
| 10/16/17 | D PEREZ | TELEPHONE CONFERENCE W/ M YASSIN, I. GARAU, J. KLEIN, AND S. RINALDI RE: 365(D)(4) EXTENSION CONSENT PROCESS (.5); FOLLOW-UP CALL W/ I. GARAU RE: SAME (.2). | 0.7 |
| 10/17/17 | D PEREZ | PREPARE 365(D)(4) EXTENSION LETTER (.5); FOLLOW UP W/ I. GARAU AND M. YASSIN RE: SAME (.1). | 0.6 |
| 10/18/17 | D PEREZ | REVIEW DRAFT 365(D)(4) EXTENSION MOTION (.4); CORRESPOND W/ E. BARAK, M. YASSIN, AND S. RINALDI RE: SAME (.6); TELEPHONE CONFERENCES W/ M. YASSIN, I. GARAU, AND S. RINALDI RE: SAME (.3); TELEPHONE CONFERENCE W/ E. BARAK RE: SAME (.2). | 1.5 |
| 10/18/17 | J SPINA | REVISE 365(D)(4) MOTION. | 1.9 |
| 10/19/17 | J SPINA | REVISE 365(D)(4) MOTION. | 1.9 |
| 10/19/17 | D PEREZ | TELEPHONE CONFERENCE W/ S. RINALDI RE: 365(D)(4) ████████ (.2); REVIEW GREENBERG COMMENTS TO EXTENSION MOTION (.2); FOLLOW UP W/ J. SPINA RE: SAME (.1); TELEPHONE CONFERENCE W/ M. YASSIN RE: SAME (.2); REVISE EXTENSION MOTION RE: SAME (.7). | 1.4 |
| 10/20/17 | D PEREZ | REVIEW AND COMMENT ON 365(D)(4) MOTION. | 0.6 |
| 10/23/17 | J SPINA | REVISE 365(D)(4) EXTENSION MOTION. | 2.3 |
| 10/23/17 | J RAPISARDI | CONFERENCE W/ M. YASSIN AND C. JASMINE RE: SECTION 2365(D)(4) ISSUES. | 0.4 |
| 10/23/17 | D PEREZ | CORRESPOND W/ M. YASSIN, J. SPINA, AND E. BARAK RE: 365(D)(4) EXTENSION MOTION. | 0.3 |
| 10/31/17 | D PEREZ | REVIEW OBJECTIONS TO 365(D)(4) EXTENSION MOTION (.3); EMAIL J. SPINA RE: SAME (.1). | 0.4 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **14.7** |
| **004 BUSINESS OPERATIONS** | | | |
| 10/01/17 | S UHLAND | CONFERENCE CALL (PARTIAL) W/ J. RAPISARDI, D. CLEARY, AND GREENBERG TRAURIG RE: ████████ | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/17 | J RAPISARDI | CONFERENCE CALL W/ N. MITCHELL, D. CLEARY, AND S. UHLAND RE: ███████. | 1.0 |
| 10/02/17 | E MCKEEN | STRATEGIZE RE: ██████████ ISSUES (.8); REVIEW RESEARCH RE: SAME (.5). | 1.3 |
| 10/02/17 | D PEREZ | CORRESPOND W/ M. YASSIN AND S. UHLAND RE: ██████ ████. | 0.2 |
| 10/03/17 | J ZUJKOWSKI | ATTEND TO RESEARCH RE: ██████████ REQUESTED BY J. RAPISARDI. | 3.2 |
| 10/03/17 | E MCKEEN | REVIEW ANALYSIS AND ████████████ IN CONNECTION WITH ██████████. | 0.7 |
| 10/03/17 | S UHLAND | MEET W/ D. MONDELL AND J. RAPISARDI RE: ██████ ██████████. | 1.5 |
| 10/03/17 | J RAPISARDI | CONFERENCE CALL W/ S. UHLAND, M. YASSIN, AND N. MITCHELL RE: ████████████. | 0.8 |
| 10/03/17 | J RAPISARDI | MEET W/ D. MONDELL AND S. UHLAND RE: ██████ ██████████. | 1.5 |
| 10/03/17 | S UHLAND | TELEPHONE CONFERENCE W/ N. MITCHELL, D. CLEARY, M. YASSIN, AND J. RAPISARDI RE: ████████ (.8); CONFERENCE W/ J. DAVIS RE: FEMA FUNDING MOTION (.6). | 1.4 |
| 10/03/17 | D PEREZ | FOLLOW UP W/ S. UHLAND AND J. RAPISARDI RE: ████████ ███████ (.1); COMMENCEMENT AND BAR DATE TIMING (.3). | 0.4 |
| 10/04/17 | E MCKEEN | REVISE AND COMMENT ON TRO/URGENT MOTION RE: FEMA FUNDS. | 1.8 |
| 10/04/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ D. MONDELL RE: FINANCIAL ISSUES AND LIQUIDITY (.7); NUMEROUS CONFERENCES W/ S. UHLAND RE: SUT AND PREPA/REMA ISSUES (1.2); NUMEROUS CONFERENCE CALLS W/ M. YASSIN RE: FEMA ISSUES (1.1). | 1.8 |
| 10/04/17 | S UHLAND | TELEPHONE CONFERENCE W/ C. REIN, G. PORTELA, J. RODRIGUEZ, AND J. ZUJKOWSKI RE: ██████████ (.5); CONFERENCE W/ J. ZUJKOWSKI RE: ██████████████ (.4); INITIAL REVIEW AND COMMENT ON MOTION RE: FEMA FUNDING (1.2). | 2.1 |
| 10/04/17 | J ZUJKOWSKI | ATTEND LIQUIDITY CALL W/ S. UHLAND, C. REIN, G. PORTELA, AND J. RODRIGUEZ (.5); TELEPHONE CONFERENCE W/ S. UHLAND RE: ██████████ (.4); SUMMARIZE CALLS (1.0); ATTEND MEETINGS W/ P. FRIEMDAN, S. UHLAND AND J. RAPISARDI (2.0). | 3.9 |
| 10/05/17 | E MCKEEN | TELEPHONE CONFERENCE W/ M. YASSIN AND S. UHLAND RE: MOTION REGARDING FEMA FUNDS (.5); REVIEW EDITS TO MOTION RE: FEMA FUNDS (.8); MULTIPLE COMMUNICATIONS RE: SAME (.9). | 2.2 |
| 10/05/17 | S UHLAND | ANALYZE ISSUES RE: ██████████ (.9); CONFERENCE W/ B. NEVE RE: ███████████████ (.4). | 1.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/29/17
Invoice: 987827
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/17 | B NEVE | DRAFT AND REVISE MOTION RE: FEMA FUNDS (6.0); CONFERENCE CALL W/ J. RAPISARDI, S. UHLAND, M. YASSIN, AND N. MITCHELL RE: FEMA FUNDING MOTION (.8); RESEARCH RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.6). | 7.4 |
| 10/05/17 | S UHLAND | EXTENDED CALL W/ J. RAPISARDI, J. ZUJKOWSKI, N. MITCHELL, M. YASSIN, DELOITTE, AND HACIENDA RE: ▮▮▮▮▮▮▮. | 1.7 |
| 10/05/17 | P FRIEDMAN | EDIT AND COMMENT ON MOTION RE: COMMONWEALTH RECEIPT OF DISASTER RELIEF FUNDS (1.2); CORRESPOND W/ B. NEVE AND S. UHLAND RE: SAME (.3); TELEPHONE CONFERENCE W/ S. UHLAND AND E. MCKEEN RE: SAME (.6). | 2.1 |
| 10/05/17 | S UHLAND | CONFERENCE W/ J. RAPISARDI, N. MITCHELL, M. YASSIN, AND B. NEVE RE: MOTION RE: FEMA FUNDS (.8); DRAFT AND REVISE MOTION AND ORDER RE: FEMA FUNDING (1.3); CONFERENCE W/ J. RODRIGUEZ, G. PORTELA, M. YASSIN, D. MONDELL, AND J. RAPISARDI RE: RESTRUCTURING ALTERNATIVES (.8); TELEPHONE CONFERENCE W/ M. YASSIN AND E. MCKEEN RE: FEMA FUNDS MOTION (.5). | 3.4 |
| 10/05/17 | J ZUJKOWSKI | REVIEW AND REVISE FEMA MOTIONS (1.2); DISCUSS SAME W/ S. UHLAND, J. RAPISARDI, N. MITCHELL, M. YASSIN, DELOITTE, AND HACIENDA (1.7). | 2.9 |
| 10/05/17 | J RAPISARDI | CONFERENCE CALL W/ N. MITCHELL, S. UHLAND, M. YASSIN, J. ZUJKOWSKI, DELOITTE, AND HACIENDA RE: ▮▮▮▮▮▮▮▮▮▮ (1.7); TELEPHONE CONFERENCE W/ M. YASSIN, N. MITCHELL, B. NEVE, AND S. UHLAND RE: FEMA MOTION (.8); REVIEW FEMA GRANT LETTERS (2.1); TELEPHONE CONFERENCE W/ G. PORTELA, M. YASSIN, D. MONDELL RE: ▮▮▮▮▮▮▮▮▮▮ (.8); TELEPHONE CONFERENCE W/ C. SOBRINO RE: UPDATE (.6); REVIEW ▮▮▮▮▮▮▮▮▮▮ (2.1). | 8.1 |
| 10/06/17 | E MCKEEN | REVIEW AND COMMENT ON MOTION RE: FEMA FUNDS. | 1.2 |
| 10/06/17 | S UHLAND | CONFERENCE W/ G. PORTELA, T. SNYDER, D. MONDELL, J. RODRIGUEZ, AND J. RAPISARDI RE: ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.8 |
| 10/06/17 | S UHLAND | TELEPHONE CONFERENCE W/ J. RAPISARDI RE ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ (.8); FOLLOW-UP CONFERENCE W/ J. ZUJKOWSKI (.3); DRAFT AND REVISE MOTION AND ORDER RE: CREDITOR COMMENTS, AAFAF COMMENTS (2.3); COMMUNICATIONS W/ B. NEVE RE: MOTION AND ORDER (.3); FURTHER DRAFT AND REVISE MOTION AND ORDER RE: P. FRIEDMAN, E. MCKEEN, AND N. MITCHELL COMMENTS (1.4); CONFERENCE W/ P. POSSINGER RE: ORDER FOR FEMA MOTION (.4); ANALYZE TERM SHEET FOR ▮▮▮▮▮▮▮▮▮ (.7); CONFERENCE W/ J. RAPISARDI RE: SAME (.4). | 6.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/06/17 | J RAPISARDI | CONFERENCE CALL W/ G. PORTELA, T. SNYDER, J. RODRIGUEZ, D. MONDELL, AND S. UHLAND RE: RESTRUCTURING ALTERNATIVES AND LIQUIDITY ISSUES (.8); TELEPHONE CONFERENCES W/ M. YASSIN RE: FEMA MOTION (1.0); REVIEW AND REVISE MOTION ANALYSIS (.4); TELEPHONE CONFERENCE W/ M. ORTIZ RE: ▮ (.9); CONFERENCE W/ S. UHLAND RE: ▮ (.8); TELEPHONE CONFERENCE W/ N. JARESKO, M. ORTIZ, G. PORTELA RE: ▮ (1.2); CONFERENCE W/ J. ZUJKOWSKI RE: ▮ (.8); TELEPHONE CONFERENCE W/ S. UHLAND RE: SAME (.4); REVISE ▮ (.6). | 6.9 |
| 10/06/17 | P FRIEDMAN | WORK ON MOTION RE: COMMONWEALTH RECEIPT OF FEDERAL FUNDING. | 2.9 |
| 10/06/17 | B NEVE | DRAFT AND REVISE MOTION RE: FACILITATING ACCESS TO FEDERAL DISASTER RELIEF FUNDS. | 9.1 |
| 10/07/17 | E MCKEEN | CORRESPONDENCE RE: FEMA FUNDS MOTION. | 0.3 |
| 10/07/17 | B NEVE | DRAFT AND REVISE MOTION RE: FACILITATING ACCESS TO FEDERAL DISASTER RELIEF FUNDS (4.0); CONFERENCE W/ S. UHLAND RE: SAME (.7). | 4.7 |
| 10/07/17 | P FRIEDMAN | REVISE MOTION RE: FEMA FUNDS. | 0.7 |
| 10/07/17 | S UHLAND | DRAFT AND REVISE FEMA FUNDS ORDER RE: PROSKAUER AND GREENBERG TRAURIG COMMENTS (.8); DRAFT AND REVISE FEMA FUNDS MOTION RE: PROSKAUER AND GT COMMENTS (1.1); CONFERENCE W/ B. NEVE RE: COMMENTS TO MOTION (.7); CONFERENCE W/ M. YASSIN RE: MOTION, CREDITOR COMMENTS (.8); CONFERENCE W/ J. RAPISARDI RE: ▮ (.5). | 3.9 |
| 10/07/17 | J RAPISARDI | REVIEW AND REVISE FEMA MOTION AND ORDER (2.0); TELEPHONE CONFERENCE W/ T. SNYDER RE: LIQUIDITY ISSUES (.8); TELEPHONE CONFERENCES W/ M. YASSIN RE: ▮ (1.2); TELEPHONE CONFERENCE W/ S. UHLAND RE: ▮ (.5). | 4.5 |
| 10/08/17 | J ZUJKOWSKI | REVIEW AND REVISE FEMA MOTION (2.6); TELEPHONE CONFERENCE W/ B. NEVE, S. UHLAND, AND J. RAPISARDI RE: SAME (.8). | 3.4 |
| 10/08/17 | S UHLAND | REVIEW AND REVISE FEMA MOTION AND ORDER RE: J. RAPISARDI COMMENTS (1.1); CONFERENCE W/ J. RAPISARDI RE: SAME (.3); CONFERENCE W/ J. RAPISARDI, B. NEVE, AND J. ZUJKOWSKI RE: MOTION AND COMMENTS (.8); COMMUNICATIONS W/ CREDITORS RE: COMMENTS TO ORDER (1.3); CONFERENCE W/ B. NEVE RE: ORDER (.5); FURTHER REVISIONS TO MOTION AND ORDER RE: J. RAPISARDI COMMENTS (.9). | 4.9 |
| 10/08/17 | B NEVE | DRAFT AND REVISE MOTION RE: FACILITATING ACCESS TO FEDERAL DISASTER RELIEF FUNDS (10.4); TELEPHONE CONFERENCE W/ J. RAPISARDI, S. UHLAND, J. ZUJKOWSKI RE: SAME (.8); CONFERENCE W/ S. UHLAND RE: PROPOSED ORDER FOR FEDERAL FUNDS MOTION (.5). | 11.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/08/17 | J RAPISARDI | REVIEW AND REVISE FEMA MOTION (2.8); CONFERENCE W/ S. UHLAND RE: SAME (.3); CONFERENCE W/ S. UHLAND, B. NEVE, J. ZUJKOWSKI RE: SAME (.8). | 3.9 |
| 10/09/17 | E MCKEEN | REVIEW DRAFT ORDER AND MOTION RE: FEMA FUNDS. | 0.7 |
| 10/09/17 | J ZUJKOWSKI | ATTEND TO RESEARCH RE: ███████ REQUESTED BY S. UHLAND. | 1.2 |
| 10/09/17 | D PEREZ | TELEPHONE CONFERENCE W/ R. CORTEZ, T. HURLEY, AND S. UHLAND RE: ███████. | 0.4 |
| 10/09/17 | J ZUJKOWSKI | ATTEND LIQUIDITY PRESENTATION AT ROTHSCHILD W/ J. RAPISARDI, S. UHLAND, AAFAF TEAM, ROTHSCHILD TEAM, FOMB TEAM. | 2.0 |
| 10/09/17 | J ZUJKOWSKI | REVISE ███████ MEMO (3.1); CALLS W/ S. UHLAND AND J. RAPISARDI RE: SAME (.6); DRAFT CLIENT UPDATE RE: SAME (.4). | 5.1 |
| 10/09/17 | B NEVE | DRAFT AND REVISE MOTION RE: FACILITATING ACCESS TO FEDERAL DISASTER RELIEF FUNDS. | 6.6 |
| 10/09/17 | P FRIEDMAN | REVIEW AND REVISE EMERGENCY FUNDS MOTION. | 0.5 |
| 10/09/17 | J RAPISARDI | REVIEW AND REVISE FEMA MOTION AND ORDER. | 1.4 |
| 10/09/17 | S UHLAND | COORDINATING CALL W/ D. PEREZ, T. HURLEY AND DELOITTE TEAM RE: ███████. | 0.4 |
| 10/09/17 | S UHLAND | REVIEW AND REVISE MOTION AND ORDER RE: FEMA FUNDS (1.2); ATTEND LIQUIDITY MEETING AT ROTHSCHILD W/ J. ZUJKOWSKI, J. RAPISARDI, ROTHSCHILD TEAM, AAFAF TEAM, FOMB TEAM (PARTIAL) (1.7); REVIEW CREDITOR COMMENTS TO FEMA ORDER (.6); FURTHER REVISE ORDER AND MOTION RE: SAME (1.2); REVIEW ███████ (.5); CONFERENCE W/ J. RAPISARDI RE: SAME (.4); DRAFT REVISIONS TO SAME (.4). | 6.0 |
| 10/10/17 | P FRIEDMAN | CORRESPOND W/ COFINA AND AD HOC BONDHOLDERS' COUNSEL RE: FEDERAL FUNDS MOTION (.2); WORK ON EMERGENCY MOTION AND ORDER (1.0); CORRESPOND W/ G. HOPLAMAZIAN AND W. SUSHON RE: COOPERATION WITH FOMB INVESTIGATION INTO GDB DEBT ISSUANCE PRACTICES (.4). | 1.6 |
| 10/10/17 | B NEVE | REVIEW AND ANALYZE ███████ (1.9); CONFERENCE W/ J. RAPISARDI AND S. UHLAND RE: SAME (.5). | 2.4 |
| 10/10/17 | J RAPISARDI | REVIEW FEMA MOTION/ORDER (.4); CONFERENCE W/ S. UHLAND RE: STATUS OF SAME (.5); CONFERENCE CALL W/ N. JARESKO, K. RIFKIND, AND S. UHLAND RE: ███████ (.5); REVIEW AND REVISE DRAFT ███████ (1.8); REVIEW FILED PLEADINGS (10/16) (.7); TELEPHONE CONFERENCE W/ S. UHLAND AND B. NEVE RE: ███████ (.5). | 4.4 |
| 10/10/17 | J RAPISARDI | CONFERENCE CALL W/ M. BIENENSTOCK, J. EL KOURY, M. YASSIN, AND S. UHLAND RE: ███████ (.3); TELEPHONE CONFERENCE W/ M. YASSIN AND S. UHLAND RE: LIQUIDITY ISSUES AND ███████ (.8). | 1.1 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/10/17 | S UHLAND | CONFERENCE W/ M. BIENENSTOCK, J. EL KOURY, J. RAPISARDI, AND M. YASSIN RE: FISCAL PLAN AND ▮▮▮▮▮ (.3); TELEPHONE CONFERENCE W/ J. RAPISARDI AND M. YASSIN RE: LIQUIDITY ISSUES AND ▮▮▮▮▮ (.8); DRAFT LANGUAGE FOR ▮▮▮▮▮ (.4); REVIEW AND REVISE FEMA MOTION AND ORDER RE: CREDITOR COMMENTS (1.2); CONFERENCE W/ B. NEVE RE: SAME (.4); FURTHER REVIEW AND REVISE MOTION AND ORDER (.6). | 3.7 |
| 10/10/17 | S UHLAND | CONFERENCE W/ J. RAPISARDI, N. JARESKO, AND K. RIFKIND RE: ▮▮▮▮▮ (.5); REVIEW FEMA CONTRACTOR AGREEMENT (1.1); REVIEW REVISED ▮▮▮▮▮ (.6); CONFERENCE W/ J. RAPISARDI AND B. NEVE RE: ▮▮▮▮▮ (.5). | 2.7 |
| 10/10/17 | B NEVE | DRAFT AND REVISE MOTION RE: FACILITATING ACCESS TO FEDERAL DISASTER RELIEF FUNDS (6.3); DRAFT AND REVISE PRESENTATION RE: ▮▮▮▮▮ (2.5); CONFERENCE W/ S. UHLAND RE: SAME (.4). | 9.4 |
| 10/11/17 | B NEVE | DRAFT AND REVISE MOTION RE: FACILITATING ACCESS TO FEDERAL DISASTER RELIEF FUNDS (1.6); DRAFT AND REVISE PRESENTATION RE ▮▮▮▮▮ (.6). | 2.2 |
| 10/11/17 | P FRIEDMAN | FINALIZE FEDERAL FUNDS MOTION AND ORDER. | 0.9 |
| 10/11/17 | B NEVE | REVIEW AND ANALYZE ▮▮▮▮▮ | 0.5 |
| 10/11/17 | S UHLAND | DRAFT AND REVISE SUMMARY OF ▮▮▮▮▮ 1.5); ANALYZE REVISED ▮▮▮▮▮ (.6); DRAFT AND REVISE ADDITIONAL TALKING POINTS (.8). | 2.9 |
| 10/11/17 | S UHLAND | TELEPHONE CONFERENCE W/ J. RODRIGUEZ, C. REIN, G. PORTELA, D. MONDELL, M. YASSIN, AND J. RAPISARDI RE: STATUS, LIQUIDITY (.8); REVIEW AND FURTHER REVISE FEMA MOTION AND ORDER RE: CREDITOR COMMENTS (.6); REVIEW CREDITOR COMMENTS (.6); CONFERENCE W/ N. MITCHELL RE: STATUS AND FEMA MOTION (.5). | 2.5 |
| 10/11/17 | J RAPISARDI | REVIEW AND REVISE ▮▮▮▮▮ /DRAFT ANALYSIS RE: SAME/RESEARCH RELATED ISSUES (1.2); TELEPHONE CONFERENCE W/ S. UHLAND, C. REIN, G. PORTELA, D. MONDELL, M. YASSIN RE: ▮▮▮▮▮ (.8); ▮▮▮▮▮ (.4); TELEPHONE CONFERENCE W/ M. ORTIZ RE ▮▮▮▮▮ (.6). | 3.0 |
| 10/11/17 | J BEISWENGER | REVIEW AND ANALYZE ▮▮▮▮▮ (.3); REVIEW AND ANALYZE PROPOSED REVISIONS TO ▮▮▮▮▮ (.2); REVISE EXPLANATIONS FOR ▮▮▮▮▮ (.8). | 1.3 |
| 10/12/17 | P FRIEDMAN | REVIEW COMMENTS ON FEDERAL FUNDS MOTION. | 1.1 |
| 10/12/17 | S UHLAND | REVIEW CREDITORS COMMENTS TO FEMA ORDER (.7); COMMUNICATION W/ B. NEVE RE: SAME (.7); REVIEW AND REVISE TALKING POINTS FOR WORKING GROUP CALL (.7). | 2.1 |
| 10/12/17 | S UHLAND | ATTEND DAILY LIQUIDITY CALL. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/29/17
Invoice: 987827
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/12/17 | B NEVE | DRAFT AND REVISE MOTION RE: FACILITATING ACCESS TO FEDERAL DISASTER RELIEF FUNDS. | 4.5 |
| 10/13/17 | E MCKEEN | REVIEW AND COMMENT ON FEMA MOTION. | 1.0 |
| 10/13/17 | S UHLAND | REVIEW ADDITIONAL CREDITOR COMMENTS TO FEMA MOTION (.4); DRAFT AND REVISE FEMA MOTION AND ORDER (.8); CONFERENCE W/ B. NEVE RE: SAME (.6). | 1.8 |
| 10/13/17 | B NEVE | DRAFT AND REVISE MOTION RE: FACILITATING ACCESS TO FEDERAL DISASTER RELIEF FUNDS (1.2); CONFERENCE W/ S. UHLAND RE: SAME (.6). | 1.8 |
| 10/14/17 | P FRIEDMAN | PREPARE FOR ARGUMENT RE: EMERGENCY FUNDS. | 1.8 |
| 10/14/17 | J RAPISARDI | REVIEW ████████████████ (.6); CONFERENCE CALL W/ M. YASSIN AND S. UHLAND RE: SAME (.4). | 1.0 |
| 10/14/17 | B NEVE | DRAFT AND REVISE MOTION RE: FACILITATING ACCESS TO FEDERAL DISASTER RELIEF FUNDS. | 0.2 |
| 10/14/17 | S UHLAND | FINALIZE FEMA MOTION (.5); CONFERENCE CALL W/ M. YASSIN AND J. RAPISARDI RE: ████████████████ | 0.9 |
| 10/15/17 | B NEVE | DRAFT AND REVISE MOTION RE: FACILITATING ACCESS TO FEDERAL DISASTER RELIEF FUNDS. | 1.0 |
| 10/17/17 | S UHLAND | NUMEROUS CONFERENCES W/ J. RAPISARDI RE: ██████ ████ TITLE III ISSUES. | 0.8 |
| 10/17/17 | J ZUJKOWSKI | DRAFT SUMMARY OF ████████████████ REQUESTED BY. J. RAPISARDI. | 2.3 |
| 10/17/17 | S UHLAND | CONFERENCE W/ M. TROY (DOJ), N. MITCHELL, AND P. POSSINGER RE: FEMA MOTION. | 0.4 |
| 10/17/17 | J RAPISARDI | NUMEROUS CONFERENCES W/ S. UHLAND RE: ████ /TITLE III ISSUES. | 0.8 |
| 10/18/17 | P FRIEDMAN | REVIEW EDITS TO FEDERAL FUNDS ORDER. | 0.4 |
| 10/18/17 | S UHLAND | DAILY CALL RE: CASH FLOW (.5); CONFERENCE W/ L. DESPINS RE: FEMA MOTION (.3); REVIEW DOJ COMMENTS TO FEMA ORDER (.5). | 1.3 |
| 10/19/17 | S UHLAND | DAILY LIQUIDITY CALL. | 0.5 |
| 10/20/17 | S UHLAND | DAILY LIQUIDITY CALL. | 0.5 |
| 10/20/17 | B NEVE | REVIEW RESPONSE TO FEDERAL DISASTER RELIEF FUNDS MOTIONS (2.0); REVIEW AND REVISE PROPOSED ORDER RE: FEDERAL DISASTER RELIEF FUNDS MOTION (2.2); DRAFT AND REVISE REPLY TO RESPONSES TO FEDERAL DISASTER RELIEF FUNDS MOTION (3.1). | 7.3 |
| 10/20/17 | S UHLAND | COMMUNICATIONS W/ M. TROY RE: FEMA ORDER (.3); REVIEW COMMENTS TO FEMA ORDER (.4). | 0.7 |
| 10/21/17 | B NEVE | DRAFT AND REVISE REPLY TO RESPONSES TO FEDERAL DISASTER RELIEF FUNDS MOTION. | 4.0 |
| 10/22/17 | P FRIEDMAN | REVIEW REPLY IN SUPPORT OF FEDERAL FUNDS MOTION. | 0.9 |
| 10/22/17 | B NEVE | DRAFT AND REVISE REPLY TO RESPONSES TO FEDERAL DISASTER RELIEF FUNDS MOTION. | 2.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/22/17 | S UHLAND | ANALYZE OBJECTIONS TO FEMA MOTION (1.2); DRAFT AND REVISE FEMA MOTION REPLY (1.7). | 2.9 |
| 10/23/17 | S UHLAND | FURTHER ANALYZE OBJECTIONS TO FEMA MOTION (.8); CONFERENCE W/ B. NEVE RE: RESPONSES (.4); CONFERENCE W/ J. RAPISARDI RE: ▮▮▮ AND PREPA ISSUES (.3); CONFERENCE W/ N. MITCHELL, M. YASSIN, J. RAPISARDI RE: ▮▮▮ (.6). | 2.1 |
| 10/23/17 | B NEVE | DRAFT AND REVISE REPLY TO RESPONSES TO FEDERAL DISASTER RELIEF FUNDS MOTION (4.6); CORRESPOND W/ AAFAF TEAM RE: SAME (.5); TELEPHONE CONFERENCE W/ S. UHLAND RE: SAME (.4). | 5.5 |
| 10/23/17 | J RAPISARDI | CONFERENCE W/ M. YASSIN, S. UHLAND, AND N. MITCHELL RE: FEMA MOTION AND REPORTS TO CREDITORS (.6); MEET W/ E. SANCHEZ RE: STATUS OF TITLE III CASES (2.0); CONFERENCE W/ S. UHLAND RE: ▮▮▮ AND PREPA ISSUES (.3); DRAFT ▮▮▮▮▮▮ (2.5); DRAFT DECK PRESENTATION RE: ▮▮▮▮▮▮ ▮▮▮▮▮▮ (2.4); CONFERENCE W/ M. YASSIN RE: SAME (1.2); CONFERENCE W/ G. PORTELA, J. RODRIGUEZ, AND M. YASSIN RE: SAME (.8). | 9.8 |
| 10/23/17 | W SUSHON | EMAILS W/ A. PAVEL AND B. NEVE RE: ▮▮▮▮▮▮. | 0.8 |
| 10/24/17 | P FRIEDMAN | EMAILS FROM M. TROY RE FEDERAL FUNDS ORDER. | 0.3 |
| 10/24/17 | B NEVE | PREPARE MATERIALS FOR HEARING RE: FEDERAL DISASTER RELIEF FUNDS MOTION. | 6.7 |
| 10/24/17 | S UHLAND | REVIEW ADDITIONAL REQUESTED CHANGES TO FEMA ORDER (.7); PREPARE FOR HEARING ON FEMA ORDER (1.4). | 2.1 |
| 10/25/17 | B NEVE | PREPARE MATERIALS FOR HEARING RE: FEDERAL DISASTER RELIEF FUNDS MOTION (1.0); DRAFT AND REVISE ORDER RE: FEDERAL DISASTER RELIEF FUNDS MOTION (3.3). | 4.3 |
| 10/25/17 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN AND M. YASSIN RE: RESULTS OF COURT HEARING RE: FEMA FUNDS, MISCELLANEOUS ADVERSARY PROCEEDINGS (.9); REVIEW AND ANALYZE FOLLOW-UP ISSUES (.6). | 1.5 |
| 10/25/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN AND J. RAPISARDI RE: FEDERAL FUNDS AND DISASTER RELIEF ISSUES. | 0.9 |
| 10/26/17 | S UHLAND | REVIEW AND FINALIZE FEMA ORDER. | 0.5 |
| 10/26/17 | S UHLAND | DAILY LIQUIDITY CALL. | 0.5 |
| 10/26/17 | B NEVE | DRAFT OPPOSITION TO FGIC MOTION TO ADJOURN TITLE III CASES. | 3.1 |
| 10/26/17 | B NEVE | DRAFT AND REVISE ORDER RE: FEDERAL DISASTER RELIEF FUNDS MOTION. | 0.7 |

| Total | 004 BUSINESS OPERATIONS | | 261.9 |

005 CASE ADMINISTRATION

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/29/17
Matter Name: COMMONWEALTH TITLE III | Invoice: 987827
Matter: 0686892-00013 | Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/17 | S UHLAND | REVIEW FEE CHART AND COMMUNICATION W/ J. SPINA RE: SAME (.6); COMMUNICATION W/ M. YASSIN RE: �altern▬▬▬▬ (.4). | 1.0 |
| 10/02/17 | A NADLER | REVIEW RELEVANT CORRESPONDENCE AND CASE DOCKETS TO UPDATE AND DISTRIBUTE THE MASTER LITIGATION DEADLINES CALENDAR. | 3.2 |
| 10/02/17 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.4 |
| 10/02/17 | S UHLAND | UPDATE WORKSTREAM MEMO (.6); UPDATE CASE CALENDAR FOR M. YASSIN (.5); CONFERENCE CALL W/ J. RAPISARDI RE: OPEN ITEMS (.7); UPDATE TWO-WEEK ROLLING CALENDAR (.4). | 2.2 |
| 10/02/17 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN RE: LITIGATION ISSUES, LIQUIDITY, GRANTS. | 1.8 |
| 10/02/17 | M OPPENHEIMER | REVIEW WORK STREAM MEMORANDUM. | 0.5 |
| 10/02/17 | B NEVE | DRAFT AND REVISE CLIENT UPDATE RE: UPCOMING LITIGATION DEADLINES (1.6); REVIEW RECENT FILINGS FOR CLIENT UPDATE (1.3); DRAFT AND REVISE DAILY CLIENT UPDATE (1.3). | 4.2 |
| 10/02/17 | J RAPISARDI | CONFERENCE CALL W/ S. UHLAND RE: PENDING MATTERS AND ACTION ITEMS (.7); REVIEW AND REVISE INFORMATIVE MOTION ADJOURNMENT OF PROCEEDINGS (.4); REVIEW AND REVISE INFORMATIVE MOTION RE: ADJOURNMENTS (.5). | 1.6 |
| 10/02/17 | D PEREZ | CORRESPOND W/ E. BARAK RE: STATUS OF DEADLINES AND HEARINGS. | 0.2 |
| 10/03/17 | J DALOG | REVIEW COURT ORDER MATERIALS AND REVISE CASE CALENDAR MATERIALS PER REQUEST OF A. SHAPIRO. | 0.6 |
| 10/03/17 | J DALOG | COMMUNICATION W/ A. SHAPIRO RE: REVISIONS TO CASE CALENDAR MATERIALS. | 0.1 |
| 10/03/17 | A NADLER | REVIEW RELEVANT CORRESPONDENCE AND CASE DOCKETS TO UPDATE AND DISTRIBUTE THE MASTER LITIGATION DEADLINES CALENDAR. | 1.2 |
| 10/03/17 | B NEVE | DRAFT AND REVISE CLIENT UPDATE RE: UPCOMING LITIGATION DEADLINES (.4); REVIEW FILINGS FOR CLIENT UPDATE (.5); DRAFT AND REVISE CLIENT UPDATE (.5). | 1.4 |
| 10/03/17 | J BEISWENGER | DRAFT LETTER TO OVERSIGHT BOARD RE: EXTENSION OF DEADLINE TO SUBMIT QUARTERLY BUDGET COMPLIANCE REPORT. | 1.5 |
| 10/03/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ ▬▬▬▬ RE: STATUS (.3); CONFERENCE CALL W/ M. YASSIN RE: SAME (.8). | 1.1 |
| 10/04/17 | J DALOG | REVIEW COURT ORDER MATERIALS AND REVISE CASE CALENDAR MATERIALS PER REQUEST OF A. SHAPIRO. | 0.4 |
| 10/04/17 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.2 |
| 10/04/17 | D PEREZ | CORRESPOND W/ M. ZERJAL AND E. BARAK RE: CASE STATUS AND OPEN MOTIONS AND OBJECTIONS. | 0.2 |
| 10/04/17 | B NEVE | REVIEW FILINGS FOR CLIENT UPDATE (.5); DRAFT AND REVISE CLIENT UPDATE (.4). | 0.9 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/04/17 | J SPINA | DRAFT MOTION TO EXTEND DEADLINES UNDER STAY PROTOCOL. | 2.5 |
| 10/05/17 | J DALOG | REVIEW COURT ORDER MATERIALS AND REVISE CASE CALENDAR MATERIALS PER REQUEST OF A. SHAPIRO. | 0.8 |
| 10/05/17 | D PEREZ | REVIEW AND COMMENT ON WORK IN PROGRESS LIST. | 0.2 |
| 10/05/17 | J ZUJKOWSKI | REVISE WORK IN PROGRESS LIST AND LITIGATION SUMMARIES (2.0); UPDATE AAFAF TALKING POINTS (1.2). | 3.2 |
| 10/05/17 | J TAYLOR | REVIEW AND COMMENT ON COMMONWEALTH EMMA NOTICES RE: MONTHLY DEBT SERVICE PAYMENTS. | 0.1 |
| 10/05/17 | J DANIELS | UPDATE WORK IN TITLE III ADVERSARY PROCEEDINGS PROGRESS TRACKING CHART. | 0.3 |
| 10/05/17 | M KREMER | REVIEW AND UPDATE CASE SUMMARIES. | 0.3 |
| 10/05/17 | B NEVE | REVIEW PLEADINGS FOR CLIENT UPDATE (.5); DRAFT AND REVISE CLIENT UPDATE (.5). | 1.0 |
| 10/05/17 | J BEISWENGER | CORRESPOND W/ ███████████████████ ████████████████████████ (.2); REVISE LETTER ███████ (.2). | 0.4 |
| 10/06/17 | J DALOG | REVIEW CASE FILING MATERIALS AND REVISE CASE CALENDAR MATERIALS FOR ATTORNEY REVIEW. | 1.6 |
| 10/06/17 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.4 |
| 10/06/17 | J RAPISARDI | DISCUSS W/ M. BIENENSTOCK AND J. EL KOURY RE: ADJOURNMENT OF TITLE III PROCEEDINGS (.8); DRAFT AND REVISE LETTER TO M. BIENENSTOCK RE: ADJOURNMENT (.4). | 1.2 |
| 10/07/17 | D PEREZ | ATTEND TO OCTOBER 6 DAILY UPDATE. | 0.7 |
| 10/07/17 | B NEVE | REVIEW PLEADINGS FOR DAILY CLIENT UPDATE (2.0); DRAFT DAILY CLIENT UPDATE (1.1). | 3.1 |
| 10/09/17 | J DALOG | REVIEW CASE FILING MATERIALS AND REVISE CASE CALENDAR MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 10/09/17 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.3 |
| 10/09/17 | J RAPISARDI | TELEPHONE CALLS AND NUMEROUS EMAIL EXCHANGES W/ M. YASSIN RE: ACTION ITEMS IN LITIGATION MATTERS, FISCAL PLAN STRATEGY, ETC. | 1.8 |
| 10/09/17 | S UHLAND | REVISE OPEN ITEMS AND TASKS FOR ALL MATTERS. | 0.7 |
| 10/09/17 | B NEVE | REVIEW AND ANALYZE PLEADINGS FOR CLIENT UPDATE ON STATUS OF LITIGATION (2.2); DRAFT AND REVISE DAILY CLIENT UPDATE (2.3). | 4.5 |
| 10/09/17 | J RAPISARDI | CONFERENCE CALL (PARTIAL) W/ S. UHLAND, J. ZUJKOWSKI, AAFAF TEAM, ROTHSCHILD TEAM, AND FOMB TEAM RE: CASH LIQUIDITY RE: ACTION ITEMS (1.2); TELEPHONE CONFERENCE W/ S. UHLAND RE: ███████████████████ (.4); REVIEW CASH FLOW LIQUIDITY ANALYSIS (.3); REVIEW CASE SUMMARIES FOR PENDING ADVERSARY PROCEEDINGS (.4); CONFERENCE W/ S. UHLAND RE: SAME (.6). | 3.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/10/17 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.4 |
| 10/10/17 | A SHAPIRO | REVISE WEEKLY CASE SUMMARIES FOR CLIENT. | 1.1 |
| 10/10/17 | S UHLAND | MEET W/ J. RAPISARDI RE: OPEN TASKS. | 0.6 |
| 10/11/17 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.3 |
| 10/11/17 | J ZUJKOWSKI | REVISE WORK IN PROGRESS LIST. | 2.0 |
| 10/11/17 | S UHLAND | CONFERENCE W/ M. YASSIN, P. FRIEDMAN (PARTIAL) AND J. RAPISARDI (PARTIAL) RE: OPEN ITEMS. | 0.7 |
| 10/11/17 | J RAPISARDI | ANALYZE MISCELLANEOUS LITIGATION ISSUES (1.8); REVIEW AND REVISE WORKING CREDITOR GROUP CALL RE: AGENDA W/ S. RODRIGUEZ (.8). | 2.6 |
| 10/11/17 | D PEREZ | CORRESPOND W/ ███████ | 0.2 |
| 10/11/17 | B NEVE | DRAFT AND REVISE MOTION RE: FACILITATING ACCESS TO FEDERAL REVIEW AND ANALYZE FILINGS FOR DAILY CLIENT UPDATE (.3); DRAFT AND REVISE DAILY CLIENT UPDATE (.3). | 0.6 |
| 10/11/17 | J TAYLOR | REVIEW ███████ (.5); CORRESPOND W/ ███████ RE: COMMENTS TO SAME (.2); CORRESPOND W/ AAFAF AND ROTHSCHILD RE: COMMENTS TO SAME (.1). | 0.8 |
| 10/12/17 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.4 |
| 10/12/17 | A COVUCCI | CONFERENCE W/ B. NEVE RE: ADVERSARY PROCEEDINGS AND CASE DAILY UPDATES. | 0.2 |
| 10/12/17 | A COVUCCI | REVIEW AND ANALYZE ADVERSARY PROCEEDINGS AND CASE STRATEGY. | 1.1 |
| 10/12/17 | J ZUJKOWSKI | REVISE WORK-IN-PROGRESS LIST (2.0); TELEPHONE CONFERENCES W/ AAFAF TEAM RE: SAME (.2); TELEPHONE CONFERENCE W/ J. BEISWENGER, J. SPINA, B. NEVE, AND R. HOLM RE: DAILY GOVERNOR STATUS UPDATES (.1). | 2.3 |
| 10/12/17 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI, J. SPINA, B. NEVE, AND R. HOLM RE: DAILY GOVERNOR STATUS UPDATES. | 0.1 |
| 10/12/17 | J BEISWENGER | CORRESPOND W/ J. ZUJKOWSKI RE: WORK IN PROGRESS LIST. | 0.2 |
| 10/12/17 | J RAPISARDI | NUMEROUS TELEPHONE CALLS W/ M. YASSIN RE: PREPARE FOR WORKING GROUP CALL (1.1); TELEPHONE CONFERENCE W/ ███████ (.6). | 1.7 |
| 10/12/17 | B NEVE | DRAFT AND REVISE LITIGATION SUMMARIES FOR CLIENT (1.2); REVIEW AND ANALYZE PLEADINGS FOR DAILY UPDATE (.6); DRAFT AND REVISE DAILY CLIENT UPDATE (1.1); CONFERENCE W/ A. COVUCCI RE: CASE MONITORING (.2); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI, J. BEISWENGER, J. SPINA, B. NEVE, AND R. HOLM RE: DAILY GOVERNOR STATUS UPDATES (.1). | 3.2 |
| 10/12/17 | D PEREZ | CORRESPOND W/ S. UHLAND AND D. MONDELL RE: ███████NDA (.2); REVIEW AND UPDATE WORK-IN-PROGRESS LIST (.2). | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/12/17 | J RAPISARDI | TELEPHONE CALLS WITH █████████████████ ███████████████████ | 0.4 |
| 10/12/17 | R HOLM | CONFERENCE CALL W/ J. ZUJKOWSKI, J. BEISWENGER, J. SPINA, AND B. NEVE RE: DAILY GOVERNOR STATUS UPDATE (.1); FOLLOW UP RE: SAME (.1). | 0.2 |
| 10/12/17 | J SPINA | REVISE THIRD AMENDED CASE MANAGEMENT PROCEDURES AND ORDER. | 3.3 |
| 10/13/17 | M KREMER | REVISE CASE SUMMARIES AND WORK-IN-PROGRESS LIST. | 0.3 |
| 10/13/17 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.4 |
| 10/13/17 | J ZUJKOWSKI | REVISE WORK IN PROGRESS LIST. | 1.2 |
| 10/13/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ █████████████ ████████ | 0.3 |
| 10/13/17 | B NEVE | DRAFT AND REVISE LITIGATION SUMMARIES FOR CLIENT (.5); REVIEW AND ANALYZE PLEADINGS FOR DAILY UPDATE (.5); DRAFT AND REVISE DAILY CLIENT UPDATE (.5). | 1.5 |
| 10/15/17 | A SHAPIRO | REVISE WEEKLY CASE SUMMARIES FOR CLIENT. | 1.9 |
| 10/16/17 | A NADLER | REVIEW RELEVANT CORRESPONDENCE AND CASE DOCKETS TO UPDATE AND DISTRIBUTE THE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 10/16/17 | A SHAPIRO | UPDATE AND REVISE SUMMARY OF ADVERSARY PROCEEDINGS FOR CLIENT. | 1.7 |
| 10/16/17 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.2 |
| 10/16/17 | D PEREZ | REVIEW REVISED CASE MANAGEMENT PROCEDURES (.2); EMAIL J. SPINA RE: SAME (.1). | 0.3 |
| 10/16/17 | J SPINA | REVISE CASE MANAGEMENT ORDER (1.5); REVISE CASE MANAGEMENT PROCEDURES (1.0); DRAFT NOTICE RE: SAME (.6). | 3.1 |
| 10/17/17 | A NADLER | REVIEW RELEVANT CORRESPONDENCE AND CASE DOCKETS TO UPDATE AND DISTRIBUTE THE MASTER LITIGATION DEADLINES CALENDAR. | 1.7 |
| 10/17/17 | A SHAPIRO | UPDATE MASTER CALENDAR TRACKING DEADLINES ACROSS ALL MATTERS. | 0.7 |
| 10/17/17 | B NEVE | REVIEW AND ANALYZE PLEADINGS FOR DAILY CLIENT UPDATE. | 0.6 |
| 10/17/17 | D PEREZ | CORRESPOND W/ J. ESSES, J. SPINA, AND L. MUNCHNIK RE: AMENDED CASE MANAGEMENT PROCEDURES. | 0.4 |
| 10/17/17 | A SHAPIRO | PREPARE INFORMATIVE MOTION TO APPEAR AT OCTOBER 25 HEARING. | 0.5 |
| 10/18/17 | A NADLER | REVIEW RELEVANT CORRESPONDENCE AND CASE DOCKETS TO UPDATE AND DISTRIBUTE THE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 10/18/17 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.2 |
| 10/18/17 | J RAPISARDI | CONFERENCE CALL W/ M. YASSIN, D. MONDELL, T. SNYDER, AND S. UHLAND RE: CW TITLE III STRATEGY. | 1.2 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/17 | P FRIEDMAN | CONFERENCE CALL W/ J. RAPISARDI, S. UHLAND, M. YASSIN, D. MONDELL, T. SNYDER RE: TITLE III STRATEGY. | 1.2 |
| 10/18/17 | R HOLM | CORRESPOND W/ J. RAPISARDI AND J. ZUJKOWSKI RE: UPDATE RE: GOVERNOR'S PRESS CONFERENCE. | 0.6 |
| 10/18/17 | D PEREZ | CORRESPOND W/ S. UHLAND AND R. MASON RE: NDAS (.2); CORRESPOND W/ J. SPINA AND M. ZERJAL RE: REVISED CASE MANAGEMENT PROCEDURES (.2); REVIEW REVISED DRAFT OF ORDER AMENDING CASE MANAGEMENT PROCEDURES (.3); EMAIL J. SPINA RE: SAME (.1). | 0.8 |
| 10/18/17 | J BEISWENGER | CORRESPOND W/ J. RAPISARDI AND S. UHLAND RE: RESPONSES ███████ | 0.3 |
| 10/18/17 | S UHLAND | DRAFT AND REVISE AGENDA FOR FOMB/AAFAF MEETING (1.3); ATTEND MEETING W/ J. RAPISARDI, P. FRIEDMAN, M. YASSIN, D. MONDELL, T. SNYDER RE: TITLE III STRATEGY (1.2); FOLLOW-UP MEETING W/ B. ROSEN RE: POR TIMING, STATUS (.7); STRATEGY CALL W/ AAFAF, BAML, AND ROTHSCHILD (.8). | 4.0 |
| 10/19/17 | A SHAPIRO | UPDATE WORK IN PROGRESS DOCUMENT. | 0.9 |
| 10/19/17 | D PEREZ | ATTEND TO DAILY UPDATE (.3); ATTEND CALL W/ E. BARAK, M. ZERJAL, S. MA, AND J. SPINA RE: STATUS OF OPEN TITLE III MATTERS (.8). | 1.1 |
| 10/19/17 | A COVUCCI | REVIEW AND REVISE DAILY LITIGATION UPDATE. | 0.3 |
| 10/19/17 | J SPINA | REVISE CASE MANAGEMENT MOTION PURSUANT TO FOMB COMMENTS (.9); ATTEND CALL W/ D. PEREZ, E. BARAK, M. ZERJAL, AND S. MA RE: STATUS OF OPEN TITLE III MATTERS (.8). | 1.7 |
| 10/19/17 | J ZUJKOWSKI | PREPARE WORK IN PROGRESS LIST. | 1.4 |
| 10/19/17 | J BEISWENGER | DRAFT AND REVISE RESPONSE LETTER RE: ███████ (.4); CORRESPOND W/ ███████ RE: SAME (.2). | 0.6 |
| 10/19/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ G. PORTELA RE: TITLE III STATUS/PROJECTS. | 1.0 |
| 10/19/17 | A SHAPIRO | PREPARE INFORMATIVE MOTION TO APPEAR AT OCTOBER 25 HEARING. | 1.1 |
| 10/19/17 | D PEREZ | REVIEW AND COMMENT ON REVISED CASE MANAGEMENT PROCEDURES (.8); FOLLOW UP W/ J. SPINA RE: SAME (.1). | 0.9 |
| 10/19/17 | J RAPISARDI | DRAFT AND REVISE STATUS/STRATEGY UPDATE FOR GOVERNOR. | 2.2 |
| 10/19/17 | J BEISWENGER | DRAFT AND REVISE GOVERNOR CASE UPDATE AND STATUS PRESENTATION. | 1.5 |
| 10/19/17 | S UHLAND | REVIEW STATUS OF ALL CREDIT / ISSUERS (.9); DRAFT AND REVISE UPDATE DECK FOR GOVERNOR (2.3). | 3.2 |
| 10/19/17 | M KREMER | REVISE WORK-IN-PROGRESS LIST AND SEND COMMENTS TO J. ZUJKOWSKI. | 0.3 |
| 10/20/17 | V NAVARRO | PROCESS DOCUMENTS FOR PRODUCTION. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/20/17 | D PEREZ | ATTEND WEEKLY UPDATE CALL W/ M. YASSIN, S. UHLAND, J. RAPISARDI, P. FRIEDMAN, AND J. ZUJKOWSKI (1.0); FOLLOW UP RE: SAME (.1). | 1.1 |
| 10/20/17 | J ZUJKOWSKI | ATTEND AAFAF UPDATE CALL W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, D. PEREZ, AND M. YASSIN (1.0); FOLLOW-UP CALL W/ J. RAPISARDI RE: SAME (1.3). | 2.3 |
| 10/20/17 | S UHLAND | UPDATE CALL W/ J. RAPISARDI, M. YASSIN AND P. FRIEDMAN, D. PEREZ, AND J. ZUJKOWSKI. | 1.0 |
| 10/20/17 | J BEISWENGER | REVIEW SUMMARY MATERIALS RE: ▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉ (.3); CORRESPOND W/ A. PAVEL RE: SAME (.3). | 0.6 |
| 10/20/17 | J RAPISARDI | UPDATE CALL W/ S. UHLAND, P. FRIEDMAN, D. PEREZ, J. ZUJKOWSKI, AND M. YASSIN. | 1.0 |
| 10/20/17 | P FRIEDMAN | UPDATE CALL W/ J. RAPISARDI, S. UHLAND, M. YASSIN, D. PEREZ, AND J. ZUJKOWSKI. | 1.0 |
| 10/20/17 | J BEISWENGER | DRAFT AND REVISE ▉▉▉▉▉▉▉▉▉▉▉ | 2.5 |
| 10/20/17 | A SHAPIRO | REVIEW AND COORDINATE FILING OF INFORMATIVE MOTION TO APPEAR AT OCTOBER 25 HEARING. | 1.4 |
| 10/21/17 | A NADLER | REVIEW RELEVANT CORRESPONDENCE AND CASE DOCKETS TO UPDATE AND DISTRIBUTE THE MASTER LITIGATION DEADLINES CALENDAR. | 0.5 |
| 10/21/17 | J BEISWENGER | REVISE ▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉(1.1); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: ▉▉▉▉▉▉▉ (.4); FURTHER REVISE ▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉ (2.2); FURTHER REVISIONS AS ▉▉▉▉▉▉▉ (1.4). | 5.1 |
| 10/21/17 | A SHAPIRO | UPDATE AND REVISE SUMMARY OF ADVERSARY PROCEEDINGS FOR CLIENT. | 1.1 |
| 10/21/17 | P FRIEDMAN | REVIEW ▉▉▉▉▉▉▉ | 1.1 |
| 10/21/17 | J RAPISARDI | REVIEW AND REVISE UPDATED ▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉ (2.1) TELEPHONE CONFERENCE W/ J. BEISWENGER RE: ▉▉▉▉▉▉▉ (.4). | 2.5 |
| 10/22/17 | A NADLER | REVIEW RELEVANT CORRESPONDENCE AND CASE DOCKETS TO UPDATE AND DISTRIBUTE THE MASTER LITIGATION DEADLINES CALENDAR. | 3.3 |
| 10/22/17 | A SHAPIRO | UPDATE MASTER CALENDAR TRACKING DEADLINES ACROSS ALL MATTERS (1.9); UPDATE AND REVISE SUMMARY OF ADVERSARY PROCEEDINGS FOR CLIENT (1.6). | 3.5 |
| 10/22/17 | M KREMER | EMAIL RE: CASE SUMMARY UPDATES. | 0.2 |
| 10/23/17 | A NADLER | REVIEW RELEVANT CORRESPONDENCE AND CASE DOCKETS TO UPDATE AND DISTRIBUTE THE MASTER LITIGATION DEADLINES CALENDAR. | 2.4 |
| 10/23/17 | A NADLER | UPDATE MASTER LITIGATIONS CASE CALENDAR. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/17 | J ZUJKOWSKI | UPDATE BUDGETS (1.5); REVISE SEPTEMBER MONTHLY STATEMENT (2.5). | 4.0 |
| 10/23/17 | B NEVE | REVIEW AND ANALYZE PLEADINGS FOR DAILY CLIENT UPDATE. | 0.5 |
| 10/23/17 | J BEISWENGER | REVISE ███████████████████████ | 0.6 |
| 10/24/17 | A NADLER | REVIEW RELEVANT CORRESPONDENCE AND CASE DOCKETS TO UPDATE AND DISTRIBUTE THE MASTER LITIGATION DEADLINES CALENDAR. | 3.9 |
| 10/24/17 | A COVUCCI | REVIEW DAILY LITIGATION UPDATE. | 0.6 |
| 10/24/17 | J BEISWENGER | DRAFT AND REVISE MASTER CALENDAR RE: ████████ ███████████████████ | 1.0 |
| 10/24/17 | B NEVE | REVIEW AND ANALYZE PLEADINGS FOR DAILY CLIENT UPDATE. | 0.5 |
| 10/24/17 | A SHAPIRO | UPDATE AND REVISE MASTER CALENDAR TRACKING DEADLINES ACROSS ALL PUERTO RICO TITLE III MATTERS (1.1); UPDATE ADVERSARY CASE SUMMARIES DOCUMENT (.3). | 1.4 |
| 10/24/17 | B NEVE | CONFERENCE W/ P. FRIEDMAN, J. DANIELS, AND PROSKAUER TEAM RE: OCTOBER 25 HEARING (1.3); FOLLOW UP RE: SAME (.8). | 2.1 |
| 10/25/17 | A NADLER | REVIEW RELEVANT CORRESPONDENCE AND CASE DOCKETS TO UPDATE AND DISTRIBUTE THE MASTER LITIGATION DEADLINES CALENDAR. | 1.7 |
| 10/25/17 | A SHAPIRO | UPDATE AND REVISE MASTER CALENDAR TRACKING DEADLINES ACROSS ALL PUERTO RICO TITLE III MATTERS (.2); UPDATE ADVERSARY CASE SUMMARIES DOCUMENT (.9). | 1.1 |
| 10/25/17 | B NEVE | REVIEW DAILY CLIENT UPDATE. | 0.5 |
| 10/25/17 | A COVUCCI | REVIEW AND REVISE DAILY LITIGATION UPDATE. | 0.2 |
| 10/25/17 | J ZUJKOWSKI | UPDATE WORK IN PROGRESS LIST. | 1.9 |
| 10/26/17 | A NADLER | REVIEW RELEVANT CORRESPONDENCE AND CASE DOCKETS TO UPDATE AND DISTRIBUTE THE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 10/26/17 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN RE: COMPENSATION OF TITLE III PROFESSIONALS FOR FOMB (.6); ANALYZE STATUS OF LITIGATION COMMONWEALTH PROCEEDINGS (.4); NUMEROUS CONFERENCES W/ S. UHLAND RE: MISCELLANEOUS PROJECTS/WORKSTREAMS (.8). | 1.8 |
| 10/26/17 | A SHAPIRO | UPDATE AND REVISE MASTER CALENDAR TRACKING DEADLINES ACROSS ALL PUERTO RICO TITLE III MATTERS (.2); REVISE ADVERSARY CASE SUMMARIES DOCUMENT (.2); UPDATE WORK IN PROGRESS DOCUMENT REFLECTING RECENT DEVELOPMENTS (.2). | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/26/17 | S UHLAND | REVIEW AND REVISE TITLE VI STATUS CHART (.2); REVIEW DECKS TO TITLE VI (.2); NUMEROUS CONFERENCES W/ J. RAPISARDI RE: CURRENT PROJECTS AND WORKSTREAMS (.8). | 1.2 |
| 10/26/17 | A COVUCCI | REVIEW AND REVISE DAILY LITIGATION UPDATE. | 1.4 |
| 10/27/17 | A NADLER | REVIEW RELEVANT CORRESPONDENCE AND CASE DOCKETS TO UPDATE AND DISTRIBUTE THE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 10/27/17 | A NADLER | CORRESPOND W/ TRANSLATION AND INTERPRETATION VENDORS FOR POSSIBLE FUTURE USE AT UPCOMING MEETINGS OR DEPOSITIONS. | 0.7 |
| 10/27/17 | B NEVE | DRAFT AND REVISE DAILY LITIGATION UPDATE. | 1.7 |
| 10/27/17 | A SHAPIRO | REVISE ADVERSARY CASE SUMMARIES DOCUMENT. | 0.4 |
| 10/27/17 | G HOPLAMAZIAN | DRAFT AND REVISE WEEKLY CLIENT ADVERSARY PROCEEDING SUMMARIES. | 0.5 |
| 10/28/17 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN RE: COMPENSATION FOR TITLE III FOMB PROFILES (.8); TELEPHONE CONFERENCE W/ M. BIENENSTOCK RE: CASE STATUS (.2); REVIEW P. FRIEDMAN LETTER TO JUDGE SWAIN (.2); TELEPHONE CONFERENCE W/ M. YASSIN AND G. PORTELA RE: BONISTAS (.4). | 1.6 |
| 10/28/17 | B NEVE | REVIEW PLEADINGS FOR DAILY CLIENT UPDATE. | 2.4 |
| 10/28/17 | I BLUMBERG | RESEARCH ADVERSARY PROCEEDINGS JOINT AGREEMENTS AND/OR PROPOSALS TO GRANT EXTENSIONS AND ADJOURN MOTIONS IN RESPONSE TO FINANCIAL GUARANTY INSURANCE COMPANY'S STAY MOTION. | 2.1 |
| 10/28/17 | I BLUMBERG | RESEARCH RE█ | 0.9 |
| 10/28/17 | B NEVE | DRAFT OPPOSITION TO FGIC MOTION TO ADJOURN TITLE III CASES. | 5.0 |
| 10/29/17 | J RAPISARDI | DRAFT ▮ (.8); DRAFT OUTLINE FOR█ RESEARCH AND REVIEW (1.0); TELEPHONE CONFERENCE W/ S. UHLAND RE: BONISTAS MOTION (.2). | 2.0 |
| 10/29/17 | S UHLAND | TELEPHONE CONFERENCE W/ J. RAPISARDI RE: BONISTAS MOTION. | 0.2 |
| 10/29/17 | J RAPISARDI | REVIEW AND REVISE RESPONSE TO FGIC ADJOURNMENT MOTION. | 0.5 |
| 10/29/17 | J ZUJKOWSKI | UPDATE WORK IN PROGRESS LIST (1.2); CORRESPOND W/ P. FRIEDMAN RE: SAME (.2). | 1.4 |
| 10/29/17 | B NEVE | DRAFT OPPOSITION TO FGIC MOTION TO ADJOURN TITLE III CASES. | 3.7 |
| 10/29/17 | I BLUMBERG | RESEARCH RE█ | 1.3 |
| 10/30/17 | A NADLER | REVIEW RELEVANT CORRESPONDENCE AND CASE DOCKETS TO UPDATE AND DISTRIBUTE THE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/17 | W SUSHON | REVIEW ▮▮▮▮▮▮ | 0.7 |
| 10/30/17 | B NEVE | REVIEW PLEADINGS FOR DAILY CLIENT UPDATE (.6); DRAFT AND REVISE PRESENTATION RE: RECENT TITLE III DEVELOPMENTS FOR CLIENT (1.4). | 2.0 |
| 10/30/17 | A SHAPIRO | UPDATE ADVERSARY CASE SUMMARIES DOCUMENT. | 0.4 |
| 10/31/17 | A NADLER | REVIEW RELEVANT CORRESPONDENCE AND CASE DOCKETS TO UPDATE AND DISTRIBUTE THE MASTER LITIGATION DEADLINES CALENDAR. | 1.1 |
| 10/31/17 | J RAPISARDI | ATTEND PUBLIC OVERSIGHT BOARD MEETING AND FOLLOW-UP NEWS CONFERENCE (4.5); TELEPHONE CONFERENCE W/ M. YASSIN RE: ▮▮▮▮▮▮ (1.2); TELEPHONE CONFERENCE W/ S. BONNEL AND M. YASSIN RE: ▮▮▮▮▮▮ (.5). | 6.2 |
| 10/31/17 | B NEVE | REVIEW PLEADINGS FOR DAILY CLIENT UPDATE. | 1.3 |
| 10/31/17 | A SHAPIRO | UPDATE ADVERSARY CASE SUMMARIES DOCUMENT. | 0.3 |
| 10/31/17 | B NEVE | DRAFT OPPOSITION TO FGIC MOTION TO ADJOURN TITLE III CASES (1.6); REVIEW AGENDA FOR NOVEMBER 15 OMNIBUS HEARING (.2). | 1.8 |
| 10/31/17 | D PEREZ | REVIEW NOVEMBER 15 HEARING AGENDA (.2); CORRESPOND W/ B. NEVE RE: SAME (.1). | 0.3 |
| **Total** | **005 CASE ADMINISTRATION** | | **210.4** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/02/17 | D PEREZ | CORRESPOND W/ M. ZERJAL AND C. SCHEPPER RE: PROOF OF CLAIM FORM (.2); CORRESPOND W/ P. FRIEDMAN RE: TIMING OF HEARING TO CONSIDER BAR DATE MOTION (.1). | 0.3 |
| 10/03/17 | D PEREZ | REVIEW UPDATED PROOF OF CLAIM FORM (.3); CORRESPOND W/ M. ZERJAL RE: BAR DATE MOTION (.2) | 0.5 |
| 10/06/17 | D PEREZ | CORRESPOND W/ M. ZERJAL AND P. POSSINGER RE: BAR DATE ORDER. | 0.2 |
| 10/08/17 | D PEREZ | EMAIL S. UHLAND RE: BAR DATE ORDER. | 0.1 |
| 10/09/17 | D PEREZ | REVIEW AND COMMENT ON LATEST DRAFT OF BAR DATE ORDER (1.0); EMAIL S. UHLAND, J. RAPISARDI, AND P. FRIEDMAN RE: SAME (.3). | 1.3 |
| 10/09/17 | J SPINA | REVISE BAR DATE ORDER. | 1.0 |
| 10/10/17 | D PEREZ | REVIEW DRAFT MOTION TO ADJOURN BAR DATE MOTION (.2); FOLLOW UP W/ J. RAPISARDI AND S. UHLAND RE: SAME (.2). | 0.4 |
| 10/11/17 | D PEREZ | REVISE BAR DATE ORDER (.5); TELEPHONE CONFERENCE W/ I. GARAU RE: SAME (.1); CORRESPOND W/ M. ZERJAL AND P. POSSINGER RE: SAME (.2); FOLLOW UP W/ J. RAPISARDI RE: SAME (.1). | 0.9 |
| 10/13/17 | D PEREZ | REVIEW NOTICE OF WITHDRAWAL OF BAR DATE MOTION (.1); FOLLOW UP W/ S. MA RE: SAME (.1). | 0.2 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **4.9** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/29/17
Invoice: 987827
Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | |
| 10/05/17 | D PEREZ | REVIEW AND REVISE BAR DATE ORDER. | 0.9 |
| 10/06/17 | J ZUJKOWSKI | UPDATE FEMA MOTION (2.3); DISCUSS SAME W/ J. RAPISARDI AND S. UHLAND (.8); DISCUSS SAME W/ S. UHLAND (.3). | 3.4 |
| 10/08/17 | J BEISWENGER | CORRESPOND W/ J. RAPISARDI, S. UHLAND, AND B. NEVE RE: ▓▓▓▓▓▓ (.7); DRAFT AND REVISE ▓▓▓▓▓▓ (2.5). | 2.8 |
| 10/11/17 | S UHLAND | CONFERENCE W/ M. YASSIN AND J. RAPISARDI RE: FOMB MEETING, NEXT STEPS. | 0.4 |
| 10/12/17 | J BEISWENGER | DRAFT AND REVISE STATEMENT OF EXPLANATIONS FOR ▓▓▓▓ (3.4); CORRESPOND W/ J. RAPISARDI, M. YASSIN, AND C. YAMIN RE: SAME (.2). | 2.7 |
| 10/13/17 | J BEISWENGER | CORRESPOND W/ M. YASSIN AND C. YAMIN RE: ▓▓▓▓▓ | 0.2 |
| 10/19/17 | J RAPISARDI | DRAFT MEMO RE: ▓▓▓▓▓ | 2.0 |
| 10/19/17 | J BEISWENGER | REVIEW AND ANALYZE ▓▓▓▓▓ (.3); REVIEW AND ANALYZE PROMESA PROVISIONS AND RELATED LEGISLATIVE HISTORY RE: ▓▓▓▓ (2.5); DRAFT AND REVISE MEMO OF LAW RE: ▓▓▓▓ (5.9). | 8.7 |
| 10/20/17 | J RAPISARDI | DRAFT ▓▓▓▓ (1.0); REVIEW AND REVISE MEMO RE: ▓▓▓▓ (1.0) ▓▓▓▓ (.7); CONFERENCE RE: SAME (.3). | 3.0 |
| 10/20/17 | J BEISWENGER | REVISE MEMO RE: ▓▓▓▓▓▓. | 1.5 |
| 10/27/17 | J BEISWENGER | DRAFT LETTER RE: ▓▓▓▓▓▓. | 1.7 |
| 10/28/17 | J RAPISARDI | REVIEW AND REVISE ▓▓▓▓ RE: ▓▓▓▓ | 1.1 |
| 10/28/17 | J BEISWENGER | DRAFT AND REVISE ▓▓▓▓▓ | 1.3 |
| 10/28/17 | W SUSHON | REVIEW AND REVISE DRAFT LETTER RE: ▓▓▓▓▓. | 2.2 |
| 10/29/17 | J BEISWENGER | DRAFT AND REVISE RESPONSE LETTER RE: ▓▓▓▓ (.8); FURTHER REVISIONS AS PER J. RAPISARDI RE: SAME (.9). | 1.7 |
| 10/29/17 | J RAPISARDI | REVIEW AND REVISE ▓▓▓▓▓ | 1.8 |
| 10/29/17 | W SUSHON | REVIEW AND COMMENT ON ▓▓▓▓▓ | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/29/17
Matter Name: COMMONWEALTH TITLE III                                      Invoice: 987827
Matter: 0686892-00013                                                    Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/17 | W SUSHON | MULTIPLE REVISIONS OF ██████████████ ████ | 2.0 |
| 10/30/17 | J BEISWENGER | DRAFT AND REVISE RESPONSE LETTER RE: ████████████ ███████████████ (1.6); FURTHER REVISIONS AS PER S. UHLAND AND M. YASSIN COMMENTS RE: SAME (.8). | 2.4 |
| 10/31/17 | M KREMER | TELEPHONICALLY ATTEND (PARTIAL) FOMB MEETING (2.1); PREPARE SUMMARY OF SAME (1.2). | 3.3 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **43.8** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/17 | J KOHN | REVIEW COMMENTS ON NOTICE OF PRESENTMENT AND STIPULATION RE: UNION GRIEVANCES AND ARBITRATIONS (.2); REVISIONS TO SAME (.4); FINAL REVIEW OF DRAFT (.3); REVIEW COMMUNICATION FROM PROSKAUER RE: SAME (.1). | 1.0 |
| 10/04/17 | J KOHN | REVIEW REVISIONS TO STIPULATION; COMMUNICATIONS W/ D. PEREZ RE: SAME. | 0.3 |
| 10/06/17 | J KOHN | REVIEW STIPULATION RE: UNION GRIEVANCES AND COMMUNICATIONS RE: SAME. | 0.1 |
| 10/10/17 | J KOHN | REVIEW COMMUNICATIONS FROM PROSKAUER RE: STIPULATION; CONFERENCE CALL W/ J. PEREZ (LOCAL LABOR COUNSEL) RE: STIPULATION CONCERNING PENDING UNION GRIEVANCES; COMMUNICATIONS W/ PROSKAUER RE: SAME. | 1.2 |
| 10/12/17 | J KOHN | REVIEW COMMENTS ON STIPULATION RE: LABOR GRIEVANCES; ANALYZE SAME; COMMUNICATIONS WITH P. FRIEDMAN AND D. PEREZ RE: SAME. | 0.8 |
| 10/13/17 | J KOHN | REVIEW COMMENTS FROM PROSKAUER RE: STIPULATION RE: GRIEVANCE AND ARBITRATION HEARINGS (.2); ATTEND CALL W/ D. PEREZ AND J. PEREZ RE: STIPULATION (.5); DRAFT AND REVISE STIPULATION WITH UNIONS CONCERNING GRIEVANCE AND ARBITRATION HEARINGS (1.1); REVISE SAME (.3); DRAFT COMMUNICATIONS TO PROSKAUER RE: COMMENTS ON STIPULATION (.1). | 2.2 |
| 10/14/17 | J KOHN | REVIEW STIPULATION; REVIEW COMMENTS FROM PROSKAUER RE: APPLICATION OF STAY TO GRIEVANCE AND ARBITRATION PROCEDURES. | 0.1 |
| 10/20/17 | J KOHN | REVIEW REVISIONS TO STIPULATION WITH LABOR UNIONS RE: GRIEVANCES (.3); COMMUNICATIONS W/ J. PEREZ AND D. PEREZ RE: SAME (.1). | 0.4 |
| 10/21/17 | J KOHN | REVIEW STIPULATION W/ UNIONS RE: GRIEVANCES AND ARBITRATIONS (.2); REVIEW REVISIONS TO SAME (.2). | 0.4 |
| 10/23/17 | J KOHN | FINAL REVISIONS TO STIPULATION WITH UNIONS RE: GRIEVANCES AND ARBITRATIONS (.4); COMMUNICATIONS W/ J. PEREZ AND D. PEREZ (.2); DRAFT COMMUNICATIONS TO PROSKAUER RE: STIPULATION (.2). | 0.8 |
| 10/24/17 | J RAPISARDI | CONFERENCE W/ M. YASSIN RE: RETIREE CLAIMS PROCESS AND PROCEDURE (.8); PROCESS AND PROCEDURE FOR ACTUAL AND FUTURE PENSION CLAIMS (.8). | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **8.9** |
| **009 FEE APPLICATIONS** | | | |
| 10/01/17 | J SPINA | REVISE PROFESSIONAL FEE STATEMENT SUMMARY CHART. | 2.3 |
| 10/02/17 | J ZUJKOWSKI | REVISE OCTOBER BUDGET (3.0); ATTEND TO FEE STATEMENT MATERIALS (1.5). | 4.5 |
| 10/02/17 | D PEREZ | CORRESPOND W/ J. RAPISARDI RE: INTERIM COMPENSATION MEMOS (.2); FOLLOW UP W/ M. ZERJAL RE: INTERIM COMPENSATION ORDER (.1); EMAIL R. HOLM RE: REVIEW OF FEE APPLICATIONS (.1). | 0.4 |
| 10/02/17 | J SPINA | DRAFT LETTER RE: FEE STATEMENTS AND PAYMENT. | 2.8 |
| 10/03/17 | J ZUJKOWSKI | DRAFT OMM FEE LETTER (1.3); UPDATE OCTOBER AND NOVEMBER BUDGETS (2.0). | 3.3 |
| 10/04/17 | J ZUJKOWSKI | UPDATE BUDGETS FOR CLIENT. | 2.1 |
| 10/04/17 | D PEREZ | REVISE INTERIM COMPENSATION ORDER RE: FEMA PROFESSIONALS (.2); CORRESPOND W/ S. UHLAND AND R. YOUNG RE: SAME (.2). | 0.4 |
| 10/05/17 | M KREMER | PREPARE INFORMATION FOR FEE APPLICATION. | 0.8 |
| 10/05/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 2.3 |
| 10/05/17 | J SPINA | CORRESPOND W/ U.S. TRUSTEE RE: FEE STATEMENTS. | 0.8 |
| 10/06/17 | D PEREZ | ATTEND TO MONTHLY FEE STATEMENT. | 1.2 |
| 10/06/17 | D PEREZ | CORRESPOND W/ N. HAYNES RE: FEMA BILLING. | 0.2 |
| 10/06/17 | M KREMER | PREPARE INFORMATION FOR FEE APPLICATION. | 1.8 |
| 10/09/17 | M KREMER | REVIEW AND REVISE TITLE VI FEE STATEMENTS, INCLUDING PRIVILEGE REVIEW, AND ATTEND TO FEE APPLICATION. | 0.8 |
| 10/09/17 | J SPINA | RESPOND TO VARIOUS QUESTIONS RE: FEE STATEMENTS. | 0.8 |
| 10/09/17 | D PEREZ | FOLLOW UP W/ S. UHLAND RE: INTERIM FEE MEMOS. | 0.1 |
| 10/09/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 2.6 |
| 10/10/17 | J ZUJKOWSKI | PREPARE SUMMARY OF FEE STATEMENTS REQUESTED BY AAFAF. | 2.1 |
| 10/10/17 | D PEREZ | CORRESPOND W/ J. SPINA AND S. UHLAND RE: FEE APPLICATIONS, EXPENSES. | 0.2 |
| 10/10/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 3.7 |
| 10/11/17 | J ZUJKOWSKI | REVIEW FEE MATERIALS. | 2.1 |
| 10/11/17 | D PEREZ | ATTEND TO AUGUST FEE APPLICATION. | 0.5 |
| 10/11/17 | M KREMER | REVIEW AND REVISE TITLE VI FEE STATEMENTS, INCLUDING FOR PRIVILEGE REVIEW, IN CONNECTION WITH FEE APPLICATION. | 0.9 |
| 10/11/17 | M KREMER | REVIEW AND REVISE TITLE VI FEE STATEMENTS, INCLUDING FOR PRIVILEGE REVIEW, IN CONNECTION WITH FEE APPLICATION. | 1.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/11/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 3.3 |
| 10/12/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 2.3 |
| 10/13/17 | D PEREZ | ATTEND TO FEE STATEMENT. | 1.1 |
| 10/13/17 | J ZUJKOWSKI | ATTEND TO AUGUST FEE STATEMENT MATERIALS. | 1.9 |
| 10/13/17 | M KREMER | REVIEW AND REVISE TITLE VI FEE STATEMENTS, INCLUDING PRIVILEGE REVIEW, IN CONNECTION WITH FEE APPLICATION. | 0.7 |
| 10/13/17 | D PEREZ | CORRESPOND W/ J. SPINA AND S. RINALDI RE: INTERIM FEE APPLICATIONS (.2); CORRESPOND W/ S. UHLAND RE: INTERIM FEE MEMOS (.1). | 0.3 |
| 10/15/17 | M KREMER | REVIEW AND REVISE MONTHLY FEE STATEMENTS, INCLUDING PRIVILEGE REVIEW, IN CONNECTION WITH PBA, MBA, UPR, PRIFA, AND OTHER TITLE VI CASES IN CONNECTION FEE APPLICATION. | 2.1 |
| 10/16/17 | J ZUJKOWSKI | REVIEW FEE MATERIALS. | 1.0 |
| 10/16/17 | D INNAMORATI | UPDATE SUMMARY FOR CLIENT (.2); CONFERENCE W/ A. SHAPIRO RE: SAME (.1); CORRESPOND W/ A. PAVEL RE: SAME (.1). | 0.4 |
| 10/16/17 | M KREMER | PREPARE INFORMATION FOR FEE APPLICATION. | 0.8 |
| 10/16/17 | D PEREZ | CORRESPOND W/ S. RINALDI AND J. SPINA RE: FEE APPLICATIONS. | 0.2 |
| 10/17/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 1.1 |
| 10/17/17 | J ZUJKOWSKI | REVIEW AND REVISE FEE STATEMENTS. | 3.4 |
| 10/18/17 | J ZUJKOWSKI | PREPARE NOVEMBER BUDGET. | 1.9 |
| 10/18/17 | D PEREZ | FOLLOW UP W/ S. UHLAND RE: INTERIM COMPENSATION MEMOS (.1); REVISE INTERIM COMPENSATION ORDER (.3); FOLLOW UP W/ M. ZERJAL RE: SAME (.1). | 0.5 |
| 10/18/17 | M KREMER | REVIEW AND REVISE SEPTEMBER FEE STATEMENT, INCLUDING PRIVILEGE REVIEW, OF TITLE VI CASES FOR FEE APPLICATION. | 1.8 |
| 10/19/17 | J ZUJKOWSKI | UPDATE NOVEMBER BUDGET. | 2.0 |
| 10/19/17 | J ZUJKOWSKI | REVIEW AND PREPARE FEE MATERIALS. | 1.9 |
| 10/20/17 | J SPINA | DRAFT FEE STATEMENTS. | 1.9 |
| 10/20/17 | D PEREZ | FOLLOW UP W/ S. UHLAND RE: INTERIM COMPENSATION MEMOS (.1); PREPARE LETTER TO HACIENDA RE: ▮▮▮▮▮ (.4); CORRESPOND W/ PRIME CLERK AND EPIQ RE: PAYMENT OF FEES (.2). | 0.7 |
| 10/20/17 | M KREMER | PRIVILEGE REVIEW OF FEE STATEMENTS. | 1.1 |
| 10/20/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 0.7 |
| 10/20/17 | J ZUJKOWSKI | REVIEW FEE MATERIALS. | 2.8 |
| 10/24/17 | J ZUJKOWSKI | ATTEND TO FEE STATEMENT MATERIALS. | 2.1 |
| 10/24/17 | J ZUJKOWSKI | PREPARE JULY FEE STATEMENTS FOR FILING. | 4.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/24/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 1.4 |
| 10/24/17 | M KREMER | CORRESPOND W/ J. SPINA AND R. CHAN RE: FEE APPLICATIONS. | 0.2 |
| 10/24/17 | M KREMER | REVIEW GDB SEPTEMBER FEE STATEMENT, INCLUDING PRIVILEGE REVIEW. | 0.3 |
| 10/25/17 | J ZUJKOWSKI | FINALIZE JULY FEE STATEMENTS FOR FILING. | 5.9 |
| 10/25/17 | L IRBY | REVIEW AND REVISE JULY FEE STATEMENTS FOR FILING. | 4.4 |
| 10/25/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 0.7 |
| 10/26/17 | S UHLAND | FINALIZE INFORMATION RE: AUGUST FEE APPLICATION (1.2); CONFERENCE W/ J. SPINA RE: SAME (.4). | 1.6 |
| 10/26/17 | J SPINA | CONFERENCE W/ S. UHLAND RE: FEE APPLICATIONS. | 0.4 |
| 10/26/17 | D PEREZ | CORRESPOND W/ S. RINALDI RE: FEE APPLICATIONS. | 0.2 |
| 10/27/17 | J SPINA | DRAFT FEE STATEMENTS FOR JULY. | 2.0 |
| 10/27/17 | R HOLM | DRAFT LETTER TO A. ORONA RE: PAYMENT OF PROFESSIONAL FEES. | 2.9 |
| 10/27/17 | J SPINA | DRAFT FEE STATEMENTS FOR JULY. | 3.0 |
| 10/27/17 | D PEREZ | EMAIL J. SPINA RE: INTERIM COMPENSATION MEMOS. | 0.1 |
| 10/29/17 | S UHLAND | REVIEW AND REVISE LETTER FROM AAFAF RE: INTERIM COMPENSATION ISSUES. | 0.4 |
| 10/30/17 | F RIGGIONE | REVIEW AUGUST INVOICES FOR ADDITIONAL CHANGES AND REDACTIONS. | 2.0 |
| 10/30/17 | J SPINA | PREPARE JULY FEE STATEMENTS. | 1.1 |
| 10/30/17 | J ZUJKOWSKI | ATTEND TO FEE STATEMENT MATERIALS. | 3.1 |
| 10/31/17 | S UHLAND | DRAFT AND REVISE AUGUST FEE APPLICATION. | 1.8 |
| 10/31/17 | M KREMER | REVIEW AND REVISE FEE APPLICATIONS, INCLUDE PRIVILEGE REVIEW OF INVOICES. | 0.5 |
| 10/31/17 | J ZUJKOWSKI | ATTEND TO FEE STATEMENT MATERIALS AND NOVEMBER BUDGET. | 3.4 |
| **Total** | **009 FEE APPLICATIONS** | | **113.5** |
| **010 FEE APPLICATION OBJECTIONS** | | | |
| 10/03/17 | B NEVE | REVIEW AND ANALYZE MONTHLY FEE STATEMENTS OF ESTATE PROFESSIONALS. | 1.1 |
| 10/16/17 | J SPINA | REVIEW ANKURA FEE STATEMENTS. | 0.4 |
| **Total** | **010 FEE APPLICATION OBJECTIONS** | | **1.5** |
| **011 HEARINGS** | | | |
| 10/25/17 | B NEVE | HEARING RE: FEDERAL DISASTER RELIEF FUNDS MOTION. | 4.0 |
| 10/25/17 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN HEARING. | 6.3 |
| **Total** | **011 HEARINGS** | | **10.3** |
| **012 LITIGATION** | | | |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/03/17 | W DELLINGER | REVIEW STATUTE AND DEVISE ▮▮▮▮▮▮ | 1.1 |
| 08/07/17 | W DELLINGER | REVIEW AURELIUS MOTION. | 0.8 |
| 08/10/17 | W DELLINGER | REVIEW AND COMMENT ON SUSHON MEMO RE: AURELIUS MOTION TO DISMISS. | 0.8 |
| 09/11/17 | W DELLINGER | REVIEW DRAFT AURELIUS OPPOSITION. | 0.8 |
| 09/19/17 | W DELLINGER | PREPARE FOR OSG MEETING. | 2.8 |
| 09/20/17 | W DELLINGER | ATTEND OSG MEETING. | 1.8 |
| 09/20/17 | W DELLINGER | MEET W/ FOMB COUNSEL TO PREPARE FOR OSG MEETING. | 0.4 |
| 09/25/17 | W DELLINGER | REVIEW DRAFT LETTER TO OSG FROM MUNGER AND COMMENT ON SAME. | 0.5 |
| 09/26/17 | W DELLINGER | EMAILS W/ KINKOPF RE: OSG LETTER. | 0.4 |
| 09/27/17 | W DELLINGER | REVIEW AND COMMENT ON LETTER TO OSG RE: APPOINTMENTS CLAUSE CASES. | 0.4 |
| 09/27/17 | W DELLINGER | EMAILS RE: LETTER TO OSG FOR APPOINTMENTS CLAUSE CASES. | 0.3 |
| 09/28/17 | W DELLINGER | STRATEGIZE ISSUES RE: UTIER CASE. | 0.3 |
| 09/29/17 | W DELLINGER | REVIEW REVISED AURELIUS OPPOSITION BRIEF. | 0.9 |
| 10/01/17 | M ALAM | RESEARCH AND ANALYZE CASE LAW RE: CONSTITUTIONAL ISSUES (1.1); DRAFT SUMMARY OF SAME (.5). | 1.6 |
| 10/01/17 | P FRIEDMAN | REVIEW DRAFT ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.4 |
| 10/01/17 | J RAPISARDI | REVIEW AURELIUS MOTION TO DISMISS TITLE III CASES. | 1.0 |
| 10/02/17 | J ZUJKOWSKI | UPDATE ▮▮▮▮▮▮▮▮▮▮ ENGAGEMENT LETTER (1.1); STATUS CALL W/ AAFAF TEAM (1.4). | 2.5 |
| 10/02/17 | B NEVE | DRAFT AND REVISE ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 7.1 |
| 10/02/17 | M OPPENHEIMER | DRAFT AND REVISE AURELIUS BRIEF. | 1.0 |
| 10/02/17 | C MERRILL | REVIEW PACER FILINGS AND REVIEW MOTIONS RE: AURELIUS BRIEFING. | 0.2 |
| 10/02/17 | J DANIELS | REVISE ▮▮▮▮▮ | 1.2 |
| 10/02/17 | S KEMP | CITE CHECK OPPOSITION BRIEF TO AURELIUS MOTION TO DISMISS. | 4.6 |
| 10/02/17 | C MERRILL | COORDINATE CITATION CHECKS FOR OPPOSITION TO AURELIUS MOTION TO DISMISS WITH L. TALAB AND S. KEMP. | 0.2 |
| 10/02/17 | P FRIEDMAN | CORRESPOND W/ T. MUNGOVAN RE: DISMISSAL OF FURLOUGH LAWSUIT (.2); CORRESPOND W/ W. SUSHON RE: SCHEDULING OF AURELIUS MOTION TO DISMISS TITLE III CASE (.2); REVIEW AURELIUS FILINGS RE: SCHEDULING OF MOTION TO DISMISS CASE (.3). | 0.7 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/02/17 | W SUSHON | REVISE AURELIUS BRIEF. | 2.0 |
| 10/02/17 | W SUSHON | E-MAIL CLIENT RE: COMMENTS ON AURELIUS BRIEF. | 0.2 |
| 10/02/17 | J DANIELS | REVISE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.4 |
| 10/02/17 | W SUSHON | ATTEND TO SCHEDULE FOR AURELIUS MOTION TO DISMISS INCLUDING, DRAFTING INFORMATIVE MOTION RE: SAME (.3); CORRESPOND W/ P. FRIEDMAN RE: SAME (.2). | 0.5 |
| 10/02/17 | W SUSHON | TELEPHONE CONFERENCE W/ M. BLOOM RE: DRAFT AURELIUS BRIEF. | 0.8 |
| 10/02/17 | L TALAB | CITE CHECK OPPOSITION BRIEF TO AURELIUS MOTION TO DISMISS. | 4.3 |
| 10/03/17 | J RAPISARDI | REVIEW AND ANALYZE LITIGATION STRATEGY. | 1.7 |
| 10/03/17 | A NADLER | UPDATE TRACKING OF DISCOVERY DOCUMENTS RE: REQUESTS FOR DOCUMENTS AND SUBSEQUENT RESPONSES. | 1.0 |
| 10/03/17 | M OPPENHEIMER | REVIEW AND REVISE AURELIUS MOTION. | 1.8 |
| 10/03/17 | W SUSHON | REVISE AURELIUS BRIEF. | 4.1 |
| 10/04/17 | P FRIEDMAN | CORRESPOND RE: DISMISSAL OF THE FURLOUGH LAWSUIT. | 0.2 |
| 10/04/17 | W SUSHON | REVISE AURELIUS BRIEF. | 3.8 |
| 10/04/17 | W SUSHON | EMAILS RE: DISMISSAL OF FOMB ACTION AGAINST THE GOVERNOR. | 0.8 |
| 10/05/17 | P FRIEDMAN | REVIEW BRIEF IN SUPPORT OF UCC PARTICIPATION IN ASSURED ADVERSARY PROCEEDING. | 0.9 |
| 10/05/17 | M OPPENHEIMER | WORK ON AURELIUS BRIEF. | 1.1 |
| 10/05/17 | J BEISWENGER | UPDATE WEEKLY SUMMARY REPORT FOR FURLOUGH SUIT AND AFSCME SUIT. | 0.3 |
| 10/05/17 | W SUSHON | REVIEW CASES AND FURTHER REVISE AURELIUS BRIEF. | 2.1 |
| 10/05/17 | D PEREZ | CORRESPOND W/ B. NEVE RE: CREDITORS' COMMITTEE DOCUMENT REQUESTS. | 0.2 |
| 10/06/17 | P FRIEDMAN | REVIEW PLEADINGS RE: UCC PARTICIPATION IN ADVERSARY PROCEEDINGS. | 0.8 |
| 10/07/17 | P FRIEDMAN | REVIEW ASSURED WITHDRAWAL OF COMPLAINT (.2); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: LITIGATION ISSUES (.3); DISCUSS ASSURED MATTER W/ T. MUNGOVAN (.2); WORK ON ANSWER TO AMBAC COMPLAINT (.8); DISCUSS AMBAC COMPLAINT W/ M. BIENENSTOCK (1.2). | 2.7 |
| 10/07/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: LITIGATION ISSUES. | 0.3 |
| 10/09/17 | P FRIEDMAN | REVIEW RESPONSES AND OPPOSITIONS TO COMMONWEALTH COMMITTEE MOTION FOR PARTICIPATION IN LITIGATIONS. | 1.9 |
| 10/09/17 | C MERRILL | REVIEW AND EDIT LEGAL REFERENCES IN OPPOSITION TO AURELIUS MOTION TO DISMISS. | 2.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/09/17 | J SPINA | REVISE ORDER RE: BRIEFING SCHEDULE. | 0.9 |
| 10/10/17 | J ZUJKOWSKI | UPDATE RULE 2004 JOINDER EXHIBITS. | 1.1 |
| 10/12/17 | J ZUJKOWSKI | ATTEND TO RESEARCH REQUESTED BY J. RAPISARDI. | 3.4 |
| 10/13/17 | P FRIEDMAN | REVIEW CASE CENTROS MATTERS AND DRAFT MOTION RE STAY APPLICATION. | 1.0 |
| 10/13/17 | C MERRILL | REVIEW AND ANALYZE NEW DRAFT OF OPPOSITION TO AURELIUS MOTION TO DISMISS. | 0.7 |
| 10/16/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN, B. NEVE, AND M. RODRIGUEZ (PMA) RE: ▮ | 0.5 |
| 10/16/17 | W DELLINGER | CONFERENCE WITH MTO RE: SOLICITOR GENERAL'S POSITION. | 0.6 |
| 10/16/17 | P FRIEDMAN | ATTENTION TO CASOS CENTROS COMPLAINT AND ABSTENTION MOTION (.6); CORRESPOND W/ W. SUSHON AND W. DELLINGER RE: APPOINTMENTS CLAUSE LITIGATION (.3): REVIEW APPOINTMENTS CLAUSE BRIEF (1.9). | 2.8 |
| 10/16/17 | W DELLINGER | REVIEW NEW ▮ ARGUMENT AND E-MAILS W/ TEAM RE: SAME. | 0.9 |
| 10/16/17 | C MERRILL | REVIEW AND ANALYZE COMMENTS FROM W. DELLINGER, N. KINKOPF, AND W. SUSHON RE: NEW ARGUMENTS FOR OPPOSITION TO AURELIUS MOTION TO DISMISS. | 0.5 |
| 10/16/17 | C MERRILL | FOR OPPOSITION TO AURELIUS MOTION TO DISMISS, ANALYZE CASE LAW RE: ▮ | 0.5 |
| 10/16/17 | W SUSHON | REVIEW NEW ▮ ARGUMENT AND E-MAILS W/ TEAM RE: SAME. | 1.6 |
| 10/17/17 | P FRIEDMAN | CORRESPOND W/ W. SUSHON RE: FURLOUGH LITIGATION DISMISSAL. | 0.3 |
| 10/17/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. CUPRILL, I. GARAU RE: PROPOSED LAWSUIT BY PLAINTIFF RE: AEELA / ACT 106-207. | 1.0 |
| 10/17/17 | W DELLINGER | REVIEW AND ANALYZE OSG STATUS AND STRATEGY (.6); CONFERENCE W/ R. OPPENHEIMER RE: OSG STRATEGY (.3). | 0.9 |
| 10/17/17 | R HOLM | RESEARCH RE: ▮ | 2.3 |
| 10/17/17 | M OPPENHEIMER | REVIEW AURELIUS MATERIALS (.8); CONFERENCE W/ W. DELLINGER RE: U.S. GOVERNMENT STRATEGY (.3). | 1.1 |
| 10/17/17 | R HOLM | REVIEW AND ANALYZE ▮ | 1.5 |
| 10/18/17 | P FRIEDMAN | CONFERENCE (PARTIAL) W/ J. RAPISARDI AND S. UHLAND RE: LITIGATION ISSUES. | 0.8 |
| 10/18/17 | S UHLAND | CONFERENCE CALL W/ J. RAPISARDI RE: LITIGATION ISSUES. | 1.2 |
| 10/18/17 | W DELLINGER | TELEPHONE CONFERENCE W/ J. RAPISARDI, W. SUSHON, AND R. OPPENHEIMER RE: OSG COMMUNICATIONS. | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/17 | M OPPENHEIMER | TELEPHONE CONFERENCE W/ J. RAPISARDI, W. DELLINGER, AND W. SUSHON RE: GOVERNMENT RESPONSE TO AURELIUS MOTION. | 1.0 |
| 10/18/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ W. DELLINGER, R. OPPENHEIMER, AND W. SUSHON RE: AURELIUS MOTION TO DISMISS TITLE III CASES (1.0); CONFERENCE W/ S. UHLAND, P. FRIEDMAN RE: LITIGATION ISSUES (1.2); NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN RE: LITIGATION ISSUES (1.0). | 3.2 |
| 10/18/17 | J ZUJKOWSKI | UPDATE RULE 2004 JOINDER. | 1.3 |
| 10/18/17 | W SUSHON | TELEPHONE CONFERENCE (PARTIAL) W/ W. DELLINGER, J. RAPISARDI, AND R. OPPENHEIMER RE: OSG COMMUNICATIONS. | 0.5 |
| 10/19/17 | P FRIEDMAN | CORRESPOND W/ W. DELLINGER RE: APPOINTMENTS CLAUSE LITIGATION. | 0.6 |
| 10/23/17 | W SUSHON | DISTRIBUTE REVISED AURELIUS OPPOSITION BRIEF. | 0.6 |
| 10/23/17 | W SUSHON | TELEPHONE CONFERENCE W/ M. BLOOM RE: AURELIUS CASE. | 0.3 |
| 10/24/17 | P FRIEDMAN | MEET W/ T. MUNGOVAN, RATNER, POSSINGER, J. DANIELS, AND B. NEVE RE: OCTOBER 25 HEARING. | 1.3 |
| 10/24/17 | J DANIELS | CONFERENCE W/ PROSKAUER, P. FRIEDMAN, AND B. NEVE RE: MARCH 25 HEARING. | 1.3 |
| 10/26/17 | J ZUJKOWSKI | ATTEND TO RESEARCH RE: ███ REQUESTED BY S. UHLAND. | 1.9 |
| 10/26/17 | W DELLINGER | TELEPHONE CONFERENCE W/ MUNGER RE: AURELIUS BRIEF. | 0.5 |
| 10/26/17 | E MCKEEN | REVIEW AND ANALYZE ISSUE RE: LITIGATION STATUS AND UPCOMING OMNIBUS HEARING. | 0.8 |
| 10/26/17 | R HOLM | DRAFT ORDER. | 2.9 |
| 10/26/17 | R HOLM | REVISE EXHIBITS FOR JOINDER TO THE OVERSIGHT BOARD'S OBJECTION TO RULE 2004 DISCOVERY REQUESTS. | 0.4 |
| 10/26/17 | C MERRILL | REVIEW AND ANALYZE ███ | 0.5 |
| 10/26/17 | W SUSHON | TELEPHONE CONFERENCE W/ MUNGER RE: AURELIUS BRIEF. | 0.5 |
| 10/26/17 | S TOUZOS | DRAFT AND REVISE APPENDICES SUMMARIZING KEY ISSUES IN RELEVANT COMPLAINTS. | 2.1 |
| 10/26/17 | J ZUJKOWSKI | UPDATE RULE 2004 MATERIALS. | 1.5 |
| 10/26/17 | J ZUJKOWSKI | ATTEND TO RESEARCH RE: ██ REQUESTED BY P. FRIEDMAN. | 4.3 |
| 10/27/17 | I BLUMBERG | RESEARCH ███ IN RESPONSE TO FINANCIAL GUARANTY INSURANCE COMPANY'S STAY MOTION. | 4.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/27/17 | R HOLM | DRAFT AND REVISE JOINDER IN OVERSIGHT BOARD'S OBJECTION TO 2004 REQUEST. | 2.2 |
| 10/27/17 | R HOLM | REVISE EXHIBITS FOR JOINDER TO THE OVERSIGHT BOARD'S OBJECTION TO RULE 2004 DISCOVERY REQUESTS. | 0.6 |
| 10/27/17 | C MERRILL | REVIEW COMMENTS FROM TEAM RE: █████████████ OPPOSITION TO AURELIUS MOTION TO DISMISS. | 0.1 |
| 10/27/17 | C MERRILL | DRAFT SUMMARY OF CALL W/ COUNSEL FOR FOMB RE: OPPOSITIONS TO AURELIUS MOTION TO DISMISS. | 0.2 |
| 10/27/17 | C MERRILL | REVIEW AND ANALYZE FOMB OPPOSITION TO AURELIUS MOTION TO DISMISS. | 0.5 |
| 10/27/17 | C MERRILL | PARTICIPATE IN TELECONFERENCE W/ FOMB COUNSEL AND N. KINKOPF RE: OPPOSITIONS TO AURELIUS MOTION TO DISMISS. | 0.5 |
| 10/27/17 | D PEREZ | REVIEW NOTICE OF INTENT TO FILE ADVERSARY PROCEEDING FROM CAF (.2); FOLLOW UP W/ S. UHLAND AND P. FRIEDMAN RE: SAME (.2). | 0.4 |
| 10/29/17 | P FRIEDMAN | REVIEW DRAFT OPPOSITION TO FGIC MOTION TO STAY TITLE III CASE. | 0.3 |
| 10/29/17 | R HOLM | REVISE EXHIBITS FOR JOINDER TO THE OVERSIGHT BOARD'S OBJECTION TO RULE 2004 DISCOVERY REQUESTS. | 0.3 |
| 10/30/17 | F RIGGIONE | REVIEW AND REVISE MOTION TO DISMISS AND AURELIUS BRIEF, SPECIFICALLY CHECKING FACTUAL CITATIONS, AS PER THE REQUEST OF C. MERRILL. | 3.5 |
| 10/30/17 | W SUSHON | REVISE AURELIUS MOTION. | 0.2 |
| 10/30/17 | R HOLM | REVISE EXHIBITS FOR JOINDER TO THE OVERSIGHT BOARD'S OBJECTION TO RULE 2004 DISCOVERY REQUESTS. | 1.6 |
| 10/30/17 | C MERRILL | REVISE OPPOSITION TO AURELIUS MOTION TO DISMISS. | 2.8 |
| 10/30/17 | C MERRILL | REVISE OPPOSITION TO AURELIUS MOTION TO DISMISS. | 1.9 |
| 10/30/17 | A SHAPIRO | ANALYZE UCC RULE 2004 MOTION CONCERNING WHITEFISH CONTRACT (.9); PREPARE RESERVATION OF RIGHTS CONCERNING SAME (1.9). | 2.8 |
| 10/30/17 | E MCKEEN | CONFERENCE W/ PROSKAUER AND J. ZUJKOWSKI RE: STRATEGY FOR RULE 2004 MOTIONS. | 0.3 |
| 10/30/17 | E MCKEEN | REVISE JOINDER TO RULE 2004 OPPOSITION. | 0.4 |
| 10/30/17 | J ZUJKOWSKI | REVISE RULE 2004 JOINDER AND EXHIBITS TO SAME (3.1); REVISE RULE 2004 STATUS REPORTS (1.5); TELEPHONE CONFERENCES W/ E. MCKEEN AND G. MASHBERG (PROSKAUER) (.3). | 4.9 |
| 10/31/17 | A COVUCCI | REVIEW CARIBBEAN AIRPORT FACILITIES CASE DOCUMENTS AND NOTICE OF INTENT TO FILE ADVERSARY COMPLAINT. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/31/17 | P FRIEDMAN | FINALIZE OPPOSITION TO FGIC MOTION TO STAY AND REVIEW RETIREE COMMITTEE OPPOSITION TO FGIC MOTION. | 0.6 |
| 10/31/17 | F RIGGIONE | REVIEW AND REVISE MOTION TO DISMISS AND AURELIUS BRIEF, SPECIFICALLY CHECKING FACTUAL CITATIONS. | 3.5 |
| 10/31/17 | A SHAPIRO | PREPARE PRO HAC VICE APPLICATION FOR W. DELLINGER. | 0.3 |
| 10/31/17 | J ZUJKOWSKI | REVISE AND FILE AAFAF RULE 2004 JOINDER (2.0); CALLS AND CORRESPOND W/ AAFAF TEAM RE: SAME (1); ATTEND MEET AND CONFER CALLS RE: RULE 2004 MOTIONS (1.0); REVISE STATUS UPDATES RE: SAME (1.5). | 5.5 |
| **Total** | **012 LITIGATION** | | **153.8** |

**014 NON-WORKING TRAVEL**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/22/17 | J RAPISARDI | NON-WORKING TRAVEL FROM NYC TO SAN JUAN, PUERTO RICO (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 4.0 |
| 10/24/17 | J RAPISARDI | NON-WORKING TRAVEL FROM SAN JUAN TO NEW YORK (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 4.0 |
| 10/25/17 | S UHLAND | NON-WORKING TRAVEL TO HEARING (.5); NON-WORKING TRAVEL RETURN TO OFFICE (.9) (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 1.4 |
| 10/30/17 | J RAPISARDI | NON-WORKING TRAVEL FROM NEW YORK TO SAN JUAN, PUERTO RICO (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 4.0 |
| **Total** | **014 NON-WORKING TRAVEL** | | **13.4** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/09/17 | J BEISWENGER | REVIEW AND ANALYZE ███████████████ ███████████ | 2.5 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **2.5** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/17 | D PEREZ | CORRESPOND W/ M. ZERJAL RE: SOTO STAY MOTION. | 0.3 |
| 10/02/17 | D PEREZ | CORRESPOND W/ C. SANCHEZ AND W. BURGOS RE: LIFT STAY NOTICES AND STAY MOTIONS (.2); REVIEW AND REVISE UNION STAY STIPULATION (1.1); CORRESPOND W/ P. FRIEDMAN AND J. KOHN RE: SAME (.2); REVIEW AND COMMENT ON MOTION TO EXTEND STAY PROTOCOL DEADLINES (.6); REVIEW PROSKAUER COMMENTS TO SAME (.2); CORRESPOND W/ J. SPINA RE: SAME (.2); REVIEW AND COMMENT ON COOPERATIVA STIPULATION (.9); REVIEW UFA RE: SAME (.3). | 3.7 |
| 10/02/17 | J SPINA | REVISE ASOCIADO STIPULATION AND MOTION. | 2.1 |
| 10/03/17 | J SPINA | DRAFT MOTION TO EXTEND DEADLINES UNDER STAY RELIEF PROTOCOL. | 3.9 |
| 10/03/17 | J SPINA | REVISE AQUASUR STIPULATION. | 1.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/29/17
Matter Name: COMMONWEALTH TITLE III                                            Invoice: 987827
Matter: 0686892-00013                                                          Page No. 30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/17 | D PEREZ | CORRESPOND W/ C. JUAN RE: LIFT STAY NOTICES (.5); REVIEW AND COMMENT ON AQUASUR STIPULATION (.4); REVIEW COMMENTS TO EXTENSION MOTION OF STAY PROTOCOL DEADLINES (.2); REVISE SAME (.6); CORRESPOND W/ M. ZERJAL AND J. SPINA RE: SAME (.3); EMAIL J. KOHN RE: UNION STAY STIPULATION (.1); REVIEW REVISED VERSION OF SAME (.3); CORRESPOND W/ M. ZERJAL AND C. JUAN RE: EXTENSION OF DEADLINES TO RESPOND TO COOPERATIVA STAY MOTION (.3); REVIEW PFZ STIPULATION (.2). | 2.9 |
| 10/03/17 | J SPINA | REVISE PFZ PROPERTIES STIPULATION. | 1.6 |
| 10/04/17 | D PEREZ | CORRESPOND W/ C. JUAN, A. LOPEZ, AND J. SPINA RE: STAY PROTOCOL EXTENSION MOTION (.4); FINALIZE AND PREPARE SAME FOR FILING (.3); CORRESPOND AND CALLS W/ C. PORTER RE: SAME (.4); CORRESPOND AND CALLS W/ A. LOPEZ RE: SAME (.3); REVIEW AND COMMENT ON COOPERATIVA STAY STIPULATION (.5); CORRESPOND W/ C. JUAN AND A. LOPEZ RE: OUTSTANDING LIFT STAY NOTICES (.4); REVIEW AND COMMENT ON COOPERATIVA JOINT MOTION TO EXTEND BRIEFING DEADLINES (.6); REVIEW YOLANDA CANO CASE BRIEF RE: STAY NOTICE (.3); REVIEW STAY STIPULATION RE: SAME (.3); REVIEW REVISED PFZ STAY STIPULATION (.2); REVIEW ORBI AND ORTIZ STAY STIPULATION (.2); FOLLOW UP W/ M. ZERJAL AND J. SPINA RE: SAME (.2). | 4.1 |
| 10/04/17 | P FRIEDMAN | REVIEW COOPERATIVE LIFT STAY RESPONSE AND STIPULATION. | 0.4 |
| 10/04/17 | P FRIEDMAN | WORK ON COMMENTS TO STIPULATION RE: CBA LIFT STAY MATTERS. | 0.9 |
| 10/04/17 | J SPINA | REVISE COOPERATIVA STIPULATION (3.0); DRAFT MOTION TO EXTEND BRIEFING SCHEDULE RE: COOPERATIVA MOTION (2.3). | 5.3 |
| 10/05/17 | J SPINA | DRAFT ORBI ORTIZ STIPULATION (2.0); DRAFT NOTICE OF PRESENTMENT RE SAME (2.9). | 4.9 |
| 10/05/17 | J SPINA | DRAFT COOPERATIVA EXTENSION MOTION. | 3.2 |
| 10/05/17 | D PEREZ | CORRESPOND W/ C. JUAN AND J. SPINA RE: AQUASUR AND ORBI/ORTIZ STAY STIPULATIONS (.6); REVIEW COMMENTS TO JOINT MOTION TO EXTEND BRIEFING DEADLINES FOR COOPERATIVA STAY MOTION (.3); REVISE SAME (.4); CORRESPOND W/ M. ZERJAL RE: SAME (.2); REVIEW REVISED ORBI AND ORTIZ AND AQUASUR STAY STIPULATIONS (.4); CORRESPOND W/ M. ZERJAL RE: SAME (.3); REVIEW AND COMMENT ON NOTICE OF PRESENTMENT FOR SAME (.4); CORRESPOND W/ J. SPINA RE: SAME (.1); REVIEW UNION STAY STIPULATION (.2); CORRESPOND W/ P. FRIEDMAN, J. KOHN, AND M. ZERJAL RE: SAME (.2); REVIEW UPDATED LIFT STAY CHART (.4). | 3.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/06/17 | D PEREZ | REVIEW NEW STAY NOTICES (.6); REVIEW OBJECTION TO MOTION TO EXTEND STAY PROTOCOL DEADLINES (.3); REVIEW CORRESPOND FROM COUNSEL RE: SAME (.2); CORRESPOND W/ M. ZERJAL RE: SAME (.2); REVIEW COMMENTS TO JOINT MOTION TO EXTEND COOPERATIVA BRIEFING DEADLINES (.3); CORRESPOND W/ C. JUAN, P. FRIEDMAN, I. GARAU, AND J. SPINA RE: SAME (.6); CORRESPOND AND CALLS W/ H. VALDES RE: SAME (.5); REVIEW REVISED JOINT MOTION RE: SAME (.2); CORRESPOND W/ J. SPINA RE: RESPONSE TO COOPERATIVE STAY MOTION (.2); FINALIZE AQUASUR AND ORBI/ORITZ STIPULATIONS FOR FILING (.2); CORRESPOND W/ J. SPINA AND C. JUAN RE: SAME (.5); REVIEW NOTICE OF WITHDRAWAL OF SAME AND FOLLOW UP W/ C. JUAN RE: SAME (.3); REVIEW REVISED AQUASUR STIPULATION (.3); CORRESPOND W/ J. SPINA AND M. ZERJAL RE: SAME (.3); REVIEW COURT ORDER RE: COOPERATIVE BRIEFING SCHEDULE AND FOLLOW UP W/ M. ZERJAL RE: SAME (.2); CORRESPOND W/ M. ZERJAL RE: UNION STAY STIPULATION (.1). | 5.0 |
| 10/06/17 | J SPINA | EDIT NOTICE OF PRESENTMENT RE: FILING OF STIPULATIONS (3.8); REVISE AQUASUR STIPULATION (1.1); REVISE ORBI STIPULATION (1.8); CORRESPOND W/ D. PEREZ RE: SAME (.3). | 7.0 |
| 10/09/17 | D PEREZ | REVIEW ORDER RE: COOPERATIVA BRIEFING SCHEDULE (.2); CORRESPOND W/ W. BURGOS, C. SANCHEZ, M. ZERJAL, AND H. VALDES RE: SAME (.5); FOLLOW UP W/ J. SPINA RE: SAME (.2); REVIEW AND COMMENT ON REVISED STIPULATION RE: SAME (.6); EMAIL C. SANCHEZ AND J. BURGOS RE: SAME (.3); REVIEW AND COMMENT ON NOTICE OF FILING REVISED SCHEDULING ORDER RE: SAME (.3); REVIEW NEW STAY NOTICES (.5) CORRESPOND W/ A. LOPEZ RE: SAME (.2); FOLLOW UP W/ J. KOHN RE: UNION STAY STIPULATION (.1). | 2.9 |
| 10/09/17 | J SPINA | UPDATE DRAFT COOPERATIVA STIPULATION (.8); DRAFT COOPERATIVA RESPONSE TO MOTION TO LIFT STAY (4.0); RESEARCH RE: SAME (1.0). | 5.8 |
| 10/10/17 | D PEREZ | CORRESPOND W/ I. GARAU, H. VALDES, AND M. ZERJAL RE: COOPERATIVA REVISED SCHEDULING ORDER (.4); REVIEW NOTICE OF PRESENTMENT RE: ORTIZ AND AQUASUR STIPULATIONS (.2); FOLLOW UP W/ C. SANCHEZ RE: SAME (.1); CORRESPOND W/ A. LOPEZ RE: LIFT STAY NOTICES (.3); REVIEW NEW LIFT STAY NOTICES (.2); FOLLOW UP W/ J. KOHN RE: UNION STAY STIPULATION (.2); REVIEW AND COMMENT ON PFZ STIPULATION AND NOTICE OF PRESENTMENT (.7); REVIEW STAY PROTOCOL ORDER (.1); CORRESPOND W/ C. SANCHEZ RE: SAME (.2); REVIEW OUTLINE OF OBJECTION TO COOPERATIVA STAY MOTION (.6); FOLLOW UP W/ J. SPINA RE: SAME (.2); REVIEW PROSKAUER COMMENTS TO PFZ STAY STIPULATION AND REVISE SAME (.3). | 3.5 |
| 10/10/17 | J SPINA | DRAFT RESPONSE TO COOPERATIVA MOTION (5.0); RESEARCH RE: SAME (2.8). | 6.8 |
| 10/10/17 | J SPINA | UPDATE AND DRAFT PFZ STIPULATION AND NOTICE. | 0.9 |
| 10/10/17 | J SPINA | UPDATE AND DRAFT NOTICE OF PRESENTMENT AND STIPULATION RE: AQUASUR. | 1.0 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name: COMMONWEALTH TITLE III  
Matter: 0686892-00013

11/29/17  
Invoice: 987827  
Page No.: 32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/11/17 | D PEREZ | REVIEW PFZ STAY STIPULATION (.3); CORRESPOND W/ P. POSSINGER AND A. LOPEZ RE: SAME (.2); REVIEW AND COMMENT ON CANO STAY STIPULATION (.8); CORRESPOND W/ E. BARAK AND C. SANCHEZ RE: SAME (.2); REVIEW AND COMMENT ON REVISED COOPERATIVA STIPULATION (.8). | 2.3 |
| 10/11/17 | J SPINA | REVISE PFZ STIPULATION. | 0.9 |
| 10/11/17 | J SPINA | DRAFT COOPERATIVA EXTENSION MOTION (1.5); DRAFT RESPONSE TO COOPERATIVA MOTION TO LIFT STAY (5.0); RESEARCH RE: SAME (1.0). | 7.5 |
| 10/12/17 | D PEREZ | CORRESPOND W/ H. VALDES, J. SPINA, AND M. ZERJAL RE: REVISED COOPERATIVA SCHEDULING ORDER (.3); REVIEW AND COMMENT ON ESTEVA (.7); VEGA-FERNANDEZ (.6); ORTIZ (.6); AND ALICEA (.5) STAY STIPULATIONS; REVIEW CHART OF ACTIVE IDEA CASES (.3); FOLLOW UP W/ E. BARAK RE: SAME (.1); CORRESPOND W/ P. POSSINGER, W. BURGOS, AND J. ESSES RE: LIFT STAY PROTOCOL (.2); REVIEW COMMENTS TO UNION STAY STIPULATION (.2); EMAIL J. KOHN AND J. PEREZ RE: SAME (.1); REVIEW AND COMMENT ON COOPERATIVE SCHEDULING ORDER/NOTICES (.5). | 4.1 |
| 10/12/17 | J SPINA | DRAFT COOPERATIVA RESPONSE AND MOTION TO EXTEND DEADLINES. | 6.3 |
| 10/13/17 | J SPINA | DRAFT COOPERATIVA RESPONSE (4.0); RESEARCH RE: SAME (.9). | 4.9 |
| 10/13/17 | D PEREZ | TELEPHONE CONFERENCE W/ J. KOHN AND J. PEREZ RE: UNION STAY STIPULATION (.5); REVIEW AND REVISE STAY PROTOCOL ORDER AND CASE MANAGEMENT PROCEDURES (1.1); CORRESPOND W/ I. GARAU RE: SAME (.1); FOLLOW UP W/ J. SPINA RE: SAME (.3); REVIEW AND COMMENT ON ESTEVA (.3); VEGA-FERNANDEZ (.3); ORTIZ (.2), AND ALICEA (.3) STAY STIPULATIONS; CORRESPOND W/ S. MA RE: SAME (.2); REVIEW COMMENTS TO CANO STIPULATION (.2); FOLLOW UP W/ S. MA RE: SAME (.1). | 3.6 |
| 10/14/17 | D PEREZ | UPDATE STAY NOTICE CHART (.2); CORRESPOND W/ S. MA AND M. ZERJAL RE: STAY STIPULATIONS (.2). | 0.4 |
| 10/15/17 | D PEREZ | REVIEW AND UPDATE STAY NOTICE CHART. | 0.7 |
| 10/16/17 | D PEREZ | CORRESPOND W/ J. SPINA AND P. FRIEDMAN RE: REVISED STAY PROTOCOL (.1); CORRESPOND W/ S. MA RE: FORM STAY STIPULATION (.2); REVIEW FINAL PFZ PROPERTIES STIPULATION (.2); FOLLOW UP W/ J. SPINA RE: SAME (.1); FINALIZE STAY STIPULATIONS FOR ANTONIO VEGA, GLORIA ESTEVA, YOLANDO CANO, ARNALDO ORTIZ, AND ONELIA ALICEA (2.1); TELEPHONE CONFERENCE W/ M. ZERJAL, P. POSSINGER, J. PEREZ, AND J. KOHN RE: UNION STAY STIPULATION (.3); FOLLOW-UP CALL W/ J. PEREZ AND J. KOHN RE: SAME (.1). | 3.1 |
| 10/16/17 | J KOHN | REVIEW REVISIONS TO STIPULATION RE: LABOR GRIEVANCES AND ARBITRATION (.5); ATTEND CALL W/ PROSKAUER, D. PEREZ, AND J. PEREZ RE: SAME (.3); INTERNAL CONFERENCE W/ D. PEREZ AND J. PEREZ RE: REVISIONS TO STIPULATION (.1). | 0.8 |

---

Due upon receipt. Please remit to:  
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436  
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224  
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/16/17 | J SPINA | REVIEW AND REVISE PFZ PROPERTIES STIPULATION (1.1); CANO STIPULATION (.9); FERNANDEZ STIPULATION (1.0); AND ESTEVA STIPULATION (1.2). | 4.2 |
| 10/17/17 | D PEREZ | REVIEW FINALIZED A. VEGA STAY STIPULATION (.2); CORRESPOND W/ C. JUAN AND J. SPINA RE: SAME (.2); REVIEW FINALIZED Y. CANO STAY STIPULATION (.2); REVIEW FINALIZED ONELIA STAY STIPULATION (.2); REVIEW AND COMMENT ON DRAFT OBJECTION TO COOPERATIVA STAY MOTION (1.6); REVIEW STAY UPDATED STAY NOTICES CHART (.4). | 2.8 |
| 10/17/17 | J SPINA | DRAFT COOPERATIVA RESPONSE (2.0); RESEARCH RE: SAME (.2). | 2.2 |
| 10/17/17 | J SPINA | REVISE VEGA STIPULATION (1.0); REVISE CANO STIPULATION (.7); REVISE RAMIREZ STIPULATION (.8). | 2.5 |
| 10/18/17 | D PEREZ | REVIEW DIAZ COLON V. TOLEDO STAY NOTICE AND SUPPORTING PAPERS (.5); EMAIL C. JUAN RE: SAME (.1); FOLLOW UP W/ A. LOPEZ RE: JOSE ORTIZ STAY NOTICE (.1); EMAIL C. JUAN RE: COOPERATIVA STIPULATION (.1); REVIEW AND UPDATE CHART OF STAY NOTICES (1.8) | 2.6 |
| 10/18/17 | J SPINA | RESEARCH RE: COOPERATIVA RESPONSE (3.5); DRAFT RESPONSE (1.0). | 4.5 |
| 10/19/17 | J SPINA | DRAFT COOPERATIVA RESPONSE (3.0); RESEARCH RE: SAME (.7). | 3.7 |
| 10/19/17 | D PEREZ | REVIEW NEW LIFT STAY NOTICES (.6); REVIEW FINAL VERSION OF GLORIA ESTEVA STAY STIPULATION (.2); REVIEW FINAL VERSION OF ARNALDO ORTIZ STAY STIPULATION (.2); CORRESPOND W/ C. JUAN RE: JOSE ENRIQUE ORTIZ STAY NOTICE (.3); TELEPHONE CONFERENCE W/ COUNSEL TO JOSE ENRIQUE ORTIZ RE: SAME (.3); MEET W/ J. SPINA RE: OUTSTANDING STAY NOTICES (.3). | 1.9 |
| 10/20/17 | D PEREZ | REVIEW AND COMMENT ON DRAFT OBJECTION TO COOPERATIVA STAY MOTION. | 1.6 |
| 10/20/17 | J SPINA | RESEARCH RE: COOPERATIVA RESPONSE. | 0.8 |
| 10/20/17 | D PEREZ | REVIEW UPDATED LIFT STAY CHART AND COMMENT ON SAME (.9); CORRESPOND W/ C. JUAN RE: SAME (.6); CORRESPOND W/ A. LOPEZ AND C. JUAN RE: JOSE ORTIZ STAY NOTICE (.3); REVIEW AND COMMENT ON UNION GRIEVANCE STIPULATION (.4). | 2.2 |
| 10/21/17 | D PEREZ | REVIEW AND COMMENT ON DRAFT OBJECTION TO COOPERATIVA STAY MOTION (1.6); EMAIL J. SPINA RE: SAME (.1). | 1.7 |
| 10/21/17 | J SPINA | REVISE COOPERATIVA STAY RELIEF MOTION. | 1.7 |
| 10/23/17 | J SPINA | REVISE COOPERATIVA STIPULATION PURSUANT TO COMMENTS FROM D. PEREZ. | 4.2 |
| 10/23/17 | J SPINA | REVISE CAPELLA ROSA STAY STIPULATION. | 0.8 |
| 10/23/17 | D PEREZ | CORRESPOND W/ C. JUAN RE: DIAZ COLON V. TOLEDO (.2); REVIEW CAPELLAN-ROSA STAY STIPULATION (.2); FOLLOW UP W/ J. SPINA RE: SAME (.1). | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/24/17 | J SPINA | REVISE COOPERATIVA RESPONSE BASED ON DOJ COMMENTS (1.5); CORRESPOND RE SAME (.2). | 1.7 |
| 10/24/17 | D PEREZ | REVIEW CAPELLAN-ROSA STAY STIPULATION (.2); EMAIL J. SPINA RE: SAME (.1); FOLLOW UP W/ A. LOPEZ RE: JOSE ORTIZ STAY NOTICE (.1); REVIEW NEW LIFT STAY NOTICES (.2). | 0.6 |
| 10/24/17 | J SPINA | REVISE ROSA LIFT STAY STIPULATION (1.0); CORRESPOND W/ M. ZERJAL RE SAME (.4). | 1.4 |
| 10/25/17 | P FRIEDMAN | WORK ON OPPOSITION TO COOPERATIVA STAY RELIEF MOTION. | 0.5 |
| 10/25/17 | J SPINA | REVISE COOPERATIVA RESPONSE BASED ON P. FRIEDMAN COMMENTS. | 2.8 |
| 10/25/17 | J SPINA | REVIEW CASE BRIEFING AND EXCHANGE CORRESPOND W/ DOJ RE ZAMBRIA GARCIA LIFT STAY NOTICE AND CASE. | 1.8 |
| 10/25/17 | D PEREZ | CORRESPOND W/ J. SPINA RE: CAPELLAN-ROSE STAY STIPULATION (.3); REVIEW SAME (.2); REVIEW RAUL GARCIA STAY BRIEF (.2); EMAIL J. SPINA RE: SAME (.1); REVIEW STAY MOTION FILED BY GAM REALTY LLC (.2); CORRESPOND W/ J. SPINA AND A. SHAPIRO RE: SAME (.2). | 1.2 |
| 10/26/17 | J SPINA | REVIEW ESTIMATES FROM DOJ RE: COOPERATIVA AND DISCUSSIONS W/ S. MA AND M. ZERJAL RE: SAME. | 1.6 |
| 10/26/17 | J SPINA | REVISE ROSA STIPULATION. | 0.9 |
| 10/27/17 | J SPINA | REVISE COOPERATIVE RESPONSE BASED ON PROSKAUER COMMENTS. | 2.0 |
| 10/27/17 | D PEREZ | REVIEW GAM REALTY LIFT STAY NOTICE (.2); REVIEW DOJ BRIEF RE: SAME (.2); CORRESPOND W/ C. JUAN AND I. GARAU RE: SAME (.2); EMAIL J. SPINA RE: CAPELLAN-ROSA STAY STIPULATION (.1). | 0.7 |
| 10/28/17 | P FRIEDMAN | REVIEW OPPOSITION TO COOPERATIVA MOTION TO LIFT STAY AND EMAIL WITH J. SPINA RE: SAME. | 0.2 |
| 10/29/17 | J SPINA | REVISE RESPONSE IN VIEW OF LAST ROUND OF PROSKAUER COMMENTS (2.5); CORRESPOND W/ S. MA RE: SAME AND ADDITIONAL DISCUSSION REGARDING ESTIMATES (.5). | 3.0 |
| 10/30/17 | J SPINA | FINAL COMMENTS TO COOPERATIVA RESPONSE (3.5); PREPARE MOTION FOR FILING (.5); CORRESPOND RE: ESTIMATES (.5). | 4.5 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **167.0** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/29/17 | J BEISWENGER | REVIEW AND REVISE FOOTNOTES TO 2015 AUDITED FINANCIALS. | 1.2 |
| 10/30/17 | J BEISWENGER | REVIEW AND REVISE FOOTNOTES FOR AUDITED FINANCIAL STATEMENT DISCLOSURES. | 7.4 |
| 10/31/17 | J BEISWENGER | REVISE FOOTNOTES FOR 2015 AUDITED FINANCIALS. | 5.3 |
| **Total** | **017 REPORTING** | | **13.9** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/17 | S UHLAND | FOLLOW UP RE: CREDITOR INFORMATION REQUESTS. | 0.5 |
| 10/10/17 | D PEREZ | CORRESPOND W/ J. KLEIN RE: ▮▮▮▮▮▮▮▮ | 0.2 |
| 10/11/17 | D PEREZ | ATTEND WEEKLY VENDOR UPDATE CALL W/ J. KLEIN, L. LOPEZ, S. RINALDI, AND G. BARRIOS (.3); CORRESPOND W/ C. PULLO RE: ▮▮▮▮▮▮ (.3). | 0.6 |
| 10/12/17 | J ZUJKOWSKI | TELEPHONE CONFERENCES W/ JONES DAY RE: ▮▮▮▮▮ ▮▮▮▮▮▮ (1.0); TELEPHONE CONFERENCES AND CORRESPOND W/ AAFAF TEAM RE: SAME (1.4). | 2.4 |
| 10/17/17 | D PEREZ | ATTEND TO OPEN CREDITOR INQUIRIES. | 0.4 |
| 10/18/17 | D PEREZ | EMAIL J. KLEIN RE: ▮▮▮▮▮▮▮▮▮ (.1); ATTEND WEEKLY VENDOR CALL W/ J. KLEIN, L. LOPEZ, I. GARAU, AND G. BARRIOS (.4). | 0.5 |
| 10/27/17 | J ZUJKOWSKI | UPDATE RNA AND RNA MOTION (1.5); TELEPHONE CONFERENCES W/ B. RESNICK RE: SAME (.7). | 2.2 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **6.8** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/17 | S UHLAND | DRAFT AND REVISE ADDITIONAL MEDIATION QUESTIONS. | 1.3 |
| 10/02/17 | S UHLAND | REVIEW MEDIATION MEMOS RE: TIMING, SCHEDULE AND COMMUNICATION W/ M. YASSIN RE: SAME (.4); CONFERENCE W/ M. HINDMAN RE: NDA AND SCHEDULE (.4); ANALYZE AND REVISE MEDIATION QUESTIONS (1.7); CONFERENCE W/ D. MONDELL, J. RAPISARDI RE: MEETING W/ JUDGES (.8). | 3.3 |
| 10/02/17 | J RAPISARDI | MEET W/ D. MONDELL, S. UHLAND RE: LIQUIDITY ISSUES AND MEETING WITH MEDIATORS. | 0.8 |
| 10/03/17 | J RAPISARDI | PREPARE AGENDA FOR OCTOBER 4 MEDIATION MEETING. | 0.4 |
| 10/03/17 | B NEVE | REVIEW ▮▮▮▮▮▮▮▮▮▮ FOR SUPPLEMENTAL MEDIATION STATEMENT. | 2.4 |
| 10/03/17 | B NEVE | DRAFT AND REVISE LETTER TO MEDIATION TEAM (1.8); DRAFT AND REVISE AGENDA FOR MEETING WITH MEDIATION TEAM (.7). | 2.5 |
| 10/03/17 | P FRIEDMAN | PREPARE FOR MEETING W/ MEDIATION TEAM INCLUDING DRAFT AND REVISE LETTER TO MEDIATORS. | 2.4 |
| 10/04/17 | P FRIEDMAN | PREPARE FOR (.2) AND PARTICIPATE IN MEDIATION SESSION WITH MEDIATION PANEL JUDGES (3.5). | 3.7 |
| 10/04/17 | B NEVE | REVIEW ▮▮▮▮▮▮▮▮▮▮ FOR SUPPLEMENTAL MEDIATION STATEMENT. | 0.6 |
| 10/04/17 | B NEVE | DRAFT AND REVISE AGENDA FOR MEETING WITH MEDIATION TEAM. | 0.3 |
| 10/04/17 | S UHLAND | PREPARE FOR MEDIATION MEETING (1.7); ATTEND MEDIATION MEETING W/ J. RAPISARDI, P. FRIEDMAN AND MEDIATION TEAM (3.5); FOLLOW-UP CALL W/ D. MONDELL (.5); FOLLOW-UP CALL W/ J. RAPISARDI AND M. YASSIN (.8). | 6.5 |
| 10/04/17 | J RAPISARDI | MEET W/ MEDIATION PANEL: JUDGE HOUSER, AMBRO, AND ATLAS (3.6); POST-MEDIATION MEETING CALL W/ M. YASSIN, S. UHLAND (.8). | 4.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/17 | S UHLAND | TELEPHONE CONFERENCE W/ J. RAPISARDI AND JUDGE HOUSER RE: ▮▮▮▮▮ (1.2); REVIEW MEDIATION QUESTIONS; DILIGENCE (.4). | 1.6 |
| 10/05/17 | J RAPISARDI | CONFERENCE CALL W/ J. HOUSER AND S. UHLAND RE: MEDIATION ISSUES (1.2); TELEPHONE CONFERENCE W/ M. YASSIN RE: MEDIATION ISSUES (.3); TELEPHONE CONFERENCE W/ M. BIENENSTOCK RE: MEDIATION LITIGATION ISSUES (.8). | 2.3 |
| 10/05/17 | P FRIEDMAN | ANALYSIS RE: QUESTIONS ASKED AT MEDIATION SESSION. | 0.4 |
| 10/06/17 | J RAPISARDI | CONFERENCE CALL W/ M. YASSIN AND G. PORTELA RE: ▮▮▮▮▮ , MEDIATION. | 0.4 |
| 10/08/17 | J RAPISARDI | COMMUNICATIONS W/ M. YASSIN RE: ▮▮▮▮▮ AND MEDIATION ISSUES. | 1.2 |
| 10/08/17 | J RAPISARDI | CONFERENCE CALL W/ N. MITCHELL, S. UHLAND, M. YASSIN RE: MEDIATOR INFORMATION REQUESTS AND NEXT STEPS. | 1.2 |
| 10/08/17 | S UHLAND | CONFERENCE W/ J. RAPISARDI, N. MITCHELL, AND M. YASSIN RE: MEDIATOR INFORMATION REQUESTS AND NEXT STEPS. | 1.2 |
| 10/09/17 | J ZUJKOWSKI | PREPARE FOR (.2) AND ATTEND CALL W/ JUDGE HOUSER, M. YASSIN, G. PORTELA, J. RAPISARDI, S. UHLAND, AND N. MITCHELL RE: MEDIATION PROCESS (2.0). | 2.2 |
| 10/09/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ JUDGE HOUSER, M. YASSIN, G. PORTELA, S. UHLAND, N. MITCHELL, AND J. ZUJKOWSKI RE: MEDIATION PROCESS. | 2.0 |
| 10/09/17 | S UHLAND | EXTENDED CALL W/ M. YASSIN, J. RAPISARDI, N. MITCHELL, G. PORTELA, J. ZUJKOWSKI, AND JUDGE HOUSER RE: MEDIATION PROCESS STATUS (2.0); FOLLOW-UP CALL W/ M. YASSIN RE: SAME (.4). | 2.5 |
| 10/09/17 | B NEVE | DRAFT AND REVISE SUPPLEMENTAL MEDIATION STATEMENT RE: ▮▮▮▮▮ | 0.7 |
| 10/10/17 | J ZUJKOWSKI | UPDATE MEDIATION TALKING POINTS. | 1.9 |
| 10/10/17 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN RE: MEDIATION ISSUES. | 1.6 |
| 10/10/17 | J RAPISARDI | CONFERENCE CALL W/ M. BIENENSTOCK, J. EL KOURY, M. YASSIN RE: MEDIATION ISSUES. | 1.0 |
| 10/11/17 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN RE: MEDIATION ISSUES. | 0.8 |
| 10/11/17 | B NEVE | DRAFT AND REVISE SUPPLEMENTAL MEDIATION STATEMENT ▮▮▮▮▮ | 4.9 |
| 10/12/17 | S UHLAND | DRAFT AND REVISE AGENDA FOR BRAINSTORMING SESSION (.8); MEET W/ B. ROSEN, M. BIENENSTOCK, AND J. RAPISARDI RE: MEDIATION, LITIGATION, CREDITOR DISCUSSIONS (1.9); MEET W/ D. MONDELL, B. BIAZZI, AND V. D'AGATA RE: SAME (1.2). | 3.8 |
| 10/12/17 | S UHLAND | COMMUNICATION ▮▮▮▮▮ | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/12/17 | J RAPISARDI | MEETING AT PROSKAUER RE: ███████████ W/ B. ROSEN, M. BIENENSTOCK, AND S. UHLAND. | 1.8 |
| 10/12/17 | B NEVE | DRAFT AND REVISE MEDIATION STATEMENT RE: ███████ | 1.2 |
| 10/13/17 | S UHLAND | PRE-CALL TO PREPARE FOR CREDITOR CALL W/ J. RAPISARDI, ROTHSCHILD, AND AAFAF (PARTIAL) (.4); FURTHER PRE-CALL RE: CREDITOR CALL W/ ROTHSCHILD AND AAFAF (.5); ATTEND ████████ (1.5); ATTEND MEETING AT PROSKAUER W/ J. RAPISARDI, D. MONDELL, M. BIENENSTOCK, B. ROSEN, AND E. BARAK (1.5). | 3.9 |
| 10/13/17 | J RAPISARDI | MEETING AT PROSKAUER W/ M. BIENENSTOCK, B. ROSEN, E. BARAK, S. UHLAND, AND D. MONDELL RE: STRATEGY. | 1.5 |
| 10/13/17 | J RAPISARDI | PRE-WORKING GROUP CALL W/ M. YASSIN, G. PORTELA, S. UHLAND (.5); WORKING GROUP CALL W/ ████████ AND S. UHLAND (1.5). | 2.0 |
| 10/13/17 | J BEISWENGER | CORRESPOND W/ A. PAVEL RE: ████████ FOR MEDIATION STATEMENT. | 0.3 |
| 10/13/17 | A PAVEL | PREPARE MEDIATION STATEMENT RE: ████████ | 5.2 |
| 10/13/17 | B NEVE | DRAFT AND REVISE MEDIATION STATEMENT RE: ███████ | 4.3 |
| 10/14/17 | B NEVE | DRAFT AND REVISE MEDIATION STATEMENT RE: ███████ | 4.6 |
| 10/15/17 | B NEVE | DRAFT AND REVISE MEDIATION STATEMENT RE: ███████ | 7.6 |
| 10/16/17 | A PAVEL | PREPARE MEDIATION STATEMENT RE: ████████ | 6.1 |
| 10/16/17 | B NEVE | DRAFT AND REVISE MEDIATION STATEMENT RE: ███████ | 6.8 |
| 10/16/17 | J BEISWENGER | CORRESPOND W/ A. PAVEL AND B. NEVE RE: SUPPLEMENTAL MEDIATION STATEMENT (.2); REVIEW AND REVISE SUPPLEMENTAL MEDIATION STATEMENT RE: ████████ (2.4). | 2.6 |
| 10/17/17 | A PAVEL | PREPARE MEDIATION STATEMENT RE: ████████ | 1.5 |
| 10/17/17 | J BEISWENGER | DRAFT AND REVISE MEDIATION SEQUENCING PROPOSAL. | 1.5 |
| 10/17/17 | B NEVE | DRAFT AND REVISE MEDIATION STATEMENT RE: ███████ | 3.2 |
| 10/17/17 | J BEISWENGER | CORRESPOND W/ A. PAVEL RE: REVISIONS TO MEDIATION STATEMENT. | 0.3 |
| 10/17/17 | S UHLAND | DRAFT AND REVISE PRESENTATION RE: MEDIATION SEQUENCING. | 1.1 |
| 10/18/17 | J RAPISARDI | REVISE SUPPLEMENTAL MEDIATION STATEMENT. | 1.2 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/17 | J RAPISARDI | CONFERENCE W/ S. UHLAND RE: MEDIATION SEQUENCY STATEMENT. | 0.4 |
| 10/18/17 | P FRIEDMAN | REVIEW AND REVISE MEDIATION STATEMENT RE: ▮▮▮▮▮ (2.1); CONFERENCE (PARTIAL) W/ S. UHLAND RE: SAME (.4). | 2.5 |
| 10/18/17 | B NEVE | DRAFT AND REVISE MEDIATION STATEMENT RE: | 2.0 |
| 10/18/17 | A PAVEL | PREPARE MEDIATION STATEMENT RE: ▮▮▮▮▮ | 0.3 |
| 10/18/17 | S UHLAND | REVIEW AND REVISE MEDIATION STATEMENT RE: SEQUENCING (1.3); CONFERENCE W/ J. RAPISARDI RE: SAME (.4); REVIEW ▮▮▮▮▮ MEDIATION STATEMENT (.8); CONFERENCE W/ P. FRIEDMAN RE: SAME (.4). | 2.9 |
| 10/19/17 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. BIENENSTOCK RE: MEDIATION ISSUES (.8) REVIEW AND REVISE JOINT MEDIATION LETTER WITH FOMB (.5). | 1.3 |
| 10/19/17 | P FRIEDMAN | WORK ON ▮▮▮▮▮ MEDIATION STATEMENT. | 3.1 |
| 10/19/17 | B NEVE | DRAFT AND REVISE MEDIATION STATEMENT RE: | 11.6 |
| 10/19/17 | A PAVEL | PREPARE MEDIATION STATEMENT RE: ▮▮▮▮▮ | 3.3 |
| 10/19/17 | E MCKEEN | REVIEW SUPPLEMENTAL MEDIATION STATEMENT. | 1.0 |
| 10/19/17 | S UHLAND | REVIEW AND REVISE MEDIATION JOINT LETTER. | 0.7 |
| 10/19/17 | M OPPENHEIMER | REVIEW MEDIATION STATEMENT. | 0.7 |
| 10/20/17 | P FRIEDMAN | WORK ON CLAWBACK MEDIATION STATEMENT. | 2.4 |
| 10/20/17 | B NEVE | DRAFT AND REVISE MEDIATION STATEMENT DRAFT AND REVISE MEDIATION STATEMENT RE: | 0.8 |
| 10/20/17 | S UHLAND | REVIEW AND FINALIZE JOINT MEDIATION LETTER (.6); CONFERENCE W/ B. ROSEN AND P. POSSINGER RE: SAME (.2); CONFERENCE W/ M. YASSIN RE: SAME (.3). | 1.1 |
| 10/20/17 | S UHLAND | REVIEW ▮▮▮▮▮ MEDIATION STATEMENT (.9); COMMUNICATIONS W/ B. NEVE RE: SAME (.3). | 1.2 |
| 10/30/17 | B NEVE | DRAFT AND REVISE SUPPLEMENTAL MEDIATION STATEMENT RE: | 2.7 |
| **Total** | **020 MEDIATION** | | **153.6** |
| **Total Hours** | | | **1,180.9** |
| **Total Fees** | | | **870,650.20** |

## Disbursements

| | |
|---|---|
| Copying | $1,231.90 |
| Court Fees / Filing Fees | 300.00 |
| Delivery Services / Messengers | 334.87 |
| Expense Report Other (Incl. Out of Town Travel) | 1,541.57 |
| Meals | 137.72 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No.  39

| | |
|---|---|
| Online Research | 3,386.38 |
| Other Professionals | 2,820.40 |
| Telephone | 14.60 |
| **Total Disbursements** | **$9,767.44** |

## Total Current Invoice                                    $880,417.64

**Due upon receipt. Please remit to:**
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 40

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/02/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 36 | 36.00 | $3.60 |
| 10/02/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 46 | 46.00 | 4.60 |
| 10/02/17 | E101 | Lasertrak Printing - Kemp, Stephen Pages: 40 | 40.00 | 4.00 |
| 10/02/17 | E101 | Lasertrak Printing - Kemp, Stephen Pages: 40 | 40.00 | 4.00 |
| 10/02/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 10/02/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 10/03/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 9 | 9.00 | 0.90 |
| 10/03/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 47 | 47.00 | 4.70 |
| 10/03/17 | E101 | Lasertrak Color Printing - Winckel, Emilie Pages: 1 | 1.00 | 0.10 |
| 10/03/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 7 | 7.00 | 0.70 |
| 10/03/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 50 | 50.00 | 5.00 |
| 10/03/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 76 | 76.00 | 7.60 |
| 10/03/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 10 | 10.00 | 1.00 |
| 10/03/17 | E101 | Lasertrak Printing - Winckel, Emilie Pages: 1 | 1.00 | 0.10 |
| 10/03/17 | E101 | Lasertrak Color Printing - Winckel, Emilie Pages: 1 | 1.00 | 0.10 |
| 10/03/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 47 | 47.00 | 4.70 |
| 10/03/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 10/03/17 | E101 | Lasertrak Printing - Rapisardi, John Pages: 37 | 37.00 | 3.70 |
| 10/03/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 2 | 2.00 | 0.20 |
| 10/03/17 | E101 | Lasertrak Printing - Winckel, Emilie Pages: 1 | 1.00 | 0.10 |
| 10/03/17 | E101 | Lasertrak Printing - Winckel, Emilie Pages: 1 | 1.00 | 0.10 |
| 10/03/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 10/03/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 55 | 55.00 | 5.50 |
| 10/03/17 | E101 | Lasertrak Printing - Winckel, Emilie Pages: 1 | 1.00 | 0.10 |
| 10/03/17 | E101 | Lasertrak Printing - Winckel, Emilie Pages: 1 | 1.00 | 0.10 |
| 10/03/17 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 11 | 11.00 | 1.10 |
| 10/04/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 60 | 60.00 | 6.00 |
| 10/04/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 43 | 43.00 | 4.30 |
| 10/04/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 200 | 200.00 | 20.00 |
| 10/04/17 | E101 | Lasertrak Color Printing - Winckel, Emilie Pages: 1 | 1.00 | 0.10 |
| 10/04/17 | E101 | Lasertrak Color Printing - Winckel, Emilie Pages: 1 | 1.00 | 0.10 |
| 10/04/17 | E101 | Lasertrak Color Printing - Winckel, Emilie Pages: 1 | 1.00 | 0.10 |
| 10/04/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 47 | 47.00 | 4.70 |
| 10/05/17 | E101 | Lasertrak Printing - Marien, Mady Pages: 176 | 176.00 | 17.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No.  41

| Date | Code | Description | Quantity | Amount |
|---|---|---|---|---|
| 10/05/17 | E101 | Lasertrak Printing - Marien, Mady Pages: 4 | 4.00 | 0.40 |
| 10/05/17 | E101 | Lasertrak Printing - Marien, Mady Pages: 32 | 32.00 | 3.20 |
| 10/05/17 | E101 | Lasertrak Printing - Rapisardi, John Pages: 29 | 29.00 | 2.90 |
| 10/05/17 | E101 | Lasertrak Printing - Marien, Mady Pages: 2 | 2.00 | 0.20 |
| 10/05/17 | E101 | Lasertrak Printing - Marien, Mady Pages: 8 | 8.00 | 0.80 |
| 10/05/17 | E101 | Lasertrak Printing - Marien, Mady Pages: 48 | 48.00 | 4.80 |
| 10/05/17 | E101 | Lasertrak Printing - Rapisardi, John Pages: 20 | 20.00 | 2.00 |
| 10/05/17 | E101 | Lasertrak Printing - Marien, Mady Pages: 2 | 2.00 | 0.20 |
| 10/05/17 | E101 | Lasertrak Printing - Marien, Mady Pages: 12 | 12.00 | 1.20 |
| 10/05/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 10/05/17 | E101 | Lasertrak Printing - Marien, Mady Pages: 284 | 284.00 | 28.40 |
| 10/05/17 | E101 | Lasertrak Printing - Marien, Mady Pages: 16 | 16.00 | 1.60 |
| 10/05/17 | E101 | Lasertrak Printing - Marien, Mady Pages: 148 | 148.00 | 14.80 |
| 10/05/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 90 | 90.00 | 9.00 |
| 10/05/17 | E101 | Lasertrak Printing - Marien, Mady Pages: 1 | 1.00 | 0.10 |
| 10/05/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 10/05/17 | E101 | Lasertrak Printing - Marien, Mady Pages: 8 | 8.00 | 0.80 |
| 10/05/17 | E101 | Lasertrak Printing - Marien, Mady Pages: 2 | 2.00 | 0.20 |
| 10/05/17 | E101 | Lasertrak Printing - Marien, Mady Pages: 2 | 2.00 | 0.20 |
| 10/05/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 90 | 90.00 | 9.00 |
| 10/05/17 | E101 | Lasertrak Printing - Marien, Mady Pages: 16 | 16.00 | 1.60 |
| 10/05/17 | E101 | Lasertrak Printing - Marien, Mady Pages: 36 | 36.00 | 3.60 |
| 10/05/17 | E101 | Lasertrak Printing - Marien, Mady Pages: 20 | 20.00 | 2.00 |
| 10/05/17 | E101 | Lasertrak Printing - Marien, Mady Pages: 8 | 8.00 | 0.80 |
| 10/05/17 | E101 | Lasertrak Printing - Marien, Mady Pages: 8 | 8.00 | 0.80 |
| 10/06/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 36 | 36.00 | 3.60 |
| 10/06/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 10/06/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 176 | 176.00 | 17.60 |
| 10/06/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 10/06/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 16 | 16.00 | 1.60 |
| 10/06/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 4 | 4.00 | 0.40 |
| 10/06/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 32 | 32.00 | 3.20 |
| 10/06/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 284 | 284.00 | 28.40 |
| 10/06/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 8 | 8.00 | 0.80 |
| 10/06/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 12 | 12.00 | 1.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No.  42

| 10/06/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 148 | 148.00 | 14.80 |
|---|---|---|---|---|
| 10/06/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 8 | 8.00 | 0.80 |
| 10/06/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 20 | 20.00 | 2.00 |
| 10/06/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 16 | 16.00 | 1.60 |
| 10/06/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 48 | 48.00 | 4.80 |
| 10/06/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 44 | 44.00 | 4.40 |
| 10/06/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 8 | 8.00 | 0.80 |
| 10/06/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 41 | 41.00 | 4.10 |
| 10/06/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 8 | 8.00 | 0.80 |
| 10/07/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 27 | 27.00 | 2.70 |
| 10/09/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 23 | 23.00 | 2.30 |
| 10/09/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 69 | 69.00 | 6.90 |
| 10/09/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 10/09/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 69 | 69.00 | 6.90 |
| 10/09/17 | E101 | Lasertrak Printing - Lewis, Sylvia Pages: 25 | 25.00 | 2.50 |
| 10/09/17 | E101 | Lasertrak Printing - Perez, Diana Pages: 32 | 32.00 | 3.20 |
| 10/10/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 15 | 15.00 | 1.50 |
| 10/10/17 | E101 | Lasertrak Printing - Rapisardi, John Pages: 69 | 69.00 | 6.90 |
| 10/10/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 109 | 109.00 | 10.90 |
| 10/10/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 102 | 102.00 | 10.20 |
| 10/10/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 10/10/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 30 | 30.00 | 3.00 |
| 10/10/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 241 | 241.00 | 24.10 |
| 10/10/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 89 | 89.00 | 8.90 |
| 10/10/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 11 | 11.00 | 1.10 |
| 10/10/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 9 | 9.00 | 0.90 |
| 10/10/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 15 | 15.00 | 1.50 |
| 10/10/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 91 | 91.00 | 9.10 |
| 10/11/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 10/11/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 10/11/17 | E101 | Lasertrak Printing - Sushon, William Pages: 31 | 31.00 | 3.10 |
| 10/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 10/11/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 28 | 28.00 | 2.80 |
| 10/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 33 | 33.00 | 3.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No.   43

| Date | Code | Description | Amount | |
|------|------|-------------|--------|--|
| 10/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 10/11/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 10/12/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 30 | 30.00 | 3.00 |
| 10/12/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 27 | 27.00 | 2.70 |
| 10/12/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 5 | 5.00 | 0.50 |
| 10/12/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 33 | 33.00 | 3.30 |
| 10/13/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 10/16/17 | E101 | Lasertrak Printing - Covucci, Amber Pages: 31 | 31.00 | 3.10 |
| 10/17/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 60 | 60.00 | 6.00 |
| 10/17/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 36 | 36.00 | 3.60 |
| 10/17/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 3 | 3.00 | 0.30 |
| 10/18/17 | E101 | Lasertrak Printing - Rapisardi, John Pages: 37 | 37.00 | 3.70 |
| 10/18/17 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Covucci, Amber Pages: 72 | 72.00 | 7.20 |
| 10/18/17 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Covucci, Amber Pages: 72 | 72.00 | 7.20 |
| 10/18/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 33 | 33.00 | 3.30 |
| 10/18/17 | E101 | Lasertrak Printing - Sushon, William Pages: 89 | 89.00 | 8.90 |
| 10/19/17 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 10/19/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 32 | 32.00 | 3.20 |
| 10/20/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 48 | 48.00 | 4.80 |
| 10/20/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Rapisardi, John Pages: 30 | 30.00 | 3.00 |
| 10/22/17 | E101 | Lasertrak Color Printing - Williams Lea, Floater 4 (La) Pages: 1 | 1.00 | 0.10 |
| 10/22/17 | E101 | Lasertrak Color Printing - Williams Lea, Floater 4 (La) Pages: 4 | 4.00 | 0.40 |
| 10/22/17 | E101 | Lasertrak Printing - Williams Lea, Floater 4 (La) Pages: 11 | 11.00 | 1.10 |
| 10/22/17 | E101 | Lasertrak Color Printing - Williams Lea, Floater 4 (La) Pages: 1 | 1.00 | 0.10 |
| 10/23/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 43 | 43.00 | 4.30 |
| 10/23/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 10/23/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 235 | 235.00 | 23.50 |
| 10/23/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 26 | 26.00 | 2.60 |
| 10/23/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 10/23/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 46 | 46.00 | 4.60 |
| 10/23/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 49 | 49.00 | 4.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 44

| 10/23/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
|---|---|---|---|---|
| 10/23/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 27 | 27.00 | 2.70 |
| 10/23/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 13 | 13.00 | 1.30 |
| 10/23/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 113 | 113.00 | 11.30 |
| 10/23/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 112 | 112.00 | 11.20 |
| 10/23/17 | E101 | Color Copying (Copitrak - Internal) - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/23/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 31 | 31.00 | 3.10 |
| 10/24/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 18 | 18.00 | 1.80 |
| 10/24/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 2 | 2.00 | 0.20 |
| 10/24/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 5 | 5.00 | 0.50 |
| 10/24/17 | E101 | Lasertrak Printing - Riggione, Francesca Pages: 216 | 216.00 | 21.60 |
| 10/24/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 15 | 15.00 | 1.50 |
| 10/24/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 72 | 72.00 | 7.20 |
| 10/24/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 36 | 36.00 | 3.60 |
| 10/24/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 14 | 14.00 | 1.40 |
| 10/24/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 7 | 7.00 | 0.70 |
| 10/24/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 32 | 32.00 | 3.20 |
| 10/24/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 60 | 60.00 | 6.00 |
| 10/24/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 71 | 71.00 | 7.10 |
| 10/24/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 10 | 10.00 | 1.00 |
| 10/24/17 | E101 | Lasertrak Printing - Riggione, Francesca Pages: 180 | 180.00 | 18.00 |
| 10/24/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 30 | 30.00 | 3.00 |
| 10/24/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 21 | 21.00 | 2.10 |
| 10/24/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 9 | 9.00 | 0.90 |
| 10/24/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 48 | 48.00 | 4.80 |
| 10/24/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 10/24/17 | E101 | Lasertrak Color Printing - Dotson, Christine Pages: 2 | 2.00 | 0.20 |
| 10/24/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 5 | 5.00 | 0.50 |
| 10/24/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 84 | 84.00 | 8.40 |
| 10/24/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 5 | 5.00 | 0.50 |
| 10/24/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 20 | 20.00 | 2.00 |
| 10/24/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 18 | 18.00 | 1.80 |
| 10/24/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 84 | 84.00 | 8.40 |
| 10/24/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 6 | 6.00 | 0.60 |
| 10/24/17 | E101 | Lasertrak Printing - Sushon, William Pages: 34 | 34.00 | 3.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 45

| 10/24/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
|---|---|---|---|---|
| 10/24/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 36 | 36.00 | 3.60 |
| 10/24/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 3 | 3.00 | 0.30 |
| 10/24/17 | E101 | Lasertrak Color Printing - Dotson, Christine Pages: 2 | 2.00 | 0.20 |
| 10/24/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 1 | 1.00 | 0.10 |
| 10/24/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 4 | 4.00 | 0.40 |
| 10/24/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 6 | 6.00 | 0.60 |
| 10/24/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 60 | 60.00 | 6.00 |
| 10/24/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 9 | 9.00 | 0.90 |
| 10/24/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 40 | 40.00 | 4.00 |
| 10/24/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 2 | 2.00 | 0.20 |
| 10/24/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 10 | 10.00 | 1.00 |
| 10/24/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 1 | 1.00 | 0.10 |
| 10/25/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 10/25/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 10/25/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 62 | 62.00 | 6.20 |
| 10/25/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 10/25/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 31 | 31.00 | 3.10 |
| 10/25/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 60 | 60.00 | 6.00 |
| 10/25/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 40 | 40.00 | 4.00 |
| 10/25/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 10/25/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 62 | 62.00 | 6.20 |
| 10/25/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 10/25/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 40 | 40.00 | 4.00 |
| 10/25/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 64 | 64.00 | 6.40 |
| 10/25/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 64 | 64.00 | 6.40 |
| 10/25/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 10/25/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 40 | 40.00 | 4.00 |
| 10/25/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 39 | 39.00 | 3.90 |
| 10/25/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 80 | 80.00 | 8.00 |
| 10/25/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 38 | 38.00 | 3.80 |
| 10/25/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 49 | 49.00 | 4.90 |
| 10/25/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 10/25/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 10/25/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 20 | 20.00 | 2.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No.  46

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/25/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 12 | 12.00 | 1.20 |
| 10/25/17 | E101 | Copying (Copitrak - Internal) - Gallant, Sally Pages: 6 | 6.00 | 0.60 |
| 10/25/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 10/26/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1200 | 1,200.00 | 120.00 |
| 10/26/17 | E101 | Lasertrak Color Printing - Dellinger, Walter Pages: 3 | 3.00 | 0.30 |
| 10/26/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 120 | 120.00 | 12.00 |
| 10/26/17 | E101 | Lasertrak Printing - Dellinger, Walter Pages: 35 | 35.00 | 3.50 |
| 10/26/17 | E101 | Lasertrak Printing - Sushon, William Pages: 47 | 47.00 | 4.70 |
| 10/26/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 270 | 270.00 | 27.00 |
| 10/26/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 46 | 46.00 | 4.60 |
| 10/26/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 1 | 1.00 | 0.10 |
| 10/26/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 42 | 42.00 | 4.20 |
| 10/26/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 690 | 690.00 | 69.00 |
| 10/26/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 690 | 690.00 | 69.00 |
| 10/26/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 710 | 710.00 | 71.00 |
| 10/26/17 | E101 | Lasertrak Printing - Rapisardi, John Pages: 35 | 35.00 | 3.50 |
| 10/26/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 142 | 142.00 | 14.20 |
| 10/27/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 35 | 35.00 | 3.50 |
| 10/27/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 36 | 36.00 | 3.60 |
| 10/27/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 28 | 28.00 | 2.80 |
| 10/27/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 31 | 31.00 | 3.10 |
| 10/27/17 | E101 | Lasertrak Printing - Sushon, William Pages: 29 | 29.00 | 2.90 |
| 10/27/17 | E101 | Lasertrak Printing - Sushon, William Pages: 39 | 39.00 | 3.90 |
| 10/27/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 3 | 3.00 | 0.30 |
| 10/27/17 | E101 | Lasertrak Printing - Sushon, William Pages: 35 | 35.00 | 3.50 |
| 10/30/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 3 | 3.00 | 0.30 |
| 10/30/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 35 | 35.00 | 3.50 |
| 10/30/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 5 | 5.00 | 0.50 |
| 10/30/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 35 | 35.00 | 3.50 |
| 10/30/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 34 | 34.00 | 3.40 |
| 10/30/17 | E101 | Lasertrak Printing - Riggione, Francesca Pages: 38 | 38.00 | 3.80 |
| 10/30/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 13 | 13.00 | 1.30 |
| 10/31/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 107 | 107.00 | 10.70 |
| 10/31/17 | E101 | Lasertrak Printing - Sushon, William Pages: 23 | 23.00 | 2.30 |
| 10/31/17 | E101 | Lasertrak Printing - Covucci, Amber Pages: 45 | 45.00 | 4.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 47

| | | | | |
|---|---|---|---|---|
| **Total for E101 - Lasertrak Printing** | | | | **$1,231.90** |
| 09/15/17 | E105 | CONFERENCE CALLS - SOUNDPATH CONFERENCING; JEFFREY KOHN; 9/15/2017 9:26 AM (ET) ; | 1.00 | $14.60 |
| **Total for E105 - Conference Calls** | | | | **$14.60** |
| 08/28/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | $200.48 |
| 08/30/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 267.31 |
| 08/31/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 999.71 |
| 09/05/17 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 267.31 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; IMAGE35-2; 3:17-CV-02009-LTS-JGD DOCUMENT 35-2 | 2.00 | 0.20 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; PARTY LIST; 17-03283-LTS9 | 30.00 | 3.00 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; IMAGE35-3; 3:17-CV-02009-LTS-JGD DOCUMENT 35-3 | 6.00 | 0.60 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 9/29/2017 TO: 10/2/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; IMAGE35-6; 3:17-CV-02009-LTS-JGD DOCUMENT 35-6 | 8.00 | 0.80 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 13.00 | 1.30 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 9/29/2017 TO: 10/2/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1387-0; 17-03283-LTS9 DOCUMENT 1387-0 | 4.00 | 0.40 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 9/29/2017 TO: 10/2/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No.   48

| | | | | |
|---|---|---|---|---|
| | | IMAGE35-4; 3:17-CV-02009-LTS-JGD DOCUMENT 35-4 | | |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 9/29/2017 TO: 10/2/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; IMAGE35-0; 3:17-CV-02009-LTS-JGD DOCUMENT 35-0 | 23.00 | 2.30 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 9/29/2017 TO: 10/2/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 9/29/2017 TO: 10/2/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE43-0; 17-00228-LTS DOCUMENT 43-0 | 6.00 | 0.60 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 9/29/2017 TO: 10/2/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE56-0; 17-00189-LTS DOCUMENT 56-0 | 5.00 | 0.50 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; IMAGE35-1; 3:17-CV-02009-LTS-JGD DOCUMENT 35-1 | 2.00 | 0.20 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17 BK 3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 9/29/2017 TO: 10/2/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE57-0; 17-00189-LTS DOCUMENT 57-0 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 49

| | | | | |
|---|---|---|---|---|
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1385-0; 17-03283-LTS9 DOCUMENT 1385-0 | 4.00 | 0.40 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE22-0; 17-00219-LTS DOCUMENT 22-0 | 2.00 | 0.20 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1388-0; 17-03283-LTS9 DOCUMENT 1388-0 | 6.00 | 0.60 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1386-0; 17-03283-LTS9 DOCUMENT 1386-0 | 6.00 | 0.60 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 9/29/2017 TO: 10/2/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE21-0; 17-00219-LTS DOCUMENT 21-0 | 5.00 | 0.50 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 10/2/2017 TO: 10/2/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; IMAGE35-5; 3:17-CV-02009-LTS-JGD DOCUMENT 35-5 | 5.00 | 0.50 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 9/29/2017 TO: 10/2/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1390-0; 17-03283-LTS9 DOCUMENT 1390-0 | 4.00 | 0.40 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 9/29/2017 TO: 10/2/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; DOCKET REPORT; 3:16-CV-02736-FAB | 7.00 | 0.70 |
| 10/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; | 30.00 | 3.00 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 50

| | | | | |
|---|---|---|---|---|
| | | IMAGE20-0; 3:16-CV-02736-FAB DOCUMENT 20-0 | | |
| 10/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; IMAGE35-3; 3:16-CV-02736-FAB DOCUMENT 35-3 | 19.00 | 1.90 |
| 10/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; IMAGE35-1; 3:16-CV-02736-FAB DOCUMENT 35-1 | 30.00 | 3.00 |
| 10/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; IMAGE35-2; 3:16-CV-02736-FAB DOCUMENT 35-2 | 3.00 | 0.30 |
| 10/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE23-0; 17-00219-LTS DOCUMENT 23-0 | 5.00 | 0.50 |
| 10/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE1397-0; 17-03283-LTS9 DOCUMENT 1397-0 | 2.00 | 0.20 |
| 10/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/05/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 3.90 |
| 10/05/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 51.35 |
| 10/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE25-0; 17-00227-LTS DOCUMENT 25-0 | 3.00 | 0.30 |
| 10/05/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 117.00 |
| 10/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE24-0; 17-00219-LTS DOCUMENT 24-0 | 2.00 | 0.20 |
| 10/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE25-0; 17-00219-LTS DOCUMENT 25-0 | 2.00 | 0.20 |
| 10/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE26-0; 17-00220-LTS DOCUMENT 26-0 | 2.00 | 0.20 |
| 10/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE25-0; 17-00220-LTS DOCUMENT 25-0 | 2.00 | 0.20 |
| 10/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE59-0; 17-00189-LTS DOCUMENT 59-0 | 3.00 | 0.30 |
| 10/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE49-0; 17-00257-LTS DOCUMENT 49-0 | 3.00 | 0.30 |
| 10/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE103-0; 17-00125-LTS DOCUMENT 103-0 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No.   51

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE26-0; 17-00227-LTS DOCUMENT 26-0 | 2.00 | 0.20 |
| 10/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE105-1; 17-00125-LTS | 4.00 | 0.40 |
| 10/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE104-0; 17-00125-LTS DOCUMENT 104-0 | 4.00 | 0.40 |
| 10/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE22-0; 17-00227-LTS DOCUMENT 22-0 | 8.00 | 0.80 |
| 10/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE868-0; 17-03283-LTS9 DOCUMENT 868-0 | 24.00 | 2.40 |
| 10/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE270-0; 17-03283-LTS9 DOCUMENT 270-0 | 24.00 | 2.40 |
| 10/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE108-0; 17-00125-LTS DOCUMENT 108-0 | 4.00 | 0.40 |
| 10/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE61-0; 17-00189-LTS DOCUMENT 61-0 | 7.00 | 0.70 |
| 10/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE62-0; 17-00189-LTS DOCUMENT 62-0 | 6.00 | 0.60 |
| 10/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00154-MCF FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 10/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-159 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1-0; 17-00151-LTS DOCUMENT 1-0 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 52

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 10/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 10/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRBK; IMAGE1427-0; 17-03283-LTS9 DOCUMENT 1427-0 | 2.00 | 0.20 |
| 10/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00153-BKT FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 10/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00152-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 28.00 | 2.80 |
| 10/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE41-0; 17-00159-LTS DOCUMENT 41-0 | 11.00 | 1.10 |
| 10/10/17 | E106 | Online Research - Westlaw; William Sushon | 1.00 | 66.83 |
| 10/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB | 30.00 | 3.00 |
| 10/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1-0; 17-00159-LTS DOCUMENT 1-0 | 30.00 | 3.00 |
| 10/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00232-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; IMAGE1-0; 3:16-CV-02374-FAB DOCUMENT 1-0 | 27.00 | 2.70 |
| 10/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/11/17 | E106 | Online Research - Westlaw; William Sushon | 1.00 | 19.57 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 53

---

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE10-0; 17-00250-LTS DOCUMENT 10-0 | 18.00 | 1.80 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-250 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 9/13/2017 TO: 9/17/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00250-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | . 4.00 | 0.40 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 9/13/2017 TO: 10/16/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 21.00 | 2.10 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; HISTORY/DOCUMENTS; 17-00250-LTS TYPE: HISTORY | 1.00 | 0.10 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE307-0; 17-04780-LTS9 DOCUMENT 307-0 | 1.00 | 0.10 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1299-0; 17-03283-LTS9 DOCUMENT 1299-0 | 13.00 | 1.30 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00250-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE48-0; 17-00152-LTS DOCUMENT 48-0 | 17.00 | 1.70 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1313-0; 17-03283-LTS9 DOCUMENT 1313-0 | 1.00 | 0.10 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 54

---

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE48-1; 17-00152-LTS DOCUMENT 48-1 | 30.00 | 3.00 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-MCF13 FIL OR ENT: FILED FROM: 9/13/2017 TO: 10/16/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE7-0; 17-00250-LTS DOCUMENT 7-0 | 4.00 | 0.40 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1319-0; 17-03283-LTS9 DOCUMENT 1319-0 | 6.00 | 0.60 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00152-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 29.00 | 2.90 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE306-1; 17-04780-LTS9 DOCUMENT 306-1 | 14.00 | 1.40 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE7-1; 17-00250-LTS DOCUMENT 7-1 | 30.00 | 3.00 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1318-0; 17-03283-LTS9 DOCUMENT 1318-0 | 6.00 | 0.60 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE48-2; 17-00152-LTS DOCUMENT 48-2 | 3.00 | 0.30 |
| 10/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/19/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 340.22 |
| 10/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; | 30.00 | 3.00 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No.  55

| Date | Code | Description | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 10/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE11-0; 17-04780-LTS9 DOCUMENT 11-0 | 1.00 | 0.10 |
| 10/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-4780 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 8/4/2017 TO: 8/7/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 10/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE916-0; 17-03283-LTS9 DOCUMENT 916-0 | 3.00 | 0.30 |
| 10/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE340-0; 17-04780-LTS9 DOCUMENT 340-0 | 7.00 | 0.70 |
| 10/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-4780 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE280-0; 17-04780-LTS9 DOCUMENT 280-0 | 7.00 | 0.70 |
| 10/20/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 200.48 |
| 10/20/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 200.48 |
| 10/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; | 11.00 | 1.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No.  56

---

IMAGE1-0; 17-04780-LTS9 DOCUMENT 1-0

| | | | | |
|---|---|---|---|---|
| 10/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 10/19/2017 TO: 10/20/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00232-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 10/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00230-MCF FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 10/21/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 133.65 |
| 10/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE47-0; 17-00159-LTS DOCUMENT 47-0 | 5.00 | 0.50 |
| 10/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE48-1; 17-00152-LTS DOCUMENT 48-1 | 30.00 | 3.00 |
| 10/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00152-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 29.00 | 2.90 |
| 10/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-151 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/22/17 | E106 | Online Research - Westlaw; Brett Neve | 1.00 | 133.65 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE1499-0; 17-03283-LTS9 DOCUMENT 1499-0 | 18.00 | 1.80 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 57

| | | | | |
|---|---|---|---|---|
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE48-1; 17-00152-LTS DOCUMENT 48-1 | 30.00 | 3.00 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 9/26/2017 TO: 10/4/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-250 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE22-0; 17-00250-LTS DOCUMENT 22-0 | 5.00 | 0.50 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-MCF13 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-152 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE52-0; 17-00228-LTS DOCUMENT 52-0 | 5.00 | 0.50 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 58

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 |  |  |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 8/1/2017 TO: 10/31/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-MCF13 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE20-0; 17-00250-LTS DOCUMENT 20-0 | 2.00 | 0.20 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1383-0; 17-03283-LTS9 DOCUMENT 1383-0 | 2.00 | 0.20 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 9/1/2017 TO: 10/2/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1452-0; 17-03283-LTS9 DOCUMENT 1452-0 | 2.00 | 0.20 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 30.00 | 3.00 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 59

| | | | | |
|---|---|---|---|---|
| | | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 10/2/2017 TO: 10/23/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE309-0; 17-04780-LTS DOCUMENT 309-0 | 2.00 | 0.20 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1065-0; 17-03283-LTS9 DOCUMENT 1065-0 | 2.00 | 0.20 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE24-1; 17-00228-LTS DOCUMENT 24-1 | 2.00 | 0.20 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1065-1; 17-03283-LTS9 DOCUMENT 1065-1 | 30.00 | 3.00 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00152-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 29.00 | 2.90 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE40-0; 17-00228-LTS DOCUMENT 40-0 | 6.00 | 0.60 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; | 6.00 | 0.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 60

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1362-0; 17-03283-LTS9 DOCUMENT 1362-0 | 30.00 | 3.00 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; HISTORY/DOCUMENTS; 17-00250-LTS TYPE: HISTORY | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE49-0; 17-00152-LTS DOCUMENT 49-0 | 6.00 | 0.60 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 9/18/2017 TO: 10/23/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE24-0; 17-00228-LTS DOCUMENT 24-0 | 27.00 | 2.70 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-4780 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE307-0; 17-04780-LTS9 DOCUMENT 307-0 | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE37-0; 17-00228-LTS DOCUMENT 37-0 | 9.00 | 0.90 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE51-0; 17-00228-LTS DOCUMENT 51-0 | 6.00 | 0.60 |
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; DOCKET REPORT; 3:16-CV-02384-FAB | 10.00 | 1.00 |
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; | 19.00 | 1.90 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 61

IMAGE1520-0; 17-03283-LTS9 DOCUMENT 1520-0

| | | | | |
|---|---|---|---|---|
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; Aaron Shapiro; USFCC; DOCKET REPORT; 1:17-CV-00970-SGB | 3.00 | 0.30 |
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 16-02384 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00970 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 16-00970 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE58-2; 17-00151-LTS DOCUMENT 58-2 | 3.00 | 0.30 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE254-0; 17-04780-LTS9 DOCUMENT 254-0 | 4.00 | 0.40 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 10/16/2017 TO: 10/27/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE59-1; 17-00151-LTS DOCUMENT 59-1 | 3.00 | 0.30 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE340-0; 17-04780-LTS9 DOCUMENT 340-0 | 7.00 | 0.70 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1298-0; 17-03283-LTS9 DOCUMENT 1298-0 | 5.00 | 0.50 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1043-0; 17-03283-LTS9 DOCUMENT 1043-0 | 18.00 | 1.80 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 62

| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE71-0; 17-04780-LTS9 DOCUMENT 71-0 | 7.00 | 0.70 |
|---|---|---|---|---|
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3565 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE18-0; 17-00232-LTS DOCUMENT 18-0 | 27.00 | 2.70 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE58-0; 17-00151-LTS DOCUMENT 58-0 | 17.00 | 1.70 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE61-0; 17-00151-LTS DOCUMENT 61-0 | 2.00 | 0.20 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-4780 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE59-0; 17-00151-LTS DOCUMENT 59-0 | 6.00 | 0.60 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/27/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 9.10 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-257 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-232 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 63

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-152 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE100-0; 17-04780-LTS9 DOCUMENT 100-0 | 7.00 | 0.70 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-252 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE11-0; 17-00228-LTS DOCUMENT 11-0 | 2.00 | 0.20 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00232-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1512-1; 17-03283-LTS9 DOCUMENT 1512-1 | 30.00 | 3.00 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE58-1; 17-00151-LTS DOCUMENT 58-1 | 30.00 | 3.00 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/27/17 | E106 | Online Research - Westlaw; William Sushon | 1.00 | 78.31 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE12-0; 17-00228-LTS DOCUMENT 12-0 | 2.00 | 0.20 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE334-0; 17-04780-LTS9 DOCUMENT 334-0 | 7.00 | 0.70 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00152-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 29.00 | 2.90 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-1685 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 64

---

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-2009 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-4780 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE45-0; 17-00228-LTS DOCUMENT 45-0 | 4.00 | 0.40 |
| 10/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE82-0; 17-00213-LTS DOCUMENT 82-0 | 13.00 | 1.30 |
| 10/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 9/12/2017 TO: 9/14/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 8/1/2017 TO: 8/31/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE26-0; 17-00228-LTS DOCUMENT 26-0 | 2.00 | 0.20 |
| 10/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE46-0; 17-00228-LTS DOCUMENT 46-0 | 2.00 | 0.20 |
| 10/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE59-0; 17-00151-LTS DOCUMENT 59-0 | 6.00 | 0.60 |
| 10/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 5.00 | 0.50 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 65

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1298-0; 17-03283-LTS9 DOCUMENT 1298-0 | | |
| 10/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE40-0; 17-00228-LTS DOCUMENT 40-0 | 6.00 | 0.60 |
| 10/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE59-1; 17-00151-LTS DOCUMENT 59-1 | 3.00 | 0.30 |
| 10/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 10/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE34-0; 17-00219-LTS DOCUMENT 34-0 | 8.00 | 0.80 |
| 10/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE1442-0; 17-03283-LTS9 DOCUMENT 1442-0 | 3.00 | 0.30 |
| 10/29/17 | E106 | Online Research – Westlaw; Jacob Beiswenger | 1.00 | 66.83 |
| 10/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE1567-1; 17-03283-LTS9 DOCUMENT 1567-1 | 4.00 | 0.40 |
| 10/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE366-0; 17-04780-LTS9 DOCUMENT 366-0 | 1.00 | 0.10 |
| 10/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-01909 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE1567-2; 17-03283-LTS9 DOCUMENT 1567-2 | 7.00 | 0.70 |
| 10/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-01909 ALL COURTS PAGE: 2 | 1.00 | 0.10 |
| 10/31/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED | 12.00 | 1.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | | 11/29/17 |
| Matter Name:  COMMONWEALTH TITLE III | | | | Invoice: 987827 |
| Matter:  0686892-00013 | | | | Page No.  66 |

|  |  | FROM: 10/25/2017 TO: 10/31/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 10/31/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$3,386.38** |
| 09/06/17 | E107 | Delivery Services / Messengers - Tracking # 787634966986 FDX 160918041 ANDRES W LOPEZ LAW OFFICE OF ANDRES W LOPEZ | 1.00 | $27.63 |
| 09/11/17 | E107 | Delivery Services / Messengers - Tracking # 787689338438 FDX 593084698 Dan Cantor | 1.00 | 13.50 |
| 09/13/17 | E107 | Delivery Services / Messengers - Tracking # 787718410037 FDX 593818006 John Joseph Moakley U S Courthouse | 1.00 | 9.75 |
| 09/15/17 | E107 | Delivery Services / Messengers - Tracking # 787742753926 FDX 593818006 Matt Hindman DPS JSO JPD Thurgood Marshall Fed Judiciar documents | 1.00 | 34.43 |
| 09/17/17 | E107 | Delivery Services / Messengers - Tracking # OMM0472583 DHL Same Day (Formerly Sky Courier) 8249538 Daniels, Justine C/o The Ritz-Carlton, San Juan | 1.00 | 247.95 |
| 10/13/17 | E107 | Delivery Services / Messengers - Tracking # POSL00475126 USPS psshipexport-20170901-20171026-posl-1-20171027115645789 Paula Ambrosini 10-25+stub | 1.00 | 1.61 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$334.87** |
| 09/17/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) J SPINA,JFK/SJU/JFK,TKT#0613719494,FIRECT CHARGE FROM THE CARRIER,INV#N/A | 1.00 | $45.00 |
| 10/01/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: SANTA ANA - NEWARK - SANTA ANA;; TRAVEL DATES: 10/2/2017 - 10/5/2017; AGENCY/INV: LTS - 103415; ADDT'L FEE REUSED TKT - SEE ORIG INV 162689; | 1.00 | 60.30 |
| 10/08/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: SANTA ANA - NEWARK - SANTA ANA;; TRAVEL DATES: 10/9/2017 - 10/12/2017; AGENCY/INV: LTS - 103812; ; | 1.00 | 237.00 |
| 10/08/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;; TRAVEL DATES: 10/5/2017 - 10/6/2017; AGENCY/INV: LTS - 103901; ; | 1.00 | 408.70 |
| 10/13/17 | E110 | JOSEPH ZUJKOWSKI - Out-of-Town Travel Out-of-Town Travel - JOSEPH ZUJKOWSKI; UBER.  TAXI TO MEETING AT ROTHSCHILD. | 1.00 | 19.63 |
| 10/18/17 | E110 | JOSEPH ZUJKOWSKI - Out-of-Town Telephone Out-of-Town Telephone - JOSEPH ZUJKOWSKI; PHONE CHARGES.  IN-FLIGHT WIRELESS INTERNET CONNECTION. | 1.00 | 25.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 67

| | | | | |
|---|---|---|---|---|
| 10/23/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 13.07 |
| 10/27/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 23.92 |
| 10/29/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: SANTA ANA - NEWARK - SANTA ANA;; TRAVEL DATES: 11/10/2017 - 11/16/2017; AGENCY/INV: LTS - 104724; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $1622.96; | 1.00 | 693.32 |
| 10/30/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 15.63 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$1,541.57** |
| 09/03/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2741061 - 2741061-- A SHAPIRO - 08/29/2017 FOOD SERVICE, 09/03/2017 | 1.00 | $20.00 |
| 09/03/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2741061 - 2741061-- D PEREZ - 08/29/2017 FOOD SERVICE, 09/03/17 | 1.00 | 18.86 |
| 09/03/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2741061 - 2741061-- B SUSHON - 08/31/2017 FOOD SERVICE, 09/03/17 | 1.00 | 20.00 |
| 09/03/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2741061 - 2741061-- D PEREZ - 08/28/2017 FOOD SERVICE, 09/03/17 | 1.00 | 20.00 |
| 09/03/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2741061 - 2741061-- D PEREZ - 08/31/2017 FOOD SERVICE, 09/03/17 | 1.00 | 20.00 |
| 09/17/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2747317 - 2747317-- D PEREZ - 09/12/2017 FOOD SERVICE, 09/17/17 | 1.00 | 18.86 |
| 09/17/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2747317 - 2747317-- V NAVARRO - 09/15/2017 FOOD SERVICE, 09/17/17 | 1.00 | 20.00 |
| **Total for E111 - Meals (Overtime)** | | | | **$137.72** |
| 10/03/17 | E112 | O'MELVENY & MYERS LLP - Court Fees / Filing Fees (Accounts Payable) Court Fees / Filing Fees (Accounts Payable) - O'MELVENY & MYERS LLP - 266100317 - 266100317-- B SUSHON - CLERK, U.S. DISTRICT COURT CHECK #11746 FILING FEE; PRO HAC VICE FEE FOR B SHUSON, 10/03/17 | 1.00 | $300.00 |
| **Total for E112 - Court Fees / Filing Fees (Accounts Payable)** | | | | **$300.00** |
| 10/02/17 | E123 | RITA, INC. - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - RITA, INC. - 2255 - 2255-- G HOPLAMAZIAN - CERTIFIED | 1.00 | $2,717.40 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 68

**TRANSLATIONS, 10/02/17**

| | | | | |
|---|---|---|---|---|
| 10/05/17 | E123 | JOSE VIALET - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - JOSE L. VIALET; OTHER. CONVERSION OF CORRUPTED MAILBOXES APPLICATION | 1.00 | 103.00 |

**Total for E123 - Other Professional Services (Accounts Payable)**                 **$2,820.40**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 69

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 871.25 | 57.0 | 49,661.37 |
| ELIZABETH L. MCKEEN | 807.50 | 11.7 | 9,447.75 |
| SUZZANNE UHLAND | 1,062.50 | 117.8 | 124,418.75 |
| WILLIAM SUSHON | 871.25 | 24.4 | 21,258.54 |
| JOHN J. RAPISARDI | 1,147.50 | 140.7 | 154,568.25 |
| JENNIFER TAYLOR | 765.00 | 0.9 | 688.50 |
| WALTER DELLINGER | 1,147.50 | 14.7 | 16,868.25 |
| M. RANDALL OPPENHEIMER | 1,105.00 | 7.2 | 7,956.00 |
| JEFFREY KOHN | 1,062.50 | 8.1 | 8,606.25 |
| JOSEPH ZUJKOWSKI | 735.25 | 130.1 | 95,656.16 |
| DIANA M. PEREZ | 735.25 | 86.6 | 63,672.86 |
| MISHIMA ALAM | 667.25 | 1.6 | 1,067.60 |
| JUSTINE DANIELS | 701.25 | 3.2 | 2,244.01 |
| GARO HOPLAMAZIAN | 688.50 | 0.5 | 344.25 |
| CYNTHIA A. MERRILL | 701.25 | 10.6 | 7,433.29 |
| ASHLEY PAVEL | 688.50 | 16.4 | 11,291.40 |
| MATTHEW P. KREMER | 650.25 | 17.2 | 11,184.35 |
| AARON C. SHAPIRO | 412.25 | 21.2 | 8,739.76 |
| AMBER L. COVUCCI | 561.00 | 4.2 | 2,356.20 |
| JOSEPH A. SPINA | 561.00 | 142.4 | 79,886.40 |
| BRETT M. NEVE | 561.00 | 206.9 | 116,070.90 |
| JACOB T. BEISWENGER | 620.50 | 78.2 | 48,523.10 |
| RICHARD HOLM | 624.75 | 16.0 | 9,996.03 |
| DANIEL J. INNAMORATI | 582.25 | 0.4 | 232.90 |
| STEFANOS TOUZOS | 624.75 | 2.1 | 1,311.98 |
| IRENE BLUMBERG* | 412.25 | 9.0 | 3,710.27 |
| **Total for Attorneys** | | 1,129.1 | 857,195.12 |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 25.1 | 7,893.95 |
| JOHN PAOLO DALOG | 204.00 | 3.8 | 775.20 |
| LASHUN IRBY | 246.50 | 4.4 | 1,084.60 |
| STEPHEN KEMP | 246.50 | 4.6 | 1,133.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/29/17
Invoice:  987827
Page No.  70

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| LYNN TALAB | 301.75 | 4.3 | 1,297.53 |
| VICTOR M. NAVARRO | 204.00 | 0.6 | 122.40 |
| FRANCESCA RIGGIONE | 127.50 | 9.0 | 1,147.50 |
| **Total for Paralegal/Litigation Support** | | **51.8** | **13,455.08** |
| **Total** | | **1,180.9** | **870,650.20** |

\* The above list includes timekeepers whose bar admission is pending

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/29/17
Invoice:  987827
Page No.   71

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.6 | 1,836.00 |
| PETER FRIEDMAN | Partner | 871.25 | 0.5 | 435.63 |
| DIANA M. PEREZ | Counsel | 735.25 | 6.5 | 4,779.15 |
| JOSEPH A. SPINA | Associate | 561.00 | 6.1 | 3,422.10 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **14.7** | **10,472.88** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 64.0 | 68,000.00 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 51.5 | 59,096.25 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 9.2 | 7,429.00 |
| PETER FRIEDMAN | Partner | 871.25 | 14.1 | 12,284.67 |
| WILLIAM SUSHON | Partner | 871.25 | 0.8 | 697.00 |
| DIANA M. PEREZ | Counsel | 735.25 | 1.0 | 735.25 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 24.0 | 17,646.02 |
| BRETT M. NEVE | Associate | 561.00 | 96.0 | 53,856.00 |
| JACOB T. BEISWENGER | Associate | 620.50 | 1.3 | 806.65 |
| **Total for 004 BUSINESS OPERATIONS** | | | **261.9** | **220,550.84** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 14.8 | 15,725.00 |
| M. RANDALL OPPENHEIMER | Partner | 1,105.00 | 0.5 | 552.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 35.6 | 40,851.00 |
| JENNIFER TAYLOR | Partner | 765.00 | 0.9 | 688.50 |
| PETER FRIEDMAN | Partner | 871.25 | 3.3 | 2,875.13 |
| WILLIAM SUSHON | Partner | 871.25 | 0.7 | 609.88 |
| GARO HOPLAMAZIAN | Counsel | 688.50 | 0.5 | 344.25 |
| JUSTINE DANIELS | Counsel | 701.25 | 0.3 | 210.38 |
| DIANA M. PEREZ | Counsel | 735.25 | 10.0 | 7,352.54 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 19.7 | 14,484.44 |
| AARON C. SHAPIRO | Associate | 412.25 | 18.1 | 7,461.78 |
| AMBER L. COVUCCI | Associate | 561.00 | 3.8 | 2,131.80 |
| BRETT M. NEVE | Associate | 561.00 | 42.5 | 23,842.50 |
| JOSEPH A. SPINA | Associate | 561.00 | 10.6 | 5,946.60 |
| JACOB T. BEISWENGER | Associate | 620.50 | 14.4 | 8,935.20 |
| RICHARD HOLM | Associate | 624.75 | 0.8 | 499.80 |
| MATTHEW P. KREMER | Associate | 650.25 | 1.1 | 715.29 |
| IRENE BLUMBERG | Atty-Bar Applicant | 412.25 | 4.3 | 1,772.69 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 3.8 | 775.20 |
| ANDREW NADLER | Paralegal | 314.50 | 24.1 | 7,579.45 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 11/29/17
Matter Name: COMMONWEALTH TITLE III Invoice: 987827
Matter: 0686892-00013 Page No. 72

| | | | | |
|---|---|---|---|---|
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 0.6 | 122.40 |
| **Total for 005 CASE ADMINISTRATION** | | | **210.4** | **143,476.33** |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 3.9 | 2,867.50 |
| | | | | |
| JOSEPH A. SPINA | Associate | 561.00 | 1.0 | 561.00 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **4.9** | **3,428.50** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.4 | 425.00 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 7.9 | 9,065.25 |
| WILLIAM SUSHON | Partner | 871.25 | 4.9 | 4,269.13 |
| DIANA M. PEREZ | Counsel | 735.25 | 0.9 | 661.73 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 3.4 | 2,499.85 |
| JACOB T. BEISWENGER | Associate | 620.50 | 23.0 | 14,271.50 |
| MATTHEW P. KREMER | Associate | 650.25 | 3.3 | 2,145.83 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **43.8** | **33,338.29** |
| | | | | |
| JEFFREY KOHN | Partner | 1,062.50 | 7.3 | 7,756.25 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.6 | 1,836.00 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **8.9** | **9,592.25** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 3.8 | 4,037.50 |
| DIANA M. PEREZ | Counsel | 735.25 | 6.1 | 4,485.06 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 47.9 | 35,218.53 |
| JOSEPH A. SPINA | Associate | 561.00 | 15.1 | 8,471.10 |
| DANIEL J. INNAMORATI | Associate | 582.25 | 0.4 | 232.90 |
| JACOB T. BEISWENGER | Associate | 620.50 | 18.1 | 11,231.05 |
| RICHARD HOLM | Associate | 624.75 | 2.9 | 1,811.78 |
| MATTHEW P. KREMER | Associate | 650.25 | 12.8 | 8,323.23 |
| LASHUN IRBY | Paralegal | 246.50 | 4.4 | 1,084.60 |
| FRANCESCA RIGGIONE | Project Assistant | 127.50 | 2.0 | 255.00 |
| **Total for 009 FEE APPLICATIONS** | | | **113.5** | **75,150.75** |
| | | | | |
| BRETT M. NEVE | Associate | 561.00 | 1.1 | 617.10 |
| JOSEPH A. SPINA | Associate | 561.00 | 0.4 | 224.40 |
| **Total for 010 FEE APPLICATION OBJECTIONS** | | | **1.5** | **841.50** |
| | | | | |
| PETER FRIEDMAN | Partner | 871.25 | 6.3 | 5,488.88 |
| BRETT M. NEVE | Associate | 561.00 | 4.0 | 2,244.00 |
| **Total for 011 HEARINGS** | | | **10.3** | **7,732.88** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 1.2 | 1,275.00 |
| M. RANDALL OPPENHEIMER | Partner | 1,105.00 | 6.0 | 6,630.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/29/17
Invoice: 987827
Page No. 73

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| JOHN J. RAPISARDI | Partner | 1,147.50 | 6.2 | 7,114.50 |
| WALTER DELLINGER | Partner | 1,147.50 | 14.7 | 16,868.25 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 1.5 | 1,211.25 |
| PETER FRIEDMAN | Partner | 871.25 | 16.3 | 14,201.41 |
| WILLIAM SUSHON | Partner | 871.25 | 18.0 | 15,682.53 |
| MISHIMA ALAM | Counsel | 667.25 | 1.6 | 1,067.60 |
| CYNTHIA A. MERRILL | Counsel | 701.25 | 10.6 | 7,433.29 |
| JUSTINE DANIELS | Counsel | 701.25 | 2.9 | 2,033.63 |
| DIANA M. PEREZ | Counsel | 735.25 | 0.6 | 441.15 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 26.4 | 19,410.64 |
| AARON C. SHAPIRO | Associate | 412.25 | 3.1 | 1,277.98 |
| AMBER L. COVUCCI | Associate | 561.00 | 0.4 | 224.40 |
| BRETT M. NEVE | Associate | 561.00 | 7.1 | 3,983.10 |
| JOSEPH A. SPINA | Associate | 561.00 | 0.9 | 504.90 |
| JACOB T. BEISWENGER | Associate | 620.50 | 0.3 | 186.15 |
| RICHARD HOLM | Associate | 624.75 | 12.3 | 7,684.45 |
| STEFANOS TOUZOS | Associate | 624.75 | 2.1 | 1,311.98 |
| IRENE BLUMBERG | Atty-Bar Applicant | 412.25 | 4.7 | 1,937.58 |
| STEPHEN KEMP | Paralegal | 246.50 | 4.6 | 1,133.90 |
| LYNN TALAB | Paralegal | 301.75 | 4.3 | 1,297.53 |
| ANDREW NADLER | Paralegal | 314.50 | 1.0 | 314.50 |
| FRANCESCA RIGGIONE | Project Assistant | 127.50 | 7.0 | 892.50 |
| **Total for 012 LITIGATION** | | | **153.8** | **114,118.22** |
| | | | | |
| SUZZANNE UHLAND | Partner | 531.25 | 1.4 | 743.75 |
| JOHN J. RAPISARDI | Partner | 573.75 | 12.0 | 6,885.00 |
| **Total for 014 NON-WORKING TRAVEL** | | | **13.4** | **7,628.75** |
| | | | | |
| JACOB T. BEISWENGER | Associate | 620.50 | 2.5 | 1,551.25 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **2.5** | **1,551.25** |
| | | | | |
| JEFFREY KOHN | Partner | 1,062.50 | 0.8 | 850.00 |
| PETER FRIEDMAN | Partner | 871.25 | 2.0 | 1,742.51 |
| DIANA M. PEREZ | Counsel | 735.25 | 55.9 | 41,100.55 |
| JOSEPH A. SPINA | Associate | 561.00 | 108.3 | 60,756.30 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **167.0** | **104,449.36** |
| | | | | |
| JACOB T. BEISWENGER | Associate | 620.50 | 13.9 | 8,624.95 |
| **Total for 017 REPORTING** | | | **13.9** | **8,624.95** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/29/17
Invoice: 987827
Page No.  74

| | | | | |
|---|---|---|---|---|
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.5 | 531.25 |
| DIANA M. PEREZ | Counsel | 735.25 | 1.7 | 1,249.93 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 4.6 | 3,382.15 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **6.8** | **5,163.33** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 31.7 | 33,681.25 |
| M. RANDALL OPPENHEIMER | Partner | 1,105.00 | 0.7 | 773.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 24.3 | 27,884.25 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 1.0 | 807.50 |
| PETER FRIEDMAN | Partner | 871.25 | 14.5 | 12,633.14 |
| ASHLEY PAVEL | Counsel | 688.50 | 16.4 | 11,291.40 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 4.1 | 3,014.53 |
| BRETT M. NEVE | Associate | 561.00 | 56.2 | 31,528.20 |
| JACOB T. BEISWENGER | Associate | 620.50 | 4.7 | 2,916.35 |
| **Total for 020 MEDIATION** | | | **153.6** | **124,530.12** |

**Due upon receipt. Please remit to:**
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/28/17 |
| Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS | Invoice: 987817 |
| Matter: 0686892-00001 | Page No. 2 |

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/06/17 | J ZUJKOWSKI | DRAFT RESPONSE TO LETTERS ▮▮▮▮▮ REQUESTED BY J. RAPISARDI. | 2.4 |
| 10/06/17 | J ZUJKOWSKI | UPDATE AAFAF TALKING POINTS ▮▮▮▮▮ ▮▮▮▮. | 1.3 |
| 10/08/17 | J BEISWENGER | RESEARCH AND ANALYZE ▮▮▮▮▮▮▮▮. | 1.5 |
| 10/11/17 | J ZUJKOWSKI | SUMMARIZE RECENT GOVERNOR RECOVERY UPDATES. | 2.0 |
| 10/12/17 | A PAVEL | ANALYZE POTENTIAL BENEFITS AVAILABLE TO PUERTO RICO UNDER ▮▮▮▮▮▮. | 2.3 |
| 10/13/17 | S LU | FOLLOW UP RE: STATUS OF CONFIDENTIALITY AGREEMENTS (.5); REVISE STATUS CHART (.7). | 1.2 |
| 10/14/17 | S UHLAND | CONFERENCE W/ M. YASSIN RE: ▮▮▮ (.5); DRAFT AND REVISE BULLET POINTS RE: SAME (.9); COMMUNICATIONS W/ P. FRIEDMAN RE: SAME (.4); DRAFT AND REVISE BULLETS (.4). | 2.2 |
| 10/14/17 | J ZUJKOWSKI | DRAFT LETTER ▮▮▮▮▮ REQUESTED BY J. RAPISARDI | 1.2 |
| 10/16/17 | S UHLAND | ANALYZE ▮▮▮▮ (.9); CONFERENCE W/ A. PAVEL RE: SAME (.3). | 1.2 |
| 10/16/17 | J ZUJKOWSKI | DRAFT GOVERNOR TALKING POINTS ▮▮▮▮▮ (1.4); COMMUNICATIONS W/ J. RAPISARDI AND AAFAF TEAM RE: SAME (1.5). | 2.9 |
| 10/16/17 | A PAVEL | PREPARE LETTER ▮▮▮▮▮ ▮▮▮▮▮ (2.3); CONFERENCE W/ S. UHLAND RE: SAME (.3). | 2.6 |
| 10/17/17 | S UHLAND | ANALYZE LEGAL EFFECTS OF ▮▮▮▮▮ (1.7); ANALYZE ▮▮▮▮ (.7). | 2.4 |
| 10/17/17 | M KREMER | REVIEW AND REVISE ▮▮▮▮▮▮▮. | 1.0 |
| 10/17/17 | A PAVEL | PREPARE LETTER TO ▮▮▮▮▮▮. | 0.6 |
| 10/18/17 | S UHLAND | DRAFT AND REVISE ▮▮▮▮▮. | 0.4 |
| 10/18/17 | J ZUJKOWSKI | DRAFT LETTERS ▮▮▮▮▮▮. | 1.8 |
| 10/18/17 | A PAVEL | PREPARE ▮▮▮▮▮▮. | 0.8 |
| 10/28/17 | S UHLAND | ANALYZE STATUS OF ALL ISSUES FOR UPDATE. | 0.7 |
| 10/29/17 | S UHLAND | REVIEW AND REVISE ▮▮▮▮▮ (.6); COMMUNICATION W/ M. BIENENSTOCK RE: SAME (.3). | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/28/17
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                          Invoice:  987817
Matter:  0686892-00001                                                          Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/17 | M KREMER | REVIEW TITLE ███████████████ █████. | 0.5 |
| 10/30/17 | J SPINA | REVISE ████████████████████. | 1.5 |
| 10/31/17 | S UHLAND | WATCH FOMB MEETING VIA LIVE FEED. | 2.5 |
| **Total Hours** | | | **33.9** |
| **Total Fees** | | | **27,399.34** |

**Disbursements**

| | |
|---|---|
| Copying | $143.70 |
| Court Fees / Filing Fees | 1,937.98 |
| Delivery Services / Messengers | 638.66 |
| Expense Report Other (Incl. Out of Town Travel) | 3,042.38 |
| Local Travel | 1,500.00 |
| Meals | 827.41 |
| Online Research | 136.97 |
| Other | 2.00 |
| **Total Disbursements** | **$8,229.10** |

**Total Current Invoice**                                                      **$35,628.44**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/28/17
Invoice:  987817
Page No.   4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/02/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | $0.10 |
| 10/02/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 10/02/17 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 23 | 23.00 | 2.30 |
| 10/02/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 10/02/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 32 | 32.00 | 3.20 |
| 10/02/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 10/02/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 10/02/17 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 10/02/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 10/02/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 10/02/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 10/02/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 10/02/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 59 | 59.00 | 5.90 |
| 10/02/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 10/02/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 10/02/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 10/02/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 10/02/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 10/02/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 10/02/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 10/02/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 10/02/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 59 | 59.00 | 5.90 |
| 10/03/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 40 | 40.00 | 4.00 |
| 10/04/17 | E101 | Lasertrak Color Printing - Hall, Elizabeth Pages: 57 | 57.00 | 5.70 |
| 10/04/17 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 24 | 24.00 | 2.40 |
| 10/04/17 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 24 | 24.00 | 2.40 |
| 10/04/17 | E101 | Lasertrak Printing - Hall, Elizabeth Pages: 52 | 52.00 | 5.20 |
| 10/04/17 | E101 | Lasertrak Printing - Hall, Elizabeth Pages: 139 | 139.00 | 13.90 |
| 10/04/17 | E101 | Lasertrak Printing - Hall, Elizabeth Pages: 2 | 2.00 | 0.20 |
| 10/04/17 | E101 | Lasertrak Color Printing - Hall, Elizabeth Pages: 139 | 139.00 | 13.90 |
| 10/04/17 | E101 | Lasertrak Printing - Hall, Elizabeth Pages: 2 | 2.00 | 0.20 |
| 10/05/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 29 | 29.00 | 2.90 |
| 10/05/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 29 | 29.00 | 2.90 |
| 10/05/17 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 20 | 20.00 | 2.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/28/17
Invoice:  987817
Page No.  5

| | | | | |
|---|---|---|---|---|
| 10/10/17 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 4 | 4.00 | 0.40 |
| 10/11/17 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 16 | 16.00 | 1.60 |
| 10/19/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 72 | 72.00 | 7.20 |
| 10/19/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 55 | 55.00 | 5.50 |
| 10/19/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 72 | 72.00 | 7.20 |
| 10/19/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 94 | 94.00 | 9.40 |
| 10/19/17 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 6 | 6.00 | 0.60 |
| 10/19/17 | E101 | Lasertrak Printing - Covucci, Amber Pages: 62 | 62.00 | 6.20 |
| 10/27/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 34 | 34.00 | 3.40 |
| 10/31/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 138 | 138.00 | 13.80 |
| 10/31/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 102 | 102.00 | 10.20 |
| **Total for E101 - Lasertrak Printing** | | | | **$143.70** |
| 09/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE40-0; 17-00228-LTS DOCUMENT 40-0 | 6.00 | $0.60 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-01973-LTS-JGD | 8.00 | 0.80 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/05/17 | E106 | Online Research - Westlaw; Joseph Zujkowski | 1.00 | 46.57 |
| 10/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE1447-0; 17-03283-LTS9 DOCUMENT 1447-0 | 10.00 | 1.00 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00218-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE344-0; 17-04780-LTS9 DOCUMENT 344-0 | 2.00 | 0.20 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00229-LTS FIL OR ENT: FILED | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/28/17
Invoice: 987817
Page No. 6

| | | | | |
|---|---|---|---|---|
| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; IMAGE340-0; 17-04780-LTS9 DOCUMENT 340-0 | 7.00 | 0.70 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE345-0; 17-04780-LTS9 | 18.00 | 1.80 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE349-0; 17-04780-LTS9 DOCUMENT 349-0 | 16.00 | 1.60 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE335-0; 17-04780-LTS9 DOCUMENT 335-0 | 1.00 | 0.10 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00143-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0,20 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00221-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE46-0; 17-00228-LTS DOCUMENT 46-0 | 2.00 | 0.20 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE350-0; 17-04780-LTS9 DOCUMENT 350-0 | 5.00 | 0.50 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE342-0; 17-04780-LTS9 DOCUMENT 342-0 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/28/17
Invoice: 987817
Page No. 7

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE345-1; 17-04780-LTS9 | 6.00 | 0.60 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-01973-BKT13 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE14-0; 17-00256-LTS DOCUMENT 14-0 | 2.00 | 0.20 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE351-0; 17-04780-LTS9 DOCUMENT 351-0 | 3.00 | 0.30 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00256-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE352-0; 17-04780-LTS9 DOCUMENT 352-0 | 30.00 | 3.00 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00232-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00136-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE327-0; 17-04780-LTS9 DOCUMENT 327-0 | 6.00 | 0.60 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE29-0; 17-00229-LTS DOCUMENT 29-0 | 2.00 | 0.20 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1407-0; 17-03283-LTS9 DOCUMENT 1407-0 | 10.00 | 1.00 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE338-0; 17-04780-LTS9 DOCUMENT 338-0 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/28/17
Invoice: 987817
Page No.  8

| | | | | |
|---|---|---|---|---|
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE31-1; 17-00242-LTS | 3.00 | 0.30 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1499-1; 17-03283-LTS9 | 11.00 | 1.10 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00229-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1514-0; 17-03283-LTS9 | 7.00 | 0.70 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00227-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1508-0; 17-03283-LTS9 DOCUMENT 1508-0 | 6.00 | 0.60 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1514-1; 17-03283-LTS9 | 3.00 | 0.30 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/28/17
Invoice: 987817
Page No. 9

|  |  | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
|---|---|---|---|---|
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE994-0; 17-03283-LTS9 DOCUMENT 994-0 | 2.00 | 0.20 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1499-0; 17-03283-LTS9 | 18.00 | 1.80 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00227-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE32-0; 17-00242-LTS DOCUMENT 32-0 | 3.00 | 0.30 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE80-0; 3:17-CV-02009-LTS-JGD DOCUMENT 80-0 | 3.00 | 0.30 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE23-0; 17-00227-LTS DOCUMENT 23-0 | 2.00 | 0.20 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE26-0; 17-00227-LTS DOCUMENT 26-0 | 2.00 | 0.20 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00242-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/28/17
Invoice:  987817
Page No.   10

| Date | Code | Description | | |
|------|------|-------------|------|------|
| | | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1506-0; 17-03283-LTS9 DOCUMENT 1506-0 | 6.00 | 0.60 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE68-0; 17-00257-LTS DOCUMENT 68-0 | 10.00 | 1.00 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00227-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE426-0; 17-00133-LTS DOCUMENT 426-0 | 2.00 | 0.20 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE31-0; 17-00242-LTS | 4.00 | 0.40 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE80-1; 3:17-CV-02009-LTS-JGD DOCUMENT 80-1 | 6.00 | 0.60 |
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE69-0; 17-00257-LTS | 5.00 | 0.50 |
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE71-0; 17-00189-LTS DOCUMENT 71-0 | 7.00 | 0.70 |
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE69-1; 17-00257-LTS | 3.00 | 0.30 |
| 10/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 10/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03567-LTS9 FIL OR ENT: FILED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/28/17 |
| Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS | Invoice: 987817 |
| Matter: 0686892-00001 | Page No. 11 |

DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED
HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS
FOR DOCUMENTS: INCLUDED

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1552-0; 17-03283-LTS9 DOCUMENT 1552-0 | 9.00 | 0.90 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1514-0; 17-03283-LTS9 | 7.00 | 0.70 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE70-0; 17-00213-LTS | 21.00 | 2.10 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1514-1; 17-03283-LTS9 | 3.00 | 0.30 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE70-1; 17-00213-LTS | 4.00 | 0.40 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE319-0; 17-03567-LTS9 DOCUMENT 319-0 | 8.00 | 0.80 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE87-0; 17-00155-LTS DOCUMENT 87-0 | 11.00 | 1.10 |
| 10/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE82-2; 17-00213-LTS DOCUMENT 82-2 | 6.00 | 0.60 |
| 10/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE71-1; 17-00213-LTS DOCUMENT 71-1 | 20.00 | 2.00 |
| 10/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE82-1; 17-00213-LTS DOCUMENT 82-1 | 14.00 | 1.40 |
| 10/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE83-0; 3:17-CV-02009-LTS-JGD DOCUMENT 83-0 | 4.00 | 0.40 |
| 10/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE83-1; 3:17-CV-02009-LTS-JGD DOCUMENT 83-1 | 1.00 | 0.10 |
| 10/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE34-0; 17-00219-LTS DOCUMENT 34-0 | 8.00 | 0.80 |
| 10/31/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE34-0; 17-00220-LTS DOCUMENT 34-0 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/28/17
Invoice: 987817
Page No.  12

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/31/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE84-0; 3:17-CV-02009-LTS-JGD DOCUMENT 84-0 | 1.00 | 0.10 |
| 10/31/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 13.00 | 1.30 |
| 10/31/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1571-0; 17-03283-LTS9 DOCUMENT 1571-0 | 6.00 | 0.60 |
| 10/31/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Rebecca Dietz; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/31/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1572-0; 17-03283-LTS9 DOCUMENT 1572-0 | 5.00 | 0.50 |
| 10/31/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE75-0; 17-00257-LTS DOCUMENT 75-0 | 30.00 | 3.00 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$136.97** |
| 09/16/17 | E107 | Delivery Services / Messengers - Tracking # 787750794350 FDX 161158837 US TRUSTEE FOR THE DISTRICT OF PUE. | 1.00 | $88.83 |
| 09/16/17 | E107 | Delivery Services / Messengers - Tracking # 787750784257 FDX 161158837 HERMANN D BAUER, ESQ O NEILL & BORGES LLC. | 1.00 | 88.83 |
| 09/16/17 | E107 | Delivery Services / Messengers - Tracking # 787750624980 FDX 593818006 Professor Arthur J Gonzalez Fin Oversight and Mgmt Board. | 1.00 | 53.84 |
| 09/16/17 | E107 | Delivery Services / Messengers - Tracking # 787750684600 FDX 593818003 Paul V Possinger, Esq Proskauer Rose LLP. | 1.00 | 67.98 |
| 09/16/17 | E107 | Delivery Services / Messengers - Tracking # 787750726703 FDX 593818003 Luc A Despins, Esq Paul Hastings LLP. | 1.00 | 53.84 |
| 09/16/17 | E107 | Delivery Services / Messengers - Tracking # 787750741769 FDX 593818003 Robert Gordon, Esq Jenner & Block LLP. | 1.00 | 53.84 |
| 09/16/17 | E107 | Delivery Services / Messengers - Tracking # 787750814415 FDX 161158837 A J BENNAZAR ZEQUEIRA BENNAZAR, GARCIA & BILLIAN, C S P. | 1.00 | 88.83 |
| 09/16/17 | E107 | Delivery Services / Messengers - Tracking # 787750805649 FDX 161158837 JUAN J CASILLAS AYALA, ESQ CASILLAS, SANTIAGO & TORRES, LLC. | 1.00 | 88.83 |
| 09/16/17 | E107 | Delivery Services / Messengers - Tracking # 787750667435 FDX 593818003 Martin J Bienenstock, Esq Proskauer Rose LLP. | 1.00 | 53.84 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$638.66** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/28/17
Invoice:  987817
Page No.   13

| 07/31/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 221217 - 221217-- S UHLAND - TRAVEL DATE: 07/18/2017, 07/31/17 | 1.00 | $100.00 |
|---|---|---|---|---|
| 07/31/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 221217 - 221217-- J RAPISARDI - TRAVEL DATE: 07/18/2017, 07/31/17 | 1.00 | 100.00 |
| 07/31/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 221217 - 221217-- S UHLAND - TRAVEL DATE: 07/20/2017, 07/31/17 | 1.00 | 100.00 |
| 07/31/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 221217 - 221217-- J RAPISARDI - TRAVEL DATE: 07/20/2017, 07/31/17 | 1.00 | 100.00 |
| 08/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 221596 - 221596-- S UHLAND - TRAVEL DATE: 08/09/2017, 08/15/17 | 1.00 | 100.00 |
| 08/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 221596 - 221596-- J RAPISARDI - TRAVEL DATE: 08/14/2017, 08/15/17 | 1.00 | 100.00 |
| 08/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 221596 - 221596-- S UHLAND - TRAVEL DATE: 08/02/2017, 08/15/17 | 1.00 | 100.00 |
| 08/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 221596 - 221596-- J RAPISARDI - TRAVEL DATE: 08/12/2017, 08/15/17 | 1.00 | 100.00 |
| 08/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 221596 - 221596-- J RAPISARDI - TRAVEL DATE: 08/06/2017, 08/15/17 | 1.00 | 100.00 |
| 08/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 221596 - 221596-- S UHLAND - TRAVEL DATE: 08/06/2017, 08/15/17 | 1.00 | 100.00 |
| 08/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 221596 - 221596-- A PAVEL - TRAVEL DATE: 08/09/2017, 08/15/17 | 1.00 | 100.00 |
| 08/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 221596 - 221596-- S UHLAND - TRAVEL DATE: 08/01/2017, 08/15/17 | 1.00 | 100.00 |
| 08/31/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 221976 - 221976-- J RAPISARDI - TRAVEL DATE: 08/16/2017, 08/31/17 | 1.00 | 100.00 |
| 08/31/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter: 0686892-00001

11/28/17

Invoice: 987817

Page No. 14

| | | | | |
|---|---|---|---|---|
| | | (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1634178 - 1634178-- J ZUJKOWSKI - TRAVEL DATE: 08/21/2017, 08/31/17 | | |
| 08/31/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 221976 - 221976-- J RAPISARDI - TRAVEL DATE: 08/25/2017, 08/31/17 | 1.00 | 100.00 |
| **Total for E109 - Local Travel (Accounts Payable)** | | | | **$1,500.00** |
| 10/10/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER.  MEETING WITH PROSKAUER REGARDING COFINA ISSUES | 1.00 | $46.56 |
| 10/10/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; PARKING.  MEETING WITH PROSKAUER REGARDING COFINA ISSUES | 1.00 | 43.00 |
| 10/11/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN - TAXI, OMM-NY/AIRPORT. MEETING WITH PROSKAUER REGARDING COFINA ISSUES | 1.00 | 40.66 |
| 10/11/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 10/10/2017-10/11/2017 LODGING - NEW YORK. MEETING WITH PROSKAUER REGARDING COFINA ISSUES. 1 NIGHT @ $500/NIGHT (NY). | 1.00 | 500.00 |
| 10/22/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN;; TRAVEL DATES: 10/22/2017 - 10/23/2017; AGENCY/INV: LTS - 104473; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $2246.40; | 1.00 | 694.10 |
| 10/22/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: WASHINGTON - NEW YORK;; TRAVEL DATES: 10/25/2017 - 10/26/2017; AGENCY/INV: LTS - 104479; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $2246.40; | 1.00 | 535.20 |
| 10/22/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: SAN JUAN - WASHINGTON;; TRAVEL DATES: 10/24/2017 - 10/25/2017; AGENCY/INV: LTS - 104474; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $2246.40; | 1.00 | 371.10 |
| 10/24/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  HEARING ON PUERTO RICO - COFINA MATTER | 1.00 | 27.66 |
| 10/25/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; PARKING.  HEARING ON PUERTO RICO - COFINA MATTER | 1.00 | 50.00 |
| 10/25/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  HEARING ON PUERTO RICO - COFINA MATTER | 1.00 | 52.30 |
| 10/25/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 10/24/2017-10/25/2017 LODGING - NEW YORK. HEARING ON PUERTO RICO - COFINA | 1.00 | 500.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/28/17
Invoice:  987817
Page No.   15

| Date | Code | Description | | |
|------|------|-------------|---|---|
| | | MATTER. 1 NIGHT @ $500/NIGHT (NY). | | |
| 10/29/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 10/24/2017 - 10/25/2017; AGENCY/INV: LTS - 104585; TICKETED NON REFUNDABLE BUSINESS CLASS - COMPARISON REFUNDABLE COACH - $2246.40; REFUND CREDITS APPLIED | 3.00 | 181.80 |
| **Total for E110 - Out-of-Town Travel** | | | | **$3,042.38** |
| 09/03/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals - SEAMLESSWEB PROFESSIONAL - 2741061 - 2741061-- S UHLAND - 08/28/2017 FOOD SERVICE, 09/03/17 | 1.00 | $357.59 |
| 09/03/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals - SEAMLESSWEB PROFESSIONAL - 2741061 - 2741061-- S UHLAND - 08/28/2017 FOOD SERVICE, 09/03/17 | 1.00 | 330.39 |
| 10/02/17 | E111 | CERTE - Meals Meals - CERTE - X574JXGEJ2 - X574JXGEJ2-- S UHLAND - 10/4 LUNCH SVC, RE: PUERTO RICO, 10/02/17 | 1.00 | 139.43 |
| **Total for E111 - Meals** | | | | **$827.41** |
| 10/31/17 | E112 | THOMSON REUTERS-WEST - Court Fees / Filing Fees (Accounts Payable) Court Fees / Filing Fees (Accounts Payable) - THOMSON REUTERS-WEST - 6117818200 - 6117818200-- J RAPISARDI - 10/2017 WCX WEEKLY WATCH, STATE COPY FEE, 10/31/17 | 1.00 | $1,937.98 |
| **Total for E112 - Court Fees / Filing Fees (Accounts Payable)** | | | | **$1,937.98** |
| 10/19/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000181515-000 - Covucci,Amber L. - B-WIRE | 1.00 | $1.00 |
| 10/25/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000182213-000 - Blumberg,Irene - B-WIRE | 1.00 | 1.00 |
| **Total for E124 - Other (Internal Bindery)** | | | | **$2.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/28/17
Invoice: 987817
Page No. 16

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,062.50 | 10.3 | 10,943.75 |
| JOSEPH ZUJKOWSKI | 735.25 | 11.6 | 8,528.91 |
| SU LIAN LU | 701.25 | 1.2 | 841.50 |
| ASHLEY PAVEL | 688.50 | 6.3 | 4,337.55 |
| MATTHEW P. KREMER | 650.25 | 1.5 | 975.38 |
| JACOB T. BEISWENGER | 620.50 | 1.5 | 930.75 |
| JOSEPH A. SPINA | 561.00 | 1.5 | 841.50 |
| **Total for Attorneys** | | **33.9** | **27,399.34** |
| **Total** | | **33.9** | **27,399.34** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/28/17
Invoice: 987820
Page No. 2

## GDB

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND COMMENTS THERETO. | 1.0 |
| 10/02/17 | J RAPISARDI | GDB MEETING W/ S. UHLAND, A. PARLEN, D. MONDELL D. RAYTIS, D. JOHNSON, AND J. BATTLE RE: STATUS (.8). DRAFT EMAIL TO AAFAF RE: SAME (.2). | 1.0 |
| 10/02/17 | B GORIN | EMAIL H. BRANTLEY, L. TIARI, AND H. DIMIJIAN RE: DEFINITIVE DOCUMENTS. | 0.1 |
| 10/02/17 | A PARLEN | ANALYSIS OF RESPONSES TO MEDIATION QUESTIONS (.3); MEET W/ M. KREMER RE: SAME (.3); TELEPHONE CONFERENCE W/ B. RESNICK RE: STATUS (.2); ATTEND GDB TITLE VI WORKING GROUP TELEPHONE CONFERENCE W/ GDB, AAFAF, BAML, SPB, PMA, ANKURA, ROTHSCHILD, D. JOHNSON, D. RAYTIS, A. PARLEN, L. TIARI, M. KREMER AND H. BRANTLEY (.2); PREPARE FOR (.3) AND PARTICIPATE IN MEETING W/ JC BATTLE, J. RAPISARDI (PARTIAL), D. JOHNSON, D. RAYTIS, S. UHLAND, M. KREMER, AND D. MONDELL RE: RSA AMENDMENT (.8); CALLS W/ B. RESNICK RE: RSA (.3); FURTHER ANALYSIS OF RESPONSES TO MEDIATION QUESTIONS (.2). | 2.6 |
| 10/02/17 | S MILLER | CONDUCT RESEARCH RE: ▇▇▇▇▇▇▇▇▇▇▇▇ | 1.7 |
| 10/02/17 | D JOHNSON JR. | ATTEND UPDATE CONFERENCE CALL W/ A. PARLEN, L. TIARI. D. RAYTIS, H. BRANTLEY AND REPRESENTATIVES OF BAML, PMA, SPB, ANKURA, ROTHSCHILD (.2); ATTEND UPDATE MEETING/TELEPHONE CONFERENCE W/ ANKURA, A. PARLEN, S. UHLAND, D. RAYTIS, J. RAPISARDI (.8). | 1.0 |
| 10/02/17 | L TIARI | ATTEND GDB TITLE VI WORKING GROUP CALL W/ GDB, AAFAF, BAML, SPB, PMA, ANKURA, ROTHSCHILD, D. JOHNSON, D. RAYTIS, A. PARLEN, M. KREMER, AND H. BRANTLEY (.2); REVIEW AND REVISE DISCLOSURE DOCUMENTS PER WORKING GROUP COMMENTS (2.1). | 2.3 |
| 10/02/17 | H DIMIJIAN | ATTEND GDB TITLE VI WORKING GROUP CALL W/ GDB, AAFAF, BAML, SPB, PMA, ANKURA, ROTHSCHILD, D. JOHNSON, D. RAYTIS, A. PARLEN, L. TIARI, M. KREMER AND H. BRANTLEY (.2); REVIEW, DRAFT AND REVISE EMAIL CORRESPONDENCE W/ L. TIARI, H. BRANTLEY AND B. GORIN RE: TITLE VI DISCLOSURE DOCUMENTS (.2). | 0.4 |
| 10/02/17 | D RAYTIS | ATTEND GDB TITLE VI WORKING GROUP CALL W/ GDB, AAFAF, BAML, SPB, PMA, ANKURA, ROTHSCHILD, D. JOHNSON, A. PARLEN, L. TIARI, M. KREMER, AND H. BRANTLEY (.2); TELEPHONE CONFERENCE W/ ANKURA, D. JOHNSON, S. UHLAND, J. RAPISARDI, M. KREMER, A. PARLEN, AND D. MONDELL TO DISCUSS NEXT STEPS AND TRANSACTION STATUS (.8). | 1.0 |
| 10/02/17 | M KREMER | GDB UPDATE MEETING W/ S. UHLAND, J. RAPISARDI, A. PARLEN, J. BATTLE, D. JOHNSON, D. RAYTIS, D. MONDELL, J. BATTLE, AND ANKURA TEAM (.8); EMAILS RE: ▇▇▇▇▇ ▇▇▇▇▇▇▇▇ (.3); DRAFT AND REVISE EMAIL PROSKAUER TEAM RE: SAME (.4). | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/28/17
Invoice: 987820
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/02/17 | S UHLAND | MEETING W/ A. PARLEN, M. KREMER, J. RAPISARDI, JC BATTLE, D. RAYTIS, D. JOHNSON, AND D. MONDELL RE GDB PATH FORWARD (.8); DRAFT AND REVISE CHART OUTLINING THE SAME (.4). | 1.2 |
| 10/02/17 | H BRANTLEY | ATTEND GDB TITLE VI WORKING GROUP CALL W/ GDB, AAFAF, BAML, SPB, PMA, ANKURA, ROTHSCHILD, D. JOHNSON, D. RAYTIS, A. PARLEN, L. TIARI, AND M. KREMER. | 0.2 |
| 10/03/17 | D JOHNSON JR. | REVIEW AND REVISE DRAFT SOLICITATION DOCUMENTS. | 0.8 |
| 10/03/17 | B GORIN | CONFERENCE W/ L. TIARI RE: OFFICIAL STATEMENT (.2); REVIEW NEW DOCUMENTS IN DATA ROOM (.5); REVIEW AND REVISE SOLICITATION AND OFFICIAL STATEMENT (.8). | 1.5 |
| 10/03/17 | M KREMER | CONFERENCE W/ A. PARLEN RE: AMENDMENT TO THE RSA (.2); DRAFT AND REVISE AMENDMENT (.4). | 0.6 |
| 10/03/17 | H BRANTLEY | RESEARCH INDENTURE PRECEDENTS (1.0); DRAFT GDB TITLE VI INDENTURE (5.5); GDB TITLE VI DRAFTING TELEPHONE CONFERENCE W/ L. TIARI (.9) | 7.4 |
| 10/03/17 | L TIARI | REVIEW AND REVISE INDENTURE (2); REVIEW AND REVISE OFFICIAL STATEMENT (1.0); TELEPHONE CONFERENCE W/ H. BRANTLEY RE: INDENTURE DRAFTING (.9); CONFER W/ B. GORIN RE: OFFICIAL STATEMENT (.2). | 4.1 |
| 10/03/17 | A PARLEN | TELEPHONE CONFERENCE W/ B. RESNICK RE: STATUS (.2); COMMUNICATIONS W/ M. KREMER RE: RSA (.2); ANALYSIS OF ███████████ (.2); COMMENT ON MEDIATION RESPONSES (.3). | 0.9 |
| 10/03/17 | D CANTOR | EMAILS W/ B. LORDEN RE: INTERVENTION. | 0.3 |
| 10/03/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND COMMENTS THERETO. | 0.5 |
| 10/04/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND COMMENTS THERETO. | 2.3 |
| 10/04/17 | A PARLEN | TELEPHONE CONFERENCE W/ J. BATTLE RE: STATUS (.2); REVIEW AND COMMENT ON RSA AMENDMENT (.4); ANALYSIS OF REQUEST FOR INFORMATION BY FOMB AND COMMUNICATIONS W/ M. KREMER RE: SAME (.4). | 1.0 |
| 10/04/17 | M KREMER | DRAFT AND REVISE RSA AMENDMENT BASED ON COMMENTS FROM A. PARLEN (.2); DRAFT AND REVISE EMAILS SUMMARIZING AMENDMENT AND NEXT STEPS (.4); EMAIL TO CORPORATE TEAM RE: SAME (.2); CONFERENCE W/ D. JOHNSON RE: SAME (.1); DRAFT AND REVISE RESPONSES TO FOLLOW-UP MEDIATION QUESTIONS (.5); EMAIL J. BATTLE RE: THE SAME (.2); EMAIL L. TIARI RE: AMENDMENT (.1); REVIEW AND REVISE RESPONSE TO FOMB INFORMATION REQUEST AND CONFER W/ A. PARLEN RE: SAME (.6); EMAIL W/ A. JU OF ANKURA RE: THE SAME (.2); EMAIL A. PICCIRILLO OF PROSKAUER RE: SAME (.2); EMAIL DPW TEAM RE: AMENDMENT (.2). | 2.9 |
| 10/04/17 | B GORIN | REVIEW AND REVISE SOLICITATION AND OFFICIAL STATEMENT (3.3); EMAIL W/ H. BRANTLEY, H. DIMIJIAN, AND L. TIARI RE: DOCUMENTS IN DATA ROOM (.1). | 3.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

11/28/17
Invoice: 987820
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/04/17 | H BRANTLEY | DRAFT GDB TITLE VI INDENTURE (3.8); REVIEW RSA FIRST AMENDMENT (.5); REVIEW DUE DILIGENCE RESPONSES (1.0). | 5.3 |
| 10/05/17 | D JOHNSON JR. | ATTEND GDB TITLE VI CONFERENCE CALL RE: SOLICITATION DOCUMENTS W/ PMA, D. RAYTIS, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY. | 0.5 |
| 10/05/17 | A PARLEN | ANALYSIS OF ISSUES ████████████ AND COMMUNICATIONS W/ M. KREMER RE: SAME (.5); ANALYSIS OF ISSUES RE: EPIQ AND EMAILS W/ J. SANTIAGO RE SAME (.3). | 0.8 |
| 10/05/17 | J TAYLOR | REVIEW AND COMMENT ON GDB EMMA NOTICE RE: MONTHLY DEBT SERVICE PAYMENTS. | 0.1 |
| 10/05/17 | D RAYTIS | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CONFERENCE W/ DPW, PMA, D. JOHNSON, L. TIARI, M. KREMER, H. DIMIJIAN, B. GORIN, AND H. BRANTLEY (.4); ATTEND GDB TITLE VI CONFERENCE CALL RE: SOLICITATION DOCUMENTS W/ PMA, D. JOHNSON, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.5). | 0.9 |
| 10/05/17 | L TIARI | ATTEND GDB TITLE VI CONFERENCE CALL RE: SOLICITATION DOCUMENTS W/ PMA, D. JOHNSON, D. RAYTIS, H. DIMIJIAN, AND H. BRANTLEY (.5); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CONFERENCE W/ DPW, PMA, D. JOHNSON, D. RAYTIS, M. KREMER, H. DIMIJIAN, B. GORIN, AND H. BRANTLEY (.4); REVIEW AND REVISE DISCLOSURE DOCUMENTS AND EMAIL CORRESPONDENCE AND CALLS RE: SAME (6.1) | 7.0 |
| 10/05/17 | B GORIN | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CONFERENCE W/ DPW, PMA, D. JOHNSON, D. RAYTIS, L. TIARI, M. KREMER, H. DIMIJIAN AND H. BRANTLEY (.4); REVIEW AND REVISE SOLICITATION AND OFFICIAL STATEMENT (2.7); EMAIL EXCHANGE W/ L. TIARI RE: THE SAME (.1). | 3.2 |
| 10/05/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND COMMENTS THERETO (5.0); DRAFT AND REVISE EMAIL CORRESPONDENCE W/ L. TIARI AND B. GORIN RE: SAME (.2); ATTEND GDB TITLE VI CONFERENCE CALL RE: SOLICITATION DOCUMENTS W/ PMA, D. JOHNSON, D. RAYTIS, L. TIARI, AND H. BRANTLEY (.5); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, L. TIARI, M. KREMER, B. GORIN, AND H. BRANTLEY (.4). | 6.1 |
| 10/05/17 | H BRANTLEY | REVIEW DUE DILIGENCE (.5); DRAFT GDB TITLE VI INDENTURE (3.1); REVIEW AND REVISE SOLICITATION STATEMENT (.1); ATTEND TELEPHONE CONFERENCE W/ ANKURA RE: THE SOLICITATION STATEMENT (.2); ATTEND GDB TITLE VI CALL W/ PMA, D. JOHNSON, D. RAYTIS, L. TIARI, AND H. DIMIJIAN TO DISCUSS SOLICITATION DOCUMENTS AND TIMELINE (.5); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, L. TIARI, M. KREMER, H. DIMIJIAN, AND B. GORIN (.4) | 4.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: GDB

Matter: 0686892-00005

11/28/17
Invoice: 987820
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/17 | M KREMER | SEVERAL EMAILS AND CALLS W/ A. JU RE: INFORMATION REQUEST FROM PROSKAUER IN CONNECTION W/ MEDIATION MEMORANDUM (.8); CONFERENCE W/ A. PARLEN RE: SAME (.5); EMAILS W/ B. FORNARIS RE: EPIQ ENGAGEMENT (.2); REVIEW CRIM ADMIN ORDER (.2); TELEPHONE CONFERENCE W/ B. FORNARIS AND J. SANTIAGO RE: RSA AMENDMENT AND REVIEW COMMENTS TO SAME (.5). | 2.2 |
| 10/05/17 | M KREMER | TELEPHONE CONFERENCE W/ E. ARIAS AND PMA TEAM RE: UPDATES TO GDB (.4); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, L. TIARI, H. DIMIJIAN, B. GORIN, AND H. BRANTLEY (.4); EMAILS W/ B. RESNICK AND DPW TEAM RE: AMENDMENT TO RSA (.4); EMAIL W/ L. TIARI RE: COMMENTS TO DRAFT AMENDMENT (.2). | 1.4 |
| 10/06/17 | P FRIEDMAN | EMAILS RE: AMENDMENT TO GDB RSA. | 0.3 |
| 10/06/17 | H BRANTLEY | REVIEW DUE DILIGENCE (.4); DRAFT GDB TITLE VI INDENTURE (10.9). | 11.3 |
| 10/06/17 | D RAYTIS | TELEPHONE CALL RE: PRELIMINARY OFFICIAL STATEMENT W/ H. DIMIJIAN AND B. GORIN. | 1.0 |
| 10/06/17 | M KREMER | EMAIL W/ A. PICCIRILLO RE: ██████████ (.2); DRAFT AND REVISE MEMORANDUM RE: GDB TRANSACTION (.4); EMAILS W/ L. TIARI RE: RELEASE PROVISIONS (.3); EMAIL W/ DPW RE: RSA AMENDMENT (.2). | 1.1 |
| 10/06/17 | L TIARI | REVIEW AND REVISE DISCLOSURE DOCUMENTS (2.5); MEETING W/ H. DIMIJIAN (.2) CONFERENCE W/ M. KREMER RE: RELEASES (.3); EMAILS W/ H. DIMIJIAN AND B. GORIN RE: SOLICITATION DOCUMENTS (.3). | 3.3 |
| 10/06/17 | A PARLEN | ANALYSIS OF ISSUES RE BOARD OF TRUSTEES AND TELEPHONE CONFERENCE W/ J. SANTIAGO AND B. FORNARIS RE: SAME (.3); EMAILS C. SOBRINO AND TELEPHONE CONFERENCE W/ C. MARTINEZ RE: RSA (.3). | 0.6 |
| 10/06/17 | B GORIN | PREPARE FOR TELEPHONE CALL RE: PRELIMINARY OFFICIAL STATEMENT (.2); TELEPHONE CALL RE: PRELIMINARY OFFICIAL STATEMENT W/ D. RAYTIS AND H. DIMIJIAN (1.0); REVIEW AND REVISE SOLICITATION AND OFFICIAL STATEMENT (1.3); EMAIL W/ D. RAYTIS AND H. DIMIJIAN RE: OFFICIAL STATEMENT (.1); EMAIL W/ L. TIARI RE: SAME (.1). | 2.7 |
| 10/06/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND COMMENTS THERETO (4.0); DRAFT AND REVISE EMAIL CORRESPONDENCE W/ L. TIARI AND B. GORIN RE: SAME (.5); TELEPHONE CALL RE: PRELIMINARY OFFICIAL STATEMENT W/ D. RAYTIS, H. DIMIJIAN, AND B. GORIN (1.0). | 5.5 |
| 10/07/17 | H BRANTLEY | DRAFT GDB TITLE VI INDENTURE (4.0); DRAFT GDB TITLE VI FORM OF BOND (1.2). | 5.2 |
| 10/07/17 | D CANTOR | REVIEW FILING RE: INTERVENTION MOTION. | 0.3 |
| 10/07/17 | B GORIN | REVIEW AND REVISE SOLICITATION AND OFFICIAL STATEMENT. | 0.6 |
| 10/08/17 | B GORIN | REVIEW AND REVISE SOLICITATION AND OFFICIAL STATEMENT (3.9); EMAIL M. KREMER RE: SAME (.1). | 4.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: GDB

Matter: 0686892-00005

11/28/17

Invoice: 987820

Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/08/17 | M KREMER | REVIEW REVISED SOLICITATION DOCUMENT AND EMAIL TO B. GORIN RE: SAME. | 0.2 |
| 10/08/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND COMMENTS THERETO (1.5); DRAFT AND REVISE EMAIL CORRESPONDENCE TO D. RAYTIS, D. JOHNSON, L. TIARI, H. BRANTLEY, B. GORIN AND PMA RE: SAME (.2). | 1.7 |
| 10/08/17 | H BRANTLEY | REVISE GDB TITLE VI INDENTURE (3.0); REVISE GDB TITLE VI FORM OF TRANCHE A BOND (1.0). | 4.0 |
| 10/09/17 | A PARLEN | ANALYSIS OF RSA AMENDMENT AND MEMO TO BOARD AND CONFERENCE W/ M. KREMER RE: SAME (.4); ATTEND GDB TITLE VI WORKING GROUP TELEPHONE CONFERENCE W/ BAML, SPB, PMA, D. JOHNSON, D. RAYTIS, L. TIARI, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION TELEPHONE CONFERENCE W/ DPW, PMA, L. TIARI, M. KREMER, H. DIMIJIAN, B. GORIN AND H. BRANTLEY (.3); REVIEW MEMO RE: RSA AMENDMENT AND CONFER W/ M. KREMER RE: SAME (.5); EMAIL C. SOBRINO RE RSA AMENDMENT (.1); FURTHER REVISE RSA MEMO (.4). | 1.9 |
| 10/09/17 | D CANTOR | EMAILS W/ B. ELIAS, A. PARLEN, P. FRIEDMAN, M. HARRIS, B. LORDEN RE: INTERVENTION AND RSA AMENDMENT. | 0.4 |
| 10/09/17 | L TIARI | ATTEND GDB TITLE VI WORKING GROUP CONFERENCE W/ BAML, SPB, PMA, D. JOHNSON, D. RAYTIS, A. PARLEN, M. KREMER, H. DIMIJIAN AND H. BRANTLEY (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION TELEPHONE CONFERENCE W/ DPW, PMA, A. PARLEN, M. KREMER, H. DIMIJIAN, B. GORIN AND H. BRANTLEY (.3); REVIEW AND REVISE INDENTURE (1.1). | 1.6 |
| 10/09/17 | B ELIAS | REVIEW PROPOSED INTERVENORS' FILING RE: MOTION TO DECIDE INTERVENTION FIRST AND DRAFT AND REVISE GDB'S RESPONSE. | 0.4 |
| 10/09/17 | W CHANG | CORRESPONDENCE W/ D. RAYTIS, J. DELUCA, L. D'ONOFRIO RE: ▇▇▇▇▇▇ (.4); TELEPHONE CONFERENCE W/ D. RAYTIS, J. DELUCA, L. D'ONOFRIO, PMA RE: SAME (.7). | 1.1 |
| 10/09/17 | R BLASHEK | REVIEW OFFICIAL STATEMENT(.5); EMAIL L. TIARA RE: SAME (.1). | 0.6 |
| 10/09/17 | M KREMER | DRAFT AND REVISE MEMORANDUM TO GDB ▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (3.3); CONFER W/ A. PARLEN RE: THE SAME (.5); REVISE THE SAME BASED ON COMMENTS FROM A. PARLEN (1.0); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION TELEPHONE CONFERENCE W/ DPW, PMA, A. PARLEN, L. TIARI, H. DIMIJIAN, B. GORIN, AND H. BRANTLEY (.3); REVISE RSA AMENDMENT (.1); EMAIL P. MIRANDA AND SQUIRE TEAM RE: THE SAME (.2); EMAIL TO S. UHLAND RE: MEMO (.3); FURTHER REVISE MEMO (.3); ATTEND GDB WORKING GROUP TELEPHONE CONFERENCE W/ SQUIRE, PMA, ANKURA, BAML, A. PARLEN, L. TIARI, D. RAYTIS, D. JOHNSON, H. DIMIJIAN, AND H. BRANTLEY (.2). | 6.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/28/17
Invoice: 987820
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/09/17 | B GORIN | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CONFERENCE W/ DPW, PMA, A. PARLEN, L. TIARI, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (.3); REVIEW AND REVISE THE OFFICIAL STATEMENT (.3). | 0.6 |
| 10/09/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND COMMENTS THERETO (3.7); DRAFT AND REVISE EMAIL CORRESPONDENCE TO D. RAYTIS, D. JOHNSON, L. TIARI, H. BRANTLEY, B. GORIN AND PMA RE: SAME (.2); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, D. JOHNSON, D. RAYTIS, A. PARLEN, L. TIARI, M. KREMER, AND H. BRANTLEY (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, A. PARLEN, L. TIARI, M. KREMER, B. GORIN AND H. BRANTLEY (.3). | 4.4 |
| 10/09/17 | D RAYTIS | ATTEND GDB TITLE VI WORKING GROUP CONFERENCE W/ BAML, SPB, PMA, D. JOHNSON, D. RAYTIS, A. PARLEN, L. TIARI, M. KREMER, H. DIMIJIAN AND H. BRANTLEY (.2); ▮▮▮▮▮▮▮ TELEPHONE CONFERENCE W/ W. CHANG, PMA AND GREENBERG TRAURIG (.7); SOLICITATION STATEMENT REVIEW OF DISCLOSURE UPDATE AND DILIGENCE RELATING TO SAME (3.3); ▮▮▮▮▮▮▮ CORRESPONDENCE W/ W. CHANG, J. DEWCA, AND L. D'ONOFRIO AND REVIEW OF LOAN AGREEMENTS (.7). | 4.9 |
| 10/09/17 | H BRANTLEY | REVISE DRAFT GDB TITLE VI INDENTURE (6.0); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, D. JOHNSON, D. RAYTIS, A. PARLEN, L. TIARI, M. KREMER, AND H. DIMIJIAN (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, A. PARLEN, L. TIARI, M. KREMER, H. DIMIJIAN AND B. GORIN (.3). | 6.5 |
| 10/10/17 | B GORIN | REVIEW INDENTURE DRAFT (.2); REVIEW EMAILS FROM L. TIARI RE: SAME (.1); EMAIL W H. BRANTLEY AND H. DIMIJIAN RE: SOLICITATION AGENT AGREEMENT (.3). | 0.6 |
| 10/10/17 | W CHANG | CORRESPONDENCES W/ GREENBERG TEAM RE: ▮▮▮▮▮▮▮ ISSUES (.3); RESEARCH AND DRAFT SUMMARY EMAIL RE: SAME (.6). | 0.9 |
| 10/10/17 | A PARLEN | FURTHER REVISE MEMO TO BOARD (.4); TELEPHONE CONFERENCE W/ J. BATLLE RE STATUS AND AMENDED RSA (.3); COMMUNICATIONS W/ B. RESNICK RE AMENDED RSA (.3); ANALYSIS OF KEY ISSUES RELATED TO RSA AMENDMENT (.4). | 1.4 |
| 10/10/17 | M KREMER | EMAIL A. PARLEN AND S. UHLAND RE: BOARD MEMO (.3); REVISE THE SAME BASED ON COMMENTS FROM S. UHLAND (.4); CONFERENCE W/ B. RESNICK RE: AMENDMENT (.3); FURTHER REVISE AMENDMENT AND MEMO (.4); DRAFT AND REVISE EMAIL TO CLIENT GROUP RE: MEMORANDUM AND AMENDMENT (.4). | 1.8 |
| 10/10/17 | L TIARI | REVIEW AND REVISE INDENTURE AND EMAIL CORRESPONDENCE RE: SAME. | 5.1 |
| 10/10/17 | M KREMER | REVIEW AND REVISE TITLE VI INVOICES, INCLUDING FOR PRIVILEGE REVIEW, IN CONNECTION WITH FEE APPLICATION. | 0.5 |
| 10/10/17 | B ELIAS | DRAFT AND REVISE OPPOSITION TO MOTION TO INTERVENE WITH FEEDBACK FROM FOMB. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/28/17
Invoice: 987820
Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/10/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO. | 6.5 |
| 10/10/17 | S UHLAND | REVIEW AND REVISE MEMO TO GDB BOARD RE: RSA AMENDMENT. | 0.6 |
| 10/10/17 | P FRIEDMAN | REVIEW OPPOSITIONS TO CONSOLIDATED COMPLAINT MOTION BY CAGUAS. | 1.1 |
| 10/11/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO. | 4.0 |
| 10/11/17 | A PARLEN | ANALYSIS OF ISSUES RE: EPIQ (.2); TELEPHONE CONFERENCE W/ B. RESNICK RE: RSA AMENDMENT (.3); COMMUNICATIONS W/ J. SANTIAGO RE: EPIQ (.2); CONFER W/ M. KREMER RE: PRESS RELEASE (.3); REVIEW AND COMMENT ON RSA SIGNATURE TRACKER (.2); ANALYSIS OF ██████ MEMO (.3). | 1.5 |
| 10/11/17 | M KREMER | EMAILS W/ B. RESNICK AND DPW TEAM RE: COOP SUPPORT (.2); CONFERENCE W/ S. MASSMAN RE: AMENDMENT PROCESS AND OTHER ISSUES (.3); REVIEW 2004 MOTION (.2); EMAIL TO E. BARAK AND PROSKAUER TEAM RE: RSA (.3); CONFER W/ A. PARLEN RE: PRESS RELEASE AND SEVERAL OPEN ISSUES (.3); CONFER W/ J. BATLLE AND ANKURA TEAM RE: SAME (.2); DRAFT AND REVISE SIGNATURE TRACKERS FOR COOPS AND BONISTAS (.5); EMAIL W/ A. NADLER RE: SAME (.2). | 2.2 |
| 10/11/17 | H BRANTLEY | REVIEW AND REVISE INDENTURE (.5); REVIEW AND REVISE OFFICIAL STATEMENT (6.8). | 7.3 |
| 10/11/17 | D RAYTIS | REVISE SOLICITATION STATEMENT (2.1); DRAFT INDENTURE (.5). | 2.6 |
| 10/12/17 | B GORIN | REVIEW AND COMPARE PRELIMINARY OFFICIAL STATEMENT AND PRECEDENT (.2); EMAIL W/ D. RAYTIS AND H. DIMIJIAN RE: SAME (.3); REVIEW EMAIL FROM H. BRANTLEY RE: SAME (.1); REVIEW DATA ROOM DOCUMENTS (.3); EMAIL H. DIMIJIAN RE: SAME (.1). | 1.0 |
| 10/12/17 | A PARLEN | REVIEW AND REVISE PRESS RELEASE AND CONFER W/ M. KREMER RE: SAME (.4); COMMENT ON RSA TRACKER (.2); COMMUNICATIONS W/ M. KREMER RE: SAME (.2); EMAILS W/ JC BATLLE RE: RSA AMENDMENT (.1). | 0.9 |
| 10/12/17 | A NADLER | RESTRUCTURING SUPPORT AGREEMENT SIGNATURE TRACKING AND UPDATES TO CHART. | 0.6 |
| 10/12/17 | M KREMER | DRAFT AND REVISE PRESS RELEASE (.8); CONFERENCE W/ A. PARLEN RE: THE SAME (.2); REVISE TRACKER BASED ON COMMENTS FROM A. NADLER (.3); REVISE PRESS RELEASE BASED ON COMMENTS FROM A. PARLEN (5); CONFERENCE W/ B. RESNICK RE: AMENDMENT PROCESS (.3); CONFERENCE W/ S. MASSMAN OF DPW RE: SAME (.2); CONFERENCE W/ A. PARLEN RE: THE SAME (.2); EMAIL TO DPW RE: TRACKERS (.3); ADDITIONAL EMAILS W/ A. PARLEN RE: PRESS RELEASE AND REVISE THE SAME (.4); EMAIL A. PARLEN RE: EPIQ ENGAGEMENT LETTER (.2); DRAFT AND REVISE REVISED EPIQ ENGAGEMENT LETTER (1.2). | 4.6 |
| 10/12/17 | H BRANTLEY | REVIEW AND REVISE OFFICIAL STATEMENT (5.0); TELEPHONE CONFERENCE W/ H. DIMIJIAN RE: OFFICIAL STATEMENT AND INDENTURE (.4); REVISE INDENTURE (.5). | 5.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: GDB

Matter: 0686892-00005

11/28/17
Invoice: 987820
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/12/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO (4.5); EMAIL CORRESPONDENCE W/ D. RAYTIS AND B. GORIN RE: SAME (.5); CONFERENCE W/ H. BRANTLEY RE: OFFICIAL STATEMENT AND INDENTURE (.4). | 5.4 |
| 10/12/17 | D RAYTIS | ███████████ ANALYSIS SUMMARY REVIEW AND CORRESPONDENCE. | 0.5 |
| 10/13/17 | A PARLEN | FURTHER COMMENT ON PRESS RELEASE (.2); CONFERENCE W/ M. KREMER RE: SAME (.2); TELEPHONE CONFERENCE W/ J. BATLLE. M. KREMER, B. FORNARIS, J. SANTIAGO RE RSA AMENDMENT AND RELATED ISSUES (.7); FOLLOW UP ON ISSUES RELATED TO RSA AMENDMENT, RFQS, AND PRESS RELEASE (.4); REVIEW AND REVISE EPIQ LETTER (.3); ANALYSIS OF ISSUES RELATED TO ███████████ (.4); TELEPHONE CONFERENCE W/ PMA RE LITIGATION ISSUES (.3); REVIEW AND COMMENT ON ████ MEMO (.3). | 2.8 |
| 10/13/17 | B GORIN | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT RELATING TO TAX MATTERS (.3); EMAIL W/ H. DIMIJIAN RE: SAME (.1). | 0.4 |
| 10/13/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO (1.5); REVIEW TITLE VI INDENTURE DRAFT AND COMMENTS THERETO (3.5). | 5.0 |
| 10/13/17 | H BRANTLEY | REVIEW AND REVISE GDB INDENTURE (3.0); REVIEW PRESS RELEASE (.2). | 3.2 |
| 10/13/17 | M KREMER | CONFERENCE W/ T. MURPHY AND ANKURA, PMA TEAM, B. FORNARIS, J. SANTIAGO, AND A. PARLEN (.7); EMAIL S. UHLAND RE: PRESS RELEASE (.1); DRAFT AND REVISE EMAIL TO CLIENT GROUP RE: PRESS RELEASE (.5); CONFERENCE W/ A. PARLEN RE: PRESS RELEASE (.2); CONFERENCE W/ S. MASSMAN RE: HOLDING INFORMATION (.2); REVISE EPIQ ENGAGEMENT LETTER BASED ON COMMENTS FROM A. PARLEN (.4); EMAIL TO EPIQ TEAM RE: SAME (.1). | 2.2 |
| 10/13/17 | L MORITZ | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM R. BLASHEK RE: REVISED DRAFTS OF SOLICITATION STATEMENT AND PRELIMINARY OFFICIAL STATEMENT (.1); REVIEW AND ANALYZE REVISED DRAFT OF SOLICITATION STATEMENT (.4); REVIEW AND ANALYZE REVISED DRAFT OF PRELIMINARY OFFICIAL STATEMENT (.6); REVISE REVISED DRAFT OF PRELIMINARY OFFICIAL STATEMENT (.8); EMAIL CORRESPONDENCE TO R. BLASHEK RE: SAME (.1). | 2.0 |
| 10/13/17 | R BLASHEK | REVIEW REVISIONS TO OS. | 0.5 |
| 10/13/17 | D RAYTIS | ███████████ REVIEW AND CORRESPONDENCE. | 0.3 |
| 10/15/17 | A PARLEN | COMMUNICATIONS W/ J. SANTIAGO AND DAVIS POLK RE: AMENDED RSA AND REVIEW PROPOSED CHANGES TO SAME. | 0.3 |
| 10/15/17 | H BRANTLEY | REVIEW AND REVISE GDB INDENTURE | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/28/17
Matter Name: GDB                                                          Invoice: 987820
Matter: 0686892-00005                                                     Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/16/17 | H BRANTLEY | REVIEW AND REVISE GDB INDENTURE (7.3); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, A. PARLEN AND H. DIMIJIAN (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, A. PARLEN, M. KREMER AND H. DIMIJIAN (.2). | 7.7 |
| 10/16/17 | S UHLAND | ANALYZE AND COMMENT ON ███ MEMO. | 0.9 |
| 10/16/17 | W CHANG | REVIEW AND ANALYZE TAX DISCLOSURE (.4); CORRESPONDENCE W/ R. BLASHEK, L. MORITZ RE: SAME (.1); REVIEW AND ANALYZE ███████ ANALYSIS (.3). | 0.8 |
| 10/16/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME (5.4); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, A. PARLEN, AND H. BRANTLEY (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, A. PARLEN, M. KREMER, AND H. BRANTLEY (.2). | 5.8 |
| 10/16/17 | M KREMER | EMAIL W/ EPIQ RE: ENGAGEMENT LETTER (.2); SEVERAL EMAILS W/ B. MEYER AND DUCERA TEAM, B. RESNICK AND DPW TEAM, AND A. PARLEN RE: RSA SIGNATURES (.4); DRAFT AND REVISE NEW TRACKER FOR AMENDMENT AND CONFERENCE W/ A. PARLEN RE: THE SAME (.5); DRAFT AND REVISE PRESS RELEASE (.2); CONFER W/ A. PARLEN RE: THE SAME (.2); CONFERENCE W/ B. FORNARIS AND J. SANTIAGO RE: RSA AMENDMENT ISSUES (.2); REVISE AMENDMENT (.1); CONFER W/ A. PARLEN RE: EPIQ ENGAGEMENT (.1); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION TELEPHONE CONFERENCE W/ DPW, A. PARLEN, H. DIMIJIAN AND H. BRANTLEY (.2). | 2.1 |
| 10/16/17 | R BLASHEK | REVIEW OS TAX SECTIONS (1.0); REVIEW L. MORITZ REVISIONS (.2). | 1.2 |
| 10/16/17 | A PARLEN | FURTHER REVIEW AND COMMENT ON ███ MEMO (.2); COMMUNICATIONS W/ J. BATTLE, S. UHLAND, J. RAPISARDI AND M. KREMER RE: PRESS RELEASE (.3); COMMUNICATIONS W/ M. KREMER RE: EPIQ AGREEMENT (.1); EMAIL W/ J. SANTIAGO RE: AMENDED RSA (.1); ATTEND GDB TITLE VI WORKING GROUP TELEPHONE CONFERENCE W/ BAML, SPB, PMA, H. DIMIJIAN AND H. BRANTLEY (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION TELEPHONE CONFERENCE W/ DPW, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (.2); ANALYSIS OF ISSUES RELATED TO RSA AMENDMENT AND COMMUNICATIONS W/ J. BATLLE RE: SAME (.5); ANALYSIS OF ISSUES RELATED TO RSA SIGNATORIES AND COMMUNICATIONS W/ M. KREMER RE: SAME (.4); FURTHER COMMUNICATIONS W/ B. RESNICK RE: SAME (.2). | 2.2 |
| 10/16/17 | D RAYTIS | RSA AMENDMENT CORRESPONDENCE AND ANALYSIS OF PUBLIC ANNOUNCEMENT OF SAME. | 0.4 |
| 10/17/17 | A NADLER | UPDATES AND EDITS TO RESTRUCTURING SUPPORT AGREEMENT SIGNATURE PAGES AS WELL AS PREPARATION FOR ASSEMBLY OF WORKING SETS OF AGREEMENT AMENDMENT. | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

11/28/17
Invoice:  987820
Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/17/17 | A PARLEN | EMAILS W/ D. JOHNSON, M. KREMER, D. RAYTIS AND J. BATLLE RE: RSA AMENDMENT (.2); ANALYSIS OF ISSUES RE: EXECUTION OF RSA AMENDMENT (.2); ATTEND RSA AMENDMENT SOLICITATION PROCESS UPDATE TELEPHONE CONFERENCE W/ DPW, DUCERA, THE BONISTAS, THE COOPERATIVAS, M. KREMER AND H. BRANTLEY (.3); TELEPHONE CONFERENCE W/ D. RAYTIS RE: RSA AMENDMENT (.1); EMAIL TO J. SANTIAGO RE: SAME (.2) | 1.0 |
| 10/17/17 | D CANTOR | EMAILS W/ P. FRIEDMAN, O. RAMOS, M. YASSIN RE: EXTENSION. | 0.3 |
| 10/17/17 | H BRANTLEY | ATTEND RSA AMENDMENT SOLICITATION PROCESS UPDATE CALL W/ DPW, DUCERA, THE BONISTAS, THE COOPERATIVAS, A. PARLEN, AND M. KREMER (.3); MEETING W/ M. KREMER AND A. NADLER RE: RSA AMENDMENT SIGNATURE PAGES (.4); REVIEW AND UPDATE RSA AMENDMENT SIGNATURE PAGE TRACKER (.8). | 1.5 |
| 10/17/17 | M KREMER | ATTEND RSA AMENDMENT SOLICITATION PROCESS UPDATE TELEPHONE CONFERENCE W/ DPW, DUCERA, THE BONISTAS, THE COOPERATIVAS, A. PARLEN, AND H. BRANTLEY (.3); EMAILS W/ AAFAF TEAM RE: ███████████ (.3); CONFERENCE W/ B. FORNARIS AND J. SANTIAGO RE: ISSUES W/ RSA AMENDMENT (.3); MEETING W/ A. NADLER AND H. BRANTLEY RE: TRACKING RSA AMENDMENT PROGRESS (.4); EMAIL W/ S. MASSMAN RE: SAME (.2); CONFERENCE W/ B. TUTTLE OF EPIQ TEAM RE: PREPARING PROPOSAL (.2); CONFERENCE W/ J. WEBER RE: AMENDMENT RSA ████████████████████████ (.2); CONFERENCE W/ A. PARLEN RE: THE SAME (.1); CONFERENCE W/ B. FORNARIS RE: SAME (.2). | 2.0 |
| 10/17/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE THE SAME. | 5.0 |
| 10/17/17 | P FRIEDMAN | EMAILS W/ M YASSIN RE: CAGUAS LAWSUIT. | 0.2 |
| 10/17/17 | D RAYTIS | CONTINUING DISCLOSURE OBLIGATIONS REVIEW AND DISCUSSION RE: RSA AMENDMENT AND RELATED MATTERS (.7); ████████████ ANALYSIS AND SUMMARY OF SAME (.5). | 1.2 |
| 10/18/17 | D JOHNSON JR. | ATTENTION TO DRAFT ANNOUNCEMENT; REVIEW AND COMMENT ON SAME (.8); ATTENTION TO NEXT STEPS AND PROGRESSING TITLE VI PROCEDURES (.5); CONFERENCE W/ A. PARLEN RE SAME (.3); CORRESPONDENCE RE: SAME (.3). | 1.9 |
| 10/18/17 | A PARLEN | ANALYSIS OF EPIQ PROPOSAL AND COMMUNICATIONS W/ M. KREMER RE: SAME AND RSA PRESS RELEASE (.2); REVIEW AND REVISE PRESS RELEASE (.2); REVIEW AND REVISE EPIQ LETTER (.2); TELEPHONE CONFERENCE W/ D. JOHNSON AND J. BATLLE RE: NEXT STEPS W/ RSA/TRANSACTION (.5); FOLLOW UP W/ D. JOHNSON RE: SAME (.2); ANALYSIS OF KEY TASKS TO COMPLETE FOR RESUMPTION OF SOLICITATION PROCESS (.3); ANALYSIS OF STATUS OF AND ISSUES RELATING TO RSA AMENDMENT (.2). | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/28/17
Invoice: 987820
Page No. 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME. | 6.5 |
| 10/18/17 | H BRANTLEY | REVIEW RSA AMENDMENT PRESS RELEASES. | 0.2 |
| 10/18/17 | M KREMER | REVISE EPIQ PROPOSAL (.3); CONFER W/ A. PARLEN RE: SAME (.2); REVISE PRESS RELEASE (.4); CONFER W/ A. PARLEN RE: SAME AND DRAFT EMAIL TO CLIENT (.5); EMAIL TO S. MASSMAN RE: AMENDMENT (.3); EMAILS W/ DUCERA, DPW TEAMS RE: SIGNATURES TO RSA (.3); FOLLOW-UP EMAIL W/ EPIQ RE: ENGAGEMENT (.2); CONFERENCE W/ AAFAF PRESS TEAM RE: PRESS RELEASE (.4); CONFERENCE W/ A. PARLEN RE: SAME (.1). | 2.7 |
| 10/18/17 | D RAYTIS | CONTINUING DISCLOSURE OBLIGATIONS REVIEW AND DISCUSSION RE: RSA AMENDMENT AND RELATED MATTERS. | 0.5 |
| 10/19/17 | A NADLER | PREPARE DRAFT VERSION OF RESTRUCTURING SUPPORT AGREEMENT AMENDMENTS W/ RELEVANT ACKNOWLEDGED SIGNATURE PAGES FOR EVENTUAL FILING AND SERVICE AND UPDATE TRACKING CHART TO REFLECT THE SAME. | 2.0 |
| 10/19/17 | M KREMER | REVISE ISSUES LIST (.3); ATTEND GDB TITLE VI CALL RE: PROCESS UPDATES AND DEAL DOCUMENTATION W/ D. JOHNSON, D. RAYTIS, A. PARLEN, H. DIMIJIAN, AND H. BRANTLEY (1.0); DRAFT AND REVISE UPDATED ACTION ITEM LIST (.7) ATTEND CONFERENCE CALL RE: GDB TITLE VI PROCEEDINGS – OPEN ACTION ITEMS W/ H. DIMIJIAN AND H. BRANTLEY (.3); REVIEW UPDATED ACTION ITEM LIST FROM CORPORATE TEAM AND REVISE (.2); ATTEND TELEPHONE CONFERENCE W/ S. MASSMAN OF DPW AND OTHER RSA PARTIES RE: STATUS OF AMENDMENT (.5); REVISE UPDATED AMENDMENT TRACKER AND EMAILS W/ S. MASSMAN RE: SAME (.5). | 3.5 |
| 10/19/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE THE SAME (4.0); ATTEND GDB TITLE VI CALL RE: PROCESS UPDATES AND DEAL DOCUMENTATION W/ D. JOHNSON, D. RAYTIS, A. PARLEN, M. KREMER, AND H. BRANTLEY (1.0); PREPARE FOR SAME (.5); ATTEND CONFERENCE CALL RE: GDB TITLE VI PROCEEDINGS – OPEN ACTION ITEMS W/ M. KREMER, AND H. BRANTLEY (.3); REVIEW, DRAFT AND REVISE GDB TITLE VI PROCEEDINGS – OPEN ACTION ITEMS (.5); EMAIL CORRESPONDENCE W/ M. KREMER AND H. BRANTLEY RE: SAME (.3). | 6.6 |
| 10/19/17 | H BRANTLEY | COMPILE SIGNATURE PAGES FOR RSA AMENDMENT (1.4); ATTEND CONFERENCE CALL RE: GDB TITLE VI PROCEEDINGS – OPEN ACTION ITEMS W/ M. KREMER AND H. DIMIJIAN (.3); REVIEW AND REVISE OPEN ACTION ITEMS LIST (.7); ATTEND GDB TITLE VI CALL RE: PROCESS UPDATES AND DEAL DOCUMENTATION W/ D. JOHNSON, D. RAYTIS, A. PARLEN, M. KREMER AND H. DIMIJIAN (1.0). | 3.3 |
| 10/19/17 | D JOHNSON JR. | ATTENTION TO NEXT STEPS; PREPARE MATERIALS (.7); CONFERENCE CALL AMONG OMM TEAM, INCLUDING A. PARLEN, D. RAYTIS, H. BRANTLEY, H. DIMIJIAN, M. KREMER (1.0). | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/28/17
Invoice: 987820
Page No.   13

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 10/19/17 | A PARLEN | REVIEW ACTION ITEMS FOR LAUNCH (.2); ATTEND GDB TITLE VI CALL RE: PROCESS UPDATES AND DEAL DOCUMENTATION W/ D. JOHNSON, D. RAYTIS, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (1.0); COMMENT ON KEY TASK LIST (.2). | 1.4 |
| 10/19/17 | D RAYTIS | ATTEND GDB TITLE VI CALL RE PROCESS UPDATES AND DEAL DOCUMENTATION W/ D. JOHNSON, A. PARLEN, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (1.0); REVIEW OF EXISTING OPEN ACTION ITEM LISTS IN PREPARATION FOR SAME (.4). | 1.4 |
| 10/20/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME (1.0); REVIEW COMMENTS TO AND DRAFT AND REVISE GDB TITLE VI PROCEEDINGS – OPEN ACTION ITEMS (.3); EMAIL CORRESPONDENCE W/ A. PARLEN, D. JOHNSON, D. RAYTIS, M. KREMER AND H. BRANTLEY RE: SAME (.1). | 1.4 |
| 10/20/17 | H BRANTLEY | UPDATE RSA AMENDMENT SIGNATURE PAGE TRACKER (2.1); COMPILE EXECUTION VERSION OF THE SAME (1.8); CORRESPOND W/ GDB/AAFAF/DPW M. KREMER AND A. PARLEN RE: RSA AMENDMENT (.5). | 4.4 |
| 10/20/17 | A NADLER | CONTINUE UPDATES TO RESTRUCTURING SUPPORT AGREEMENT AMENDMENT SIGNATURE PAGES AND TRACKING OF THE SAME. | 3.2 |
| 10/20/17 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF TEAM RE: EMMA FILING (.4); SEVERAL EMAILS AND CALLS W/ A. PARLEN, H. BRANTLEY AND OTHER AAFAF TEAM RE: SAME (.6); REVIEW AND UPDATE SIGNATURE TRACKER (.3); CONFERENCE W/ D. JOHNSON AND EMAILS W/ D. RAYTIS RE: EMMA FILING REQUIREMENTS (.2); DRAFT AND REVISE ACTION ITEM LIST (.4); SEVERAL EMAILS RE: EXECUTION OF ▬▬▬▬▬▬▬▬ (.3); FURTHER ANALYSIS OF EFFECTIVENESS OF AMENDMENT (.2); TELEPHONE CONFERENCE W/ J. SANTIAGO RE: THE SAME (.2). | 2.7 |
| 10/20/17 | A PARLEN | REVIEW AND COMMENT ON GDB TRANSACTION T&R (.3); COMMUNICATIONS W/ M. KREMER RE: RSA AMENDMENT AND ANALYSIS OF ISSUES RE: SAME (.2); ANALYSIS OF RSA SIGNATURES AND THRESHOLDS (.3); EMAILS TO GBD AND AAFAF RE: SAME (.3); TELEPHONE CONFERENCE W/ M. KREMER AND EMAILS W/ H. BRANTLEY RE: AMENDMENT (.2); FURTHER ANALYSIS OF AMENDMENT AND EFFECTIVENESS OF SAME (.2). | 1.6 |
| 10/20/17 | D RAYTIS | DEVELOP OPEN ACTION ITEM LIST FOR GDB AND CORRESPONDENCE AND DISCUSSION RE: SAME. | 0.5 |
| 10/21/17 | M KREMER | EMAILS W/ J. BEISWENGER RE: GDB UPDATES FOR GOVERNOR PRESENTATION. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/28/17
Invoice: 987820
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME (5.6); REVIEW COMMENTS TO AND DRAFT AND REVISE GDB TITLE VI PROCEEDINGS – OPEN ACTION ITEMS (.3); EMAIL CORRESPONDENCE TO A. PARLEN, D. JOHNSON, D. RAYTIS, M. KREMER, AND H. BRANTLEY RE: SAME (.1); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, A. PARLEN, D. RAYTIS, AND H. BRANTLEY (.2). | 6.2 |
| 10/23/17 | H BRANTLEY | REVISE GDB TITLE VI OPEN ACTION ITEMS LIST (.2); REVIEW AND REVISE DPW SPECIFIC OUTSTANDING ITEMS LIST (.4); RESEARCH PIK PRECEDENT (.4); ATTEND WORKING GROUP CALL W/ BANK, SAB, DMA, A. PARLEN, D. RAYTIS, AND H. DIMIJIAN (.2). | 1.2 |
| 10/23/17 | A SHAPIRO | DRAFT INFORMATIVE MOTIONS CONCERNING EXTENSION OF RSA MILESTONES FOR SAN JUAN AND CAGUAS PROCEEDINGS (2.0); EMAILS A. PARLEN AND D. CANTOR RE: SAME (.3). | 2.3 |
| 10/23/17 | D JOHNSON JR. | ATTENTION TO DRAFT ACTION STEPS LIST; DRAFT SAME; CORRESPONDENCE AND CALLS RE: SAME (1.2); ATTENTION TO DRAFT ISSUES LIST FOR DPW; CORRESPONDENCE RE: SAME (1.0). | 2.2 |
| 10/23/17 | B ELIAS | DRAFT AND REVISE INFORMATIVE MOTION RE: RSA AMENDMENT. | 0.2 |
| 10/23/17 | A PARLEN | EMAILS W/ P. FRIEDMAN, B. ELIAS, J. SANTIAGO, AND B. FORNARIS RE: INFORMATIVE MOTION (.2); ATTEND GDB TITLE VI WORKING GROUP TELEPHONE CONFERENCE W/ BAML, SPB, PMA, D. RAYTIS, H. DIMIJIAN AND H. BRANTLEY (.2); REVIEW AND REVISE INFORMATIVE MOTION RE: RSA AMENDMENT AND EMAIL TO A. SHAPIRO RE: SAME (.5); EMAIL W/ J. RODRIGUEZ RE: RSA AMENDMENT (.1); EMAILS W/ S. UHLAND RE: INFORMATIVE MOTION (.1); COMMUNICATIONS W/ D. JOHNSON RE: DISCLOSURE DOCUMENTATION (.3); CALLS W/ B. RESNICK RE: SAME (.3) | 1.6 |
| 10/23/17 | M KREMER | EMAIL RE: ACTION ITEM LIST W/ H. BRANTLEY AND H. DIMIJIAN (.1); REVIEW THE SAME (.2). | 0.3 |
| 10/23/17 | D CANTOR | EMAILS W/ A. PARLEN, P. FRIEDMAN, B. ELIAS, A. SHAPIRO, S. UHLAND RE: INFORMATIVE MOTION (.2); REVIEW DRAFT MOTION (.6). | 0.6 |
| 10/23/17 | A NADLER | UPDATES AND ALTERATIONS TO RESTRUCTURING SUPPORT AGREEMENT AMENDMENT SIGNATURE PAGES AND CORRESPONDING TRACKING SHEET. | 1.8 |
| 10/23/17 | D RAYTIS | ATTEND GDB TITLE VI WORKING GROUP CONFERENCE W/ BAML, SPB, PMA, A. PARLEN, H. DIMIJIAN AND H. BRANTLEY (.2); ███████████████ AND INDENTURE REVIEW (1.1); DISCLOSURE POLICY REVIEW AND IMPLEMENTATION (1.3); COMMENTS RE: ACTION ITEM LIST FOR GDB (.2). | 2.8 |
| 10/24/17 | D JOHNSON JR. | ATTENTION TO DRAFT ACTION STEPS LIST, INCLUDING COMMENTS FROM ANKURA; CORRESPONDENCE RE: SAME (.8); ATTENTION TO DRAFT ISSUES LIST FOR DPW; CORRESPONDENCE RE: SAME (.9). | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/28/17
Invoice: 987820
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/24/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME (4.0); REVIEW COMMENTS TO AND DRAFT AND REVISE GDB TITLE VI PROCEEDINGS – OPEN ACTION ITEMS (.3); EMAIL CORRESPONDENCE W/ A. PARLEN, D. JOHNSON, D. RAYTIS, M. KREMER AND H. BRANTLEY RE: SAME (.1). | 4.4 |
| 10/24/17 | A PARLEN | ANALYSIS OF ISSUES RE: DISCLOSURE DOCUMENTS AND EMAIL D. JOHNSON AND H. BRANTLEY RE: SAME (.3); EMAILS W/ A. SHAPIRO RE: INFORMATIVE MOTION AND REVISE SAME (.2); EMAIL B. RESNICK RE: OPEN ISSUES ON DISCLOSURE AND RELATED ITEMS (.2); EMAIL GDB RE: INFORMATIVE MOTIONS (.2). | 0.9 |
| 10/24/17 | P FRIEDMAN | REVIEW DRAFT MOTION RE: RSA EXTENSION. | 0.2 |
| 10/24/17 | A SHAPIRO | REVISE INFORMATIVE MOTIONS CONCERNING EXTENSION OF RSA FOR SAN JUAN AND CAGUAS PROCEEDINGS. | 0.3 |
| 10/24/17 | D CANTOR | EMAILS W/ A. PARLEN, C. SOBRINO, A. SHAPIRO RE: RSA INFORMATIVE MOTION. | 0.3 |
| 10/24/17 | B ABBOTT | DRAFT ██████████████████████████. | 1.1 |
| 10/24/17 | D RAYTIS | DEVELOPMENT OF ACTION ITEM LIST FOR GDB (.3); DEVELOPMENT OF DRAFT INDENTURE (.4). | 0.7 |
| 10/25/17 | A SHAPIRO | REVISE INFORMATIVE MOTIONS CONCERNING EXTENSION OF RSA MILESTONES FOR CAGUAS AND SAN JUAN PROCEEDINGS. | 0.2 |
| 10/25/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME (3.3). | 3.3 |
| 10/25/17 | H BRANTLEY | REVISE GDB TITLE VI OPEN ACTION ITEMS LIST. | 0.2 |
| 10/25/17 | A PARLEN | REVIEW AND REVISE ACTION LIST AND EMAILS W/ D. JOHNSON, D. RAYTIS, AND J. BATLLE RE: SAME (.3); CONFER W/ H. BRANTLEY AND EMAIL TO J. RAPISARDI AND S. UHLAND RE: SAME (.3); EMAILS W/ B. FORNARIS AND J. MATTEI RE: INFORMATIVE MOTIONS (.1). | 0.7 |
| 10/25/17 | D CANTOR | EMAILS W/ B. FORNARIS, B. ELIAS, M. TOBAK, A. PARLEN, M. HARRIS RE: RSA INFORMATIVE MOTION. | 0.3 |
| 10/25/17 | P FRIEDMAN | REVIEW INFORMATIVE MOTION RE RSA EXTENSION. | 0.2 |
| 10/25/17 | D RAYTIS | REVIEW UPDATED DUE DILIGENCE REQUEST FROM SOLICITATION AGENT AND CORRESPONDENCE RE: SAME. | 0.4 |
| 10/25/17 | B ELIAS | DRAFT AND REVISE INFORMATIVE MOTION RE: RSA AMENDMENT AND COMMUNICATE W/ COUNSEL TO OVERSIGHT BOARD RE: SAME (.4); EMAILS W/ A. PARLEN RE: SAN JUAN MOTION (.1). | 0.5 |
| 10/26/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME. | 2.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/28/17
Matter Name: GDB                                                          Invoice: 987820
Matter: 0686892-00005                                                     Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/26/17 | A PARLEN | REVIEW BAML SUPPLEMENTAL DILIGENCE LIST AND EMAIL TO D. JOHNSON RE: SAME (.3); EMAILS W/ B. ELIAS AND P. FRIEDMAN RE SJ REQUEST FOR EXTENSION OF TIME (.1); COMMUNICATIONS W/ B. RESNICK RE: NEXT STEPS AND TELEPHONE CONFERENCE W/ D. JOHNSON RE: SAME (.3); ANALYSIS OF ISSUES RAISED BY DPW AND NEXT STEPS RE: SAME (.4). | 1.1 |
| 10/26/17 | M KREMER | EMAIL B. FORNARIS RE: EPIQ ENGAGEMENT (.1); EMAIL B. TUTTLE RE: THE SAME. | 0.2 |
| 10/26/17 | D CANTOR | EMAILS W/ A. PARLEN, P. FRIEDMAN, B. ELIAS, O. RAMOS RE: CAGUAS EXTENSION REQUEST. | 0.7 |
| 10/26/17 | P FRIEDMAN | EMAILS W/ M. YASSIN AND A. PARLEN RE: EXTENSION OF SAN JUAN TIME TO FILE AMENDED COMPLAINT. | 0.3 |
| 10/26/17 | B GORIN | EMAIL D. RAYTIS AND H. DIMIJIAN RE: PRELIMINARY OFFICIAL STATEMENT. | 0.1 |
| 10/26/17 | D JOHNSON JR. | ATTENTION TO NEXT STEPS; REVIEW MATERIALS RE: SAME (.3); CORRESPONDENCE RE: SAME (.2). | 0.5 |
| 10/27/17 | P FRIEDMAN | EMAILS W/ B. ELIAS RE: EXTENSION FOR SAN JUAN TO FILE COMPLAINT. | 0.2 |
| 10/27/17 | B GORIN | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (.6); EMAIL EXCHANGE W/ H. DIMIJIAN RE: SAME (.1). | 0.7 |
| 10/27/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME (3.5); ATTEND GDB TITLE VI CALL RE: CONTINUING DISCLOSURE POLICIES W/ D. RAYTIS, H. DIMIJIAN AND PMA (.6); REVIEW AND ANALYZE CONTINUING DISCLOSURE POLICIES (.5). | 4.6 |
| 10/27/17 | D JOHNSON JR. | ATTENTION TO NEXT STEPS; REVIEW MATERIALS RE: SAME (.3); CONFERENCE TELEPHONE CONFERENCE W/ S. UHLAND, A. PARLEN, D. RAYTIS RE: SAME (.5). | 0.8 |
| 10/27/17 | D CANTOR | REVIEW INTERVENTION DECISION (.3); EMAILS W/ B. ELIAS, A. PARLEN, P. FRIEDMAN RE: SAME (.3); EMAILS W/ B. ELIAS, M. FERNANDEZ, M. HARRIS, P. FRIEDMAN (.3). | 0.9 |
| 10/27/17 | S UHLAND | CONFERENCE W/ A. PARLEN, D. RAYTIS AND D. JOHNSON RE: GDB STATEMENTS AND NEXT STEPS. | 0.5 |
| 10/27/17 | A PARLEN | TELEPHONE CONFERENCE W/ D. JOHNSON, D. RAYTIS, AND S. UHLAND RE: GDB TRANSACTION STATUS AND NEXT STEPS (.5); EMAILS TO B. ELIAS RE: INTERVENTION IN SAN JUAN CASE AND RELATED LITIGATION ISSUES (.2). | 0.7 |
| 10/27/17 | D RAYTIS | DISCLOSURE POLICY REVIEW AND DISCUSSION (.9); CONFERENCE; ATTEND GDB TITLE VI CALL RE: CONTINUING DISCLOSURE POLICIES W/ D. RAYTIS, H. DIMIJIAN AND PMA (.6); ATTEND CALL RE: OPEN ISSUES AND NEXT STEPS RE: TITLE VI W/ D. JOHNSON, D. RAYTIS, A. PARLEN, AND S. UHLAND (.5). | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/28/17
Invoice: 987820
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/17 | D RAYTIS | ATTEND CONFERENCE W/ A. PARLEN, D. JOHNSON, M. KREMER, B. FORNARIS AND THE GDB TEAM, AND J. BATLLE AND THE ANKURA TEAM RE: GDB ACTION ITEMS (.7); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CONFERENCE W/ DPW, PMA, D. JOHNSON, A. PARLEN, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.4); SOLICITATION STATEMENT REVISIONS REVIEW AND UPDATES (3.1). | 4.2 |
| 10/30/17 | A SHAPIRO | RESEARCH DEADLINES FOR RESPONDING TO INTERVENOR COMPLAINTS IN SAN JUAN PROCEEDING. | 0.2 |
| 10/30/17 | H BRANTLEY | REVIEW AND REVISE INDENTURE (2.8); ATTEND GDB TITLE VI CALL W/ L. TIARI AND H. DIMIJIAN RE DOCUMENTATION UPDATES (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, AND H. DIMIJIAN (.4); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (.9). | 4.3 |
| 10/30/17 | L TIARI | ATTEND GDB TITLE VI CONFERENCE W/ H. DIMIJIAN AND H. BRANTLEY RE: DOCUMENTATION UPDATES (.2); REVIEW INTERIM DRAFTS OF DISCLOSURE AND OTHER TRANSACTION DOCUMENTS FROM LEAVE (1.3); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CONFERENCE W/ DPW, PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (.4). | 1.9 |
| 10/30/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME (2.5); ATTEND GDB TITLE VI CALL W/ L. TIARI, AND H. BRANTLEY RE DOCUMENTATION UPDATES (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY (.4). | 3.1 |
| 10/30/17 | M KREMER | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CONFERENCE W/ DPW, PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, H. DIMIJIAN AND H. BRANTLEY (.4); ATTEND CONFERENCE W/ A. PARLEN, D. RAYTIS, D. JOHNSON, B. FORNARIS AND THE GDB TEAM, AND J. BATLLE AND THE ANKURA TEAM RE: GDB ACTION ITEMS (.7); REVIEW REVISED EPIQ ENGAGEMENT LETTER (.3); EMAIL B. TUTTLE RE: SAME (.2); EMAIL PMA LITIGATION TEAM RE: SIEMENS 2004 MOTION (.3). | 1.9 |
| 10/30/17 | A PARLEN | EMAILS W/ B. RESNICK RE TRANSACTION STATUS (.1); CONFER W/ J. BATLLE RE ▇▇▇▇▇ (.3); EMAILS W/ C. MARTINEZ RE GDB TRANSACTION STATUS (.1); PREPARE FOR (.3) PARTICIPATE IN TELEPHONE CONFERENCE W/ D. JOHNSON, D. RAYTIS, M. KREMER, J. SANTIAGO, B. FORNARIS, AND J. BATLLE RE GDB TRANSACTION STRATEGY (.7); ANALYSIS OF ISSUES RELATED TO MILESTONES AND FISCAL PLAN (.4); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION TELEPHONE CONFERENCE W/ DPW, PMA, D. JOHNSON, D. RAYTIS, M. KREMER, L. TIARI, H. DIMIJIAN AND H. BRANTLEY (.4); TELEPHONE CONFERENCE W/ D. JOHNSON ON DISCLOSURE AND TRUSTEE ISSUES (.3); FOLLOW UP COMMUNICATIONS W/ B. RESNICK RE SAME (.2); FURTHER ANALYSIS OF ISSUES RELATED TO FISCAL PLAN TIMING AND IMPACT ON TRANSACTION (.3). | 3.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: GDB

Matter: 0686892-00005

11/28/17

Invoice: 987820

Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/17 | B GORIN | REVIEW INDENTURE. | 0.2 |
| 10/30/17 | P FRIEDMAN | EMAILS RE: INTERVENTION ISSUES (.4); REVIEW OF CAGUAS DISMISSAL OF CLAIMS (.3). | 0.7 |
| 10/30/17 | D JOHNSON JR. | ATTENTION TO RE-START OF TITLE VI PROCESS; PREPARE LIST OF TO DO ITEMS (.6); CALLS W/ A. PARLEN RE: SAME (.3); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CONFERENCE W/ DPW, PMA, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, H. DIMIJIAN AND H. BRANTLEY (.4); ATTEND CONFERENCE W/ A. PARLEN, D. JOHNSON, M. KREMER, B. FORNARIS AND THE GDB TEAM, AND J. BATTLE AND THE ANKURA TEAM RE: GDB ACTION ITEMS (.7). | 2.0 |
| 10/30/17 | D CANTOR | EMAILS W/ B. ELIAS, A. PARLEN RE: RESPONSE TO INTERVENOR COMPLAINTS AND CAGUAS DISMISSAL. | 0.9 |
| 10/31/17 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT. | 0.6 |
| 10/31/17 | M KREMER | EMAIL W/ S. MASSMAN RE: VOTING CLAIM (.2); EMAILS W/ DPW TEAM AND A. PARLEN RE: TIMING OF FISCAL PLAN (.3); REVISE ACTION ITEM LIST (.2). | 0.7 |
| 10/31/17 | L TIARI | REVIEW AND REVISE SOLICITATION STATEMENT. | 1.6 |
| 10/31/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME (2.5); EMAIL CORRESPONDENCE W/ L. TIARI, H. BRANTLEY AND B. GORIN RE: SAME (.5). | 3.0 |
| 10/31/17 | A PARLEN | ANALYSIS OF ISSUES RE: FISCAL PLAN TIMING AND EMAILS W/ J. BATLLE AND M. KREMER RE: SAME (.2); COMMUNICATIONS W/ D. JOHNSON RE: SAME (.2). | 0.4 |
| 10/31/17 | D JOHNSON JR. | ATTENTION TO RE-START OF TITLE VI PROCESS (.3); ATTENTION TO LIST OF TO DO ITEMS AND CORRESPONDENCE W/ A. PARLEN RE: SAME (.2). | 0.5 |
| 10/31/17 | B GORIN | EMAIL L. TIARI, H. DIMIJIAN, AND H. BRANTLEY RE: SOLICITATION AND PRELIMINARY OFFICIAL STATEMENT (.1); REVIEW AND COMPARE THE SAME (.2). | 0.3 |

**Total Hours**                                                                                      377.8

**Total Fees**                                                                                235,851.93

## Disbursements

| | |
|---|---|
| Copying | $161.80 |
| Court Fees / Filing Fees | 600.00 |
| Expense Report Other (Incl. Out of Town Travel) | 140.22 |
| Meals | 80.00 |
| Online Research | 16.30 |

**Total Disbursements**                                                                          $998.32

## Total Current Invoice                                                                $236,850.25

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/28/17
Invoice: 987820
Page No.   19

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/02/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 2 | 2.00 | $0.20 |
| 10/02/17 | E101 | Lasertrak Printing - Forman, Nessa Pages: 111 | 111.00 | 11.10 |
| 10/02/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 10/03/17 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 112 | 112.00 | 11.20 |
| 10/04/17 | E101 | Lasertrak Color Printing - Hall, Elizabeth Pages: 7 | 7.00 | 0.70 |
| 10/04/17 | E101 | Lasertrak Color Printing - Hall, Elizabeth Pages: 69 | 69.00 | 6.90 |
| 10/05/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 10/05/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 10/05/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 10/05/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 143 | 143.00 | 14.30 |
| 10/05/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 76 | 76.00 | 7.60 |
| 10/05/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 10/05/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 10/06/17 | E101 | Lasertrak Printing - Gorin, Brittany Pages: 75 | 75.00 | 7.50 |
| 10/06/17 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 78 | 78.00 | 7.80 |
| 10/06/17 | E101 | Lasertrak Printing - Gorin, Brittany Pages: 144 | 144.00 | 14.40 |
| 10/09/17 | E101 | Lasertrak Color Printing - Brantley Jr, Harold Pages: 1 | 1.00 | 0.10 |
| 10/09/17 | E101 | Lasertrak Color Printing - Brantley Jr, Harold Pages: 78 | 78.00 | 7.80 |
| 10/09/17 | E101 | Lasertrak Color Printing - Brantley Jr, Harold Pages: 143 | 143.00 | 14.30 |
| 10/10/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 120 | 120.00 | 12.00 |
| 10/10/17 | E101 | Lasertrak Printing - Dimijian, Harout Pages: 120 | 120.00 | 12.00 |
| 10/10/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 10/11/17 | E101 | Lasertrak Printing - Garguilo, Donna Pages: 117 | 117.00 | 11.70 |
| 10/31/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 10/31/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 72 | 72.00 | 7.20 |
| 10/31/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 138 | 138.00 | 13.80 |
| 10/31/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| **Total for E101 - Lasertrak Color Printing** | | | | **$161.80** |
| 10/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brad Elias; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 13.00 | $1.30 |
| 10/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brad Elias; PRDC; IMAGE66-0; 3:17-CV-02009-LTS-JGD DOCUMENT 66-0 | 4.00 | 0.40 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

11/28/17
Invoice:  987820
Page No.   20

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE1499-1; 17-03283-LTS9 | | |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; APPELLATE CASE SEARCH; 17-01831 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; APPELLATE CASE SEARCH; 17-01832 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; DOCKET REPORT (FULL); 17-1832 | 5.00 | 0.50 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE1504-0; 17-03283-LTS9 DOCUMENT 1504-0 | 11.00 | 1.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 13.00 | 1.30 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE34-0; 3:17-CV-01973-LTS-JGD DOCUMENT 34-0 | 5.00 | 0.50 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE31-1; 17-00242-LTS | 3.00 | 0.30 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-02009 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE18-0; 3:17-CV-01973-LTS-JGD DOCUMENT 18-0 | 6.00 | 0.60 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE15-0; 3:17-CV-01973-LTS-JGD DOCUMENT 15-0 | 2.00 | 0.20 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; DOCKET REPORT; 3:17-CV-01973-LTS-JGD | 9.00 | 0.90 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; DOCKET REPORT; 3:17-CV-01973-LTS-JGD | 9.00 | 0.90 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE33-0; 3:17-CV-01973-LTS-JGD DOCUMENT 33-0 | 30.00 | 3.00 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE32-0; 17-00242-LTS DOCUMENT 32-0 | 3.00 | 0.30 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-01973 ALL COURTS PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

11/28/17
Invoice:  987820
Page No.   21

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-02009 ALL COURTS PAGE: 2 | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE57-0; 3:17-CV-02009-LTS-JGD DOCUMENT 57-0 | 2.00 | 0.20 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE31-0; 17-00242-LTS | 4.00 | 0.40 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 13.00 | 1.30 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-01973 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE1500-0; 17-03283-LTS9 DOCUMENT 1500-0 | 3.00 | 0.30 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE79-0; 3:17-CV-02009-LTS-JGD DOCUMENT 79-0 | 6.00 | 0.60 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE1498-0; 17-03283-LTS9 DOCUMENT 1498-0 | 2.00 | 0.20 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-02009 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; CASE SUMMARY; 17-1832 | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-02009 ALL COURTS PAGE: 2 | 1.00 | 0.10 |

**Total for E106 - Online Research (Miscellaneous)**          **$16.30**

| 10/03/17 | E110 | HAROLD BRANTLEY - Out-of-Town Travel Out-of-Town Travel - HAROLD G. BRANTLEY; UBER.  REVIEW OF DOCUMENTS - OVERTIME TAXI EXPENSE | 1.00 | $52.43 |
| 10/06/17 | E110 | HAROLD BRANTLEY - Out-of-Town Travel - HAROLD G. BRANTLEY; UBER.  REVIEW OF DOCUMENTS - OVERTIME TAXI EXPENSE | 1.00 | 39.73 |
| 10/16/17 | E110 | HAROLD BRANTLEY - Out-of-Town Travel Out-of-Town Travel - HAROLD G. BRANTLEY; UBER.  REVIEW OF DOCUMENTS, OVERTIME TAXI EXPENSE | 1.00 | 48.06 |

**Total for E110 - Out-of-Town Travel**          **$140.22**

| 09/03/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) | 1.00 | $20.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: GDB

Matter: 0686892-00005

11/28/17
Invoice: 987820
Page No.  22

| | | | | |
|---|---|---|---|---|
| | | (Overtime) - SEAMLESSWEB PROFESSIONAL - 2741061 - 2741061-- H BRANTLEY - 08/29/2017 FOOD SERVICE, 09/03/17 | | |
| 09/03/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2741061 - 2741061-- S MILLER - 08/28/2017 FOOD SERVICE, 09/03/17 | 1.00 | 20.00 |
| 09/03/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2741061 - 2741061-- B ELIAS - 08/31/2017 FOOD SERVICE, 09/03/17 | 1.00 | 20.00 |
| 09/17/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2747317 - 2747317-- H BRANTLEY - 09/13/2017 FOOD SERVICE, 09/17/17 | 1.00 | 20.00 |
| **Total for E111 - Meals (Overtime)** | | | | **$80.00** |
| 10/20/17 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - COURTS/USDC-PR P FRIEDMAN-FILE PRO HAC VICE (2), 9/7 | 1.00 | $600.00 |
| **Total for E112 - Court Fees / Filing Fees (Accounts Payable)** | | | | **$600.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

11/28/17
Invoice:  987820
Page No.   23

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ANDREW PARLEN | 807.50 | 31.2 | 25,194.00 |
| SUZZANNE UHLAND | 1,062.50 | 3.2 | 3,400.00 |
| DAVID J. JOHNSON JR. | 1,015.75 | 13.6 | 13,814.23 |
| DANIEL L. CANTOR | 871.25 | 5.0 | 4,356.29 |
| ROBERT BLASHEK | 1,015.75 | 2.3 | 2,336.23 |
| LUC MORITZ | 845.75 | 2.0 | 1,691.50 |
| DENISE RAYTIS | 807.50 | 25.3 | 20,429.75 |
| PETER FRIEDMAN | 871.25 | 3.2 | 2,788.02 |
| JOHN J. RAPISARDI | 1,147.50 | 1.0 | 1,147.50 |
| JENNIFER TAYLOR | 765.00 | 0.1 | 76.50 |
| WINSTON CHANG | 807.50 | 2.8 | 2,261.00 |
| BRAD ELIAS | 735.25 | 1.6 | 1,176.41 |
| BILLY ABBOTT | 667.25 | 1.1 | 733.98 |
| HAROLD G. BRANTLEY | 488.75 | 86.2 | 42,130.30 |
| HAROUT DIMIJIAN | 582.25 | 95.3 | 55,488.47 |
| BRITTANY GORIN | 454.75 | 19.4 | 8,822.18 |
| MATTHEW P. KREMER | 650.25 | 43.9 | 28,546.03 |
| LOGAN TIARI | 620.50 | 26.9 | 16,691.45 |
| AARON C. SHAPIRO | 412.25 | 3.0 | 1,236.76 |
| SAMANTHA EMILY MILLER | 412.25 | 1.7 | 700.83 |
| **Total for Attorneys** | | **368.8** | **233,021.43** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 9.0 | 2,830.50 |
| **Total for Paralegal/Litigation Support** | | **9.0** | **2,830.50** |
| **Total** | | **377.8** | **235,851.93** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

11/28/17
Invoice: 987825
Page No. 2

## UPR

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/17 | S PAK | MEETING W/ ROTHSCHILD TO DISCUSS STATUS. | 0.1 |
| 10/04/17 | M KREMER | DRAFT AND REVISE TALKING POINTS ███████ ██████ RE: UPR STATUS AFTER HURRICANE. | 1.5 |
| 10/04/17 | S UHLAND | COMMUNICATIONS W/ A. CAMPORREALE RE: UPR STATUS. | 0.4 |
| 10/05/17 | M KREMER | REVIEW AND REVISE UPR TALKING POINTS TO ███ BASED ON UPDATES TO DAMAGE ASSESSMENT (.8); CORRESPOND W/ B. BAZZY AND ROTHSCHILD TEAM RE: SAME (.2). | 1.0 |
| 10/08/17 | S UHLAND | DRAFT AND REVISES ███████████. | 0.6 |
| 10/08/17 | M KREMER | DRAFT AND REVISE TALKING POINTS BASED ON COMMENTS FROM S. UHLAND (.6); EMAIL TO DELOITTE RE: SAME (.2). | 0.8 |
| 10/09/17 | M KREMER | REVISE TALKING POINTS BASED ON COMMENTS FROM DELOITTE AND EMAIL W/ S. UHLAND RE: SAME. | 0.3 |
| 10/10/17 | M KREMER | REVIEW ADDITIONAL COMMENTS FROM DELOITTE TO ███ TALKING POINTS. | 0.3 |
| 10/11/17 | S PAK | TELEPHONE CONFERENCE W/ ROTHSCHILD, AAFAF RE: STATUS. | 0.3 |
| 10/11/17 | M KREMER | REVISE ███████ ████ (.6); FURTHER REVISE BASED ON COMMENTS FROM S. UHLAND (.3); DRAFT EMAIL TO CLIENT GROUP RE: SAME (.3). | 1.2 |
| 10/11/17 | S UHLAND | DRAFT AND REVISE TALKING POINTS. | 0.5 |
| 10/16/17 | M KREMER | REVISE ████ TALKING POINTS BASED ON INTERNAL AND CLIENT COMMENTS. | 0.3 |
| 10/17/17 | M KREMER | REVISE ████ TALKING POINTS BASED ON S. UHLAND COMMENTS. | 0.2 |
| 10/26/17 | M KREMER | REVIEW DRAFT UPR EXTENSION AGREEMENT (.2); CORRESPOND TO A. NICAS RE: SAME (.2); CORRESPOND W/ S. PAK AND S. UHLAND RE: SAME (.1); CORRESPOND W/ D. MONDELL RE: SAME AND OTHER OPEN UPR ITEMS (.2). | 0.7 |
| 10/26/17 | S PAK | ATTEND TO STANDSTILL EXTENSION. | 0.3 |
| 10/29/17 | M KREMER | CORRESPOND W/ A. NICAS AND KL TEAM RE: UPR STANDSTILL AGREEMENT. | 0.2 |
| 10/30/17 | M KREMER | CORRESPOND W/ A. CAMPORREALE AND G. PORTELO RE: UPR STANDSTILL (.3); PREPARE EXECUTION VERSION (.2); REVIEW TITLE VI STRATEGY DECK PREPARED BY ROTHSCHILD AND S. UHLAND COMMENTS TO SAME (.4). | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

11/28/17
Invoice: 987825
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/31/17 | S UHLAND | TELEPHONE CONFERENCE W/ T. HURLY AND C. VITTERS RE: UPR ▮▮▮▮▮▮▮▮ (.5); COMMUNICATIONS W/ N. PEREZ AND S. PAK RE: ▮▮▮▮▮▮▮ (.8). | 1.3 |
| 10/31/17 | M KREMER | REVISE ▮▮▮ TALKING POINTS (.4); CORRESPOND W/ UPR PERSONNEL AND AAFAF TEAM RE: CALL W/ BOARD AND EXTENSION TO STANDSTILL (.3); FINALIZE STANDSTILL AND CORRESPOND W/ A. NICCAS OF KL RE: SAME (.3); DRAFT AND REVISE LETTER TO ▮▮▮▮▮▮ (.4); CORRESPOND W/ A. NICAS RE: FILING (.2). | 1.6 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **12.5** |
| **Total Fees** | | | **9,392.53** |

| | |
|------|------|
| **Total Current Invoice** | **$9,392.53** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

11/28/17
Invoice:  987825
Page No.   4

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,062.50 | 2.8 | 2,975.00 |
| SUNG PAK | 807.50 | 0.7 | 565.25 |
| MATTHEW P. KREMER | 650.25 | 9.0 | 5,852.28 |
| **Total for Attorneys** | | **12.5** | **9,392.53** |
| **Total** | | **12.5** | **9,392.53** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  MBA
Matter:  0686892-00017

11/28/17
Invoice:  987830
Page No.  2

## MBA

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/17 | M KREMER | REVIEW MARKUP OF TERM SHEET. | 0.3 |
| 10/20/17 | S PAK | REVIEW WACHTELL COMMENTS ON MBA TERM SHEET (.5); REVISE GSA TERM SHEET (.4). | 0.9 |
| 10/23/17 | S PAK | DRAFT LOAN DOCUMENTS (3.0); COMMUNICATIONS W/ J. DENHAM AND S. UHLAND RE: GSA RESTRUCTURING PROPOSALS (.5). | 3.5 |
| 10/25/17 | S PAK | REVISE GSA TERM SHEET. | 0.5 |
| 10/26/17 | R SPRINGER | REVIEW TERM SHEET DOCUMENTS FOR MBA. | 0.2 |
| 10/27/17 | R SPRINGER | REVIEW TERM SHEET RE: MBA TRANSACTION (.8); REVIEW CONFORMED AMENDMENT (.9); REVIEW SECURITY AGREEMENT AND RELATED LANGUAGE (1.0). | 0.8 |
| 10/27/17 | D STEIGER | REVIEW AND EDIT CONFORMED COPY OF REFINANCING OF LOAN FACILITIES. | 0.1 |
| 10/30/17 | R SPRINGER | MARKUP OF AMENDED MBA LOAN DOCUMENTS. | 1.0 |
| **Total Hours** | | | **7.3** |
| **Total Fees** | | | **5,570.06** |

| | |
|---|---|
| **Total Current Invoice** | **$5,570.06** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  MBA
Matter:  0686892-00017

11/28/17
Invoice:  987830
Page No.  3

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUNG PAK | 807.50 | 4.9 | 3,956.75 |
| DARYL L. STEIGER | 412.25 | 0.1 | 41.23 |
| MATTHEW P. KREMER | 650.25 | 0.3 | 195.08 |
| RACHEL SPRINGER | 688.50 | 2.0 | 1,377.00 |
| **Total for Attorneys** | | **7.3** | **5,570.06** |
| **Total** | | **7.3** | **5,570.06** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/28/17 |
| Matter Name: PBA | Invoice: 987821 |
| Matter: 0686892-00006 | Page No. 2 |

## PBA

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/01/17 | J TAYLOR | CORRESPOND W/ COUNSEL TO FISCAL AGENT RE: PAYMENT INSTRUCTIONS (.1); CORRESPOND W/ J. MATTEI RE: SAME (.1). | 0.2 |
| 10/02/17 | J TAYLOR | REVISE PBA BOND PAYMENT INSTRUCTION LETTER (.1); CORRESPOND W/ COUNSEL TO FISCAL AGENT RE: SAME (.1); CORRESPOND W/ J. MATTEI RE: SAME (.1). | 0.3 |
| 10/03/17 | J TAYLOR | CORRESPONDENCE RE: PBA BOND INSTRUCTION LETTER. | 0.1 |
| 10/06/17 | S PAK | ATTEND TO RESEARCH RE: ███████████. | 1.1 |
| 10/10/17 | J TAYLOR | CORRESPOND W/ COUNSEL TO U.S. BANK RE: SERIES L PAYMENT INSTRUCTION. | 0.3 |
| 10/11/17 | M KREMER | CONFERENCE CALL W/ S. PAK, S. UHLAND, J. TAYLOR, AND ROTHSCHILD TEAM RE: TITLE VI WORKSTREAMS. | 0.2 |
| 10/11/17 | S PAK | TELEPHONE CONFERENCE W/ J. TAYLOR, S. UHLAND, M. KREMER, ROTHSCHILD, AND AAFAF RE: STATUS AND ACTION ITEMS. | 0.2 |
| 10/11/17 | S UHLAND | TELEPHONE CONFERENCE W/ J. MATTEI, S. PAK, J. TAYLOR, M. KREMER, AND ROTHSCHILD RE: STATUS OF TITLE VI ENTITIES. | 0.2 |
| 10/11/17 | J TAYLOR | CONFERENCE W/ J. MATTEI, ROTHSCHILD, S. UHLAND, S. PAK, AND M. KREMER RE: RESTRUCTURING ISSUES. | 0.2 |
| 10/13/17 | S UHLAND | TELEPHONE CONFERENCE W/ N. MITCHELL, J. RAPISARDI, M. YASSIN, AND G. PORTELA RE: PREPA, PRASA, PBA (.9); CONFERENCE W/ D. MONDELL RE: PBA (.3). | 1.2 |
| 10/16/17 | S UHLAND | DRAFT AND REVISE PBA DECK FOR AAFAF (.8); CONFERENCE W/ J. TAYLOR RE: SERIES L. PAYMENT (.1). | 0.9 |
| 10/16/17 | J TAYLOR | CONFERENCE W/ S. UHLAND RE: SERIES L PAYMENT. | 0.1 |
| 10/17/17 | J TAYLOR | REVISE PBA EMMA NOTICE RE: SERIES T AND R OCTOBER PAYMENTS (.1); CORRESPOND W/ S. TORRES RE: SAME (.1); CORRESPOND W/ COUNSEL FOR FISCAL AGENT RE: INSTRUCTION RELATED TO OCTOBER DEBT SERVICE PAYMENTS (.1). | 0.3 |
| 10/19/17 | J TAYLOR | REVIEW U.S. BANK FEE LETTER; CORRESPOND W/ I. GARAU RE:████████████. | 0.1 |
| 10/23/17 | S PAK | ATTEND TO PAYMENT QUESTIONS FROM U.S. BANK. | 0.5 |
| 10/24/17 | S PAK | ATTEND TO U.S. BANK QUESTIONS RE: PAYMENTS. | 0.1 |
| 10/24/17 | J TAYLOR | REVIEW PBA EMMA NOTICE; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 10/26/17 | S PAK | REVIEW AND REVISE ROTHSCHILD PROPOSAL DECK. | 0.5 |
| 10/30/17 | S PAK | RESEARCH ISSUES RE: DILIGENCE QUESTIONS. | 0.3 |
| 10/30/17 | M KREMER | REVIEW TITLE VI STRATEGY DECK PREPARED BY ROTHSCHILD AND S. UHLAND COMMENTS TO SAME. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     11/28/17
Matter Name:  PBA                                                        Invoice:  987821
Matter:  0686892-00006                                                   Page No.   3

**Total Hours**                                                                   **7.2**

**Total Fees**                                                                  **6,249.63**

**Total Current Invoice**                                                    **$6,249.63**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  PBA

Matter:  0686892-00006

11/28/17

Invoice:  987821

Page No.  4

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUNG PAK | 807.50 | 2.7 | 2,180.25 |
| SUZZANNE UHLAND | 1,062.50 | 2.3 | 2,443.75 |
| JENNIFER TAYLOR | 765.00 | 1.7 | 1,300.50 |
| MATTHEW P. KREMER | 650.25 | 0.5 | 325.13 |
| **Total for Attorneys** | | **7.2** | **6,249.63** |
| **Total** | | **7.2** | **6,249.63** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

11/28/17
Invoice: 987824
Page No.   2

## PRIDCO

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/02/17 | S PAK | ANALYZE ███████████ AND RELATED DOCUMENT REVIEW (.2); ATTEND TO FORBEARANCE DISCUSSIONS (.2). | 0.4 |
| 10/03/17 | S PAK | MEETING W/ D. MONDELL AND ROTHSCHILD TO DISCUSS FORBEARANCE. | 0.2 |
| 10/03/17 | M KREMER | MEETING (PARTIAL) W/ B. BAZZY AND ROTHSCHILD TEAM RE: STATUS OF RESTRUCTURING DISCUSSIONS AND POTENTIAL FORBEARANCE. | 0.5 |
| 10/03/17 | S UHLAND | CONFERENCE W/ R. KELLER RE: PRIDCO STATUS. | 0.4 |
| 10/05/17 | S PAK | RESEARCH QUESTIONS RE: ███████████ (.2); TELEPHONE CONFERENCES W/ B. BAZZY RE: SAME (.2); EMAILS W/ M. KREMER RE: SAME (.2). | 0.6 |
| 10/05/17 | M KREMER | EMAILS RE: PRIDCO ACCOUNTS W/ S. PAK AND ROTHSCHILD TEAM. | 0.4 |
| 10/09/17 | S PAK | RESEARCH QUESTIONS RE: PRIDCO CASH (.5); TELEPHONE CONFERENCES W/ B. BAZZY, MINTZ LEVIN RE: SAME (.4). | 0.9 |
| 10/09/17 | M KREMER | DRAFT AND REVISE PRIDCO FORBEARANCE AGREEMENT. | 1.0 |
| 10/10/17 | M KREMER | FINALIZE DRAFT OF PRIDCO FORBEARANCE (.8); CORRESPOND W/ B. BAZZY AND ROTHSCHILD TEAM RE: SAME (.2). | 1.0 |
| 10/11/17 | S PAK | DRAFT FORBEARANCE AGREEMENT. | 0.9 |
| 10/11/17 | M KREMER | CONFERENCE CALL W/ S. PAK, S. UHLAND, J. TAYLOR, AND ROTHSCHILD TEAM RE: TITLE VI WORKSTREAMS. | 0.2 |
| 10/11/17 | S UHLAND | TELEPHONE CONFERENCE W/ J. MATTEI, S. PAK, J. TAYLOR, M. KREMER, AND ROTHSCHILD RE: STATUS OF TITLE VI ENTITIES. | 0.2 |
| 10/11/17 | S PAK | CONFERENCE CALL W/ J. TAYLOR, S. UHLAND, M. KREMER, AND ROTHSCHILD TEAM RE: TITLE VI WORKSTREAMS. | 0.2 |
| 10/11/17 | M KREMER | REVISE PRIDCO FORBEARANCE BASED ON COMMENTS FROM S. PAK (.3); CORRESPOND W/ B. BAZZY AND ROTHSCHILD TEAM RE: SAME (.2). | 0.5 |
| 10/11/17 | J TAYLOR | CONFERENCE W/ J. MATTEI, ROTHSCHILD, S. UHLAND, S. PAK, AND M. KREMER RE: RESTRUCTURING ISSUES. | 0.2 |
| 10/12/17 | S PAK | TELEPHONE CONFERENCES AND EMAILS W/ J. MATTEI PEREZ RE: STATUS, EMMA FILING. | 0.5 |
| 10/12/17 | M KREMER | REVISE PRIDCO FORBEARANCE BASED ON COMMENTS FROM S. UHLAND (.2); CORRESPOND W/ MINTZ LEVIN TEAM RE: SAME (.2). | 0.4 |
| 10/12/17 | S UHLAND | REVIEW AND REVISE FORBEARANCE. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

11/28/17
Invoice:  987824
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/15/17 | M KREMER | REVIEW AND PREPARE ISSUES LIST TO PRIDCO FORBEARANCE (.4); CORRESPOND W/ S. UHLAND AND S. PAK RE: SAME (.2). | 0.6 |
| 10/16/17 | S PAK | TELEPHONE CONFERENCE W/ M. KREMER AND MINTZ LEVIN RE: SITUATION UPDATE, FORBEARANCE (.3); REVISE EMMA ANNOUNCEMENT (.2); FOLLOW UP W/ ROTHSCHILD RE: CASH SITUATION, STATUS (.2). | 0.7 |
| 10/16/17 | M KREMER | CONFERENCE W/ S. PAK, AND MINTZ LEVIN TEAM RE: FORBEARANCE AGREEMENT (.3); CONFERENCE W/ B. BAZZY AND ROTHSCHILD TEAM RE: SAME AND REVISE (.5). | 0.8 |
| 10/17/17 | M KREMER | REVIEW AND PREPARE ISSUES LIST OF MARKUP OF PRIDCO FORBEARANCE. | 0.4 |
| 10/18/17 | M KREMER | REVIEW MARKUP OF FORBEARANCE (.3); DRAFT EMAIL TO S. PAK AND ROTHSCHILD TEAM RE: SAME (.2). | 0.5 |
| 10/19/17 | J TAYLOR | REVIEW U.S. BANK FEE LETTER; CORRESPOND W/ I. GARAU RE: U.S. BANK FEE INVOICE. | 0.1 |
| 10/20/17 | J TAYLOR | CORRESPOND W/ U.S. BANK RE: FEE INVOICE. | 0.1 |
| 10/25/17 | S PAK | DISCUSS FORBEARANCE W/ J. MATTEI AND AAFAF TEAM (.2); TELEPHONE CONFERENCE W/ MINTZ LEVIN RE: FORBEARANCE (.6); DRAFT SUMMARY OF BONDHOLDER REQUESTS (.2). | 1.0 |
| 10/26/17 | S PAK | REVISE ROTHSCHILD PROPOSAL DECK. | 0.5 |
| 10/30/17 | M KREMER | REVIEW TITLE VI STRATEGY DECK PREPARED BY ROTHSCHILD AND S. UHLAND COMMENTS TO SAME. | 0.3 |
| 10/30/17 | S PAK | DRAFT FORBEARANCE. | 0.4 |
| **Total Hours** | | | **14.4** |
| **Total Fees** | | | **10,853.67** |

**Total Current Invoice**                                    **$10,853.67**

---

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP** - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

11/28/17
Invoice: 987824
Page No.  4

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUNG PAK | 807.50 | 6.3 | 5,087.25 |
| SUZZANNE UHLAND | 1,062.50 | 1.1 | 1,168.75 |
| JENNIFER TAYLOR | 765.00 | 0.4 | 306.00 |
| MATTHEW P. KREMER | 650.25 | 6.6 | 4,291.67 |
| **Total for Attorneys** | | **14.4** | **10,853.67** |
| **Total** | | **14.4** | **10,853.67** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

11/28/17
Invoice: 987822
Page No.   2

## PRIFA

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/17 | S PAK | MEETING W/ ROTHSCHILD TO DISCUSS MENTAL HEALTH BONDS, PORTS BONDS. | 0.5 |
| 10/05/17 | J TAYLOR | TELEPHONE CONFERENCES W/ L. SIZEMORE RE: PRIFA BONDHOLDER CLAIMS AND GDB SOLICITATION PROCESS (.1); CORRESPOND W/ M. KREMER RE: PRIFA BONDHOLDER CLAIMS AND GDB SOLICITATION PROCESS (.1). | 0.2 |
| 10/11/17 | S UHLAND | TELEPHONE CONFERENCE W/ J. MATTEI, S. PAK, J. TAYLOR, M. KREMER, AND ROTHSCHILD RE: STATUS OF TITLE VI ENTITIES. | 0.2 |
| 10/11/17 | J TAYLOR | TELEPHONE CONFERENCE W/ J. MATTEI, ROTHSCHILD, S. UHLAND, S. PAK, AND M. KREMER RE: RESTRUCTURING ISSUES. | 0.2 |
| 10/11/17 | M KREMER | TELEPHONE CONFERENCE W/ S. PAK, S. UHLAND, J. TAYLOR, AND ROTHSCHILD TEAM RE: TITLE VI WORKSTREAMS. | 0.2 |
| 10/11/17 | S PAK | TELEPHONE CONFERENCE W/ J. TAYLOR, S. UHLAND, M. KREMER, ROTHSCHILD, AND AAFAF RE: STATUS AND ACTION ITEMS. | 0.2 |
| 10/12/17 | S PAK | TELEPHONE CONFERENCES AND EMAILS W/ KRAMER LEVIN RE: STATUS, FORBEARANCE FOR MENTAL HEALTH BONDS AND FOLLOW UP RE: SAME. | 0.8 |
| 10/18/17 | S PAK | REVIEW AND REVISE EXTENSION OF PORT AUTHORITY FORBEARANCE (.4); TELEPHONE CONFERENCE W/ MOFO RE: SAME (.3). | 0.7 |
| 10/19/17 | S PAK | TELEPHONE CONFERENCE W/ KRAMER LEVIN RE: PRIFA MENTAL HEALTH BOND FORBEARANCE AND FOLLOW UP RE: SAME. | 0.5 |
| 10/19/17 | J TAYLOR | REVIEW U.S. BANK FEE LETTER; CORRESPOND W/ I. GARAU RE: U.S. BANK FEE INVOICE. | 0.1 |
| 10/20/17 | S PAK | TELEPHONE CONFERENCES W/ MOFO RE: PORTS FORBEARANCE EXTENSION, STATUS. | 0.3 |
| 10/26/17 | S PAK | REVIEW AND REVISE ROTHSCHILD PROPOSAL DECK. | 0.5 |
| 10/27/17 | S PAK | RESEARCH MOFO QUESTIONS RE: ████████████. | 0.5 |
| 10/30/17 | S PAK | RESEARCH ████████████████. | 0.2 |
| 10/30/17 | M KREMER | REVIEW TITLE VI STRATEGY DECK PREPARED BY ROTHSCHILD AND S. UHLAND COMMENTS TO SAME. | 0.3 |

| **Total Hours** | | | **5.4** |
| **Total Fees** | | | **4,311.63** |

## Disbursements

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

11/28/17
Invoice:  987822
Page No.   3

Copying                                                                                      $15.50

**Total Disbursements**                                                                 **$15.50**

**Total Current Invoice**                                                  **$4,327.13**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

11/28/17
Invoice:  987822
Page No.   4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/06/17 | E101 | Lasertrak Printing - Steiger, Daryl Pages: 21 | 21.00 | $2.10 |
| 09/06/17 | E101 | Lasertrak Printing - Steiger, Daryl Pages: 21 | 21.00 | 2.10 |
| 09/20/17 | E101 | Lasertrak Printing - Steiger, Daryl Pages: 85 | 85.00 | 8.50 |
| 09/28/17 | E101 | Lasertrak Printing - Steiger, Daryl Pages: 28 | 28.00 | 2.80 |

**Total for E101 - Lasertrak Printing**                                                      **$15.50**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

11/28/17
Invoice:  987822
Page No.  5

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUNG PAK | 807.50 | 4.2 | 3,391.50 |
| SUZZANNE UHLAND | 1,062.50 | 0.2 | 212.50 |
| JENNIFER TAYLOR | 765.00 | 0.5 | 382.50 |
| MATTHEW P. KREMER | 650.25 | 0.5 | 325.13 |
| **Total for Attorneys** | | **5.4** | **4,311.63** |
| **Total** | | **5.4** | **4,311.63** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

11/28/17
Invoice: 987831
Page No.  2

## PREPA

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/21/17 | B NEVE | REVIEW AND ANALYZE ███████████. | 1.3 |
| 10/01/17 | J RAPISARDI | RESEARCH ███████████. | 1.4 |
| 10/02/17 | J RAPISARDI | CONFERENCE CALL W/ D. CLEARY RE: PREPA. | 0.8 |
| 10/03/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ N. MITCHELL AND D. CLEARY RE: PREPA ISSUES. | 1.2 |
| 10/03/17 | M COCKER | RESEARCH ADVERSARIAL PROCEEDING COMPLAINT IN PUERTO RICO BANKRUPTCY COURT. | 0.3 |
| 10/04/17 | J RAPISARDI | ANALYSIS OF ███████████ ISSUES. | 1.2 |
| 10/04/17 | M ALAM | CONDUCT RESEARCH RE: PREPA ISSUES. | 1.8 |
| 10/05/17 | J TAYLOR | REVIEW AND COMMENT ON PREPA EMMA NOTICES RE: ███████████. | 0.1 |
| 10/06/17 | M GILL | REVIEW DATA VENDOR NOTES, DATABASE CONTENTS FOR ███████████. | 0.8 |
| 10/06/17 | D PEREZ | ATTEND WEEKLY UPDATE CALL W/ N. HAYNES AND N. MITCHELL. | 0.2 |
| 10/09/17 | D PEREZ | ATTEND PREPA JOINT ADMINISTRATION CALL W/ N. HAYES, M. ZERJAL, J. BERMAN, AND B. TUTTLE. | 0.2 |
| 10/10/17 | S UHLAND | ANALYSIS OF PREPA ███████████ ISSUES (1.8); COMMUNICATIONS W/ M. KREMER AND J. ZUJKOWSKI RE: RESEARCH RE: ███████████ (.5). | 2.3 |
| 10/10/17 | J RAPISARDI | MEETING W/ N. MITCHELL RE: PREPA ISSUES. | 1.0 |
| 10/10/17 | M KREMER | FOLLOW UP W/ S. UHLAND RE: ███████████ RESEARCH (.2); REVIEW AND SUMMARIZE TRUST AGREEMENT (1.5); LEGAL RESEARCH RE: ███████████ (1.7). | 3.4 |
| 10/11/17 | M KREMER | LEGAL RESEARCH RE: ███████████ (1.3); DRAFT AND REVISE SUMMARY OF SAME (.7). | 2.0 |
| 10/12/17 | M KREMER | LEGAL RESEARCH RE: ███████████ (.8); AND DRAFT AND REVISE SUMMARY OF SAME (.7). | 1.5 |
| 10/13/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ N. MITCHELL, G. PORTELA, M. YASSIN RE: PREPA ISSUES (.8); FOLLOW-UP TELEPHONE CONFERENCE W/ M. YASSIN RE: SAME (.5). | 1.3 |
| 10/13/17 | M KREMER | LEGAL RESEARCH RE: ███████████ (.7); DRAFT AND REVISE SUMMARY OF SAME (1.2); FOLLOW UP W/ J. ZUJKOWSKI RE: SAME (.2). | 2.1 |
| 10/14/17 | J RAPISARDI | REVIEW PREPA DECK (.3); CORRESPOND W/ M. YASSIN RE: PREPA ███████████ (.6). | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: PREPA

Matter: 0686892-00019

11/28/17

Invoice: 987831

Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/14/17 | M KREMER | LEGAL RESEARCH RE: ████████ (1.3); AND DRAFT AND REVISE OUTLINE ADDRESSING VARIOUS LEGAL ISSUES (1.9). | 3.2 |
| 10/15/17 | J RAPISARDI | REVIEW REVISED PREPA DECK. | 0.3 |
| 10/15/17 | S UHLAND | REVIEW PREPA DECK (.4); ANALYSIS OF LEGAL ISSUES RE: SAME (1.4). | 1.8 |
| 10/16/17 | A COVUCCI | LEGAL RESEARCH RE: ████████████████. | 2.3 |
| 10/16/17 | A COVUCCI | MEET W/ S. UHLAND RE: ████████ RESEARCH. | 0.4 |
| 10/16/17 | J RAPISARDI | CONFERENCE CALL W/ M. YASSIN, N. MITCHELL, AND S. UHLAND RE: PREPA ISSUES (1.0); REVIEW PREPA DECK SLIDES (.5). | 1.5 |
| 10/16/17 | S UHLAND | CONFERENCE W/ A. COVUCCI RE: RESEARCH (.4); OUTLINE STRATEGY FOR PREPA (2.1); TELEPHONE CONFERENCES W/ M. YASSIN, J. RAPISARDI, AND N. MITCHELL RE: SAME (1.0). | 3.5 |
| 10/17/17 | A COVUCCI | LEGAL RESEARCH RE: ████████████████. | 2.9 |
| 10/17/17 | S UHLAND | ANALYZE ████████ (.9); CONFERENCE W/ N. MITCHELL RE: SAME (.4). | 1.3 |
| 10/18/17 | J RAPISARDI | PREPA CALL W/ N. MITCHELL RE: ████████ ████████ S. | 1.0 |
| 10/19/17 | A COVUCCI | LEGAL RESEARCH RE: ████████████████. | 1.2 |
| 10/19/17 | J RAPISARDI | REVISE PREPA STRATEGY DECK PRESENTATION. | 1.2 |
| 10/19/17 | S UHLAND | DRAFT AND REVISE DECK RE: ████████ (4.2); FURTHER REVISE BASED ON J. BEISWENGER COMMENTS (.9). | 5.1 |
| 10/19/17 | W SUSHON | REVIEW RESEARCH RE: ████████████ ████████. | 2.3 |
| 10/19/17 | J BEISWENGER | DRAFT AND REVISE PRESENTATION MATERIALS RE: ████████. | 2.3 |
| 10/20/17 | J RAPISARDI | CONFERENCE CALL W/ N. MITCHELL, S. UHLAND, T. SNYDER, AND M. YASSIN RE: PREPA STRATEGY PRESENTATION (1.3); FOLLOW-UP TELEPHONE CONFERENCE W/ N. MITCHELL RE: SAME (.5). | 1.8 |
| 10/20/17 | D PEREZ | EMAIL N. MITCHELL RE: ████████ (.1); REVIEW FEJOO STAY MOTION (.3); EMAIL J. SPINA RE: SAME (.1). | 0.5 |
| 10/20/17 | S UHLAND | TELEPHONE CONFERENCE W/ J. RAPISARDI, N. MITCHELL, T. SNYDER, AND M. YASSIN RE: PREPA STRATEGY AND DECK. | 1.3 |
| 10/22/17 | S UHLAND | DRAFT AND REVISE PREPA DECK RE: ALTERNATIVES. | 1.9 |
| 10/23/17 | J RAPISARDI | CONFERENCE CALL W/ G. PORTELA, M. YASSIN, T. SNYDER, N. MITCHELL (GREENBERG), AND S. UHLAND RE: PREPA RESTRUCTURING. | 1.2 |
| 10/23/17 | J SPINA | REVISE RESPONSE TO FEIJOO STAY MOTION IN PREPA CASE. | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

11/28/17
Invoice: 987831
Page No.  4

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/23/17 | J BEISWENGER | DRAFT AND REVISE CLIENT PRESENTATION RE: ▇▇▇▇▇▇. | 0.8 |
| 10/23/17 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN, G. PORTELA, J. RAPISARDI, T. SNYDER, AND N. MITCHELL RE: PREPA DECK (1.2); DRAFT TALKING POINTS RE: ▇▇▇ (.7). | 1.9 |
| 10/24/17 | F RIGGIONE | REVISE AND PREPARE PROMESA MOTION BINDERS. | 2.8 |
| 10/24/17 | J RAPISARDI | MEETING W/ E. SANCHEZ, A. ORONA, AND G. PORTELA RE: ▇▇▇▇ (1.3); MEETING W/ G. PORTELA AND M. YASSIN RE: ▇▇▇ (.8). | 2.1 |
| 10/25/17 | A COVUCCI | MEET (PARTIAL) W/ B. NEVE, J. BEISWENGER, AND W. SUSHON RE: ▇▇▇▇. | 0.3 |
| 10/25/17 | W SUSHON | MEET W/ A. COVUCCI, B. NEVE, AND J. BEISWENGER RE: ▇▇▇. | 0.5 |
| 10/25/17 | S UHLAND | CONFERENCE W/ J. RAPISARDI RE: PREPA CTO ISSUE (.7); CONFERENCE W/ M. YASSIN, G. PORTELA, W. SUSHON, AND J. RAPISARDI RE: SAME (1.2). | 1.9 |
| 10/25/17 | J RAPISARDI | EMAILS AND TELEPHONE CONFERENCES W/ M. BIENENSTOCK RE: SETTLEMENT REGARDING PREPA ISSUES (1.2); CONFERENCE W/ S. UHLAND RE: ▇▇▇ (.7); REVIEW ▇▇▇▇ (1.8); TELEPHONE CONFERENCE W/ M. YASSIN, G. PORTELA, S. UHLAND, AND W. SUSHON RE: ▇▇▇ (1.2); CONFERENCES W/ ▇▇▇ (1.8); TELEPHONE CONFERENCE W/ J. BEISWENGER RE: ▇▇▇ (.2); TELEPHONE CONFERENCES W/ N. MITCHELL RE: STATUS ▇▇▇ (.5); REVIEW N. MITCHELL STRATEGIC POINTS (.3); EMAILS AND CONFERENCES W/ M. YASSIN RE: SAME (1.8). | 9.5 |
| 10/25/17 | W SUSHON | MEET W/ J. RAPISARDI, S. UHLAND, M. YASSIN, AND G. PORTELA RE: ▇▇▇. | 1.2 |
| 10/25/17 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI RE: ▇▇▇ (.2); DRAFT LETTER ▇▇▇▇ T (.9). | 1.3 |
| 10/25/17 | J BEISWENGER | TELEPHONE CONFERENCE W/ B. NEVE, A. COVUCCI, AND W. SUSHON RE: ▇▇▇. | 0.5 |
| 10/25/17 | B NEVE | CONFERENCE W/ J. BEISWENGER, W. SUSHON, AND A. COVUCCI RE: ▇▇▇ (.5); FOLLOW UP W/ J. BEISWENGER RE: SAME (.1). | 0.6 |
| 10/26/17 | A COVUCCI | TELEPHONE CONFERENCE W/ B. NEVE RE: ▇▇▇. | 0.3 |
| 10/26/17 | A COVUCCI | CONFERENCE CALL W/ S. UHLAND, W. SUSHON, B. NEVE, J. RAPISARDI, P. FRIEDMAN, AND J. BEISWENGER RE: ▇▇▇. | 0.8 |
| 10/26/17 | A COVUCCI | REVIEW AND ANALYZE ▇▇▇▇. | 0.6 |
| 10/26/17 | W SUSHON | PREPARE ▇▇▇▇. | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

11/28/17
Invoice: 987831
Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/26/17 | W SUSHON | TELEPHONE CONFERENCE W/ A. COVUCCI, S. UHLAND, P. FRIEDMAN, B. NEVE, J. RAPISARDI, AND J. BEISWENGER RE: ███████████████. | 0.8 |
| 10/26/17 | W SUSHON | DRAFT AND REVISE PROPOSED OP-ED RE: █████████ | 2.5 |
| 10/26/17 | P FRIEDMAN | REVIEW OVERSIGHT BOARD MOTION RE: ██████ (1.7); PARTICIPATE IN CALL W/A. COVUCCI, S. UHLAND, B. NEVE, W. SUSHON, J. BEISWENGER, AND J. RAPISARDI RE: RESPONSE TO MOTION (.8). | 2.5 |
| 10/26/17 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, W. SUSHON, B. NEVE, S. UHLAND, AND A. COVUCCI RE: STRATEGIZING RESPONSE TO OVERSIGHT BOARD MOTION TO APPROVE APPOINTMENT OF █████████████████ (.8); REVIEW AND ANALYZE ███████ OVERSIGHT BOARD MOTION ██████████████ (1.1). | 1.9 |
| 10/26/17 | B NEVE | DRAFT AND REVISE LETTER TO PROSKAUER RE: ████████████████ (1.1); CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, W. SUSHON, J. BEISWENGER, S. UHLAND, AND A. COVUCCI RE: ███████████ (.8); CONFERENCE W/ A. COVUCCI RE: SAME (.3); DRAFT AND REVISE OUTLINE RE: OPPOSITION T██████ ████ (1.5). | 3.7 |
| 10/26/17 | S UHLAND | REVIEW AND REVISE TALKING POINTS RE: CTO (.5); CONFERENCE W/ J. RAPISARDI, A. COVUCCI, B. NEVE, J. BEISWENGER, P. FRIEDMAN, AND W. SUSHON RE: ████████ (.8); REVIEW AND REVISE ██████ ██████ (.4); ANALYZE LEGAL ISSUES (.6); TELEPHONE CONFERENCE W/ J. RAPISARDI AND M. BIENENSTOCK RE: ██████████ (.4). | 2.7 |
| 10/26/17 | J RAPISARDI | REVIEW TALKING POINTS RE: █████████ (.6); REVIEW SUMMARY ARTICLE DRAFTED RE: FOMB MOTION BY W. SUSHON (.3); NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN RE: ██████████ (2.6); MEETING W/ S. UHLAND, W. SUSHON, P. FRIEDMAN, A. COVUCCI, B. NEVE, AND J. BEISWENGER RE: FOMB CTO MOTION (.8); NUMEROUS TELEPHONE CONFERENCES W/ ████████████████ (.8); REVIEW████ ████████ (1.4); TELEPHONE CONFERENCE W/ M. BIENENSTOCK AND S. UHLAND RE: ████████████ (.4); RESEARCH RE: █████ ████ (1.8). | 8.7 |
| 10/27/17 | A COVUCCI | REVISE PRELIMINARY OPPOSITION ████████████. | 3.9 |
| 10/27/17 | A COVUCCI | REVIEW AND ANALYZE ██████████████████ DRAFT RESPONSE. | 1.7 |
| 10/27/17 | A COVUCCI | DRAFT PRELIMINARY OPPOSITION ████████████. | 5.8 |
| 10/27/17 | A COVUCCI | TELEPHONE CONFERENCE W/ W. SUSHON, S. UHLAND, P. FRIEDMAN, J. RAPISARDI, B. NEVE, M. YASSIN, AND ████ RE: ██████████████. | 0.4 |
| 10/27/17 | W SUSHON | TELEPHONE CONFERENCE W/ S. UHLAND, P. FRIEDMAN, J. RAPISARDI, B. NEVE, A. COVUCCI, M. YASSIN, ██████████ RE: RESPONSE███████████. | 0.4 |
| 10/27/17 | W SUSHON | DRAFT AND REVISE OUTLINE (3.6); AND PRELIMINARY RESPONSE ███████████ (6.6). | 10.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

11/28/17
Invoice: 987831
Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/27/17 | P FRIEDMAN | REVIEW FOMB MOTION ████ ████ (1.5); AND OUTLINE REPLY BRIEF (2.0) TELEPHONE CONFERENCES AND CORRESPONDENCE W/ J. RAPISARDI AND S. UHLAND RE: MOTION AND RESPONSE (1.2); CONFERENCE W/ W. SUSHON, S. UHLAND, J. RAPISARDI, A. COVUCCI, B. NEVE, M. YASSIN, C. SOBRINO RE: SAME (.4). | 5.1 |
| 10/27/17 | S UHLAND | FURTHER ANALYZE BOARD MOTION RE: ████ (1.1); REVIEW ████ OUTLINE RE: RESPONSE (.3); CONFERENCE W/ ████ RE: SAME (.4); TELEPHONE CONFERENCE W/ ████ M. YASSIN, P. FRIEDMAN, J. RAPISARDI, A. COVUCCI, AND B. NEVE, AND W. SUSHON RE: RESPONSE (.4); REVIEW AND REVISE OUTLINE OF RESPONSE (.7); COMMUNICATIONS W/ M. BIENENSTOCK AND J. RAPISARDI RE: ████ (.6); CONFERENCE W/ M. BIENENSTOCK AND J. RAPISARDI RE: ████ (.4); DRAFT AND REVISE ISSUES LIST RE: ████ (.8); DRAFT AND REVISE MARK UP OF ORDER (1.3); CONFERENCE W/ K. LAVIN AND F. BATLLE RE: PREPA ISSUES AND ████ (.5); EMAILS AND CONFERENCES W/ J. RAPISARDI AND P. FRIEDMAN RE: ████ (1.2); TELEPHONE CONFERENCE W/ J. BEISWENGER RE: ████ (.2). | 7.9 |
| 10/27/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. BIENENSTOCK AND S. UHLAND RE: ████ (.6); NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN AND G. PORTELA (1.4) ████ (.4) RE: SAME; OUTLINE STRATEGIC POINTS TO ████ (1.8); EMAILS AND CONFERENCES W/ S. UHLAND AND P. FRIEDMAN RE: ████ (1.2); REVIEW PRESS RELEASE, ████ (.4); CONFERENCE W/ W. SUSHON, P. FRIEDMAN, S. UHLAND, A. COVUCCI, B. NEVE, M. YASSIN, AND ████ RE: RESPONSE ████ (.4). | 6.2 |
| 10/27/17 | B NEVE | CONFERENCE W/ A. COVUCCI, B. NEVE, J. RAPISARDI, S. UHLAND, P. FRIEDMAN, M. YASSIN ████, AND W. SUSHON RE ████ (.4); DRAFT AND REVISE OUTLINE RE: OPPOSITION TO ████ (4.8); CONFERENCE W/ J. BEISWENGER RE: SAME (.3); DRAFT AND REVISE OPPOSITION ████ (5.5). | 11.0 |
| 10/27/17 | J BEISWENGER | DRAFT AND REVISE RESPONSE OUTLINE RE: ████ (1.3); TELEPHONE CONFERENCES W/ B. NEVE RE: SAME (.3); REVIEW AND ANALYZE LEGISLATIVE HISTORY RE: ████ (2.4); TELEPHONE CONFERENCE W/ S. UHLAND RE: ████ (.2); REVISE STIPULATED ORDER (.8). | 5.0 |
| 10/28/17 | A SHAPIRO | REVISE LETTER TO JUDGE SWAIN CONCERNING STATEMENT MADE AT OCTOBER 25 HEARING AND DRAFT INFORMATIVE MOTION CONCERNING SAME. | 1.2 |
| 10/28/17 | S UHLAND | CONFERENCE W/ J. RAPISARDI AND J. SAN MIGUEL RE: PREPA (1.4); DRAFT AND REVISE ████ (1.3). | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

11/28/17
Invoice: 987831
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/28/17 | J RAPISARDI | REVIEW PRELIMINARY OBJECTION TO FOMB MOTION (.8); NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN RE: ██████████ (.6); REVIEW AND REVISE PREPA ██████████ (1.2); REVIEW AND RESEARCH PREPA ISSUES (1.1); CONFERENCE CALL W/ S. UHLAND, J. SAN MIGUEL RE: PREPA ISSUES (1.4). | 5.1 |
| 10/28/17 | J BEISWENGER | REVISE PROPOSED STIPULATION AND ORDER RE: ██████████. | 0.7 |
| 10/29/17 | A SHAPIRO | REVISE LETTER TO JUDGE SWAIN CONCERNING STATEMENT MADE AT OCTOBER 25 HEARING (.3); DRAFT INFORMATIVE MOTION CONCERNING SAME (.8); EMAIL W/ P. FRIEDMAN CONCERNING SAME (.1); PREPARE FILING OF SAME (.2). | 1.4 |
| 10/29/17 | J BEISWENGER | DRAFT OVERVIEW PRESENTATION FOR THE GOVERNOR RE: ██████████ | 1.2 |
| 10/29/17 | P FRIEDMAN | DRAFT LETTER TO COURT RE: ██████████. | 0.3 |
| 10/29/17 | J RAPISARDI | CONFERENCE CALL W/ S. UHLAND, W. SUSHON, AND J. BEISWENGER RE: ██████████. | 0.6 |
| 10/29/17 | W SUSHON | CORRESPOND W/ J. RAPISARDI AND S. UHLAND RE: ██████████ | 0.5 |
| 10/29/17 | W SUSHON | TELEPHONE CONFERENCE W/ S. UHLAND, J. RAPISARDI, AND J. BEISWENGER RE: ██████████ (.6); REVIEW STIPULATED ORDER RE: SAME (.4). | 1.0 |
| 10/29/17 | S UHLAND | REVIEW J. SAN MIGUEL COMMENTS TO STIPULATED ORDER (.4); CONFERENCE W/ J. RAPISARDI AND J. SAN MIGUEL RE: STIPULATED ORDER (.8); DRAFT AND REVISE STIPULATED ORDER (1.4); CONFERENCE W/ J. BEISWENGER RE: SAME (.2); TELEPHONE CONFERENCE W/ P. FRIEDMAN, J. RAPISARDI, W. SUSHON, AND J. BEISWENGER RE: STATUS, CTO ORDER (.6); CORRESPOND W/ W. SUSHON RE: SAME (.2). | 3.6 |
| 10/29/17 | J BEISWENGER | RESEARCH AND ANALYZE CASE LAW RE: ██████████ (4.0); REVISE STIPULATION AND ORDER RE: ██████████ (1.3); TELEPHONE CONFERENCE W/ S. UHLAND RE: SAME (.2); TELEPHONE CONFERENCE W/ J. RAPISARDI, S. UHLAND, AND W. SUSHON RE: ██████████ (.6). | 6.2 |
| 10/29/17 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN RE: ██████████ (.6); EMAILS W/ W. SUSHON RE: ██████████ (.3); REVIEW AND REVISE CTO STIPULATION (2.3); REVIEW AND RESEARCH ██████████ (1.2); CONFERENCE CALL W/ J. SAN MIGUEL AND S. UHLAND RE: ██████████ (.8). | 5.2 |
| 10/30/17 | I BLUMBERG | RESEARCH CASE LAW ██████████ (2.1); MEET W/ A. COVUCCI RE: SAME (.4). | 2.5 |
| 10/30/17 | A COVUCCI | MEET W/ I. BLUMBERG RE: ██████████ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

11/28/17
Invoice: 987831
Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/17 | P FRIEDMAN | CORRESPOND W/ L. DESPINS RE ████████ (.3); ANALYSIS OF LEGAL ARGUMENTS RE ████████ (1.9). | 2.1 |
| 10/30/17 | J BEISWENGER | DRAFT AND REVISE STIPULATION AND ORDER RE: ████████ (1.7); FURTHER REVISIONS PER S. UHLAND AND M. YASSIN COMMENTS RE: SAME (1.1); DRAFT SIDE LETTER TO ████████ (.7). | 3.5 |
| 10/30/17 | J RAPISARDI | NUMEROUS CONFERENCES W/ M. YASSIN AND G. PORTELA RE: ████████ (1.8); REVIEW AND REVISE ████████ (1.0); NUMEROUS TELEPHONE CONFERENCES W/ S. UHLAND RE: SAME (1.3); MEETING W/ ████████ RE: ████████ (1.2); PREPARE DECK PRESENTATION ████████ RE: ████████ (1.1); CONFERENCE W/ G. PORTELA AND P. SOTO (1.3). | 7.7 |
| 10/30/17 | B NEVE | DRAFT AND REVISE OPPOSITION ████████ | 3.4 |
| 10/30/17 | S UHLAND | DRAFT AND REVISE ████ STIPULATION RE: ADDITIONAL J. SAN MIGUEL COMMENTS (.8); REVIEW AND REVISE J. CARRION LETTER RE: ████████ (.9); CONFERENCE W/ M. YASSIN RE: ████████ (.8); DRAFT AND REVISE J. CARRION LETTER RE: COMMENTS FROM M. YASSIN AND J. RAPISARDI (1.7); DRAFT AND REVISE ████████ (.9); CONFERENCES W/ J. RAPISARDI RE: SAME (.4). | 6.4 |
| 10/31/17 | I BLUMBERG | RESEARCH CASE LAW RE: ████████ | 2.2 |
| 10/31/17 | A COVUCCI | REVISE OPPOSITION ████████. | 2.3 |
| 10/31/17 | M OPPENHEIMER | TELEPHONE CONFERENCE W/ M. YASSIN, J. RAPISARDI, AND P. FRIEDMAN RE: PREPA ISSUES (.5); REVIEW MATERIALS RE: SAME (1.1). | 1.6 |
| 10/31/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN, R. OPPENHEIMER, AND J. RAPISARDI RE: AAFAF / PREPA ISSUES. | 0.5 |
| 10/31/17 | W SUSHON | CONFER AND CORRESPOND W/ P. FRIEDMAN RE: CTO OPPOSITION PAPERS. | 0.8 |
| 10/31/17 | W SUSHON | REVIEW AND REVISE CTO OPPOSITION PAPERS. | 4.1 |
| 10/31/17 | S UHLAND | DRAFT AND REVISE ████ STIPULATION (.8); TELEPHONE CONFERENCE W/ M. YASSIN AND J. BEISWENGER RE: ████████ (.6); DRAFT AND REVISE ████████ (.7); TELEPHONE CONFERENCE W/ J. RAPISARDI AND N. MITCHELL RE: ████████, STRATEGY (1.0); TELEPHONE CONFERENCE (PARTIAL) W/ P. FRIEDMAN, N. MITCHELL AND J. DAVIS RE: ████████ (.3). | 3.4 |
| 10/31/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ S. UHLAND, N. MITCHELL, AND J. DAVIS RE: OPPOSITION ████████ (1.0); EDIT ████████ OPPOSITION (2.7); CONFER AND CORRESPOND W/ W. SUSHON RE: SAME (.8). | 4.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

11/28/17
Invoice: 987831
Page No.   9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/31/17 | B NEVE | DRAFT AND REVISE OPPOSITION ███████████ | 8.1 |
| 10/31/17 | J BEISWENGER | REVISE ███████ STIPULATION AND ORDER (.5); TELEPHONE CONFERENCE W/ S. UHLAND AND M. YASSIN RE: REVISIONS TO█████ (.6); REVISE RESPONSE LETTER RE: PREPA ████████████ (.9); FURTHER REVISE RESPONSE LETTER █████████████ (1.3). | 3.3 |
| 10/31/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ N. MITCHELL AND S. UHLAND RE: █████████ (1.0); TELEPHONE CONFERENCE W/ M. YASSIN RE: ██████████████ (.5); REVIEW AND REVISE OVERSIGHT BOARD MOTION ███████ (.5); TELEPHONE CONFERENCE W/ M. YASSIN, P. FRIEDMAN, AND R. OPPENHEIMER RE: PREPA ISSUES (.5). | 2.5 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **259.4** |
| **Total Fees** | | | **220,303.93** |

## Disbursements

| | |
|------|------|
| Copying | $23.50 |
| **Total Disbursements** | **$23.50** |
| **Total Current Invoice** | **$220,327.43** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

11/28/17
Invoice:  987831
Page No.   10

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/19/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 23 | 23.00 | $2.30 |
| 10/20/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 23 | 23.00 | 2.30 |
| 10/20/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 26 | 26.00 | 2.60 |
| 10/24/17 | E101 | Lasertrak Printing - Ficorelli, Nicholas Pages: 22 | 22.00 | 2.20 |
| 10/25/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 42 | 42.00 | 4.20 |
| 10/26/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 35 | 35.00 | 3.50 |
| 10/26/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 64 | 64.00 | 6.40 |
| **Total for E101 - Lasertrak Printing** | | | | **$23.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     11/28/17
Matter Name: PREPA     Invoice: 987831
Matter: 0686892-00019     Page No. 11

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| WILLIAM SUSHON | 871.25 | 26.1 | 22,739.65 |
| JOHN J. RAPISARDI | 1,147.50 | 62.4 | 71,604.00 |
| M. RANDALL OPPENHEIMER | 1,105.00 | 1.6 | 1,768.00 |
| PETER FRIEDMAN | 871.25 | 15.0 | 13,068.78 |
| SUZZANNE UHLAND | 1,062.50 | 47.7 | 50,681.25 |
| JENNIFER TAYLOR | 765.00 | 0.1 | 76.50 |
| MISHIMA ALAM | 667.25 | 1.8 | 1,201.05 |
| DIANA M. PEREZ | 735.25 | 0.9 | 661.73 |
| AMBER L. COVUCCI | 561.00 | 23.3 | 13,071.30 |
| BRETT M. NEVE | 561.00 | 28.1 | 15,764.10 |
| MATTHEW GILL | 582.25 | 0.8 | 465.80 |
| AARON C. SHAPIRO | 412.25 | 2.6 | 1,071.85 |
| JACOB T. BEISWENGER | 620.50 | 26.7 | 16,567.35 |
| MATTHEW P. KREMER | 650.25 | 12.2 | 7,933.06 |
| JOSEPH A. SPINA | 561.00 | 2.3 | 1,290.30 |
| IRENE BLUMBERG* | 412.25 | 4.7 | 1,937.58 |
| **Total for Attorneys** | | **256.3** | **219,902.30** |
| **Paralegal/Litigation Support** | | | |
| MARTHA COCKER | 148.75 | 0.3 | 44.63 |
| FRANCESCA RIGGIONE | 127.50 | 2.8 | 357.00 |
| **Total for Paralegal/Litigation Support** | | **3.1** | **401.63** |
| **Total** | | **259.4** | **220,303.93** |

**\* The above list includes timekeepers whose bar admission is pending**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

11/28/17
Invoice: 987839
Page No.  2

## FOMB INVESTIGATION

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/02/17 | P FRIEDMAN | CORRESPOND W/ G. HOPLAMAZIAN RE: FOMB INVESTIGATION INTO COMMONWEALTH DEBT ISSUANCE PRACTICES. | 0.2 |
| 10/02/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE ▮▮▮▮▮ FOR PURPOSE OF FOMB BOND ISSUANCE INVESTIGATION. | 0.7 |
| 10/03/17 | J VIALET | PREPARE LOADING OF PRODUCTION MATERIALS AS PER G. HOPLAMAZIAN. | 0.2 |
| 10/03/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: DOCUMENT PRODUCTION. | 0.5 |
| 10/03/17 | J MONTALVO | CREATE FILE TRANSFER WORKSPACE AS REQUESTED BY G. HOPLAMAZIAN. | 0.1 |
| 10/03/17 | J MONTALVO | PREPARE DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 2.0 |
| 10/03/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE ▮▮▮▮▮ FOR PURPOSE OF FOMB BOND ISSUANCE INVESTIGATION. | 1.2 |
| 10/04/17 | J VIALET | CORRESPOND W/ G. HOPLAMAZIAN RE: LOADING OF PRODUCTION MATERIALS. | 0.3 |
| 10/04/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE ▮▮▮▮▮ FOR PURPOSE OF FOMB BOND ISSUANCE INVESTIGATION (.5); PREPARE SAME FOR PRODUCTION (.9). | 1.4 |
| 10/04/17 | J MONTALVO | PREPARE DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 3.6 |
| 10/04/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: DOCUMENT PRODUCTION. | 0.3 |
| 10/05/17 | J MILLER | CORRESPOND W/ DATABASE VENDOR RE: ACCESS AND CREDENTIALING FOR REVIEW OF ▮▮▮▮▮ IN CONNECTION WITH POSSIBLE PRODUCTION TO OVERSIGHT BOARD. | 0.2 |
| 10/05/17 | J MILLER | REVIEW DOCUMENT DATABASE FOR ▮▮▮▮▮ AND DRAFT EMAIL TO DOCUMENT VENDOR RE: COLLECTION PARAMETERS AND STATISTICS, IN FOLLOW-UP TO DOCUMENT COLLECTION CALL W/ OVERSIGHT BOARD COUNSEL. | 1.0 |
| 10/05/17 | J MILLER | EMAIL TO B. MUELLER (KIRKLAND) RE: COLLECTION PARAMETERS FOR ▮▮▮▮▮ MATTER, IN FOLLOW-UP TO DOCUMENT COLLECTION CALL W/H OVERSIGHT BOARD COUNSEL. | 0.3 |
| 10/05/17 | J MILLER | TELEPHONE CONFERENCE W/ DOCUMENT DATABASE VENDOR RE: COLLECTION PARAMETERS AND STATISTICS, IN FOLLOW-UP TO DOCUMENT COLLECTION CALL WITH OVERSIGHT BOARD COUNSEL | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

11/28/17
Invoice: 987839
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/06/17 | J MILLER | REVIEW AND ANALYZE VENDOR SUMMARY OF CLIENT DATA HOSTING AND PROCESSING HISTORY, TO OUTLINE STRATEGY FOR RESPONSE TO OVERSIGHT BOARD INQUIRIES. | 0.4 |
| 10/06/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE REQUEST FROM FOMB RE: INDEX TO PRODUCTION FOR DEBT ISSUANCE INVESTIGATION. | 0.2 |
| 10/10/17 | W SUSHON | REVISE E-MAIL TO KOBRE & KIM RE: INDEX FOR FOMB INVESTIGATION PRODUCTION. | 0.3 |
| 10/10/17 | G HOPLAMAZIAN | DRAFT AND REVISE PRODUCTION INDEX FOR FOMB DEBT ISSUANCE PRODUCTION. | 1.1 |
| 10/11/17 | M KREMER | REVISE INDEX OF FOMB PRODUCTION. | 0.2 |
| 10/11/17 | P FRIEDMAN | CORRESPOND W/ G. HOPLAMAZIAN AND W. SUSHON RE: FOMB BOND ISSUANCE INVESTIGATIONS. | 0.4 |
| 10/11/17 | W SUSHON | CORRESPOND W/ P. FRIEDMAN AND G. HOPLAMAZIAN RE: INDEX FOR FOMB INVESTIGATION. | 0.7 |
| 10/11/17 | J DANIELS | REVISE INDEX OF FOMB PRODUCTION. | 0.3 |
| 10/11/17 | G HOPLAMAZIAN | DRAFT AND REVISE PRODUCTION INDEX FOR FOMB DEBT ISSUANCE INVESTIGATION. | 1.3 |
| 10/19/17 | P FRIEDMAN | CORRESPOND W/ W. SUSHON RE: FOMB INVESTIGATION REGARDING BOND ISSUANCE. | 0.3 |
| 10/19/17 | W SUSHON | CORRESPOND W/ M. YASSIN RE: SAME. | 0.3 |
| 10/19/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE ███████ RE: DEBT ISSUANCE IN RESPONSE TO INQUIRY FROM FOMB. | 0.4 |
| 10/19/17 | W SUSHON | TELEPHONE CONFERENCE W/ S. HAUSER RE: FOMB INVESTIGATION. | 0.2 |
| 10/19/17 | W SUSHON | REVIEW ███████ FOR PRODUCTION TO FOMB. | 0.2 |
| 10/19/17 | W SUSHON | CORRESPOND W/ OMM DOCUMENT PRODUCTION TEAM RE: SAME. | 0.3 |
| 10/20/17 | W SUSHON | CORRESPOND W/ OMM DOCUMENT PRODUCTION TEAM RE: ███████ PRODUCTION FOR FOMB INVESTIGATION. | 0.3 |
| 10/20/17 | G HOPLAMAZIAN | FACT RESEARCH RE: ███████ | 0.6 |
| 10/24/17 | W SUSHON | CORRESPOND W/ OMM DOCUMENT PRODUCTION TEAM RE: FOMB INVESTIGATION. | 0.4 |
| 10/24/17 | G HOPLAMAZIAN | COMMUNICATE W/ FOMB RE: PRODUCTION OF ███████ | 0.5 |
| 10/31/17 | W SUSHON | TELEPHONE CONFERENCE W/ S. HAUSER (KOBRE & KIM) RE: FOMB INVESTIGATION. | 0.7 |
| 10/31/17 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ A. LAVINE (COUNSEL FOR FOMB) RE: DEBT ISSUANCE INVESTIGATION (.2); DRAFT AND REVISE SUMMARY OF NEW DOCUMENT REQUESTS (.4). | 0.6 |

**Total Hours** — 22.4

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

11/28/17
Invoice:  987839
Page No.   4

**Total Fees**                                                   13,184.83

**Total Current Invoice**                              **$13,184.83**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

11/28/17
Invoice:  987839
Page No.  5

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| WILLIAM SUSHON | 871.25 | 3.4 | 2,962.28 |
| PETER FRIEDMAN | 871.25 | 0.9 | 784.13 |
| GARO HOPLAMAZIAN | 688.50 | 8.0 | 5,508.00 |
| JAMES E. MILLER | 709.75 | 2.6 | 1,845.36 |
| JUSTINE DANIELS | 701.25 | 0.3 | 210.38 |
| MATTHEW P. KREMER | 650.25 | 0.2 | 130.05 |
| **Total for Attorneys** | | **15.4** | **11,440.20** |
| **Paralegal/Litigation Support** | | | |
| JOSE L. VIALET | 284.75 | 0.5 | 142.38 |
| JASON M. MONTALVO | 246.50 | 6.5 | 1,602.25 |
| **Total for Paralegal/Litigation Support** | | **7.0** | **1,744.63** |
| **Total** | | **22.4** | **13,184.83** |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter:  0686892-00027

11/28/17
Invoice:  987836

Page No.  2

## AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/17 | A PAVEL | PREPARE STIPULATION OF DISMISSAL WITHOUT PREJUDICE OF AMBAC CLAIMS AGAINST SOBRINO. | 0.4 |
| 10/03/17 | P FRIEDMAN | CORRESPOND W/ RATNER AND T. MUNGOVAN RE: TIMING OF REPLY TO AMBAC. | 0.2 |
| 10/06/17 | E MCKEEN | REVIEW STIPULATIONS RE: EXTENSIONS FOR REPLY BRIEFS AND CORRESPONDENCE RE: SAME. | 0.7 |
| 10/07/17 | D INNAMORATI | DRAFT ANSWER TO AMBAC COMPLAINT (4.3); CORRESPOND W/ A. PAVEL RE: SAME (.2); CONFERENCE W/ A. PAVEL RE: SAME (.1). | 4.6 |
| 10/07/17 | A PAVEL | PREPARE ANSWER TO AMBAC COMPLAINT. | 2.1 |
| 10/07/17 | A PAVEL | CORRESPOND W/ D. INNAMORATI RE: ANSWER TO AMBAC COMPLAINTS. | 0.1 |
| 10/07/17 | D INNAMORATI | DRAFT ANSWER TO AMBAC COMPLAINT. | 0.8 |
| 10/07/17 | D INNAMORATI | DRAFT ANSWER TO AMBAC COMPLAINT. | 1.2 |
| 10/07/17 | E MCKEEN | STRATEGIZE RE: ANSWER TO AMBAC COMPLAINT. | 0.8 |
| 10/08/17 | E MCKEEN | CONFERENCE CALL W/ M. BIENENSTOCK AND P. FRIEDMAN RE: AMBAC ANSWER (.5); REVIEW AND COMMENT ON ANSWER TO AMBAC COMPLAINT AGAINST HTA (1.0). | 1.5 |
| 10/08/17 | P FRIEDMAN | PREPARE AMBAC ANSWER (.6); CONFERENCE CALL W/ M. BIENENSTOCK AND E. MCKEEN RE: AMBAC ANSWER (.5). | 1.1 |
| 10/08/17 | A PAVEL | PREPARE ANSWER TO AMBAC COMPLAINT. | 9.9 |
| 10/09/17 | A PAVEL | PREPARE ANSWER TO AMBAC AMENDED COMPLAINT. | 9.0 |
| 10/09/17 | E MCKEEN | REVISE ANSWER TO AMBAC COMPLAINT. | 3.3 |
| 10/09/17 | P FRIEDMAN | WORK ON ANSWER TO AMBAC COMPLAINTS AND MOTION TO DISMISS REPLY BRIEF RE: AMBAC COMPLAINT. | 1.6 |
| 10/09/17 | D INNAMORATI | CORRESPOND W/ A. PAVEL RE: ANSWER TO AMBAC COMPLAINTS. | 0.1 |
| 10/10/17 | E MCKEEN | PROVIDE FURTHER REVISIONS TO AMBAC ANSWER. | 2.8 |
| 10/10/17 | P FRIEDMAN | WORK ON ANSWER TO HTA AMBAC COMPLAINT. | 1.6 |
| 10/10/17 | A PAVEL | PREPARE ANSWERS TO AMBAC AMENDED COMPLAINTS. | 4.1 |
| 10/10/17 | G HOPLAMAZIAN | PERFORM FACT RESEARCH IN SUPPORT OF ANSWER TO AMBAC COMPLAINT. | 0.3 |
| 10/11/17 | G HOPLAMAZIAN | PERFORM FACT RESEARCH IN SUPPORT OF ANSWER TO AMBAC COMPLAINT. | 0.3 |
| 10/11/17 | M OPPENHEIMER | REVIEW AMBAC PLEADINGS. | 0.7 |
| 10/13/17 | A PAVEL | PREPARE ANSWER TO AMBAC COMPLAINT. | 2.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter: 0686892-00027

11/28/17
Invoice: 987836

Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/13/17 | E MCKEEN | REVIEW DRAFT AMBAC ANSWER AND COMMENT ON CHANGES. | 0.9 |
| 10/14/17 | A PAVEL | PREPARE ANSWER TO AMBAC COMPLAINT. | 1.3 |
| 10/14/17 | E MCKEEN | PROVIDE FURTHER REVISIONS TO AMBAC ANSWER. | 1.9 |
| 10/14/17 | P FRIEDMAN | REVIEW HTA ANSWER TO AMBAC COMPLAINT. | 0.4 |
| 10/15/17 | E MCKEEN | PROVIDE FURTHER COMMENTS ON DRAFT AMBAC ANSWER. | 0.9 |
| 10/16/17 | P FRIEDMAN | REVIEW ANSWER TO AMBAC COMPLAINT. | 0.9 |
| 10/17/17 | P FRIEDMAN | EMAILS WITH E. MCKEEN RE ANSWER TO COMPLAINT | 0.7 |
| 10/17/17 | A PAVEL | REVISE ANSWER TO AMBAC COMPLAINT. | 1.9 |
| 10/17/17 | A SHAPIRO | REVISE ANSWER TO AMBAC COMPLAINT. | 1.8 |
| 10/18/17 | E MCKEEN | REVISE DRAFT REPLY IN SUPPORT OF MOTION TO DISMISS AMBAC CLAIMS. | 0.9 |
| 10/18/17 | P FRIEDMAN | REVIEW OF ANSWER TO AMBAC COMPLAINT. | 1.3 |
| 10/18/17 | A PAVEL | REVISE ANSWER TO AMBAC COMPLAINT. | 0.1 |
| 10/18/17 | A SHAPIRO | REVISE ANSWER TO AMBAC COMPLAINT. | 0.9 |
| 10/19/17 | A PAVEL | REVISE ANSWER TO AMBAC COMPLAINT. | 0.3 |
| 10/19/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: LITIGATION ISSUES (AMBAC COMPLAINT). | 0.5 |
| 10/20/17 | A PAVEL | REVISE AMBAC REPLY. | 1.2 |
| 10/20/17 | E MCKEEN | REVISE REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS AMBAC SUIT. | 1.9 |
| 10/20/17 | P FRIEDMAN | EDIT REPLY BRIEF. | 1.9 |
| 10/22/17 | A PAVEL | ATTENTION TO STRATEGY ISSUES RE: AMBAC COMPLAINT. | 1.9 |
| 10/22/17 | A SHAPIRO | RESEARCH AND ANALYZE CASE LAW CONCERNING ██████████ IN AMBAC ADVERSARY PROCEEDING. | 2.3 |
| 10/22/17 | P FRIEDMAN | WORK ON REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS (2.9); CORRESPOND W/ A. PAVEL RE: AMBAC ANSWER (.4). | 3.3 |
| 10/23/17 | A PAVEL | CORRESPONDENCE RE: ANSWER TO AMBAC COMPLAINT (.2); ANALYZE EXECUTIVE ORDERS (.6); REVISE OPPOSITIONS TO AMBAC AND ASSURED REQUESTS FOR JUDICIAL NOTICE (1.0). | 1.8 |
| 10/23/17 | P FRIEDMAN | CORRESPOND W/ A. PAVEL RE: OBJECTIONS TO AMBAC REQUEST FOR JUDICIAL NOTICE (.3); WORK ON REPLY IN SUPPORT OF MOTION TO DISMISS (2.6). | 2.9 |
| 10/24/17 | A PAVEL | REVISE ANSWER TO AMBAC COMPLAINT. | 2.3 |
| 10/24/17 | A SHAPIRO | PULL RELEVANT AMBAC TEMPLATES FOR A. PAVEL (.3); REVISE ANSWER TO AMBAC COMPLAINT (1.0). | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00027

11/28/17
Invoice: 987836

Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/24/17 | P FRIEDMAN | CORRESPOND W/ M. FIRESTEIN RE: AMBAC REPLY BRIEF. | 0.4 |
| 10/25/17 | A SHAPIRO | RESEARCH ███████████ FOR ANSWER TO AMBAC AMENDED COMPLAINT. | 0.4 |
| 10/25/17 | A PAVEL | REVISE REPLY IN SUPPORT OF MOTION TO DISMISS AMBAC COMPLAINT. | 0.5 |
| 10/25/17 | E MCKEEN | REVISE REPLY TO MOTION TO DISMISS AMBAC COMPLAINT. | 0.7 |
| 10/25/17 | B NEVE | RESEARCH ███████████ IN AMBAC ADVERSARY PROCEEDING. | 0.2 |
| 10/26/17 | E MCKEEN | REVIEW AND COMMENT ON REPLY IN SUPPORT OF MOTION TO DISMISS AMBAC COMPLAINT. | 0.8 |
| 10/27/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE COURT ORDER RE: UCC INTERVENTION AND RELATED DISCOVERY. | 0.7 |
| 10/29/17 | A PAVEL | REVISE REPLY IN SUPPORT OF MOTION TO DISMISS AMBAC COMPLAINT. | 3.9 |
| 10/29/17 | E MCKEEN | REVIEW COMMENTS ON REPLY IN SUPPORT OF MOTION TO DISMISS AMBAC COMPLAINT. | 0.5 |
| 10/29/17 | P FRIEDMAN | REVIEW REPLY IN SUPPORT OF MOTION TO DISMISS AMBAC CLAIMS. | 1.9 |
| 10/30/17 | P FRIEDMAN | REVIEW REPLY AND SUPPLEMENTAL REPLY TO MOTION TO DISMISS AMBAC COMPLAINT. | 4.1 |
| 10/30/17 | E MCKEEN | REVIEW REVISED JOINDER TO AMBAC REPLY BRIEF. | 0.8 |
| 10/30/17 | E MCKEEN | REVIEW OF P. FRIEDMAN MARKUP TO REPLY BRIEF. | 0.7 |
| 10/30/17 | A PAVEL | REVISE REPLIES IN SUPPORT OF MOTION TO DISMISS AMBAC COMPLAINT. | 1.2 |
| 10/31/17 | A PAVEL | REVISE REPLIES IN SUPPORT OF AMBAC MOTION TO DISMISS. | 1.0 |
| 10/31/17 | P FRIEDMAN | REVIEW JOINDER TO REPLY IN SUPPORT OF AMBAC MOTION TO DISMISS (.5); REVIEW FINAL EDITS TO HTA MOTION TO DISMISS (3.2). | 3.7 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **107.1** |
| **Total Fees** | | | **78,695.62** |

## Disbursements

| | |
|---|---|
| Online Research | $526.52 |
| **Total Disbursements** | **$526.52** |
| **Total Current Invoice** | **$79,222.14** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/28/17 |
| Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL. | Invoice:  987836 |
| Matter:  0686892-00027 | Page No.   5 |

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/22/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | $526.52 |
| **Total for E106 - Online Research - Westlaw** | | | | **$526.52** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00027

11/28/17
Invoice:  987836

Page No.   6

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 807.50 | 19.1 | 15,423.25 |
| PETER FRIEDMAN | 871.25 | 26.0 | 22,652.55 |
| JOHN J. RAPISARDI | 1,147.50 | 0.5 | 573.75 |
| M. RANDALL OPPENHEIMER | 1,105.00 | 0.7 | 773.50 |
| ASHLEY PAVEL | 688.50 | 45.9 | 31,602.15 |
| GARO HOPLAMAZIAN | 688.50 | 1.3 | 895.05 |
| DANIEL J. INNAMORATI | 582.25 | 6.7 | 3,901.08 |
| AARON C. SHAPIRO | 412.25 | 6.7 | 2,762.09 |
| BRETT M. NEVE | 561.00 | 0.2 | 112.20 |
| **Total for Attorneys** | | **107.1** | **78,695.62** |
| **Total** | | **107.1** | **78,695.62** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter:  0686892-00029

11/28/17
Invoice:  987749

Page No.   2

## ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/17 | D INNAMORATI | RESEARCH FOR MOTION TO DISMISS. | 1.5 |
| 10/01/17 | D INNAMORATI | RESEARCH FOR MOTION TO DISMISS (1.5); CORRESPOND W/ M. POCHA RE: SAME (.1); RESEARCH FOR REQUEST FOR JUDICIAL NOTICE (.3); CORRESPOND W/ M. POCHA RE: SAME (.2). | 2.1 |
| 10/01/17 | D INNAMORATI | REVIEW TRANSLATED DOCUMENTS FOR MOTION TO DISMISS (.7); CORRESPOND W/ M. POCHA RE: SAME (.1). | 0.8 |
| 10/01/17 | P FRIEDMAN | CONFERENCE W/ S. UHLAND, M. POCHA, AND PROSKAUER RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.5 |
| 10/01/17 | M POCHA | CONFERENCE W/ S. UHLAND, P. FRIEDMAN AND PROSKAUER RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.5); PREPARE FOR MEET AND CONFERENCE W/ ERS BONDHOLDERS OVER MOTION TO DISMISS JOINT RESOLUTION 188 CASE (.3); ATTEND MEET AND CONFERENCE W/ ERS BONDHOLDERS OVER MOTION TO DISMISS JOINT RESOLUTION 188 CASE (.5); REVIEW LEGISLATIVE HISTORY AND SECONDARY AUTHORITIES IN SUPPORT OF ERS MOTION TO DISMISS JOINT RESOLUTION 188 SUIT (1.2); REVIEW AND REVISE MEET AND CONFER CORRESPONDENCE RE: ERS DISCOVERY ISSUES AND MOTION TO DISMISS (.7); RESEARCH AND REVISE ERS MOTION TO DISMISS JOINT RESOLUTION 188 SUIT (1.8). | 5.0 |
| 10/01/17 | P FRIEDMAN | REVISE MOTION TO DISMISS ALTAIR COMPLAINT (2.9); CORRESPOND W/ J. RAPISARDI, S. UHLAND RE: MOTION TO DISMISS (.4). | 3.3 |
| 10/01/17 | G HOPLAMAZIAN | PERFORM LEGAL RESEARCH IN SUPPORT OF MOTION TO DISMISS. | 0.7 |
| 10/01/17 | S TOUZOS | RESEARCH AND ANALYZE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 2.8 |
| 10/01/17 | S UHLAND | FURTHER REVIEW AND REVISE ERS MOTION TO DISMISS (.9); CONFERENCE W/ P. FRIEDMAN, M. POCHA, AND PROSKAUER RE: MEET AND CONFERENCE W/ ERS BONDHOLDERS OVER MOTION TO DISMISS JOINT RESOLUTION 188 CASE (.5); FURTHER ANALYZE ▮▮▮▮▮▮▮▮▮▮▮▮▮ (.9). | 2.3 |
| 10/02/17 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN, J. RAPISARDI, P. FRIEDMAN, AND E. MCKEEN RE: MOTION TO DISMISS. | 0.6 |
| 10/02/17 | J RAPISARDI | REVIEW AND REVISE MEMORANDA OF LAW TO DISMISS ERS BONDHOLDER COMPLAINT. | 0.6 |
| 10/02/17 | S TOUZOS | CONFERENCE W/ G. HOPLAMAZIAN AND S. TOUZOS RE: REVISIONS TO ERS MOTION TO DISMISS JOINT RESOLUTION 188 SUIT. | 0.5 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                         11/28/17
Matter Name:  ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO,                     Invoice:  987749
ET AL.
Matter:  0686892-00029                                                                                    Page No.  3

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/02/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN, J. RAPISARDI, P. FRIEDMAN, AND E. MCKEEN RE: MOTION TO DISMISS. | 1.5 |
| 10/02/17 | E MCKEEN | TELEPHONE CONFERENCE W/ M. YASSIN, J. RAPISARDI, P. FRIEDMAN, M. POCHA, AND E. MCKEEN RE: MOTION TO DISMISS. (.6); REVIEW J. RAPISARDI EDITS TO MOTION TO DISMISS ALTAIR V. ERS (.8); COMMUNICATE W/ M. HACKETT RE: SCHEDULE ON MOTION TO DISMISS (.2). | 1.6 |
| 10/02/17 | M POCHA | CONFERENCE W/ D. INNAMORATI RE: RESEARCH FOR ERS MOTION TO DISMISS JR 188 SUIT (.6); CONFERENCE W/ G. HOPLAMAZIAN AND S. TOUZOS RE: REVISIONS TO ERS MOTION TO DISMISS JOINT RESOLUTION 188 SUIT (.5); REVIEW AND REVISE ERS MOTION TO DISMISS JOINT RESOLUTION 188 SUIT (3.3); CONFERENCES W/ G. HOPLAMAZIAN RE: ERS MOTION TO DISMISS JOINT RESOLUTION 188 SUIT (.4). | 4.8 |
| 10/02/17 | S TOUZOS | EDIT AND REVISE DRAFT MOTION TO DISMISS. | 2.2 |
| 10/02/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: TRANSLATIONS FOR MOTION TO DISMISS. | 0.1 |
| 10/02/17 | D INNAMORATI | TELEPHONE CONFERENCE W/ M. POCHA RE: MOTION TO DISMISS. | 0.6 |
| 10/02/17 | G HOPLAMAZIAN | PERFORM LEGAL RESEARCH IN SUPPORT OF MOTION TO DISMISS (2.0); DRAFT AND REVISE MOTION TO DISMISS (3.3); CONFERENCE W/ M. POCHA AND S. TOUZOS RE: REVISIONS TO ERS MOTION TO DISMISS JOINT RESOLUTION 188 SUIT (.5); CONFERENCES W/ M. POCHA RE: ERS MOTION TO DISMISS JOINT RESOLUTION 188 SUIT (.4). | 6.2 |
| 10/02/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN, J. RAPISARDI, S. UHLAND, AND E. MCKEEN RE: MOTION TO DISMISS (.6); EDITS RE: MOTION TO DISMISS ALTAIR COMPLAINT VS ERS (1.3). | 1.9 |
| 10/03/17 | S UHLAND | CONFERENCE W/ M. YASSIN AND P. FRIEDMAN RE: ERS MOTION TO DISMISS. | 0.8 |
| 10/03/17 | E MCKEEN | REVIEW AND REVISE SEPARATE MOTION TO DISMISS ON ███████████ (1.2); RESEARCH AND ANALYZE ███████ (1.8). | 3.0 |
| 10/03/17 | M POCHA | CONFERENCES W/ G. HOPLAMAZIAN RE: REVISIONS TO ERS MOTION TO DISMISS JOINT RESOLUTION 188 SUIT (.3); REVISE ERS MOTION TO DISMISS JOINT RESOLUTION 188 SUIT (1.8); REVIEW RESEARCH RE: ███████████ (1.3). | 3.4 |
| 10/03/17 | G HOPLAMAZIAN | CONFERENCES W/ G. HOPLAMAZIAN RE: REVISIONS TO ERS MOTION TO DISMISS JOINT RESOLUTION (.3); PERFORM LEGAL RESEARCH IN SUPPORT OF MOTION TO DISMISS (.9); DRAFT AND REVISE MOTION TO DISMISS (1.1). | 2.3 |
| 10/03/17 | P FRIEDMAN | CONFERENCE W/ M. YASSIN AND J. RAPISARDI RE: ERS MOTION TO DISMISS (.8); WORK ON MOTION TO DISMISS ALTAIR ADVERSARY PROCEEDING (1.9). | 2.7 |
| 10/04/17 | G HOPLAMAZIAN | PERFORM LEGAL RESEARCH IN SUPPORT OF ████ | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO,
ET AL.
Matter:  0686892-00029

11/28/17
Invoice:  987749

Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/09/17 | P FRIEDMAN | CORRESPOND W/ S. UHLAND AND I. GARAU RE: MOTION TO DISMISS ALTAIR LITIGATION (.4); REVIEW DRAFT MOTION TO DISMISS (1.1). | 1.5 |
| 10/11/17 | A PAVEL | CONFERENCE W/ M. POCHA RE: MOTION TO DISMISS. | 0.3 |
| 10/11/17 | M POCHA | CONFERENCE W/ A. PAVEL RE: MOTION TO DISMISS. | 0.3 |
| 10/12/17 | P FRIEDMAN | ANALYSIS RE: ████████████████████ | 1.6 |
| 10/17/17 | E MCKEEN | CONFERENCE W/ M. POCHA RE: █████████████ ██████. | 0.2 |
| 10/19/17 | A PAVEL | REVISE MOTION TO DISMISS. | 0.7 |
| 10/20/17 | A PAVEL | REVISE MOTION TO DISMISS. | 6.7 |
| 10/20/17 | M POCHA | REVIEW RESEARCH RE: ██████████████ ████████████████████████. | 1.4 |
| 10/20/17 | E MCKEEN | STRATEGIZE RE: ████████████████. | 0.7 |
| 10/23/17 | A COVUCCI | REVIEW ALTAIR DRAFT MOTION TO DISMISS. | 0.5 |
| 10/23/17 | A PAVEL | CONFERENCE W/ A. COVUCCI RE: MOTION TO DISMISS. | 0.2 |
| 10/25/17 | A COVUCCI | TELEPHONE CONFERENCE W/ A. PAVEL RE: ALTAIR MOTION TO DISMISS. | 0.2 |
| 10/25/17 | A COVUCCI | LEGAL RESEARCH RE: ██████████████ | 0.2 |
| 10/25/17 | A PAVEL | CONFERENCE W/ A. COVUCCI RE: DISMISSAL MOTION. | 0.3 |
| 10/26/17 | M POCHA | REVIEW ███████████████. | 0.3 |
| 10/27/17 | M POCHA | CONFERENCE W/ A. PAVEL RE: ████████████ | 0.5 |
| 10/27/17 | A PAVEL | CONFERENCE W/ M. POCHA RE: ███████████ ████████ (.5); STRATEGY CONFERENCES W/ A. COVUCCI RE: MOTION TO DISMISS (.3). | 0.8 |
| 10/27/17 | A COVUCCI | LEGAL RESEARCH RE: ALTAIR MOTION TO DISMISS. | 0.2 |
| 10/27/17 | A COVUCCI | MEET W/ I. BLUMBERG RE: ALTAIR MOTION TO DISMISS RESEARCH. | 0.5 |
| 10/28/17 | A COVUCCI | LEGAL RESEARCH RE: ALTAIR MOTION TO DISMISS. | 0.7 |
| 10/30/17 | A PAVEL | PREPARE MOTION TO DISMISS ALTAIR COMPLAINT. | 4.5 |
| 10/30/17 | A COVUCCI | LEGAL RESEARCH RE: ALTAIR MOTION TO DISMISS. | 3.2 |
| 10/30/17 | M POCHA | REVIEW RESEARCH RE: ████████████ ███████ (.7); REVIEW AND REVISE MOTION TO DISMISS JOINT RESOLUTION 188 CASE (.7). | 1.4 |
| 10/31/17 | A PAVEL | PREPARE MOTION TO DISMISS ALTAIR COMPLAINT. | 1.9 |
| 10/31/17 | I BLUMBERG | REVIEW AND EDIT DRAFT MOTION TO DISMISS RE: ██████ ██████████. | 3.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      11/28/17
Matter Name:  ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO,      Invoice:  987749
ET AL.
Matter:  0686892-00029                                                            Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/31/17 | E MCKEEN | REVISE MOTION TO DISMISS FIRST AMENDED COMPLAINT IN ALTAIR V. ERS. | 1.7 |

**Total Hours**                                                          85.9

**Total Fees**                                                      62,015.64

## Total Current Invoice                                          $62,015.64

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.

Matter:  0686892-00029

11/28/17

Invoice:  987749

Page No.   6

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,062.50 | 3.7 | 3,931.25 |
| PETER FRIEDMAN | 871.25 | 11.5 | 10,019.40 |
| JOHN J. RAPISARDI | 1,147.50 | 2.1 | 2,409.75 |
| ELIZABETH L. MCKEEN | 807.50 | 7.2 | 5,814.00 |
| ASHLEY PAVEL | 688.50 | 15.4 | 10,602.90 |
| GARO HOPLAMAZIAN | 688.50 | 9.5 | 6,540.75 |
| MADHU POCHA | 692.75 | 17.1 | 11,846.04 |
| DANIEL J. INNAMORATI | 582.25 | 5.1 | 2,969.49 |
| AMBER L. COVUCCI | 561.00 | 5.5 | 3,085.50 |
| STEFANOS TOUZOS | 624.75 | 5.5 | 3,436.13 |
| IRENE BLUMBERG* | 412.25 | 3.3 | 1,360.43 |
| **Total for Attorneys** | | **85.9** | **62,015.64** |
| **Total** | | **85.9** | **62,015.64** |

\* The above list includes timekeepers whose bar admission is pending

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMERICAN FEDERATION OF STATE, COUNTY & MUNICIPAL EMPLOYEES,
AFL-CIO V. FIN. OVERSIGHT & MGMT. BD. FOR PUERTO RICO, ET AL.
Matter:  0686892-00030

11/28/17
Invoice:  987838

Page No.  2

## AMERICAN FEDERATION OF STATE, COUNTY & MUNICIPAL EMPLOYEES, AFL-CIO V. FIN. OVERSIGHT & MGMT. BD. FOR PUERTO RICO, ET AL.

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/10/17 | W SUSHON | CORRESPOND W/ PROSKAUER RE: DISMISSING AFSCME ACTION. | 0.3 |
| 10/12/17 | P FRIEDMAN | COMMUNICATIONS W/ T. MUNGOVAN AND W. SUSHON RE: WITHDRAWAL OF AFSCME FURLOUGH LITIGATION. | 0.4 |
| 10/17/17 | W SUSHON | CORRESPOND W/ CLIENT RE: ▮ | 0.3 |
| 10/17/17 | W SUSHON | CORRESPOND W/ P. FRIEDMAN RE: AFSCME STAY PROPOSAL. | 0.2 |
| 10/19/17 | W SUSHON | REVIEW AND COMMENT ON AFSCME MOTION TO STAY. | 0.5 |
| **Total Hours** | | | **1.7** |
| **Total Fees** | | | **1,481.14** |

**Total Current Invoice**                                                           **$1,481.14**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: AMERICAN FEDERATION OF STATE, COUNTY & MUNICIPAL EMPLOYEES,
AFL-CIO V. FIN. OVERSIGHT & MGMT. BD. FOR PUERTO RICO, ET AL.
Matter: 0686892-00030

11/28/17
Invoice: 987838

Page No. 3

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| WILLIAM SUSHON | 871.25 | 1.3 | 1,132.64 |
| PETER FRIEDMAN | 871.25 | 0.4 | 348.50 |
| **Total for Attorneys** | | 1.7 | 1,481.14 |
| **Total** | | 1.7 | 1,481.14 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter: 0686892-00032

11/29/17
Invoice: 987840
Page No. 2

## UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/02/17 | W SUSHON | ATTEND TO SCHEDULE FOR UTIER, INCLUDING DRAFTING INFORMATIVE MOTION RE: SAME. | 0.4 |
| 10/02/17 | C MERRILL | REVIEW PACER FILINGS AND REVIEW MOTIONS RE: UTIER BRIEFING. | 0.1 |
| 10/10/17 | C MERRILL | FOR UTIER MOTION TO INTERVENE, REVIEW ███████████████ (.8); COMMUNICATE W/ W. SUSHON RE: SAME (.2). | 1.0 |
| 10/10/17 | W SUSHON | TELEPHONE CONFERENCE W/ R. OPPENHEIMER, M. YASSIN RE: UTIER INTERVENTION AND E-MAIL TEAM RE: SAME. | 0.7 |
| 10/10/17 | M OPPENHEIMER | TELEPHONE CONFERENCE W/ M. YASSIN AND W. SUSHON RE: UTIER INTERVENTION. | 0.7 |
| 10/12/17 | C MERRILL | FOR UTIER PROCEEDING, RESEARCH ███████ ████████████████ | 2.8 |
| 10/13/17 | C MERRILL | RESEARCH AND REVIEW CASE LAW ON ██████ DRAFT UTIER MEET-AND-CONFER LETTER. | 4.5 |
| 10/13/17 | C MERRILL | DRAFT STIPULATION TO INTERVENE. | 1.3 |
| 10/16/17 | W SUSHON | REVISE UTIER MEET AND CONFER LETTER. | 2.1 |
| 10/16/17 | C MERRILL | FURTHER REVISE MEET-AND-CONFER LETTER FOR UTIER MOTION TO DISMISS. | 0.3 |
| 10/16/17 | C MERRILL | FOR UTIER MOTION TO DISMISS, RESEARCH ███████ ███ (1.3); REVISE MEET-AND-CONFER LETTER (.9); COMMUNICATE W/ W. SUSHON RE: SAME (.4). | 2.6 |
| 10/16/17 | C MERRILL | FOR UTIER MOTION TO DISMISS, RESEARCH AND DRAFT STIPULATION FOR AAFA'S INTERVENTION. | 0.5 |
| 10/17/17 | W SUSHON | CORRESPOND W/ P. FRIEDMAN RE: UTIER MEET-AND-CONFER LETTER. | 0.3 |
| 10/17/17 | W SUSHON | REVISE UTIER MEET-AND-CONFER LETTER. | 0.3 |
| 10/17/17 | W SUSHON | TELEPHONE CONFERENCE W/ W. DELLINGER RE: ███ STATUS AND STRATEGY. | 0.3 |
| 10/17/17 | W DELLINGER | TELEPHONE CONFERENCE W/ W. SUSHON RE: ███ STATUS AND STRATEGY. | 0.3 |
| 10/17/17 | C MERRILL | REVISE MEET-AND-CONFER LETTER FOR MOTION TO DISMISS UTIER ADVERSARY ACTION. | 0.3 |
| 10/17/17 | C MERRILL | FOR REVISION OF MOTION TO DISMISS UTIER ADVERSARY ACTION, RESEARCH ███████████ ████████ | 7.5 |
| 10/18/17 | W SUSHON | REVIEW CLIENT CORRESPOND RE: UTIER MEET-AND-CONFER LETTER. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter: 0686892-00032

11/29/17
Invoice: 987840
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/17 | C MERRILL | RESEARCH AND ANALYZE ▮▮▮▮ DRAFT AND REVISE MOTION TO DISMISS UTIER ADVERSARY PROCEEDING. | 10.5 |
| 10/18/17 | W SUSHON | CORRESPOND W/ PROSKAUER, TEAM, AND CLIENTS RE: STAY OF AFSCME ACTION. | 0.4 |
| 10/18/17 | W SUSHON | REVISE UTIER MEET-AND-CONFER LETTER AND SEND TO PROSKAUER. | 0.6 |
| 10/18/17 | M OPPENHEIMER | REVIEW UTIER CORRESPONDENCE RE: MEET AND CONFER AND COMMENT. | 1.0 |
| 10/19/17 | C MERRILL | REVISE OPPOSITION TO UTIER MOTION TO DISMISS. | 1.1 |
| 10/20/17 | C MERRILL | REVISE MOTION TO DISMISS UTIER ADVERSARY PROCEEDING. | 5.9 |
| 10/20/17 | C MERRILL | DRAFT STIPULATION FOR AAFAF'S INTERVENTION IN UTIER ADVERSARY PROCEEDING. | 0.9 |
| 10/21/17 | C MERRILL | FOR UTIER FILING, RESEARCH AND REVIEW ▮▮▮ ▮▮▮▮▮▮ (1.1); DRAFT EMAIL TO W. SUSHON RE: ▮▮▮▮ (.4). | 1.5 |
| 10/22/17 | C MERRILL | DRAFT MOTION TO INTERVENE IN UTIER ADVERSARY PROCEEDING. | 8.1 |
| 10/23/17 | W SUSHON | WORK ON UTIER MOTION TO DISMISS. | 2.1 |
| 10/23/17 | W SUSHON | REVISE UTIER MEET-AND-CONFER LETTER. | 0.5 |
| 10/23/17 | C MERRILL | CORRESPOND W/ W. SUSHON RE: MOTION TO INTERVENE. | 0.2 |
| 10/23/17 | C MERRILL | RESEARCH AND DRAFT MOTION TO INTERVENE IN UTIER ADVERSARY PROCEEDING. | 10.3 |
| 10/23/17 | C MERRILL | REVISE MEET-AND-CONFER LETTER FOR UTIER ADVERSARY PROCEEDING; COMMUNICATE W/ W. SUSHON RE: SAME. | 1.3 |
| 10/23/17 | C MERRILL | FOR UTIER ADVERSARY PROCEEDING, COMMUNICATE W/ TEAM MEMBERS RE: ▮▮▮▮▮▮ | 0.3 |
| 10/23/17 | W SUSHON | TELEPHONE CONFERENCE W/ M. BLOOM RE: UTIER CASE. | 0.2 |
| 10/24/17 | W SUSHON | CORRESPOND W/ PROSKAUER RE: PROPOSED REVISIONS TO UTIER MEET-AND-CONFER LETTER AND CALL RE: SAME. | 0.7 |
| 10/24/17 | W SUSHON | REVIEW AND REVISE DRAFT MOTION TO DISMISS UTIER APPOINTMENTS CLAUSE CASE. | 3.5 |
| 10/24/17 | W SUSHON | REVIEW CASE MANAGEMENT ORDER RE: INTERVENTION. | 1.3 |
| 10/24/17 | C MERRILL | COMMUNICATE W/ W. SUSHON RE: MOTION TO INTERVENE. | 0.2 |
| 10/24/17 | C MERRILL | DRAFT MOTION TO INTERVENE IN UTIER ADVERSARY PROCEEDING. | 4.9 |
| 10/24/17 | C MERRILL | PER COMMENTS FROM W. SUSHON, REVISE UTIER MOTION TO DISMISS (3.9); DRAFT EMAIL TO W. SUSHON RE: SAME (.2). | 4.1 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter: 0686892-00032

11/29/17
Invoice: 987840
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/24/17 | A SHAPIRO | ANALYZE ████████████████████████████ | 0.6 |
| 10/25/17 | M OPPENHEIMER | REVIEW UTIER APPOINTMENTS CLAUSE MATERIALS. | 1.5 |
| 10/25/17 | C MERRILL | REVISE MOTION TO DISMISS UTIER ADVERSARY PROCEEDING (1.7); COMMUNICATE W/ W. DELLINGER RE: SAME (.2). | 1.9 |
| 10/25/17 | C MERRILL | REVISE MEET-AND-CONFER LETTER TO UTIER COUNSEL (1.0); COMMUNICATE W/ W. SUSHON RE: SAME (.2). | 1.2 |
| 10/25/17 | W SUSHON | REVIEW AND REVISE UTIER DRAFT MOTION TO DISMISS. | 4.1 |
| 10/25/17 | W SUSHON | MEET W/ P. FRIEDMAN RE: INTERVENTION ISSUE. | 0.3 |
| 10/25/17 | W SUSHON | REVISE UTIER MEET-AND-CONFER LETTER. | 0.5 |
| 10/25/17 | P FRIEDMAN | REVISE MEET-AND-CONFER LETTER RE: INTERVENTION AND EMAIL W/ W. SUSHON RE: SAME. | 0.5 |
| 10/26/17 | W SUSHON | FINAL CHANGES TO UTIER MEET-AND-CONFER LETTER. | 0.5 |
| 10/26/17 | C MERRILL | RESEARCH AND DRAFT MOTION TO INTERVENE IN UTIER ACTION. | 4.1 |
| 10/26/17 | A PAVEL | REVISE UTIER MOTION TO DISMISS. | 2.7 |
| 10/27/17 | C MERRILL | FOR UTIER MOTION TO DISMISS, RESEARCH AND DRAFT MOTION TO EXPEDITE CONSIDERATION OF MOTION TO INTERVENE, ORDERS FOR MOTION TO EXPEDITE AND MOTION TO INTERVENE AND CERTIFICATIONS. | 7.9 |
| 10/28/17 | C MERRILL | REVISE MOTION TO INTERVENE AND MOTION TO EXPEDITE CONSIDERATION (2.1); DRAFT MEMO TO W. SUSHON RE: SAME (.4). | 2.5 |
| 10/30/17 | A COVUCCI | REVISE OPPOSITION TO CTO MOTION. | 4.7 |
| 10/30/17 | W SUSHON | REVISE UTIER MOTION. | 0.3 |
| 10/30/17 | C MERRILL | REVISE UTIER MOTION TO INTERVENE AND URGENT MOTION FOR CONSIDERATION. | 0.8 |
| 10/30/17 | W SUSHON | REVIEW AND REVISE URGENT MOTION TO INTERVENE IN UTIER. | 3.1 |
| 10/31/17 | W DELLINGER | REVIEW AND REVISE UTIER INTERVENTION PAPERS. | 0.6 |
| 10/31/17 | C MERRILL | FOR UTIER MOTION TO INTERVENE, REVIEW AND ANALYZE ████████████████ (1.9); REVISE MOTION (1.1); COMMUNICATE W/ W. SUSHON RE: SAME (.7). | 3.7 |
| 10/31/17 | P FRIEDMAN | REVISE MOTION TO INTERVENE IN UTIER ADVERSARY PROCEEDING. | 0.7 |
| 10/31/17 | W SUSHON | REVIEW AND REVISE UTIER INTERVENTION PAPERS. | 2.5 |
| 10/31/17 | W SUSHON | CORRESPOND W/ COUNSEL FOR UTIER RE: PROPOSED MEET AND CONFER. | 0.3 |
| 10/31/17 | W SUSHON | CORRESPOND W/ PROSKAUER RE: UTIER MEET AND CONFER. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter: 0686892-00032

11/29/17
Invoice: 987840
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/31/17 | H BLISS | CONDUCT RESEARCH RE: ███████████ ███████████ | 0.6 |
| 10/31/17 | C MERRILL | REVIEW FURTHER REVISED DRAFT OF UTIER MOTION TO INTERVENE. | 0.2 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **132.0** |
| **Total Fees** | | | **97,654.60** |

## Disbursements

| | |
|---|---|
| Copying | $11.80 |
| Meals | 80.00 |
| Online Research | 1,853.27 |
| **Total Disbursements** | **$1,945.07** |

| | |
|---|---|
| **Total Current Invoice** | **$99,599.67** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter: 0686892-00032

11/29/17
Invoice: 987840
Page No.   6

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/16/17 | E101 | Lasertrak Printing - Covucci, Amber Pages: 83 | 83.00 | $8.30 |
| 10/26/17 | E101 | Lasertrak Printing - Covucci, Amber Pages: 35 | 35.00 | 3.50 |
| **Total for E101 - Lasertrak Printing** | | | | **$11.80** |
| 08/15/17 | E106 | Online Research - Westlaw; Joseph Spina | 1.00 | $84.38 |
| 08/18/17 | E106 | Online Research - Westlaw; Joseph Spina | 1.00 | 253.13 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:12-CV-01425-FAB | 3.00 | 0.30 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:12-CV-01093-JAF | 3.00 | 0.30 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE23-0; 3:16-CV-02426-PAD DOCUMENT 23-0 | 1.00 | 0.10 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:17-CV-01419-WGY | 3.00 | 0.30 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE12-0; 3:17-CV-01419-WGY DOCUMENT 12-0 | 9.00 | 0.90 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:17-CV-01419-WGY | 3.00 | 0.30 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE80-0; 3:16-CV-02609-FAB-MEL DOCUMENT 80-0 | 2.00 | 0.20 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:16-CV-02426-PAD | 4.00 | 0.40 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE17-0; 3:16-CV-02424-GAG DOCUMENT 17-0 | 2.00 | 0.20 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:17-CV-01181-WGY | 5.00 | 0.50 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:16-CV-01846-GAG-BJM | 8.00 | 0.80 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:17-CV-01419-WGY | 3.00 | 0.30 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE9-0; 3:17-CV-01419-WGY DOCUMENT 9-0 | 16.00 | 1.60 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 10.00 | 1.00 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter: 0686892-00032

11/29/17
Invoice: 987840
Page No. 7

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:16-CV-02609-FAB-MEL | | |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE16-0; 3:17-CV-01419-WGY DOCUMENT 16-0 | 1.00 | 0.10 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:16-CV-02424-GAG | 3.00 | 0.30 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:11-CV-01949-FAB | 3.00 | 0.30 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE8-0; 3:17-CV-01419-WGY DOCUMENT 8-0 | 4.00 | 0.40 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE22-0; 3:12-CV-01425-FAB DOCUMENT 22-0 | 8.00 | 0.80 |
| 08/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE13-0; 3:17-CV-01419-WGY DOCUMENT 13-0 | 15.00 | 1.50 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE1-0; 3:17-CV-01419-WGY DOCUMENT 1-0 | 14.00 | 1.40 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:11-CV-01957-JAF | 3.00 | 0.30 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE17-0; 3:11-CV-01086-SEC DOCUMENT 17-0 | 2.00 | 0.20 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:17-CV-01419-WGY | 3.00 | 0.30 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE1-4; 3:17-CV-01419-WGY DOCUMENT 1-4 | 1.00 | 0.10 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE15-0; 3:11-CV-01927-DRD DOCUMENT 15-0 | 9.00 | 0.90 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE35-0; 3:12-CV-01080-FAB DOCUMENT 35-0 | 3.00 | 0.30 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE1-2; 3:17-CV-01419-WGY DOCUMENT 1-2 | 6.00 | 0.60 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE1-3; 3:17-CV-01419-WGY DOCUMENT 1-3 | 2.00 | 0.20 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:11-CV-01927-DRD | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter: 0686892-00032

11/29/17
Invoice: 987840
Page No. 8

| | | | | |
|---|---|---|---|---|
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:11-CV-01086-SEC | 3.00 | 0.30 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:11-CV-01949-FAB | 3.00 | 0.30 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE1-1; 3:17-CV-01419-WGY DOCUMENT 1-1 | 1.00 | 0.10 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE19-0; 3:11-CV-01949-FAB DOCUMENT 19-0 | 10.00 | 1.00 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE1-6; 3:17-CV-01419-WGY DOCUMENT 1-6 | 2.00 | 0.20 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:12-CV-01080-FAB | 4.00 | 0.40 |
| 08/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE1-5; 3:17-CV-01419-WGY DOCUMENT 1-5 | 2.00 | 0.20 |
| 09/12/17 | E106 | Online Research - Westlaw; Joseph Spina | 1.00 | 453.62 |
| 09/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 02-1037 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 02-1037 ALL COURTS PAGE: 3 | 1.00 | 0.10 |
| 09/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 1215 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 09/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; ASSOCIATED CASES; 17-03283-LTS9 | 2.00 | 0.20 |
| 09/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE1215-0; 17-03283-LTS9 DOCUMENT 1215-0 | 4.00 | 0.40 |
| 09/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 02-1037 ALL COURTS PAGE: 2 | 1.00 | 0.10 |
| 09/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 17-00227-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter: 0686892-00032

11/29/17
Invoice: 987840
Page No.  9

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 09/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 17-03283 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE760-0; 17-03283-LTS9 DOCUMENT 760-0 | 5.00 | 0.50 |
| 09/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRDC; DOCKET REPORT; 3:16-CV-02519-LTS | 6.00 | 0.60 |
| 09/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 17-BK-03283 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEDC; IMAGE18-0; 1:17-CV-00577-GMS DOCUMENT 18-0 | 11.00 | 1.10 |
| 09/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 3:16-CV-02519 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00577 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEDC; DOCKET REPORT; 1:17-CV-00577-GMS START DATE: 1/1/1970 END DATE: 9/15/2017 | 3.00 | 0.30 |
| 09/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRDC; IMAGE42-0; 3:16-CV-02519-LTS DOCUMENT 42-0 | 19.00 | 1.90 |
| 09/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 17-00227-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 09/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE15-0; 17-00227-LTS DOCUMENT 15-0 | 2.00 | 0.20 |
| 09/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 17-227 ALL COURTS PAGE: 3 | 1.00 | 0.10 |
| 09/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter: 0686892-00032

11/29/17
Invoice: 987840
Page No. 10

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT TYPES CASE SEARCH; 17-227 ALL COURTS PAGE: 2 |  |  |
| 09/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 17-227 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE1-0; 17-00227-LTS DOCUMENT 1-0 | 12.00 | 1.20 |
| 09/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRDC; IMAGE1-9; DOCUMENT 1-9 3:16-CV-02519-LTS | 2.00 | 0.20 |
| 09/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRDC; IMAGE1-3; DOCUMENT 1-3 3:16-CV-02519-LTS | 13.00 | 1.30 |
| 09/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRDC; IMAGE1-6; DOCUMENT 1-6 3:16-CV-02519-LTS | 3.00 | 0.30 |
| 09/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRDC; IMAGE1-1; DOCUMENT 1-1 3:16-CV-02519-LTS | 7.00 | 0.70 |
| 09/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRDC; DOCKET REPORT; 3:16-CV-02519-LTS | 6.00 | 0.60 |
| 09/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRDC; IMAGE1-7; DOCUMENT 1-7 3:16-CV-02519-LTS | 2.00 | 0.20 |
| 09/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRDC; IMAGE1-4; DOCUMENT 1-4 3:16-CV-02519-LTS | 30.00 | 3.00 |
| 09/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRDC; IMAGE1-2; DOCUMENT 1-2 3:16-CV-02519-LTS | 13.00 | 1.30 |
| 09/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRDC; IMAGE1-5; DOCUMENT 1-5 3:16-CV-02519-LTS | 3.00 | 0.30 |
| 09/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRDC; IMAGE1-8; DOCUMENT 1-8 3:16-CV-02519-LTS | 2.00 | 0.20 |
| 09/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 16-2519 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 17-227 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 09/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 17-00227-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 5.00 | 0.50 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter: 0686892-00032

11/29/17
Invoice: 987840
Page No. 11

HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS
FOR DOCUMENTS: INCLUDED

| Date | Code | Description | | |
|------|------|-------------|------|--------|
| 09/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; PARTY LIST; 17-00227-LTS | 3.00 | 0.30 |
| 09/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; CASE SUMMARY; 17-00227-LTS | 1.00 | 0.10 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 17-125 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE95-0; 17-00125-LTS DOCUMENT 95-0 | 2.00 | 0.20 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 17-00125-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 10/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE1408-0; 17-03283-LTS9 DOCUMENT 1408-0 | 18.00 | 1.80 |
| 10/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 10/2/2017 TO: 10/6/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 10/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 17-03283 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 17-03283 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/17/17 | E106 | Online Research - Westlaw; Amber Covucci | 1.00 | 945.71 |
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 17-227 ALL COURTS PAGE: 2 | 1.00 | 0.10 |
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 17-272 ALL COURTS | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter: 0686892-00032

11/29/17
Invoice: 987840
Page No. 12

PAGE: 2

| | | | | |
|---|---|---|---|---|
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 17-00227-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE18-0; 17-00227-LTS DOCUMENT 18-0 | 4.00 | 0.40 |
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE22-0; 17-00227-LTS DOCUMENT 22-0 | 8.00 | 0.80 |
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 17-272 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 17-272 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 17-227 ALL COURTS PAGE: 3 | 1.00 | 0.10 |
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 17-227 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 17-272 ALL COURTS PAGE: 3 | 1.00 | 0.10 |
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE23-0; 17-00227-LTS DOCUMENT 23-0 | 2.00 | 0.20 |
| 10/31/17 | E106 | Online Research - Westlaw; Heide-Marie Bliss | 1.00 | 66.83 |

**Total for E106 - Online Research (Miscellaneous)** **$1,853.27**

| | | | | |
|---|---|---|---|---|
| 09/03/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2741061 - 2741061– J SPINA - 08/28/2017 FOOD SERVICE, 09/03/17 | 1.00 | $20.00 |
| 09/17/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2747317 - 2747317– J SPINA - 09/12/2017 FOOD SERVICE, 09/17/17 | 1.00 | 20.00 |
| 09/17/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2747317 - 2747317– J SPINA - 09/13/2017 FOOD SERVICE, 09/17/17 | 1.00 | 20.00 |
| 10/01/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2760619 - 2760619– J SPINA - 09/26/2017 FOOD SERVICE, | 1.00 | 20.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter:  0686892-00032

11/29/17
Invoice:  987840
Page No.   13

**10/01/17**

Total for E111 - Meals (Overtime)                                          $80.00

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter:  0686892-00032

11/29/17
Invoice:  987840
Page No.  14

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| WILLIAM SUSHON | 871.25 | 25.6 | 22,304.10 |
| M. RANDALL OPPENHEIMER | 1,105.00 | 3.2 | 3,536.00 |
| WALTER DELLINGER | 1,147.50 | 0.9 | 1,032.75 |
| PETER FRIEDMAN | 871.25 | 1.2 | 1,045.51 |
| CYNTHIA A. MERRILL | 701.25 | 92.5 | 64,865.74 |
| ASHLEY PAVEL | 688.50 | 2.7 | 1,858.95 |
| AARON C. SHAPIRO | 412.25 | 0.6 | 247.35 |
| AMBER L. COVUCCI | 561.00 | 4.7 | 2,636.70 |
| **Total for Attorneys** | | **131.4** | **97,527.10** |
| **Paralegal/Litigation Support** | | | |
| HEIDE-MARIE BLISS | 212.50 | 0.6 | 127.50 |
| **Total for Paralegal/Litigation Support** | | **0.6** | **127.50** |
| **Total** | | **132.0** | **97,654.60** |

---

**Due upon receipt. Please remit to:**
**By Mail: O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00026

11/28/17
Invoice:  987835

Page No.   2

---

## ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/17 | A PAVEL | PREPARE FOR HEARING ON MOTION TO DISMISS ASSURED COMPLAINT. | 0.6 |
| 10/02/17 | E MCKEEN | STRATEGIZE RE: MOTION TO DISMISS HEARING RE: ASSURED AND PREPARE FOR SAME. | 1.4 |
| 10/02/17 | P FRIEDMAN | PREPARE FOR MOTION TO DISMISS ASSURED LITIGATION (1.3); CORRESPOND W/ E. MCKEEN, T. MUNGOVAN, M. ELLENBERG, AND M. GOLDSTEIN RE: SCHEDULING OF ASSURED MOTION TO DISMISS (.7). | 2.0 |
| 10/02/17 | J SPINA | DRAFT AND REVISE MOTION RE: EXTENSIONS IN ASSURED LITIGATION. | 4.5 |
| 10/03/17 | A PAVEL | PREPARE FOR HEARING ON MOTION TO DISMISS ASSURED COMPLAINT. | 1.0 |
| 10/03/17 | E MCKEEN | PREPARE FOR HEARING ON ASSURED MOTION TO DISMISS. | 1.8 |
| 10/03/17 | P FRIEDMAN | PREPARATION FOR MOTION TO DISMISS ASSURED ADVERSARY PROCEEDING. | 1.4 |
| 10/04/17 | E MCKEEN | PREPARE FOR HEARING ON MOTION TO DISMISS. | 1.6 |
| 10/05/17 | A PAVEL | PREPARE FOR HEARING ON MOTION TO DISMISS ASSURED COMPLAINT. | 3.8 |
| 10/05/17 | E MCKEEN | PREPARE FOR HEARING ON MOTION TO DISMISS. | 3.1 |
| 10/06/17 | J RAPISARDI | CORRESPOND W/ M. YASSIN, C. SOBRINO RE: WITHDRAWAL OF ASSURED GUARANTY COMPLAINT. | 0.6 |
| 10/06/17 | E MCKEEN | PREPARE FOR HEARING ON MOTION TO DISMISS. | 0.9 |
| 10/08/17 | D INNAMORATI | DRAFT ANSWER TO ASSURED COMPLAINT | 2.0 |
| 10/08/17 | D INNAMORATI | DRAFT ANSWER TO ASSURED COMPLAINT (2.7); CORRESPOND W/ A. PAVEL RE: SAME (.2); CORRESPOND W/ A. SHAPIRO RE: SAME (.1). | 3.0 |
| 10/09/17 | D INNAMORATI | CORRESPOND W/ A. PAVEL RE: ANSWER TO ASSURED COMPLAINTS. | 0.1 |
| 10/10/17 | A PAVEL | PREPARE ANSWERS TO ASSURED AMENDED COMPLAINTS. | 4.1 |
| 10/10/17 | A SHAPIRO | PREPARE ANSWER TO ASSURED COMPLAINT. | 3.2 |
| 10/11/17 | A SHAPIRO | PREPARE ANSWER TO ASSURED COMPLAINT. | 2.1 |
| 10/11/17 | A PAVEL | PREPARE ANSWER TO ASSURED AMENDED COMPLAINT. | 4.1 |
| 10/12/17 | A PAVEL | PREPARE ANSWER TO ASSURED AMENDED COMPLAINT. | 1.6 |
| 10/15/17 | A PAVEL | PREPARE ANSWER TO ASSURED COMPLAINT. | 1.6 |
| 10/16/17 | A SHAPIRO | REVISE ANSWER TO ASSURED COMPLAINT. | 3.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00026

11/28/17
Invoice:  987835

Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/16/17 | A PAVEL | PREPARE ANSWER TO ASSURED COMPLAINT. | 1.3 |
| 10/17/17 | A SHAPIRO | REVISE ANSWER TO ASSURED COMPLAINT. | 2.6 |
| 10/18/17 | A SHAPIRO | REVISE ANSWER TO ASSURED COMPLAINT. | 1.6 |
| 10/24/17 | A PAVEL | REVISE REPLIES IN SUPPORT OF MOTION TO DISMISS ASSURED COMPLAINT. | 3.1 |
| 10/25/17 | E MCKEEN | REVIEW EDITS TO DRAFT REPLY BRIEF IN ASSURED. | 1.0 |
| 10/26/17 | P FRIEDMAN | REVISE AND REVIEW REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS ASSURED COMPLAINT (4.8); CORRESPOND W/ FIRESTEIN, RAPPAPORT AND MUNGOVAN RE: BRIEF (.4). | 5.2 |
| 10/26/17 | A PAVEL | CORRESPOND W/ P. FRIEDMAN AND COUNSEL FOR OVERSIGHT BOARD RE: REPLY IN SUPPORT OF ASSURED MOTION TO DISMISS. | 0.5 |

| **Total Hours** | | | 63.4 |
|---|---|---|---|
| **Total Fees** | | | 41,929.66 |

| **Total Current Invoice** | | | **$41,929.66** |
|---|---|---|---|

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00026

11/28/17
Invoice:  987835

Page No.   4

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| JOHN J. RAPISARDI | 1,147.50 | 0.6 | 688.50 |
| ELIZABETH L. MCKEEN | 807.50 | 9.8 | 7,913.50 |
| PETER FRIEDMAN | 871.25 | 8.6 | 7,492.75 |
| ASHLEY PAVEL | 688.50 | 21.7 | 14,940.45 |
| AARON C. SHAPIRO | 412.25 | 13.1 | 5,400.48 |
| DANIEL J. INNAMORATI | 582.25 | 5.1 | 2,969.48 |
| JOSEPH A. SPINA | 561.00 | 4.5 | 2,524.50 |
| **Total for Attorneys** | | **63.4** | **41,929.66** |
| **Total** | | **63.4** | **41,929.66** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  SALUD
Matter:  0686892-00033

11/28/17
Invoice:  987841
Page No.  2

## SALUD

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/17 | J SPINA | REVISE ASOCIADO SALUDA STIPULATION. | 0.8 |
| 10/03/17 | D PEREZ | CORRESPOND W/ M. ZERJAL, C. JUAN, AND W. BURGOS RE: ASOCIACION DE SALUD ADVERSARY PROCEEDING. | 0.2 |
| 10/05/17 | D PEREZ | CORRESPOND W/ A. LOPEZ AND P. FRIEDMAN RE: PRIMARIA SALUD ADVERSARY PROCEEDING. | 0.2 |
| 10/06/17 | P FRIEDMAN | FOLLOW UP W/ D. PEREZ RE: AUTOMATIC STAY APPLICATION RE: COOPERATIVA. | 0.2 |
| 10/10/17 | D PEREZ | CORRESPOND W/ A. LOPEZ AND M. ZERJAL RE: SALUD PRIMARIA ADVERSARY PROCEEDING. | 0.2 |
| 10/13/17 | D PEREZ | CONFERENCE W/ A. COVUCCI RE: PRIMARIA SALUD ADVERSARY PROCEEDING (.2); CORRESPOND W/ A. COVUCCI RE: SAME (.4); REVIEW DOJ OBJECTION TO REMOVAL OF ACTION (.3). | 0.9 |
| 10/13/17 | A COVUCCI | ANALYZE AND PROVIDE COMMENTS ON DRAFT RESPONSE TO NOTICE OF REMOVAL (1.2); MEET W/ D. PEREZ RE: SAME (.2); EMAILS W/ D. PEREZ RE: SAME (.4). | 1.8 |
| 10/13/17 | A COVUCCI | LEGAL RESEARCH RE: REMOVAL OF STAYED STATE COURT ACTION. | 2.5 |
| 10/16/17 | A COVUCCI | MEET W/ D. PEREZ RE: PRIMARIA SALUD REMAND MOTION. | 0.2 |
| 10/16/17 | A COVUCCI | LEGAL RESEARCH RE: PRIMARIA SALUD REMAND MOTION. | 1.3 |
| 10/16/17 | A COVUCCI | TELEPHONE CONFERENCE W/ FOMB COUNSEL RE: PRIMARIA SALUD CASE STRATEGY. | 0.5 |
| 10/16/17 | D PEREZ | MEET W/ A. COVUCCI RE: SALUD PRIMARIA LITIGATION (.2); TELEPHONE CONFERENCE W/ M. ZERJAL, H. BAUER, AND A. COVUCCI RE: SAME (.5); CORRESPOND W/ A. COVUCCI AND P. FRIEDMAN RE: SAME (.2); TELEPHONE CONFERENCE W/ W. BURGOS AND C. JUAN RE: SAME (.4). | 1.3 |
| 10/17/17 | A COVUCCI | EMAIL D. PEREZ RE: NEW RESEARCH ISSUES. | 0.2 |
| 10/18/17 | P FRIEDMAN | REVIEW FILE OF CASO CENTROS 330 MATTER REGARDING RESPONSE TO REMOVAL. | 1.0 |
| 10/18/17 | D PEREZ | CORRESPOND W/ C. JUAN RE: SALUD PRIMARIA. | 0.2 |
| 10/24/17 | D PEREZ | CORRESPOND W/ A. COVUCCI RE: PRIMARIA SALUD ABSTENTION MOTION. | 0.2 |
| 10/24/17 | A COVUCCI | REVIEW AND ANALYZE DRAFT MOTION FOR REMAND (.2); EMAILS W/ D. PEREZ RE: SAME (.2). | 0.4 |
| 10/25/17 | A COVUCCI | LEGAL RESEARCH RE: ABSTENTION DOCTRINE FOR MOTION TO REMAND. | 2.7 |
| 10/25/17 | D PEREZ | FOLLOW UP W/ J. SPINA RE: PRIMARIA SALUD OPPOSITION. | 0.1 |
| 10/26/17 | D PEREZ | CORRESPOND W/ A. COVUCCI RE: PRIMARIA SALUD MOTION. | 0.2 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  SALUD

Matter:  0686892-00033

11/28/17

Invoice:  987841

Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/26/17 | A COVUCCI | LEGAL RESEARCH RE: PRIMARIA SALUD MOTION FOR REMAND. | 1.6 |
| 10/26/17 | A COVUCCI | REVISE PRIMARIA SALUD MOTION FOR REMAND (3.0); EMAILS W/ D. PEREZ RE: SAME (.2). | 3.2 |
| 10/26/17 | A COVUCCI | REVISE PRIMARIA SALUD MOTION FOR REMAND. | 1.9 |
| 10/27/17 | A COVUCCI | LEGAL RESEARCH RE: PRIMARIA SALUD MOTION FOR REMAND (.4); EMAIL D. PEREZ RE: SAME (.1). | 0.5 |
| 10/27/17 | D PEREZ | CORRESPOND W/ A. COVUCCI AND P. FRIEDMAN RE: SALUD PRIMARIA MOTION (.2); FOLLOW UP W/ C. JUAN RE: SAME (.1). | 0.3 |
| 10/28/17 | A COVUCCI | LEGAL RESEARCH PRIMARIA SALUD MOTION FOR ABSTENTION. | 1.5 |
| 10/31/17 | A COVUCCI | DRAFT PRIMARIA SALUD MOTION FOR ABSTENTION (6.4); EMAILS W/ D. PEREZ RE: SAME (.2). | 6.6 |
| 10/31/17 | D PEREZ | CORRESPOND W/ P. FRIEDMAN, S. MA, A. COVUCCI, AND C. JUAN RE: PRIMARIA SALUD ABSTENTION MOTION. | 0.5 |

**Total Hours** 31.2

**Total Fees** 18,624.80

**Total Current Invoice** **$18,624.80**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  SALUD
Matter:  0686892-00033

11/28/17
Invoice:  987841
Page No.   4

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 871.25 | 1.2 | 1,045.50 |
| DIANA M. PEREZ | 735.25 | 4.3 | 3,161.60 |
| AMBER L. COVUCCI | 561.00 | 24.9 | 13,968.90 |
| JOSEPH A. SPINA | 561.00 | 0.8 | 448.80 |
| **Total for Attorneys** | | **31.2** | **18,624.80** |
| **Total** | | **31.2** | **18,624.80** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/30/17 |
| Matter Name: COMMONWEALTH TITLE III | Invoice: 988099 |
| Matter: 0686892-00013 | Page No. 2 |

## COMMONWEALTH TITLE III

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|---|---|---|---|
| **001 ASSET ANALYSIS AND RECOVERY** | | | |
| 11/07/17 | J TAYLOR | CORRESPOND W/ S. TORRES RE: COMMONWEALTH EMMA NOTICE. | 0.1 |
| 11/29/17 | A COVUCCI | CONFERENCE W/ PROSKAUER AND OMM TEAMS RE: RULE 2004 MOTIONS. | 1.3 |
| **Total** | **001 ASSET ANALYSIS AND RECOVERY** | | **1.4** |
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 11/02/17 | D PEREZ | EMAILS W/ S. MA , S. RINALDI, AND A. FRANKUM RE: ███████ ████ (.2); REVIEW SUMMARY OF OBJECTIONS TO 365(D)(4) MOTION (.2); FOLLOW UP W/ S. MA AND E. BARAK RE: SAME (.1). | 0.5 |
| 11/03/17 | D PEREZ | EMAILS AND CALL W/ S. RINALDI AND M. SAMUELS RE: ███ ████ (.3); REVIEW CHART OF SAME AND FOLLOW UP W/ S. MA (.3). | 0.6 |
| 11/06/17 | D PEREZ | REVIEW AND COMMENT ON 365(D)(4) OMNIBUS REPLY. | 0.5 |
| 11/07/17 | D PEREZ | REVIEW REVISED 365(D)(4) OMNIBUS REPLY (.2); FOLLOW UP W/ J. SPINA RE: SAME (.1). | 0.3 |
| 11/07/17 | P FRIEDMAN | REVIEW OBJECTIONS TO 365(D)(4) MOTION. | 0.4 |
| 11/08/17 | J RAPISARDI | REVIEW SECTION 365(D)(4) MOTION BY OSB. | 0.3 |
| 11/08/17 | D PEREZ | FOLLOW UP W/ J. SPINA RE: 365(D)(4) OMNIBUS REPLY. | 0.2 |
| 11/09/17 | S PAK | REVIEW LEASE REJECTION EXTENSION MOTION (.8); TELEPHONE CONFERENCES AND EMAILS W/ G. LEE, S. UHLAND, D. PEREZ, AND P. FRIEDMAN RE: LEASE REJECTION EXTENSION MOTION (.4). | 1.2 |
| 11/09/17 | D PEREZ | EMAILS W/ S. UHLAND, P. FRIEDMAN, AND S. PAK RE: 365(D)(4) EXTENSION MOTION. | 0.3 |
| 11/10/17 | S PAK | CORRESPOND W/ MOFO, PBA LITIGATION TEAM RE: LEASE REJECTION EXTENSION MOTION. | 0.5 |
| 11/10/17 | D PEREZ | EMAILS W/ P. FRIEDMAN, S. UHLAND, S. PAK, AND D. CANTOR RE: 365(D)(4) MOTION AND PBA OBJECTION (.3); FOLLOW UP W/ M. SAMUELS RE: SAME (.2). | 0.5 |
| 11/13/17 | S PAK | REVIEW BRACEWELL LETTER REGARDING LEASE REJECTION EXTENSION MOTION (.2); EMAILS W/ PBA LITIGATION TEAM RE: SAME (.2). | 0.3 |
| 11/13/17 | D PEREZ | TELEPHONE CONFERENCE W/ M. SAMUELS, S. RINALDI, A. FRANKUM, AND M. SANTOS RE: 365(D)(4) CONSENT UPDATE (.3); CONFERENCE W/ S. UHLAND AND M. YASSIN RE: ███████████ (.5); REVIEW ANKURA LIST ████████ (.2); REVIEW ████████████████ ██████ 2). | 1.2 |
| 11/13/17 | S UHLAND | CONFERENCE W/ D. PEREZ AND M. YASSIN RE: EXECUTING CONTRACT AND LEASE ISSUES. | 0.5 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/14/17 | D PEREZ | TELEPHONE CONFERENCE W/ E. BARAK AND P. POSSINGER RE: 365(D)(4) CONSENTS (.3); EMAIL S. UHLAND RE: SAME (.1); REVIEW UPDATED LIST OF CONSENTS (.2); EMAILS W/ M. SANTOS RE: SAME (.3); EMAILS W/ P. POSSINGER RE: SAME (.3); REVIEW REVISED PROPOSED ORDER GRANTING 365(D)(4) MOTION (.2); EMAILS W/ S. UHLAND AND P. POSSINGER RE: SAME (.2). | 1.6 |
| 11/20/17 | D PEREZ | FOLLOW UP W/ J. SPINA RE: 365(D)(4) ORDER (.1); REVIEW OVERSIGHT BOARD DRAFT OF SAME (.2); EMAILS W/ PRIME CLERK AND M. SANTOS RE: SAME (.3). | 0.6 |
| 11/21/17 | D PEREZ | EMAILS W/ C. YAMIN AND M. SANTOS RE: 365(D)(4) ORDER AND CONSENTS (.3); REVIEW ORDER RE: SAME (.2). | 0.5 |
| 11/22/17 | J SPINA | DRAFT EMERGENCY MOTION TO ASSUME ▮▮▮▮▮▮ (5.8); DRAFT MOTION TO SHORTEN RE: SAME (1.0). | 6.8 |
| 11/22/17 | D PEREZ | REVISE 365(D)(4) ORDER (.3); EMAILS W/ E. BARAK, P. POSSINGER; H. BAUER, D. PEREZ AND S. MA RE: SAME (.5); REVIEW AND REVISE SCHEDULES TO ORDER (1.6); EMAILS W/ M. SANTOS RE: SAME (.4); EMAILS AND CALLS W/ C. YAMIN RE: SAME (.5); REVIEW AND COMMENT ON NOTICE OF PRESENTMENT RE: 365(D)(4) ORDER (.3); EMAILS AND CALLS W/ C. YAMIN AND M. YASSIN RE: PUERTO RICO POLICE DEPARTMENT LEASE (.2); FOLLOW UP W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, AND J. SPINA RE: SAME (.4). | 4.2 |
| 11/23/17 | I BLUMBERG | DRAFT MOTION TO SHORTEN NOTICE FOR MOTION TO ASSUME CONTRACT W/ ▮▮▮▮▮▮ | 1.1 |
| 11/23/17 | J SPINA | DRAFT AND REVISE EMERGENCY MOTION TO ASSUME ▮▮▮▮▮▮ (4.0); DRAFT MOTION TO SHORTEN RE: SAME (2.0); RESEARCH RE: SAME (1.0). | 6.0 |
| 11/24/17 | I BLUMBERG | DRAFT MOTION TO SHORTEN NOTICE FOR MOTION TO ASSUME CONTRACT ▮▮▮▮▮▮ . | 2.9 |
| 11/24/17 | J SPINA | DRAFT EMERGENCY MOTION TO ASSUME ▮▮▮▮▮▮ (3.8); DRAFT MOTION TO SHORTEN RE: SAME (1.0); RESEARCH RE: SAME (3.0). | 7.8 |
| 11/24/17 | D PEREZ | REVIEW AND COMMENT ON MOTION TO ASSUME ▮▮▮▮▮▮ (1.5); EMAILS W/ P. FRIEDMAN, M. YASSIN, C. YAMIN, I. BLUMBERG, J. SPINA, AND P. POSSINGER RE: SAME (.6). | 2.1 |
| 11/25/17 | J SPINA | REVISE EMERGENCY MOTION TO ASSUME ▮▮▮▮▮▮ (4.3); DRAFT MOTION TO SHORTEN RE: SAME (1.0); RESEARCH RE: SAME (1.0). | 6.3 |
| 11/25/17 | I BLUMBERG | DRAFT MOTION TO SHORTEN NOTICE FOR MOTION TO ASSUME CONTRACT W/ ▮▮▮▮▮▮ . | 1.8 |
| 11/25/17 | D PEREZ | REVIEW AND COMMENT ON REVISE MOTION TO ASSUME POLICE DEPARTMENT LEASE AND MOTION TO SHORTEN NOTICE RE: SAME (1.7); EMAILS W/ M. YASSIN, C. YAMIN, J. RAPISARDI, I. BLUMBERG, AND J. SPINA RE: SAME (.4). | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/30/17
Invoice:  988099
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/27/17 | D PEREZ | EMAILS W/ M. SANTOS, S. MA, AND P. POSSINGER RE: ███████ (.5); REVISE EXHIBITS TO ORDER RE: SAME (.3); REVIEW AND COMMENT ON NOTICE ON REVISED ORDER (.2); EMAILS W/ S. MA RE: ASSUMPTION OF ███████ (.1). | 1.1 |
| 11/28/17 | D PEREZ | EMAILS AND CALLS W/ M. SANTOS AND C. YAMIN RE: ███████ (.9); REVISE ORDER AND EXHIBITS RE: SAME (.4); EMAILS W/ S. MA AND E. BARAK RE: SAME (.3); REVIEW REVISED NOTICE OF SUPPLEMENTAL ORDER (.1). | 1.7 |
| 11/29/17 | J RAPISARDI | NUMEROUS CONFERENCES W/ D. PEREZ, M. YASSIN RE: ███████ /RESEARCH RELATED ISSUES. | 1.2 |
| 11/29/17 | I BLUMBERG | PREPARE MOTION FOR LATE FILING UNDER CASE MANAGEMENT PROCEDURES (2.4); RESEARCH ███████ (1.3). | 3.7 |
| 11/29/17 | D PEREZ | REVIEW AND REVISE MOTION TO ASSUME ███████ LEASE (1.6); EMAILS AND CALLS W/ C. YAMIN, M. SANTOS, J. RAPISARDI, S. MA, AND E. BARAK RE: SAME (.9); EMAILS W/ I. BLUMBERG RE: ███████ (.3); REVIEW RESEARCH RE: SAME (.8); REVIEW AND REVISE MOTION TO SHORTEN DEADLINES UNDER CASE MANAGEMENT PROCEDURES (.4); FINALIZE AND PREPARE ASSUMPTION MOTION AND MOTION TO SHORTEN FOR FILING (.7). | 4.7 |
| 11/30/17 | D PEREZ | TELEPHONE CONFERENCE W/ I. GARAU, M. SANTOS, AND M. DE VALLE RE: ███████ (.3); EMAILS W/ M. SANTOS, H. BAUER, C. YAMIN RE: SAME (.4). | 0.7 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **64.2** |
| **004 BUSINESS OPERATIONS** | | | |
| 11/01/17 | J RAPISARDI | REVIEW AND ANALYZE ███████ (.3); REVIEW AND ANALYZE ███████ (.3). | 0.6 |
| 11/02/17 | S UHLAND | CONFERENCE W/ G. PORTELA, D. MONDELL, J. RODRIGUEZ, AND AAFAF TEAM RE: ███. | 0.6 |
| 11/03/17 | M KREMER | TELEPHONE CONFERENCE ON ███████ W/ D. MONDELL AND ROTHSCHILD TEAM, S. UHLAND, AND GREENBERG TEAM. | 0.5 |
| 11/03/17 | S UHLAND | DAILY LIQUIDITY CALL (.4); PROFESSIONALS CALL (BAML, ROTHSCHILD) RE: ███████ (.3). | 1.1 |
| 11/03/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: ███████. | 0.2 |
| 11/06/17 | J TAYLOR | REVIEW AND REVISE DRAFT EMMA NOTICES RE: NOVEMBER MONTHLY PAYMENT (.2); CORRESPOND W/ S. TORRES RE: SAME (.1). | 0.3 |
| 11/07/17 | J RAPISARDI | REVIEW AND REVISE ███████. | 0.3 |
| 11/07/17 | W SUSHON | REVIEW AND COMMENT ON INFORMATIVE MOTION RE: OMNIBUS HEARING. | 0.3 |
| 11/07/17 | S UHLAND | DRAFT AND REVISE ███████. | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/07/17 | S UHLAND | REVIEW AND REVISE ▮▮▮▮ (.9); CONFERENCE W / M. YASSIN RE: SAME (.4); DAILY LIQUIDITY CALL (.5). | 1.8 |
| 11/09/17 | M KREMER | EMAILS W/ D. MONDELL AND ROTHSCHILD TEAM AND BAML TEAM RE: ▮▮▮▮ (.2); RESEARCH RE: SAME (.3). | 0.5 |
| 11/09/17 | S UHLAND | DAILY LIQUIDITY CALL (.5); FOLLOW-UP CALL W/ T. JONES AT CONWAY RE: ▮▮▮▮ (.6). | 1.1 |
| 11/10/17 | J RAPISARDI | ▮▮▮▮ CONFERENCE CALL W/ AAFAF (C. FREDERIQUE, P. SOTO), AND F. BATLLE (ANKURA). | 1.2 |
| 11/10/17 | S UHLAND | ATTEND DAILY LIQUIDITY CALL. | 0.5 |
| 11/12/17 | S UHLAND | CONFERENCE W/ A. MENDEZ, J. YORK AND M. YASSIN RE: ▮▮▮▮ | 0.5 |
| 11/13/17 | S UHLAND | CONFERENCE W/ D. MONDELL, A. MENDEZ, ROTHSCHILD, AND MCKINSEY RE: LIQUIDITY ANALYSIS. | 0.8 |
| 11/14/17 | S UHLAND | REVIEW AND REVISE FOMB REPORTING PACKAGE NOTES (1.3); CONFERENCE CALL WITH S. PAK AND M. KREMER RE: LOAN SALE PROCEDURES (.5). | 1.8 |
| 11/14/17 | S UHLAND | DAILY LIQUIDITY REGROUP. | 0.5 |
| 11/14/17 | S UHLAND | REVIEW AND ANALYZE ▮▮▮▮ | 0.5 |
| 11/15/17 | J RAPISARDI | CONFERENCE W/ F. BATLLE RE: R▮▮▮▮ | 0.4 |
| 11/15/17 | S UHLAND | CONFERENCE W/ J.P. MOTLEY AND S. TORRES RE: ▮▮▮▮ | 0.1 |
| 11/15/17 | S UHLAND | TELEPHONE CONFERENCE W/ D. MONDELL, J. RODRIGUEZ, AND AAFAF TEAM RE: ▮▮▮▮ | 0.5 |
| 11/15/17 | M KREMER | EMAIL TO D. MONDELL RE: ▮▮▮▮ | 0.3 |
| 11/16/17 | S UHLAND | DAILY LIQUIDITY CALL (PARTIAL) (.3); TELEPHONE CONFERENCE W/ D. MONDELL AND BAML RE: ▮▮▮▮ (.5); REVIEW AND REVISE SLIDES (.6). | 1.4 |
| 11/16/17 | J RAPISARDI | MEETING W/ G. PORTELA, M. YASSIN, AND P. SOTO RE: ▮▮▮▮ (1.2); REVIEW DISASTER RECOVERY BOOK (BUILD A BETTER PUERTO RICO) (.6); CONFERENCE W/ F. BATLLE RE: ▮▮▮▮ (.4). | 2.2 |
| 11/17/17 | J RAPISARDI | REVIEW ▮▮▮▮ | 0.8 |
| 11/17/17 | S UHLAND | ATTEND DAILY LIQUIDITY CALL. | 0.5 |
| 11/21/17 | S UHLAND | DAILY LIQUIDITY CALL. | 0.5 |
| 11/22/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ F. BATLLE (ANKURA) RE: FISCAL PLAN ISSUES (.6) TELEPHONE CONFERENCE W/ D. MONDELL (ROTHSCHILD) RE: ▮▮▮▮ (.6). | 1.2 |
| 11/22/17 | S UHLAND | CONFERENCE W/ F. BATTLE, AND M. YASSIN RE: ▮▮▮▮ | 0.5 |
| 11/24/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: ▮▮▮▮ (.8); REVIEW AND REVISE ▮▮▮▮ (1.0). | 1.8 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/26/17 | S UHLAND | REVIEW AND REVISE FISCAL PLAN STATUS REPORT. | 0.9 |
| 11/27/17 | J RAPISARDI | ANALYZE ███████████ (1.4); TELEPHONE CONFERENCE W/ M. YASSIN RE: PENSION PLAN ISSUES, LISTENING MEDIATION SESSIONS, AND AUDITED FINANCIAL (1.1); TELEPHONE CONFERENCE W/ D. MONDELL RE: ████████ (.8). | 3.3 |
| 11/27/17 | S UHLAND | DAILY LIQUIDITY CALL (.5); REVIEW ████████ FOR AAFAF (.7); CONFERENCE W/ D. MONDELL, AAFAF TEAM RE: ███████ (.4). | 1.6 |
| 11/28/17 | J RAPISARDI | DRAFT BULLET POINT ARGUMENTS (1.3); REVIEW AND ANALYZE ███████ (.8). | 2.1 |
| 11/28/17 | P FRIEDMAN | REVIEW CORRESPONDENCE RE FEE ISSUES FROM C. KOENIG AND DISCUSS SAME W/ M. YASSIN ████. | 0.3 |
| 11/28/17 | S UHLAND | DAILY LIQUIDITY CALL (.5); TELEPHONE CONFERENCE W/ AAFAF, J. ZUJKOWSKI, N. MITCHELL RE: ████ (.8); FOLLOW UP W/ J. ZUJKOWSKI, N. MITCHELL, ROTHSCHILD (.3). | 1.6 |
| 11/28/17 | S UHLAND | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI, N. MITCHELL, E. BARAK, AND P. POSSINGER RE: ███████. | 0.6 |
| 11/28/17 | B NEVE | REVIEW ORDER GRANTING ███████. | 0.2 |
| 11/28/17 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ ████ AAFAF, S. UHLAND, AND N. MITCHELL RE: ███████ (.8) FOLLOW-UP CALL W/ S. UHLAND, N. MITCHELL, ROTHSCHILD (.3); TELEPHONE CONFERENCE W/ S. UHLAND, E. BARAK, P. POSINGER RE: ███████ (.6); REVIEW AND ANALYZE ███████ (1.0). | 2.7 |
| 11/29/17 | J RAPISARDI | MEETING W/ D. MONDELL (ROTHSCHILD), J. RODRIGUEZ (BAML) RE: ████ (.3); CONFERENCE (PARTIAL) W/ S. UHLAND, J. ZUJKOWSKI, M. YASSIN, AND PMA TEAM RE: ███████ (.6). | 0.9 |
| 11/29/17 | S UHLAND | CONFERENCE W/ M. RODRIGUEZ, E. ARIAS, A. BILLOCH RE: ████████ (.4); CONFERENCE CALL W/ M. RODRIGUEZ, E. ARIAS, A. BILLOCH, M. YASSIN, J. RAPISARDI (PARTIAL), J. ZUJKOWSKI RE: ████████ (.8); CONFERENCE W/ J. ZUJKOWSKI RE: ████████ (.5). | 1.7 |
| 11/29/17 | B NEVE | PREPARE FOR FOMB LISTENING SESSION RE: ████████ (.5); DRAFT AND REVISE DAILY UPDATE (.5). | 1.0 |
| 11/29/17 | J ZUJKOWSKI | DRAFT ███████ AND REVIEW SAME W/ J. RAPISARDI. | 1.0 |
| 11/29/17 | J ZUJKOWSKI | CONFERENCE CALL W/ S. UHLAND, J. RAPISARDI (PARTIAL), M. YASSIN AND PMA TEAM RE ████████ (.8); FOLLOW UP MEETING W/ S. UHLAND (.5). | 1.3 |
| 11/30/17 | S UHLAND | REVIEW AND REVISE MUNICIPALITIES SUPPORT DECK (.5); REVIEW FISCAL PLAN DECK RE: OPEN ITEMS (.3). | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/30/17 | S UHLAND | ATTEND CALL RE: ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ (.5); ATTEND CALL (PARTIAL) RE: PREPA CDL (.5); DRAFT AND REVISE ▮▮▮▮▮▮▮▮▮▮ (.7). | 1.7 |
| 11/30/17 | J ZUJKOWSKI | REVIEW AND ANALYZE ▮▮▮▮▮▮▮▮▮. | 1.6 |
| 11/30/17 | B NEVE | ATTEND ▮▮▮▮▮▮▮▮▮▮▮▮▮ (1.6); DRAFT AND REVISE NOTES RE: SAME (.9). | 2.5 |
| 11/30/17 | B NEVE | ATTEND ▮▮▮▮▮▮▮▮▮▮▮ | 1.6 |
| 11/30/17 | C MERRILL | REVIEW ISSUES ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.7 |
| **Total** | **004 BUSINESS OPERATIONS** | | **53.3** |

**005 CASE ADMINISTRATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | D PEREZ | REVIEW COMMENTS TO NOVEMBER 15 AGENDA. | 0.2 |
| 11/01/17 | J RAPISARDI | REVIEW AND ANALYZE LITIGATION STATUS. | 0.6 |
| 11/01/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION CASE CALENDAR. | 1.1 |
| 11/01/17 | J VIALET | ASSIST G. HOPLAMAZIAN LOCATE KEY MATERIALS. | 0.4 |
| 11/01/17 | R HOLM | CORRESPOND W/ J. ZUJKOWSKI RE: ▮▮▮▮▮▮▮▮ STATUS UPDATE. | 0.2 |
| 11/01/17 | B NEVE | REVIEW PLEADINGS FOR DAILY CLIENT UPDATE. | 0.1 |
| 11/01/17 | D PEREZ | DRAFT DAILY UPDATE. | 0.2 |
| 11/01/17 | A SHAPIRO | UPDATE ADVERSARY CASE SUMMARIES DOCUMENT. | 0.5 |
| 11/02/17 | J SPINA | DRAFT WORK-IN-PROGRESS LIST. | 0.8 |
| 11/02/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION CASE CALENDAR. | 0.7 |
| 11/02/17 | J VIALET | ASSIST A. NADLER TO LOCATE KEY MATERIALS. | 0.2 |
| 11/02/17 | S UHLAND | REVIEW AND ANALYZE LETTER TO ▮▮▮▮▮▮ ▮▮▮▮▮. | 0.4 |
| 11/02/17 | D PEREZ | DRAFT WORK-IN-PROGRESS LIST. | 0.2 |
| 11/02/17 | D PEREZ | DRAFT DAILY UPDATE. | 0.2 |
| 11/02/17 | A SHAPIRO | UPDATE ADVERSARY CASE SUMMARIES DOCUMENT. | 0.3 |
| 11/03/17 | M KREMER | DRAFT AND REVISE CASE SUMMARIES AND UPDATE WORK-IN-PROGRESS LIST. | 0.4 |
| 11/03/17 | D PEREZ | EMAILS W/ S. UHLAND AND B. BOLIN RE: NDAS (.2); EMAILS W/ C. SCHEPPER AND E. BARAK RE: SUPPLEMENTAL NOTICE MAILING (.1). | 0.3 |
| 11/03/17 | A PAVEL | REVISE TITLE III AND ADVERSARY SUMMARIES. | 0.9 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/03/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION CASE CALENDAR. | 1.2 |
| 11/03/17 | A NADLER | DOCKET REVIEW TO TRACK ALL TOPICS TO BE DISCUSSED AT THE NOVEMBER 15 OMNIBUS HEARING. | 2.4 |
| 11/03/17 | A SHAPIRO | UPDATE ADVERSARY CASE SUMMARIES DOCUMENT. | 1.6 |
| 11/04/17 | I BLUMBERG | REVIEW AND SUMMARIZE NOVEMBER 3 PLEADINGS. | 0.8 |
| 11/04/17 | B NEVE | REVIEW PLEADINGS FOR DAILY CLIENT UPDATE (4.0); DRAFT AND REVISE ANALYSIS RE: SAME (2.0). | 6.0 |
| 11/05/17 | I BLUMBERG | REVIEW AND SUMMARIZE NOVEMBER 3 PLEADINGS. | 1.6 |
| 11/05/17 | B NEVE | DRAFT AND REVISE DAILY CLIENT UPDATE. | 1.5 |
| 11/05/17 | D PEREZ | DRAFT NOVEMBER 3 DAILY UPDATE. | 1.3 |
| 11/06/17 | S UHLAND | ATTEND DAILY LIQUIDITY CALL. | 0.4 |
| 11/06/17 | S UHLAND | MEETING W/ M. YASSIN RE: OPEN TASKS AND WORKSTREAM (.8); MEET W/ D. PEREZ RE: OPEN TITLE III MATTERS (.4). | 1.2 |
| 11/06/17 | D PEREZ | TELEPHONE CONFERENCE W/ S. MA, E. BARAK, AND C. SCHEPPER RE: SUPPLEMENTAL NOTICE OF COMMENCEMENT AND BAR DATE MOTION (.6); MEET W/ S. UHLAND RE: OPEN TITLE III MATTERS (.4); EMAILS W/ S. MA RE: SAME (.2). | 1.2 |
| 11/06/17 | A NADLER | REVIEW TOPICS TO BE DISCUSSED AT THE NOVEMBER 15 OMNIBUS HEARING. | 1.7 |
| 11/06/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION CASE CALENDAR. | 0.9 |
| 11/06/17 | B NEVE | CONFERENCE W/ D. PEREZ, A. SHAPIRO, AND I. BLUMBERG RE: TITLE III CASE UPDATES (.7); DRAFT AND REVISE DAILY TITLE III CASE UPDATE (2.3). | 3.0 |
| 11/06/17 | D PEREZ | ATTEND DAILY UPDATE MEETING W/ A. SHAPIRO, B. NEVE, AND I. BLUMBERG. | 0.7 |
| 11/06/17 | D PEREZ | DRAFT DAILY UPDATE. | 0.5 |
| 11/06/17 | I BLUMBERG | MEET W/ D. PEREZ, B. NEVE, AND A. SHAPIRO TO DISCUSS DAILY UPDATES FOR PUERTO RICO BANKRUPTCY CASE ADMINISTRATION. | 0.7 |
| 11/06/17 | I BLUMBERG | DRAFT DAILY UPDATE RE: NOVEMBER 6 DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 3.5 |
| 11/06/17 | A SHAPIRO | UPDATE ADVERSARY CASE SUMMARIES DOCUMENT (.5); CONFERENCE W/ D. PEREZ, B. NEVE, AND I. BLUMBERG ███████████ (.7). | 1.2 |
| 11/07/17 | I BLUMBERG | DRAFT DAILY UPDATE RE: NOVEMBER 7 DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 6.9 |
| 11/07/17 | D PEREZ | REVIEW AND COMMENT ON MOTION TO INFORM RE: NOVEMBER 15 HEARING (.1); FOLLOW UP W/ P. FRIEDMAN AND A. SHAPIRO RE: SAME (.1); REVIEW DRAFT NOVEMBER 15 HEARING AGENDA (.2). | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                    11/30/17
Matter Name:  COMMONWEALTH TITLE III                                                          Invoice: 988099
Matter:  0686892-00013                                                                         Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/07/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION CASE CALENDAR. | 1.2 |
| 11/07/17 | J SPINA | REVIEW ANKURA MOTION TO AMEND INTERIM COMPENSATION ORDER. | 2.3 |
| 11/07/17 | B NEVE | DRAFT AND REVISE DAILY TITLE III CASE UPDATE. | 1.1 |
| 11/07/17 | A SHAPIRO | UPDATE ADVERSARY CASE SUMMARIES DOCUMENT. | 0.1 |
| 11/08/17 | B NEVE | REVIEW AGENDA FOR NOVEMBER 15 OMNIBUS HEARING. | 0.4 |
| 11/08/17 | D PEREZ | REVIEW MOTION TO INFORM RE: NOVEMBER 15 HEARING (.1); EMAIL A. SHAPIRO RE: SAME (.1); REVIEW UPDATED AGENDA RE: SAME (.1); FOLLOW UP W/ A. SHAPIRO AND B. NEVE RE: SAME (.1); REVIEW SUPPLEMENTAL NOTICES OF COMMENCEMENT (.2); FOLLOW UP W/ E. BARAK AND S. MA RE: SAME (.2). | 0.8 |
| 11/08/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION CASE CALENDAR. | 1.3 |
| 11/08/17 | B NEVE | DRAFT AND REVISE DAILY TITLE III CASE UPDATE. | 0.4 |
| 11/08/17 | D PEREZ | DRAFT NOVEMBER 7 DAILY UPDATE (1.1); DRAFT NOVEMBER 8 DAILY UPDATE (.8). | 1.9 |
| 11/08/17 | I BLUMBERG | DRAFT DAILY UPDATE RE: NOVEMBER 8 DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 3.7 |
| 11/08/17 | A SHAPIRO | UPDATE ADVERSARY CASE SUMMARIES DOCUMENT (1.0); REVISE AGENDA FOR NOVEMBER 15 OMNIBUS HEARING (.6). | 1.6 |
| 11/09/17 | J DALOG | ORGANIZE AND PREPARE BRIEFING MATERIALS IN PREPARATION FOR OMNIBUS HEARING. | 1.4 |
| 11/09/17 | J DALOG | PREPARE BANKRUPTCY RULE 2004 BRIEFING MATERIALS. | 1.5 |
| 11/09/17 | A SHAPIRO | REVIEW UCC FILINGS (.2); REVIEW ██████████ ████████ (.1). | 0.3 |
| 11/09/17 | D PEREZ | REVIEW AND COMMENT ON TITLE III UPDATE FOR GOVERNOR (.5); EMAILS W/ A. SHAPIRO, B. NEVE, AND A. PAVEL RE: SAME (.3); REVIEW REVISED NOVEMBER 15 HEARING AGENDA (.1); FOLLOW UP W/ B. NEVE AND A. SHAPIRO RE: SAME (.1). | 1.0 |
| 11/09/17 | A PAVEL | REVISE TITLE III AND ADVERSARY SUMMARIES. | 0.4 |
| 11/09/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION CASE CALENDAR. | 1.3 |
| 11/09/17 | B NEVE | REVIEW AND REVISE DAILY TITLE III CASE UPDATE. | 0.6 |
| 11/09/17 | I BLUMBERG | DRAFT DAILY UPDATE RE: NOVEMBER 9 DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 4.7 |
| 11/09/17 | D PEREZ | REVISE WORK-IN-PROGRESS LIST. | 0.2 |
| 11/09/17 | D PEREZ | DRAFT DAILY UPDATE. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/30/17
Matter Name: COMMONWEALTH TITLE III                                      Invoice: 988099
Matter: 0686892-00013                                                    Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/09/17 | A SHAPIRO | UPDATE ADVERSARY CASE SUMMARIES DOCUMENT (.4); PREPARE UPDATE ON TITLE III LITIGATION FOR GOVERNOR (2.7); REQUEST PERMISSION FOR ATTORNEYS TO ATTEND HEARING W/ ELECTRONIC DEVICES (.9); REVISE AGENDA FOR NOVEMBER 15 OMNIBUS HEARING (.4); UPDATE WORK IN PROGRESS DOCUMENT (.3). | 4.7 |
| 11/09/17 | I BLUMBERG | PREPARE MATERIALS FOR NOVEMBER 13 HEARING AND NOVEMBER 15 OMNIBUS HEARING. | 2.5 |
| 11/10/17 | I BLUMBERG | PREPARE MATERIALS FOR THE NOVEMBER 15 OMNIBUS HEARING. | 0.5 |
| 11/10/17 | J DALOG | PREPARE BANKRUPTCY RULE 2004 BRIEFING MATERIALS. | 1.3 |
| 11/10/17 | J ZUJKOWSKI | ATTEND CALLS W/ AAFAF AND ROTHSCHILD TEAM RE: LIQUIDITY ISSUES. | 1.0 |
| 11/10/17 | I BLUMBERG | COLLECT AND ENTER COMMENTS ON WEEKLY SUMMARIES OF ADVERSARY PROCEEDINGS. | 0.8 |
| 11/10/17 | C MERRILL | UPDATE CASE REPORTS FOR CLIENT. | 0.2 |
| 11/10/17 | M KREMER | UPDATE CASE SUMMARIES AND WORK-IN-PROGRESS LIST. | 0.3 |
| 11/10/17 | A PAVEL | REVISE TITLE III AND ADVERSARY SUMMARIES. | 0.5 |
| 11/10/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION CASE CALENDAR. | 1.2 |
| 11/10/17 | I BLUMBERG | DRAFT DAILY UPDATE RE: NOVEMBER 10 DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.2 |
| 11/10/17 | D PEREZ | DRAFT NOVEMBER 9 DAILY UPDATE. | 0.1 |
| 11/10/17 | A SHAPIRO | UPDATE ADVERSARY CASE SUMMARIES DOCUMENT (1.3); CORRESPOND W/ I. BLUMBERG, B. NEVE, AND A. PAVEL CONCERNING SAME (.5). | 1.8 |
| 11/11/17 | I BLUMBERG | DRAFT DAILY UPDATE RE: NOVEMBER 11 DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.5 |
| 11/11/17 | B NEVE | REVIEW AND REVISE DAILY CLIENT UPDATE. | 0.3 |
| 11/11/17 | D PEREZ | DRAFT DAILY UPDATE. | 0.4 |
| 11/13/17 | D PEREZ | REVIEW FEE EXAMINER MEMO (.3); REVISE ██████████ ██████████ (.4). | 0.7 |
| 11/13/17 | J SPINA | REVIEW NEW EXAMINER FEE GUIDELINES AND DRAFT EMAIL TO GROUP REGARDING NEW GUIDELINES AND CONSIDERATIONS GOING FORWARD. | 2.2 |
| 11/13/17 | D PEREZ | REVIEW AND ANALYZE OPEN TITLE III MATTERS AND UPCOMING MOTIONS/HEARING. | 1.4 |
| 11/13/17 | A PAVEL | REVISE TITLE III AND ADVERSARY SUMMARIES. | 0.4 |
| 11/13/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION CASE CALENDAR. | 0.8 |
| 11/13/17 | B NEVE | REVIEW AND ANALYZE CASE STATUS ISSUES AND UPCOMING HEARINGS. | 2.9 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/13/17 | I BLUMBERG | DRAFT DAILY UPDATE RE: NOVEMBER 13 DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 5.5 |
| 11/13/17 | D SCHWEON | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 11/13/17 | D PEREZ | DRAFT DAILY UPDATE. | 0.5 |
| 11/13/17 | A SHAPIRO | COMPILE LIST OF PENDING ADVERSARY PROCEEDINGS. | 0.4 |
| 11/14/17 | B NEVE | DRAFT AND REVISE DAILY UPDATE OF TITLE III PROCEEDINGS. | 1.1 |
| 11/14/17 | D PEREZ | EMAIL TO S. MA RE: SUPPLEMENTAL NOTICE OF COMMENCEMENT (.1); REVIEW AMENDED NOVEMBER 15 AGENDA (.1); FOLLOW UP W/ S. MA RE: SAME (.1). | 0.3 |
| 11/14/17 | A PAVEL | REVISE TITLE III AND ADVERSARY SUMMARIES. | 0.4 |
| 11/14/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION CASE CALENDAR. | 0.9 |
| 11/14/17 | I BLUMBERG | DRAFT DAILY UPDATE RE: NOVEMBER 14 DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 11/14/17 | D PEREZ | DRAFT DAILY UPDATE. | 0.4 |
| 11/15/17 | J RAPISARDI | PREPARE TITLE III STRATEGY OUTLINE ██████████. | 4.3 |
| 11/15/17 | S UHLAND | REVIEW AND ANALYZE OPEN ITEM MATTERS. | 0.5 |
| 11/15/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE THE LITIGATION CASE CALENDAR. | 1.8 |
| 11/15/17 | A NADLER | ORGANIZE AND PROCURE VARIOUS HEARING TRANSCRIPTS FOR ATTORNEY REVIEW. | 0.4 |
| 11/15/17 | I BLUMBERG | DRAFT DAILY UPDATE RE: NOVEMBER 15 DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.1 |
| 11/15/17 | D PEREZ | DRAFT DAILY UPDATE. | 0.6 |
| 11/16/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 11/16/17 | I BLUMBERG | DRAFT DAILY UPDATE RE: NOVEMBER 16 DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.6 |
| 11/17/17 | J DANIELS | REVISE WEEKLY UPDATE FOR COMMONWEALTH-COFINA DISPUTE. | 0.8 |
| 11/17/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 11/17/17 | G HOPLAMAZIAN | REVISE DRAFT ADVERSARY PROCEEDING UPDATES. | 0.2 |
| 11/17/17 | A PAVEL | REVISE TITLE III AND ADVERSARY SUMMARIES. | 1.8 |
| 11/17/17 | D PEREZ | MEET W/ I. BLUMBERG RE: ███████████ (.2); TELEPHONE CONFERENCE W/ I. GARAU RE: SAME (.1); TELEPHONE CONFERENCE W/ C. SCHEPPER RE: BAR DATE MOTION TIMING (.1). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No. 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/17/17 | I BLUMBERG | COLLECT AND ENTER COMMENTS ON WEEKLY SUMMARIES OF ADVERSARY PROCEEDINGS (2.5); DRAFT SUMMARY OF NEW ADVERSARY PROCEEDING (2.2). | 4.7 |
| 11/17/17 | I BLUMBERG | DRAFT DAILY UPDATE RE: NOVEMBER 17 DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.9); MEET W/ D. PEREZ RE: ███████████ (.2). | 2.1 |
| 11/18/17 | I BLUMBERG | DRAFT DAILY UPDATE RE: NOVEMBER 18 DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 11/18/17 | D PEREZ | DRAFT NOVEMBER 17 DAILY UPDATE. | 0.6 |
| 11/18/17 | B NEVE | DRAFT AND REVISE DAILY CLIENT UPDATE. | 2.2 |
| 11/18/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: UPDATE ON PENDING MATTERS. | 0.5 |
| 11/19/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO CONFIRM AND QUALITY CONTROL CHECK ALL DEADLINES IN THE MASTER LITIGATION CALENDAR. | 2.7 |
| 11/20/17 | I BLUMBERG | DRAFT DAILY UPDATE RE: NOVEMBER 20 DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |
| 11/20/17 | J BEISWENGER | RESEARCH AND ANALYZE ████████████ ███████████████████ | 1.0 |
| 11/20/17 | D PEREZ | REVIEW AND REVISE DAILY UPDATE. | 0.6 |
| 11/20/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 11/20/17 | D PEREZ | ANALYZE ██████ (.2); EMAIL J. RAPISARDI, S. UHLAND, AND P. FRIEDMAN RE: ████████ (.2). | 0.4 |
| 11/21/17 | I BLUMBERG | DRAFT DAILY UPDATE RE: NOVEMBER 21 DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |
| 11/21/17 | B NEVE | DRAFT AND REVISE DAILY CLIENT UPDATE. | 1.0 |
| 11/21/17 | I BLUMBERG | COLLECT AND ENTER COMMENTS ON WEEKLY SUMMARIES OF ADVERSARY PROCEEDINGS. | 0.6 |
| 11/21/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.0 |
| 11/21/17 | D PEREZ | EMAILS W/ PRIME CLERK AND E. BARAK RE: UPCOMING FILINGS AND SERVICE. | 0.2 |
| 11/21/17 | J RAPISARDI | TELEPHONE CONFERENCES W/ C. SOBRINO RE: STATUS UPDATE. | 0.6 |
| 11/22/17 | I BLUMBERG | DRAFT DAILY UPDATE RE: NOVEMBER 22 DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 11/22/17 | D PEREZ | DRAFT DAILY UPDATE. | 0.3 |
| 11/22/17 | J ZUJKOWSKI | DRAFT STATUS UPDATE EMAIL FOR CLIENT. | 1.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/30/17
Invoice: 988099
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/22/17 | I BLUMBERG | COLLECT AND ENTER COMMENTS ON WEEKLY SUMMARIES OF ADVERSARY PROCEEDINGS. | 0.8 |
| 11/22/17 | J ZUJKOWSKI | REVIEW WORK IN PROGRESS LIST. | 1.0 |
| 11/22/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 0.7 |
| 11/22/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.0 |
| 11/22/17 | S UHLAND | PREPARE LIST OF OPEN TASKS. | 1.4 |
| 11/22/17 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 2.2 |
| 11/23/17 | I BLUMBERG | DRAFT DAILY UPDATE RE: NOVEMBER 23 DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.1 |
| 11/23/17 | I BLUMBERG | COLLECT, REVIEW, AND INCORPORATE COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT. | 1.3 |
| 11/24/17 | I BLUMBERG | COLLECT, REVIEW, AND INCORPORATE COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT. | 0.7 |
| 11/24/17 | A SHAPIRO | REVISE AND UPDATE DOCUMENT SUMMARIZING AND ANALYZING ADVERSARY CASES. | 1.1 |
| 11/24/17 | S UHLAND | DRAFT AND REVISE STATUS SLIDES RE: TITLE III ENTITIES (1.7); COMMUNICATIONS W/ D. MONDELL RE: SAME (.4). | 2.1 |
| 11/25/17 | I BLUMBERG | COLLECT AND REVIEW COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT. | 2.5 |
| 11/25/17 | A PAVEL | REVIEW AND REVISE WEEKLY STATUS UPDATES AND CALENDAR. | 1.1 |
| 11/25/17 | A NADLER | QUALITY CONTROL CHECK OF LITIGATION DEADLINES CALENDAR AND ADJUSTMENTS TO THE SAME, PER ATTORNEY INSTRUCTIONS. | 2.3 |
| 11/25/17 | S UHLAND | DRAFT AND REVISE SLIDES RE: ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ (1.2); COMMUNICATIONS W/ L. WEINBERG RE: SAME (.4). | 1.6 |
| 11/25/17 | J RAPISARDI | REVIEW AND REVISE ROTHSCHILD FINANCIAL PRESENTATION SLIDES. | 1.6 |
| 11/26/17 | A SHAPIRO | REVISE AND UPDATE MASTER LITIGATION CALENDAR TRACKING DEADLINES ACROSS ALL TITLE III MATTERS. | 2.6 |
| 11/26/17 | S UHLAND | REVIEW CASE PLEADINGS RE: OPEN ITEMS FOR FOLLOW UP. | 0.7 |
| 11/26/17 | A PAVEL | REVIEW AND REVISE WEEKLY STATUS UPDATES AND CALENDAR. | 1.0 |
| 11/26/17 | A NADLER | FOLLOW-UP REVIEW AND QUALITY CONTROL CHECK OF LITIGATION DEADLINES CALENDAR AND CORRESPONDENCE RE: SAME FOR UPDATES TO THE CLIENT. | 2.0 |
| 11/27/17 | S UHLAND | REVIEW AND ANALYZE OPEN MATTERS, STATUS AND NEXT STEPS. | 1.1 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/27/17 | B NEVE | DRAFT AND REVIEW DAILY CLIENT UPDATE ON TITLE III CASES AND ADVERSARY PROCEEDINGS. | 0.5 |
| 11/27/17 | A SHAPIRO | PREPARE DAILY UPDATE SUMMARIZING FILINGS ACROSS ALL TITLE III MATTERS. | 0.2 |
| 11/27/17 | I BLUMBERG | RESEARCH ███████████████████ | 1.0 |
| 11/27/17 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.3 |
| 11/27/17 | J ZUJKOWSKI | REVIEW AND REVISE AGENDA FOR NOVEMBER 30 LISTENING SESSION. | 1.6 |
| 11/27/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 11/27/17 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 2.2 |
| 11/27/17 | A PAVEL | REVIEW AND REVISE WEEKLY STATUS UPDATES AND CALENDAR. | 0.6 |
| 11/27/17 | D PEREZ | DRAFT DAILY UPDATE (.3); TELEPHONE CONFERENCE W/ S. SCHEPPER RE: MAIL DELIVERY IN PUERTO RICO (.1). | 0.4 |
| 11/27/17 | P FRIEDMAN | REVIEW MEMORANDA TO COMMONWEALTH RE: PAYMENT OF NON-AAFAF PROFESSIONAL FEES. | 0.8 |
| 11/28/17 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 2.0 |
| 11/28/17 | A SHAPIRO | PREPARE DAILY UPDATE SUMMARIZING FILINGS ACROSS ALL TITLE III MATTERS. | 2.1 |
| 11/28/17 | I BLUMBERG | COLLECT AND REVIEW COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT. | 0.1 |
| 11/28/17 | I BLUMBERG | SET UP TRACKING OF ADVERSARY PROCEEDINGS W/ NEWLY GRANTED COURT OF APPEALS CASE NUMBERS. | 0.7 |
| 11/28/17 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 4.4 |
| 11/28/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 11/28/17 | A PAVEL | REVIEW AND REVISE DAILY UPDATE. | 0.5 |
| 11/28/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: ████████████ . | 1.1 |
| 11/29/17 | P FRIEDMAN | DISCUSS ████████ W/ ███████████████ (.3); TELEPHONE CONFERENCE W/ M. YASSIN RE: ███████████ (.2); TELEPHONE CONFERENCE W/ M. FELDMAN RE: ██████ (.3). | 0.8 |
| 11/29/17 | A COVUCCI | UPDATE WORK-IN-PROGRESS LIST. | 0.3 |
| 11/29/17 | S UHLAND | DRAFT AND REVISE UPDATE FOR STATUS CALL W/ AAFAF. | 0.4 |
| 11/29/17 | A SHAPIRO | PREPARE DAILY UPDATE SUMMARIZING FILINGS ACROSS ALL TITLE III MATTERS (.8); UPDATE WORK IN PROGRESS DOCUMENT (.9). | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/30/17
Invoice: 988099
Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/17 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 3.2 |
| 11/29/17 | D PEREZ | DRAFT NOVEMBER 28 DAILY UPDATE (.7); DRAFT NOVEMBER 29 DAILY UPDATE (.3). | 1.0 |
| 11/29/17 | J DANIELS | UPDATE WORK-IN-PROGRESS LIST. | 0.1 |
| 11/29/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 11/29/17 | M KREMER | UPDATE WORK IN PROGRESS LIST FOR TITLE VI CASES. | 0.2 |
| 11/29/17 | A PAVEL | REVIEW AND COMMENT ON DAILY UPDATE. | 0.2 |
| 11/29/17 | J ZUJKOWSKI | UPDATE WORK-IN-PROGRESS LIST. | 1.8 |
| 11/30/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN, S. UHLAND, AND A. CAPACETE RE: STATUS UPDATE OF ALL PENDING MATTERS (.9); REVIEW SUMMARY OF FOMB WEEKLY WORKSTREAM CALL (.3). | 1.2 |
| 11/30/17 | S UHLAND | TELEPHONE CONFERENCE W/ A. CAPACETE, M. YASSIN, J. RAPISARDI, AND J. ZUJKOWSKI RE: STATUS UPDATE. | 0.9 |
| 11/30/17 | I BLUMBERG | COLLECT AND REVIEW COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT. | 0.5 |
| 11/30/17 | J ZUJKOWSKI | ATTEND UPDATE CALL W/ A. CAPACETE, M. YASSIN, J. RAPISARDI, AND S. UHLAND (.9); PREPARE FOR SAME (.4). | 1.3 |
| 11/30/17 | I BLUMBERG | WATCH AND PREPARE OUTLINE FOR OVERSIGHT BOARD'S SECOND LISTENING SESSION. | 5.4 |
| 11/30/17 | A SHAPIRO | PREPARE DAILY UPDATE SUMMARIZING FILINGS ACROSS ALL TITLE III MATTERS (.2); PREPARE SUMMARY OF OVERSIGHT BOARD'S LISTENING SESSION (1.4). | 1.4 |
| 11/30/17 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 11/30/17 | A PAVEL | REVIEW AND REVISE WEEKLY STATUS UPDATES AND CALENDAR. | 0.3 |
| 11/30/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.5 |
| 11/30/17 | J VIALET | CORRESPONDENCE RE: SUPPLEMENTAL PRODUCTION. | 0.5 |
| **Total** | **005 CASE ADMINISTRATION** | | **234.6** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | D PEREZ | FOLLOW UP W/ S. UHLAND RE: BAR DATE MOTION. | 0.1 |
| 11/08/17 | D PEREZ | EMAIL M. YASSIN RE: BAR DATE MOTION. | 0.2 |
| 11/16/17 | D PEREZ | REVIEW BAR DATE NOTICE RESEARCH (.5); FOLLOW UP W/ J. SPINA RE: SAME (.2); EMAILS W/ P. POSSINGER AND S. MA RE: BAR DATE MOTION TIMING (.1). | 0.8 |
| 11/17/17 | I BLUMBERG | RESEARCH AND PREPARE SUMMARY ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 1.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      11/30/17
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

Invoice: 988099
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/19/17 | I BLUMBERG | RESEARCH AND PREPARE SUMMARY ███████ ████████ | 2.1 |
| 11/20/17 | I BLUMBERG | RESEARCH AND PREPARE SUMMARY ███████ ████████ | 1.9 |
| 11/20/17 | D PEREZ | EMAILS W/ M. YASSIN AND S. MA RE: BAR DATE MOTION (.3); TELEPHONE CONFERENCE W/ S. RINALDI, I. GARAU, M. SAMUELS, AND J. KLEIN RE: ██████ (.3). | 0.6 |
| 11/28/17 | D PEREZ | REVIEW AND COMMENT ON MEMO RE: ████ ██████ (2.1); REVIEW CASES RE: SAME (.8). | 2.9 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **9.9** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | J RAPISARDI | NUMEROUS CONFERENCES W/ M. YASSIN, G. PORTELA RE: ██████ | 1.3 |
| 11/01/17 | S UHLAND | DRAFT AND REVISE STIPULATION AND ORDER (1.2); DRAFT AND REVISE ████████ (2.4); ANALYZE ████████ (.8). | 4.4 |
| 11/01/17 | B NEVE | DRAFT AND REVISE ████████ (9.4); CONFERENCE W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, W. SUSHON, AND A. COVUCCI RE: SAME (.6); CONFERENCE W/ P. FRIEDMAN, W. SUSHON, AND A. COVUCCI RE: SAME (.3). | 10.3 |
| 11/01/17 | J RAPISARDI | REVIEW ████████ (3.4); REVIEW AND REVISE PRESS RELEASE RE: BOARD GOVERNANCE (1.2). | 4.6 |
| 11/02/17 | E SCHLOM | REVIEW AND ANALYZE ████████; COMMUNICATE W/ P. FRIEDMAN AND A. SHAPIRO RE: SAME. | 1.0 |
| 11/02/17 | E SCHLOM | COMMUNICATE W/ P. FRIEDMAN AND S. BUNNELL RE: ████████ | 0.2 |
| 11/02/17 | S BUNNELL | CORRESPOND W/ R. OPPENHEIMER AND M. YASSIN RE: ████████ | 0.1 |
| 11/02/17 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN RE: ████████ | 0.8 |
| 11/02/17 | S UHLAND | DRAFT AND REVISE ████████ (1.2); CONFERENCE W/ A. CATON RE: STATUS (.4); REVIEW AND REVISE ████████ (1.3). | 2.9 |
| 11/02/17 | A SHAPIRO | RESEARCH ████████ | 0.6 |
| 11/03/17 | E SCHLOM | CONFERENCE W/ S. BUNNELL RE: ████████ | 0.6 |
| 11/03/17 | S BUNNELL | COMMUNICATIONS W/ E. SCHLOM AND OTHERS RE: DOCUMENTS RELEVANT TO ████████. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/30/17
Invoice: 988099
Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/03/17 | J RAPISARDI | DRAFT ███████ 3.4); REVISE CHARTS RE: ███████ (.5); EMAILS ███████ (.3). | 4.2 |
| 11/03/17 | J RAPISARDI | CONFERENCE CALL W/ M. YASSIN, N. MITCHELL, AND S. UHLAND RE: GOVERNANCE/BOARD ISSUES. | 0.8 |
| 11/03/17 | S BUNNELL | CORRESPOND W/ R. OPPENHEIMER AND OTHERS RE: ███████ | 0.3 |
| 11/03/17 | S UHLAND | PREPARE AGENDA, OUTLINE FOR ███████ (.7); CONFERENCE W/ N. MITCHELL, M. YASSIN, AND J. RAPISARDI RE: ███████ (1.5); DRAFT AND REVISE ███████ (1.1). | 3.3 |
| 11/04/17 | E SCHLOM | COMMUNICATE W/ S. BUNNELL RE: REVIEW OF PREPA OFFICIAL COMMUNICATIONS. | 0.1 |
| 11/04/17 | E SCHLOM | COMMUNICATE W/ J. VIALET RE: REVIEW OF PREPA OFFICIAL COMMUNICATIONS. | 0.1 |
| 11/04/17 | E SCHLOM | CONFERENCE W/ P. FRIEDMAN RE: REVIEW OF PREPA OFFICIAL COMMUNICATIONS. | 0.2 |
| 11/04/17 | S BUNNELL | CORRESPOND W/ E. SCHLOM RE: ACCESS TO DOCUMENTS RE: ███████. | 0.2 |
| 11/04/17 | J RAPISARDI | REVIEW AND REVISE ███████ (3.8); TELEPHONE CONFERENCES W/ N. MITCHELL, S. UHLAND, AND M. YASSIN RE: SAME (1.8); NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN RE: SAME (1.6); REVIEW AND REVISE ███████ (1.2). | 7.2 |
| 11/04/17 | J RAPISARDI | REVIEW AND REVISE ███████. | 1.2 |
| 11/04/17 | S UHLAND | PREPARE MEETING AGENDA (.8); DRAFT AND REVISE ███████ (.9); CONFERENCE W/ N. MITCHELL, J. RAPISARDI, AND M. YASSIN RE: ███████ (1.5). | 3.2 |
| 11/04/17 | J BEISWENGER | ███████. | 0.3 |
| 11/05/17 | J RAPISARDI | MEMO ███████ | 1.1 |
| 11/05/17 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ N. MITCHELL RE: ███████ | 1.2 |
| 11/05/17 | S UHLAND | TELEPHONE CONFERENCE (PARTIAL) W/ N. MITCHELL, P. FRIEDMAN, AND J. RAPISARDI RE: CONGRESSIONAL HEARING. | 0.4 |
| 11/05/17 | P FRIEDMAN | CORRESPOND W/ J. DAVIS, N. MITCHELL RE: ███████ (.3); TELEPHONE CONFERENCES W/ DAVIS, N. MITCHELL AND J. RAPISARDI RE: ███████ (.8). | 1.1 |
| 11/05/17 | J RAPISARDI | REVIEW AND REVISE SETTLEMENT PROPOSAL TO ███████ (3.4); NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN RE: ███████ (1.2). | 4.6 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/05/17 | J RAPISARDI | TELEPHONE CONFERENCES W/ N. MITCHELL, P. FRIEDMAN RE: ███████ (.5); TELEPHONE CONFERENCES W/ N. MITCHELL RE: SAME (1.0); PREPARE OUTLINE, ANALYSIS RE: █████ (1.2). | 2.7 |
| 11/05/17 | J BEISWENGER | DRAFT OUTLINE ████████████ (2.4); EMAIL █████████ (.5); DRAFT AND REVISE █████ (6.3). | 9.2 |
| 11/06/17 | J RAPISARDI | MEETING W/ M. YASSIN RE: GOVERNANCE ISSUES (1.5); MEETING W/ G. PORTELA RE: SAME (1.5); REVIEW ████ (.3); TELEPHONE CONFERENCES W/ J. BEISWENGER RE: RESPONSE ████████ (.4). | 3.2 |
| 11/06/17 | E SCHLOM | REVIEW AND ANALYZE DOCUMENT COLLECTION FOR ISSUES RELATING TO ███████ . | 4.5 |
| 11/06/17 | E SCHLOM | COMMUNICATE W/ B. NEVE, A. SHAPIRO, AND S. BUNNELL RE: ████████ . | 0.5 |
| 11/06/17 | S BUNNELL | CORRESPOND W/ E. SCHLOM RE: ████████ | 0.2 |
| 11/06/17 | S BUNNELL | ANALYSIS AND CONFERENCE W/ E. SCHLOM RE: WORK PLAN ISSUES. | 0.3 |
| 11/06/17 | E SCHLOM | COMMUNICATE W/ J. VIALET RE: DOCUMENT REVIEW SEARCHES. | 0.8 |
| 11/06/17 | B NEVE | REVIEW AND ANALYZE ███████ . | 0.3 |
| 11/06/17 | P FRIEDMAN | DRAFT AND REVISE ████████ . | 1.5 |
| 11/06/17 | J BEISWENGER | REVISE ████████ (2.3); TELEPHONE CONFERENCES W/ J. RAPISARDI RE: ████████ (.4); DRAFT RESPONSE LETTER RE: SAME (5.1). | 7.8 |
| 11/07/17 | K BLALACK II | CORRESPOND W/ P. FRIEDMAN AND N. MITCHELL RE: ████████ (.5); CORRESPOND W/ J. BEISWENGER RE: ████████ (.2). | 0.7 |
| 11/07/17 | S BUNNELL | CORRESPOND W/ E. SCHLOM AND P. FRIEDMAN RE: STATUS OF ANALYSIS. | 0.1 |
| 11/07/17 | E SCHLOM | REVIEW AND ANALYZE DOCUMENT COLLECTION FOR ISSUES RELATING TO ████████ | 5.1 |
| 11/07/17 | S UHLAND | WATCH ████████ | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/07/17 | J RAPISARDI | TELEPHONE CONFERENCES W/ N. MITCHELL RE: ▮▮▮ | 1.2 |
| 11/07/17 | B NEVE | WATCH ▮▮▮ RE: ▮▮▮ (3.2); REVIEW AND ANALYZE ▮▮▮ (7.1). | 10.3 |
| 11/07/17 | J BEISWENGER | DRAFT AND REVISE RESPONSE LETTER RE: ▮▮▮ (2.2); CORRESPOND W/ J. RAPISARDI AND M. YASSIN RE: OUTSTANDING RESPONSE LETTERS (.3); COLLECT AND CIRCULATE MATERIALS RE: ▮▮▮ (.3). | 2.8 |
| 11/07/17 | J RAPISARDI | WATCH ▮▮▮ (2.3); DRAFT OUTLINE ▮▮▮ (.6); REVIEW AND REVISE DRAFT LETTER ▮▮▮ (.8); CONFERENCE W/ M. YASSIN RE: SAME (.2). | 3.9 |
| 11/08/17 | K BLALACK II | REVIEW AND ANALYZE BACKGROUND MATERIALS ON ▮▮▮ (.8); REVIEW AND ANALYZE PRIOR ▮▮▮ (.6); REVIEW AND ANALYZE ▮▮▮ (.5); REVIEW AND ANALYZE PRESS REPORTS RE: ▮▮▮ (.2); CORRESPOND W/ J. RAPISARDI AND P. FRIEDMAN RE: ▮▮▮ (.9); REVIEW AND ANALYZE DRAFT OF ▮▮▮ (.4); CORRESPOND W/ P. FRIEDMAN, P. MARPLE AND N. MITCHELL RE: SAME (.3); REVIEW AND ANALYZE DRAFT OF ▮▮▮ (.4); CORRESPOND W/ P. FRIEDMAN RE: SAME (.2). | 4.3 |
| 11/08/17 | J RAPISARDI | MEETING W/ M. YASSIN, J. MATTEI, D. MONDELL, AND G. PORTELA RE: ▮▮▮ (1.3); NUMEROUS CONFERENCES W/ M. YASSIN RE: FOLLOW-UP ISSUES ON OUTSTANDING RESPONSES ▮▮▮ (1.6). | 2.9 |
| 11/08/17 | S UHLAND | MEETING (PARTIAL) W/ J. RAPISARDI, N. MITCHELL, P. FRIEDMAN, AND M. YASSIN ▮▮▮ | 0.8 |
| 11/08/17 | J RAPISARDI | CONFERENCE W/ N. MITCHELL RE: ▮▮▮ (1.2); TELEPHONE CONFERENCES W/ N. MITCHELL RE: SAME (.6). | 1.8 |
| 11/08/17 | B NEVE | REVIEW AND REVISE ANALYSIS OF ▮▮▮ (.8); DRAFT AND REVISE ▮▮▮ (.8). | 1.6 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No. 20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/17 | I BLUMBERG | PREPARE AN OVERVIEW | 3.2 |
| 11/08/17 | J BEISWENGER | REVIEW AND ANALYZE | 2.4 |
| 11/08/17 | J RAPISARDI | REVIEW AND ANALYZE TASKS (.3); DRAFT (4.2). | 4.5 |
| 11/08/17 | P FRIEDMAN | REVIEW DRAFT OF | 0.7 |
| 11/09/17 | K BLALACK II | CORRESPOND W/ M. YASSIN, N. MITCHELL, AND P. FRIEDMAN RE: REVISIONS TO DRAFT (.5); CORRESPOND W/ J. RAPISARDI AND P. FRIEDMAN RE: (.4); REVIEW AND ANALYZE DRAFT (.8); CORRESPOND W/ N. MITCHELL, A. SCRUGGS AND P. FRIEDMAN RE: SAME (.2); TELEPHONE CONFERENCE W/ P. MARPLE RE: (.4); CORRESPOND W/ N. MITCHELL AND P. FRIEDMAN RE: (.4); CONFERENCE CALL W/ GREENBERG TRAURIG AND P. FRIEDMAN RE: (.6); CORRESPOND W/ A. SCRUGGS AND P. FRIEDMAN RE: .1); CORRESPOND W/ P. FRIEDMAN RE: STRATEGY DISCUSSION W/ (.1); CONFERENCE CALL W/ (.6); CONFERENCE CALL W/ J. RAPISARDI AND P. FRIEDMAN RE: (.2). | 4.1 |
| 11/09/17 | P FRIEDMAN | REVIEW . | 2.4 |
| 11/09/17 | E SCHLOM | REVISE AND ANALYZE PRODUCTION COMMUNICATE W/ P. FRIEDMAN RE: SAME. | 1.2 |
| 11/09/17 | S UHLAND | DRAFT AND REVISE BRIEFING MATERIALS FOR CONGRESSIONAL HEARINGS. | 3.4 |
| 11/09/17 | J RAPISARDI | CONFERENCE CALL RE: (.7); CONFERENCE CALL W/ N. MITCHELL D. CLEARY, OF GREENBERG, L. BLALACK AND P. FRIEDMAN RE: (.8). | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/30/17
Invoice: 988099
Page No.  21

| Date | Name | Description | Hours |
|------|------|------------|-------|
| 11/09/17 | B NEVE | DRAFT AND REVISE ████████████████████. | 11.9 |
| 11/09/17 | J BEISWENGER | DRAFT AND REVISE HEARING PREPARATION BOOK FOR ███████████████████ (2.9); REVISE ████████████████ (1.7); FURTHER REVISE ████████████ (.5); DRAFT AND REVISE ████████████ (1.0); PREPARE AND COMPILE DOCUMENTS ████████████████ (2.1); CORRESPOND W/ J. RAPISARDI AND B. NEVE RE: SAME (.2); CORRESPOND W/ C. YAMIN RE: SAME (.3). | 8.7 |
| 11/09/17 | I BLUMBERG | PREPARE AN OVERVIEW ████████████████ | 1.7 |
| 11/09/17 | J RAPISARDI | REVIEW AND REVISE ██████████████ (3.1); PREPARE ████████ (2.1); CONFERENCE W/ B. NEVE RE: SAME (1.2); CONFERENCE W/ S. UHLAND RE: SAME (.8); CONFERENCE W/ M. YASSIN RE: SAME (.5). | 7.7 |
| 11/10/17 | J RAPISARDI | REVIEW AND REVISE ████████████ | 2.1 |
| 11/10/17 | K BLALACK II | CORRESPOND W/ P. FRIEDMAN RE: █████████████ (.2); CORRESPOND W/ T. LEMON RE: ████████████ (.1). | 0.3 |
| 11/10/17 | E SCHLOM | ANALYZE PRODUCTION ████████████ | 6.0 |
| 11/10/17 | J BEISWENGER | REVIEW AND ANALYZE ██████████████ (.2); TELEPHONE CONFERENCE W/ J. RAPISARDI AND M. YASSIN RE: RESPONSE TO NOVEMBER 10 LETTER (.5); FOLLOW-UP CALL W/ J. RAPISARDI RE: SAME (.2); DRAFT RESPONSE ██████████████ (1.9). | 2.8 |
| 11/10/17 | J BEISWENGER | REVISE ████████████ (.7); CORRESPOND W/ S. UHLAND, M. YASSIN, C. YAMIN, AND S. TORRES RE: ████████████ (.3). | 1.0 |
| 11/10/17 | J SPINA | DRAFT AND REVISE SUMMARY ████████████. | 1.9 |
| 11/11/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ N. MITCHELL RE: ████████████ (.8); TELEPHONE CONFERENCES ████████████ (.3); REVIEW AND REVISE ████████████ (1.8). | 2.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/11/17 | J BEISWENGER | CORRESPOND W/ M. YASSIN RE: ███████ | 0.2 |
| 11/12/17 | K BLALACK II | CORRESPOND W/ N. MITCHELL, J. RAPISARDI, P. FRIEDMAN, B. NEVE, AND J. BEISWENGER RE: ███████ | 0.6 |
| 11/12/17 | J RAPISARDI | REVIEW AND REVISE MATERIALS TO PREPARE ███████ (2.2). | 2.2 |
| 11/12/17 | J BEISWENGER | CORRESPOND W/ L. BLALACK RE: ███████ (.2); REVIEW AND REVISE ███████ (1.5). | 1.7 |
| 11/13/17 | K BLALACK II | CORRESPOND W/ N. MITCHELL, J. RAPISARDI, P. FRIEDMAN, AND S. UHLAND RE: ███████ (.4); REVIEW AND ANALYZE ███████ (3.6); CORRESPOND W/ N. MITCHELL AND P. FRIEDMAN RE: ███████ (.1); REVIEW AND ANALYZE REVISED DRAFT ███████ (.3). | 4.4 |
| 11/13/17 | E SCHLOM | COMMUNICATE W/ S. BUNNELL RE: ███████. | 0.2 |
| 11/13/17 | E SCHLOM | ASSIST ███████ COMMUNICATE W/ P. FRIEDMAN RE: SAME. | 1.6 |
| 11/13/17 | B NEVE | DRAFT AND REVISE STATEMENT ███████ | 0.5 |
| 11/13/17 | J RAPISARDI | REVIEW AND REVISE ███████ (1.0); CONFERENCE W/ N. MITCHELL RE: ███████ (.8); ███████ (1.2). | 3.0 |
| 11/13/17 | P FRIEDMAN | REVIEW TESTIMONY REGARDING ███████ | 1.9 |
| 11/13/17 | W SUSHON | REVIEW AND REVISE LETTER ███████ | 0.6 |
| 11/13/17 | S UHLAND | DRAFT AND REVISE RESPONSE LETTER ███████ (.9); MEETING W/ M. YASSIN RE: SAME (.7). | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/13/17 | J BEISWENGER | DRAFT SUMMARY OF ████████ RE: ████ (2.0); REVISE ████ RESPONSE LETTER RE: ████ (.4); CONFERENCE CALL W/ S. UHLAND, M. YASSIN, D. PEREZ, J. ZUJKOWSKI, AND B. NEVE RE: STATUS OF VARIOUS ISSUES (1.8); ████ (.9). | 5.1 |
| 11/14/17 | S UHLAND | ████. | 2.8 |
| 11/14/17 | B NEVE | REVIEW ████. | 2.0 |
| 11/14/17 | I BLUMBERG | ████ | 9.2 |
| 11/14/17 | J RAPISARDI | PREPARE ████ (.5); ATTEND ████ (2.0); ████ (1.5). | 4.0 |
| 11/15/17 | J RAPISARDI | CONFERENCES W/ M. YASSIN RE: ████ | 1.2 |
| 11/15/17 | B NEVE | REVIEW AND ANALYZE ████. | 3.6 |
| 11/16/17 | J RAPISARDI | CONFERENCE W/ M. YASSIN RE: ████. | 0.8 |
| 11/16/17 | J RAPISARDI | CONFERENCE CALL W/ N. MITCHELL RE: ████ | 1.0 |
| 11/16/17 | S UHLAND | CONFERENCE W/ A. CATON AND J. RAPISARDI RE: ████ (.7); CONFERENCE W/ J. RAPISARDI, N. MITCHELL AND D. CLEARY RE: OPEN ISSUES (.5). | 1.2 |
| 11/16/17 | I BLUMBERG | SUMMARIZE ████ | 0.6 |
| 11/17/17 | J RAPISARDI | TELEPHONE CONFERENCES W/ N. MITCHELL RE: ████ (.5); CONFERENCE W/ M. YASSIN RE: SAME (.3). | 0.8 |
| 11/17/17 | B NEVE | DRAFT AND REVISE LETTER ████. | 1.5 |
| 11/17/17 | J RAPISARDI | DRAFT LETTER ████ | 1.4 |
| 11/19/17 | J BEISWENGER | CORRESPOND W/ J. RAPISARDI, S. UHLAND, AND M. YASSIN RE: ████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/30/17
Invoice:  988099
Page No.   24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/20/17 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI AND M. YASSIN RE: ███ (.4); ███ CONFERENCE W/ J. RAPISARDI RE: SAME (.2); TELEPHONE CONFERENCE W/ J. RAPISARDI RE: ███ (.3); REVISE ███ (1.3); REVISE ███ (.7). | 2.9 |
| 11/20/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN AND J. BEISWENGER RE: ███ (.4); CONFERENCE W/ J. BEISWENGER RE: SAME (.2); TELEPHONE CONFERENCE W/ ███ (.3). | 0.9 |
| 11/21/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: ███ | 0.6 |
| 11/21/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: ███ (.4); REVIEW ███ (.4). | 0.8 |
| 11/21/17 | J ZUJKOWSKI | DRAFT EMAILS TO AAFAF REQUESTED BY J. RAPISARDI RE: VARIOUS GOVERNANCE MATTERS. | 1.2 |
| 11/22/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN RE: ███ (.2); REVIEW AND ANALYZE ███ (2.1). | 0.3 |
| 11/22/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ N. MITCHELL (GREENBERG) RE: ███ | 0.8 |
| 11/24/17 | J BEISWENGER | REVIEW AND REVISE RESPONSE LETTER ███. | 0.9 |
| 11/24/17 | J RAPISARDI | REVIEW RESPONSIVE LETTER ███. | 0.8 |
| 11/26/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ N. MITCHELL RE: GOVERNANCE ISSUES. | 1.0 |
| 11/27/17 | J RAPISARDI | TELEPHONE CONFERENCES W/ C ███ (.3); REVIEW LETTER AND DRAFT OUTLINE RESPONSE (.3). | 0.6 |
| 11/28/17 | P FRIEDMAN | REVIEW LETTER TO ███ | 0.2 |
| 11/28/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ ███ | 0.5 |
| 11/28/17 | J BEISWENGER | REVIEW, ANALYZE, AND COMPILE ALL CORRESPONDENCE ███ | 2.2 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/30/17
Invoice: 988099
Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/17 | J BEISWENGER | DRAFT AND REVISE ██████████████. | 4.5 |
| 11/29/17 | J RAPISARDI | REVIEW AND REVISE ██████████████. | 1.8 |
| 11/29/17 | J RAPISARDI | CONFERENCE CALL FOR WEEKLY REPORTING SESSION W/ N. JARESKO, M. YASSIN, G. PORTELA. | 1.3 |
| 11/30/17 | B NEVE | DRAFT AND REVISE LETTER ████████████. | 0.3 |
| 11/30/17 | B NEVE | DRAFT AND REVISE LETTER ████████████ ██████. | 0.3 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **271.9** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/10/17 | J KOHN | REVIEW COMMUNICATIONS FROM UNION'S COUNSEL (.1); REVIEW REVISED ████████████ (.1). | 0.2 |
| 11/14/17 | J KOHN | REVIEW COMMUNICATIONS FROM COUNSEL FOR UNIONS (.1); REVIEW ██████ (.1); CONFERENCE CALL W/ COUNSEL FOR UNIONS (.2); INTERNAL COMMUNICATIONS W/ P. FRIEDMAN AND D. PEREZ RE: SAME (.2). | 0.6 |
| 11/15/17 | J KOHN | REVIEW AND REVISE ██████ (.4); COMMUNICATIONS W/ D. PEREZ RE: SAME (.4). | 0.8 |
| 11/20/17 | J KOHN | REVIEW COMMUNICATIONS FROM PROSKAUER (.1); REVIEW COMMENTS AND REVIEW FINAL DRAFT OF ████████████ (.2); COMMUNICATIONS W/ D. PEREZ RE: SAME (.1). | 0.4 |
| 11/21/17 | J KOHN | REVIEW STIPULATION RE: ██████ (.3); REVIEW COMMUNICATIONS (.1). | 0.4 |
| 11/22/17 | S UHLAND | TELEPHONE CONFERENCE W/ J. KANG, M. YASSIN, AND G. BOWAN RE: ██████ | 1.0 |
| 11/29/17 | J KOHN | REVIEW COMMUNICATIONS FROM ████████████ RE: ██████████████. | 0.1 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **3.5** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | J ZUJKOWSKI | PREPARE AUGUST FEE STATEMENT MATERIALS. | 1.9 |
| 11/01/17 | D PEREZ | FOLLOW UP W/ J. SPINA AND J. ZUJKOWSKI RE: INTERIM FEE APPLICATIONS (.2); REVIEW EXAMINER'S MOTION RE: INTERIM COMPENSATION ORDER (.3). | 0.5 |
| 11/01/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATIONS. | 1.2 |
| 11/01/17 | M KREMER | REVIEW AND REVISE FEE APPLICATION STATEMENTS INCLUDING PRIVILEGE REVIEW. | 0.6 |
| 11/02/17 | L IRBY | REVIEW AND FINALIZE AUGUST FEE APPLICATION. | 2.8 |
| 11/02/17 | J ZUJKOWSKI | DRAFT FEE APPLICATION MATERIALS. | 2.3 |
| 11/03/17 | M KREMER | REVIEW AND REVISE TITLE VI FEE APPLICATION AND INVOICES, INCLUDING PRIVILEGE REVIEW. | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No. 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/03/17 | J SPINA | DRAFT COMMONWEALTH AUGUST FEE STATEMENT. | 2.3 |
| 11/03/17 | J ZUJKOWSKI | DRAFT FEE APPLICATION MATERIALS. | 1.2 |
| 11/06/17 | M KREMER | REVIEW AND REVISE SEPTEMBER FEE APPLICATION FOR TITLE VI ENTITIES INCLUDING PRIVILEGE REVIEW. | 2.2 |
| 11/07/17 | D PEREZ | REVIEW AMENDED INTERIM COMPENSATION ORDER AND COMMENT ON SAME (.7); REVISE INTERIM COMPENSATION MEMORANDA RE: SAME (.3). | 1.0 |
| 11/07/17 | D PEREZ | REVIEW SEPTEMBER MONTHLY FEE STATEMENT. | 0.4 |
| 11/07/17 | J ZUJKOWSKI | PREPARE NOVEMBER BUDGET. | 2.3 |
| 11/07/17 | J SPINA | DRAFT FEE LETTER FOR PHOENIX FOR MEDIATION SERVICES PROVIDED. | 1.4 |
| 11/07/17 | D PEREZ | REVIEW SEPTEMBER FEE STATEMENT. | 0.5 |
| 11/08/17 | J SPINA | DRAFT JULY FEE LETTER. | 1.0 |
| 11/08/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 4.7 |
| 11/08/17 | D PEREZ | PREPARE SEPTEMBER FEE STATEMENTS. | 0.2 |
| 11/09/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 1.3 |
| 11/09/17 | J ZUJKOWSKI | PREPARE FEE APPLICATION MATERIALS. | 2.3 |
| 11/10/17 | D PEREZ | FOLLOW UP W/ S. UHLAND, K. STADLER, AND B. WILLIAMSON RE: INTERIM COMPENSATION MEMOS. | 0.1 |
| 11/12/17 | D PEREZ | REVIEW FEE EXAMINER MEMO AND FOLLOW UP W/ S. UHLAND RE: SAME. | 0.5 |
| 11/13/17 | J ZUJKOWSKI | UPDATE BUDGETS. | 1.2 |
| 11/13/17 | D PEREZ | EMAIL M. YASSIN RE: PRIME CLERK AND EPIQ OUTSTANDING INVOICES. | 0.2 |
| 11/15/17 | J SPINA | DRAFT LETTER TO AAFAF RE: O'NEILL AND BORGES FEE STATEMENT. | 1.8 |
| 11/15/17 | D PEREZ | EMAILS W/ E. BARAK RE: FEE EXAMINER/GOVERNMENT INTERIM COMPENSATION MEMOS (.2); EMAILS W/ B. TUTTLE AND M. YASSIN RE: EPIQ AND PRIME CLERK INVOICES (.2). | 0.4 |
| 11/16/17 | J ZUJKOWSKI | DRAFT REVIEW OF OCTOBER EXPENSES FOR FEE STATEMENT. | 3.5 |
| 11/16/17 | S UHLAND | PREPARE SEPTEMBER MONTHLY STATEMENT (1.9); MEET W/ W. SUSHON RE: FEE APPLICATION (.3); PREPARE OCTOBER MONTHLY STATEMENT (1.8). | 4.0 |
| 11/16/17 | W SUSHON | REVIEW SEPTEMBER FEE STATEMENTS. | 2.8 |
| 11/16/17 | W SUSHON | MEET W/ S. UHLAND RE: FEE APPLICATION. | 0.3 |
| 11/16/17 | W SUSHON | REVIEW AND ANALYZE FEE APPLICATION. | 0.5 |
| 11/16/17 | D PEREZ | EMAILS W/ T. HURLEY RE: INTERIM COMPENSATION ORDER. | 0.2 |
| 11/16/17 | A PAVEL | REVIEW AND REVISE COMMONWEALTH TITLE III AND ADVERSARY LITIGATION FEE STATEMENTS. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/17/17 | J SPINA | DRAFT FEE STATEMENT FOR UPR. | 1.8 |
| 11/17/17 | S UHLAND | COMMUNICATIONS W/ PAUL HASTINGS, O'NEILL AND BORGES AND DELOITTE RE: PAYMENT STATUS. | 0.5 |
| 11/17/17 | J SPINA | DRAFT FEE STATEMENT. | 1.0 |
| 11/17/17 | M KREMER | REVIEW AND REVISE TITLE VI FEE STATEMENTS INCLUDING PRIVILEGE REVIEW. | 0.6 |
| 11/17/17 | W SUSHON | REVIEW AND REVISE OCTOBER FEE STATEMENTS. | 4.5 |
| 11/17/17 | D PEREZ | REVISE INTERIM COMPENSATION MEMOS (.3); EMAILS W/ S. UHLAND AND K. STADLER RE: SAME (.2). | 0.5 |
| 11/17/17 | A PAVEL | PREPARE INFORMATION FOR FEE APPLICATION. | 0.8 |
| 11/17/17 | J SPINA | DRAFT SEPTEMBER MONTHLY FEE STATEMENT. | 1.4 |
| 11/18/17 | S UHLAND | FINALIZE SEPTEMBER FEE STATEMENT. | 1.5 |
| 11/19/17 | S UHLAND | CONTINUE FINALIZING SEPTEMBER FEE APPLICATION. | 1.2 |
| 11/20/17 | J ZUJKOWSKI | REVIEW OF OCTOBER EXPENSES AND DRAFT EMAIL TO ALL ATTORNEYS RE: FEE STATEMENT COMPLIANCE TO GUIDELINES ISSUES. | 2.2 |
| 11/20/17 | J SPINA | PREPARE FEE STATEMENT. | 2.5 |
| 11/20/17 | B NEVE | DRAFT AND REVISE DAILY CLIENT UPDATE. | 0.4 |
| 11/20/17 | J SPINA | FINALIZE FEE STATEMENT. | 2.0 |
| 11/20/17 | D PEREZ | EMAIL E. BARAK RE: INTERIM COMPENSATION MEMOS. | 0.1 |
| 11/20/17 | M KREMER | REVIEW AND REDACT INVOICES FOR PBA, PRIDCO, PRIFA, UPR, GDB, PORTS. | 1.5 |
| 11/21/17 | J SPINA | PREPARE PAYMENT LETTERS FOR VARIOUS PROFESSIONALS. | 4.5 |
| 11/21/17 | J SPINA | DRAFT PAYMENT MEMO AND SUMMARY CHART. | 3.0 |
| 11/21/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 0.3 |
| 11/21/17 | J SPINA | FINALIZE AND NOTICE FEE STATEMENTS. | 3.5 |
| 11/21/17 | J ZUJKOWSKI | REVISE DECEMBER BUDGET. | 1.0 |
| 11/21/17 | L IRBY | FINALIZE SEPTEMBER FEE STATEMENT. | 0.4 |
| 11/21/17 | W SUSHON | REVIEW OCTOBER FEE STATEMENTS FOR FEE APPLICATION. | 7.4 |
| 11/21/17 | S UHLAND | REVIEW SEPTEMBER AND OCTOBER FEE STATEMENTS. | 1.7 |
| 11/22/17 | J SPINA | DRAFT PAYMENT MEMO AND SUMMARY CHART. | 5.1 |
| 11/22/17 | J ZUJKOWSKI | REVIEW NOVEMBER AND DECEMBER BUDGETS. | 1.0 |
| 11/22/17 | J ZUJKOWSKI | DRAFT INTERIM FEE APPLICATION. | 1.9 |
| 11/22/17 | W SUSHON | REVIEW OCTOBER FEE STATEMENTS FOR FEE APPLICATION. | 3.1 |
| 11/22/17 | D PEREZ | EMAILS W/ S. UHLAND AND E. BARAK RE: INTERIM COMPENSATION MEMO. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/22/17 | S UHLAND | PREPARE OCTOBER FEE STATEMENT. | 1.9 |
| 11/22/17 | S UHLAND | COMMUNICATIONS W/ M. JACOBY RE: PAYMENT. | 0.4 |
| 11/23/17 | J SPINA | DRAFT PAYMENT MEMO AND SUMMARY CHART. | 1.8 |
| 11/24/17 | M KREMER | REVIEW OCTOBER FEE STATEMENTS, INCLUDING PRIVILEGE REVIEW. | 2.0 |
| 11/26/17 | D PEREZ | DRAFT OCTOBER FEE STATEMENT. | 0.2 |
| 11/26/17 | D PEREZ | PREPARE AND DRAFT OCTOBER FEE STATEMENT. | 0.2 |
| 11/26/17 | D PEREZ | PREPARE TO OCTOBER FEE STATEMENT. | 0.5 |
| 11/26/17 | S UHLAND | REVIEW CW PROFESSIONAL FEE SUMMARY. | 0.4 |
| 11/26/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 3.3 |
| 11/27/17 | D PEREZ | PREPARE TO OCTOBER FEE STATEMENT. | 0.5 |
| 11/27/17 | J ZUJKOWSKI | PREPARE DECEMBER FEE BUDGET. | 1.2 |
| 11/27/17 | S UHLAND | PREPARE OCTOBER FEE APPLICATION. | 0.9 |
| 11/27/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 3.1 |
| 11/27/17 | J SPINA | REVIEW ANKURA INTERIM FEE APPLICATION AND CORRESPOND W/ M. SAMUELS RE: SAME. | 1.5 |
| 11/27/17 | J SPINA | PREPARE OCT FEE STATEMENT. | 2.3 |
| 11/27/17 | J SPINA | DRAFT O'NEILL AND GILMORE PAYMENT LETTER. | 1.0 |
| 11/27/17 | J ZUJKOWSKI | PREPARE AND DRFAT SEPTEMBER FEE LETTER AND OCTOBER FEE STATEMENT MATERIALS. | 2.3 |
| 11/27/17 | W SUSHON | REVIEW NOVEMBER BILLS FOR FEE APPLICATION. | 5.7 |
| 11/27/17 | M KREMER | REVIEW AND REVISE TITLE VI FEE STATEMENTS INCLUDING PRIVILEGE REVIEW IN CONNECTION W/ FEE APPLICATIONS. | 0.5 |
| 11/28/17 | R HOLM | REVIEW AND REVISE NOVEMBER FEE STATEMENT. | 2.3 |
| 11/28/17 | W SUSHON | REVIEW NOVEMBER FEE STATEMENTS. | 6.8 |
| 11/28/17 | J ZUJKOWSKI | PREPARE AND DRAFT FEE STATEMENT MATERIALS. | 2.3 |
| 11/28/17 | M KREMER | REVIEW AND REVISE TITLE VI FEE STATEMENTS INCLUDING PRIVILEGED REVIEW, IN CONNECTION W/ FEE APPLICATIONS. | 0.7 |
| 11/28/17 | D PEREZ | TELEPHONE CONFERENCE W/ E. BARAK RE: INTERIM COMPENSATION MEMOS (.2); EMAILS W/ S. RINALDI AND N. HAYNES RE: OUTSTANDING INVOICES (.1). | 0.3 |
| 11/29/17 | R HOLM | REVIEW AND REVISE NOVEMBER FEE STATEMENTS. | 2.9 |
| 11/29/17 | J SPINA | PREPARE OCTOBER FEE STATEMENTS. | 2.0 |
| 11/29/17 | D PEREZ | EMAILS W/ S. UHLAND AND CITI RE: INTERIM FEE APPLICATIONS. | 0.2 |
| 11/29/17 | M POCHA | REVIEW AND REDACT TIME ENTRIES FOR FEE APPLICATION. | 3.0 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/30/17
Invoice: 988099
Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/17 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN, C. SOBRINO, S. UHLAND, P. FRIEDMAN RE: PAYMENT OF PROFESSIONAL FEES FOR CREDITORS COMMITTEE AND PROFESSIONALS FOR FOMB IN TITLE III CASES AND COFINA AGENT (WILLKIE FARR & ZOLFO COOPER). | 2.4 |
| 11/29/17 | W SUSHON | REVIEW AND REDACT INVOICES FOR OCTOBER FEE APPLICATION. | 5.6 |
| 11/29/17 | J ZUJKOWSKI | DRAFT FEE APPLICATION MATERIALS AND FEE STATEMENTS. | 3.4 |
| 11/30/17 | J SPINA | FINALIZE FEE STATEMENT. | 0.8 |
| 11/30/17 | P FRIEDMAN | EMAILS AND CALLS W/ A. CAPACETE RE: PAYMENT OF PROFESSIONAL FEES. | 0.3 |
| 11/30/17 | J SPINA | FINALIZE FEE STATEMENT. | 0.5 |
| 11/30/17 | S UHLAND | REDACT FEE STATEMENTS. | 1.3 |
| 11/30/17 | J SPINA | FINALIZE FEE STATEMENT. | 1.0 |
| 11/30/17 | J SPINA | FINALIZE OCTOBER FEE STATEMENT. | 2.3 |
| 11/30/17 | L IRBY | REVIEW AND REVISE OCTOBER FEE STATEMENTS FOR FILING. | 2.4 |
| 11/30/17 | W SUSHON | REVIEW FEE STATEMENTS FOR OCTOBER FEE APPLICATION. | 3.5 |
| 11/30/17 | J RAPISARDI | NUMEROUS CONFERENCE CALLS W/ M. YASSIN AND C. SOBRINO RE: PAYMENT OF TITLE III FOMB, COFINA AND CREDITOR COMMITTEE PROJECTIONS. | 1.6 |
| 11/30/17 | J ZUJKOWSKI | FINALIZE OCTOBER FEE STATEMENTS FOR DISTRIBUTION. | 4.9 |
| **Total** | **009 FEE APPLICATIONS** | | **183.8** |
| **010 FEE APPLICATION OBJECTIONS** | | | |
| 11/14/17 | J SPINA | REVIEW VARIOUS PROFESSIONALS' FEE STATEMENTS. | 1.9 |
| 11/17/17 | J SPINA | REVIEW PROFESSIONALS' FEE STATEMENTS. | 2.2 |
| **Total** | **010 FEE APPLICATION OBJECTIONS** | | **4.1** |
| **011 HEARINGS** | | | |
| 11/06/17 | B NEVE | REVIEW DOCUMENTS FOR PRODUCTION TO UCC. | 1.1 |
| 11/08/17 | A SHAPIRO | PREPARE INFORMATIVE MOTIONS TO APPEAR AT NOVEMBER 15 HEARING AND NOVEMBER 13 HEARING AND COORDINATE FILING W/ LOCAL COUNSEL (1.1); CORRESPOND W/ I. BLUMBERG ON PREPARATION OF MATERIALS FOR E. MCKEEN FOR NOVEMBER 15 OMNIBUS HEARING (.9); REVIEW AND REVISE SAME (.5); CORRESPOND W/ B. NEVE CONCERNING PREPARATIONS FOR NOVEMBER 15 OMNIBUS HEARING (.2). | 2.7 |
| 11/08/17 | B NEVE | REVIEW DOCUMENTS FOR PRODUCTION TO UCC. | 0.2 |
| 11/08/17 | A NADLER | PREPARE WORKING SETS OF ALL RULE 2004 RELATED MOTIONS FOR ATTORNEYS' REVIEW AND USE AT UPCOMING HEARING. | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

11/30/17

Invoice: 988099

Page No. 30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/09/17 | A NADLER | PREPARE VARIOUS SETS OF BRIEFING AND OTHER DOCKET FILINGS FOR INCLUSION IN HEARING BINDERS FOR ATTORNEY USE AND REVIEW. | 1.1 |
| 11/09/17 | J SPINA | DRAFT MULTIPLE LETTERS TO JUDGE SWAIN RE: NOVEMBER 13 AND 15 HEARINGS. | 3.1 |
| 11/10/17 | R HOLM | DRAFT AND REVISE ANALYSIS OF SAME. | 2.5 |
| 11/10/17 | R HOLM | CONFER AND CORRESPOND W/ J. ZUJKOWSKI, A. PAVEL, AND S. TOUZOS RE: RULE 2004 DISCOVERY REQUESTS. | 0.6 |
| 11/10/17 | A NADLER | UPDATE COLLECTION OF DOCUMENTS FOR OMNIBUS HEARING BINDER ASSEMBLY FOR ATTORNEY USE AND REVIEW. | 1.0 |
| 11/11/17 | K BLALACK II | CORRESPOND W/ P. FRIEDMAN RE: CONGRESSIONAL HEARING PREPARATION FOR GOVERNOR (.2); REVIEW AND ANALYZE BRIEFING BOOKS TO PREPARE GOVERNOR AND R. RAMOS FOR CONGRESSIONAL HEARING TESTIMONY (2.1). | 2.3 |
| 11/13/17 | A NADLER | PREPARE WORKING SETS OF UCR RULE 2004 MOTION BRIEFING AND SUPPORTING PAPERS. | 1.3 |
| 11/14/17 | J SPINA | REVISE LETTERS (0.5); PREPARE DOCUMENTS FOR OMNIBUS HEARING (4.0). | 4.5 |
| 11/14/17 | D PEREZ | CONFERENCE W/ E. MCKEEN RE: NOVEMBER 15 OMNIBUS HEARING PREPARATION (.2); FOLLOW UP W/ B. NEVE RE: SAME (.3); MEET (PARTIAL) W/ E. MCKEEN, S. UHLAND, W. SUSHON, AND J. ZUJKOWSKI RE: SAME (.4). | 0.9 |
| 11/15/17 | B NEVE | DRAFT ANALYSIS OF OMNIBUS HEARING. | 3.0 |
| 11/15/17 | B NEVE | ATTEND OMNIBUS HEARING. | 7.5 |
| 11/15/17 | P FRIEDMAN | DISCUSSION W/ E. MCKEEN RE OMNIBUS HEARING. | 0.4 |
| 11/15/17 | J ZUJKOWSKI | PREPARE FOR AND ATTEND OMNIBUS HEARING (6.3); SUMMARIZE SAME (1.0). | 7.3 |
| 11/15/17 | S UHLAND | ATTEND HEARING ON 2004 FGIC STAY (INCLUDING PREPARE FOR DAY BREAK). | 5.6 |
| 11/15/17 | W SUSHON | ATTEND OMNIBUS HEARING AND ARGUE UCC 2004 MOTION. | 4.5 |
| 11/15/17 | D PEREZ | EMAILS W/ P. FRIEDMAN RE: NOVEMBER 15 OMNIBUS HEARING (.2); REVIEW AND COMMENT ON B. NEVE SUMMARY OF SAME (.3); EMAILS W/ B. NEVE AND J. ZUJKOWSKI RE: SAME (.1). | 0.6 |
| 11/15/17 | D PEREZ | ATTEND NOVEMBER 15 HEARING (PARTIAL). | 2.5 |
| 11/15/17 | E MCKEEN | APPEAR AT OMNIBUS HEARING AND OPPOSE FGIC MOTION FOR STAY, OPPOSE RULE 2004 MOTIONS FILED BY GO BONDHOLDERS, AMBAC, NATIONAL AND OTHER CREDITORS, AND HANDLE SALUD PRIMARIA PRE-TRIAL CONFERENCE (5.8); DISCUSSION W/ P. FRIEDMAN RE: SAME (.4). | 6.2 |

**Total**    **011 HEARINGS**    **60.8**

**012 LITIGATION**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No. 31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | J RAPISARDI | REVIEW AND ANALYZE LITIGATION STATUS. | 0.6 |
| 11/01/17 | A COVUCCI | REVISE CTO OPPOSITION. | 2.1 |
| 11/01/17 | A COVUCCI | MEET W/ B. NEVE RE: CTO OPPOSITION. | 0.4 |
| 11/01/17 | J RAPISARDI | REVIEW AND REVISE RESPONSE TO BOARD CTA MOTION (1.3); CONFERENCE W/ S. UHLAND RE: ▮▮▮▮▮ (.8); TELEPHONE CONFERENCE W/ M. BIENENSTOCK RE: SAME (.2). | 2.3 |
| 11/01/17 | A COVUCCI | MEET W/ B. NEVE AND W. SUSHON RE: CTO OPPOSITION. | 0.2 |
| 11/01/17 | J VIALET | COORDINATE COLLECTION AND TRANSFER OF SUPPLEMENTAL MAILBOXES AS PER P. FRIEDMAN; CREATE SECURE LOCATION FOR PARTNER ACCESS. | 1.2 |
| 11/01/17 | A COVUCCI | TELEPHONE CONFERENCE W/ OVERSIGHT BOARD COUNSEL AND OMM TEAM RE: CARIBBEAN AIRPORT FACILITIES NOTICE OF INTENT TO FILE ADVERSARY PROCEEDING. | 0.4 |
| 11/01/17 | P FRIEDMAN | CORRESPOND W/ W. SUSHON AND B. NEVE RE: SAME. | 0.3 |
| 11/01/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ W. SUSHON, A. COVUCCI, B. NEVE RE: MOTION. | 0.5 |
| 11/01/17 | P FRIEDMAN | REVIEW CTO MOTION. | 5.9 |
| 11/01/17 | J BEISWENGER | DRAFT AND REVISE PROPOSED STIPULATION RE: ▮▮▮▮▮. | 1.1 |
| 11/01/17 | S UHLAND | DRAFT AND REVIEW J. RAPISARDI COMMENTS TO BRIEF (.5); TELEPHONE CONFERENCE W/ P. FRIEDMAN, J. RAPISARDI, AND OMM TEAM RE: OPPOSITION (.5). | 1.0 |
| 11/01/17 | W SUSHON | REVIEW ▮▮▮▮▮. | 0.3 |
| 11/01/17 | W SUSHON | FURTHER REVIEW AND REVISION OF ▮▮▮▮▮. | 5.1 |
| 11/01/17 | C MERRILL | COMMUNICATE W/ PARALEGAL F. RIGGIONE RE: CITATION REVIEW FOR AURELIUS. | 0.1 |
| 11/01/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 11/01/17 | D PEREZ | TELEPHONE CONFERENCE W/ M. ZERJAL, E. BARAK, S. MA, AND A. COVUCCI RE: CAF DEMAND LETTER (.3); FOLLOW UP W/ P. FRIEDMAN AND A. COVUCCI RE: SAME (.2); EMAIL S. MA RE: SAME (.1). | 0.6 |
| 11/01/17 | E MCKEEN | CORRESPONDENCE RE: RULE 2004 MOTIONS. | 0.5 |
| 11/01/17 | F RIGGIONE | REVIEW AND REVISE AURELIUS BRIEF, SPECIFICALLY CHECKING FACTUAL CITATIONS, AS PER THE REQUEST OF C. MERRILL. | 5.1 |
| 11/01/17 | C MERRILL | REVIEW STANDING ORDERS RE: SERVICE AND FILING PROCEDURES FOR AURELIUS FILING. | 0.2 |
| 11/01/17 | C MERRILL | COMMUNICATE W/ LOCAL COUNSEL RE: FILINGS FOR AURELIUS MOTION AND PROCEDURAL MATTERS. | 0.4 |
| 11/01/17 | A SHAPIRO | PREPARE PRO HAC FOR W. DELLINGER AND COORDINATE FILING. | 1.2 |
| 11/01/17 | C MERRILL | CORRESPOND W/ B. NEVE RE: SERVICE AND FILING PROCEDURES FOR AURELIUS FILING. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/30/17
Invoice: 988099
Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | C MERRILL | CORRESPOND W/ M. POCHA RE: SERVICE AND FILING PROCEDURES FOR AURELIUS FILING. | 0.2 |
| 11/01/17 | J ZUJKOWSKI | DRAFT RULE 2004 ARGUMENT OUTLINE. | 2.9 |
| 11/02/17 | A COVUCCI | TELEPHONE CONFERENCE W/ B. NEVE AND I. BLUMBERG RE: CTO OPPOSITION. | 0.2 |
| 11/02/17 | J RAPISARDI | REVIEW AND REVISE RESPONSE TO OVERSIGHT BOARD CTO MOTION (7.2); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: REVISIONS TO RESPONSE TO BOARD CTO MOTION (.8). | 8.0 |
| 11/02/17 | J VIALET | COORDINATE PROCESSING OF MAILBOXES; TELEPHONE CONFERENCES W/ CLIENT RE: EXPORT OF KEY MATERIALS FOR REVIEW; COORDINATE EXPORT OF KEY MATERIALS. | 2.7 |
| 11/02/17 | A COVUCCI | REVISE CTO OPPOSITION. | 11.6 |
| 11/02/17 | B NEVE | DRAFT AND REVISE OPPOSITION TO FOMB PREPA CTO MOTION (13.0); CONFERENCE W/ A. COVUCCI AND I. BLUMBERG RE: SAME (.2). | 13.2 |
| 11/02/17 | P FRIEDMAN | WORK ON CTO OPPOSITION BRIEF. | 5.9 |
| 11/02/17 | I BLUMBERG | REVIEW AND EDIT OPPOSITION TO THE OVERSIGHT BOARD'S URGENT MOTION FOR AN ORDER CONFIRMING APPOINTMENT OF A CHIEF TRANSFORMATION OFFICER. | 4.0 |
| 11/02/17 | W SUSHON | FURTHER REVISIONS TO CTO BRIEF. | 3.5 |
| 11/02/17 | W SUSHON | EMAILS W/ J. RAPISARDI AND CLIENT RE: ██████. | 0.5 |
| 11/02/17 | C MERRILL | FOR OPPOSITION TO AURELIUS'S MOTION TO DISMISS, RESEARCH ████████████. | 1.7 |
| 11/02/17 | R HOLM | REVISE WORKFLOW UPDATE. | 0.2 |
| 11/02/17 | R HOLM | CONFER AND CORRESPOND W/ J. ZUJKOWSKI RE: WORK FLOW UPDATE. | 0.2 |
| 11/02/17 | F RIGGIONE | REVIEW AND REVISE MOTION TO DISMISS SPECIFICALLY CHECKING LEGAL CITATIONS, AS PER THE REQUEST OF C. MERRILL. | 7.0 |
| 11/02/17 | D CANTOR | REVIEW BRIEFS RE: FGIC MOTION TO STAY. | 0.4 |
| 11/02/17 | W SUSHON | REVIEW AND REVISE AURELIUS BRIEF. | 4.0 |
| 11/02/17 | P FRIEDMAN | REVIEW OPPOSITION TO AURELIUS MOTION TO DISMISS CASE. | 1.0 |
| 11/02/17 | C MERRILL | REVIEW AND REVISE OPPOSITION TO AURELIUS MOTION TO DISMISS. | 3.0 |
| 11/02/17 | A SHAPIRO | PREPARE INFORMATIVE MOTION FOR COUNSEL TO APPEAR AT NOVEMBER 15 OMNIBUS HEARING (.5); COORDINATE FILING OF PRO HAC FOR W. DELLINGER (.2). | 0.7 |
| 11/02/17 | C MERRILL | CORRESPOND W/ TEAM RE: CASE LAW RE: CONSEQUENCES OF NON-COMPLIANCE W/ STATUTORY DEADLINES. | 0.1 |
| 11/02/17 | J ZUJKOWSKI | PREPARATION OF RULE 2004 MATERIALS. | 3.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No. 33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/17 | W SUSHON | REVISE AURELIUS BRIEF TO ██████████ ██████████ | 0.8 |
| 11/02/17 | R HOLM | REVISE WORKFLOW UPDATE. | 1.7 |
| 11/02/17 | W SUSHON | TELEPHONE CONFERENCE W/ W. DELLINGER RE: ██████████ ██████████ | 0.7 |
| 11/03/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ S. UHLAND RE: ██████ ██████████ (.4); TELEPHONE CONFERENCES W/ ██████ RE: SAME (.5); DRAFT EMAIL SUMMARIES OF OBJECTIONS ██████████ (1.2). | 2.1 |
| 11/03/17 | J VIALET | QUALITY CHECK PROCESSED EMAILS (.8); CORRESPOND W/ E. SCHOLM RE: DOCUMENT METRICS (.2). | 1.0 |
| 11/03/17 | A COVUCCI | REVISE CTO BRIEF. | 1.1 |
| 11/03/17 | E SCHLOM | COMMUNICATE W/ P. FRIEDMAN AND J. VIALET RE: CUSTODIAN COLLECTION. | 0.4 |
| 11/03/17 | E SCHLOM | COMMUNICATE W/ P. FRIEDMAN AND B. NEVE RE: FIDUCIARY DUTY FILING; REVIEW AND ANALYZE FIDUCIARY DUTY FILING. | 0.6 |
| 11/03/17 | B NEVE | DRAFT AND REVISE OPPOSITION TO FOMB PREPA CTO MOTION (3.8); REVIEW AND ANALYZE RESPONSE TO FOMB PREPA CTO MOTION (3); DRAFT ANALYSIS OF SAME (1.2). | 8.0 |
| 11/03/17 | P FRIEDMAN | FINALIZE OPPOSITION TO FOMB MOTION FOR CTO. | 6.8 |
| 11/03/17 | I BLUMBERG | REVIEW AND EDIT OPPOSITION TO THE OVERSIGHT BOARD'S URGENT MOTION FOR AN ORDER CONFIRMING APPOINTMENT OF A CHIEF TRANSFORMATION OFFICER. | 1.0 |
| 11/03/17 | S UHLAND | DRAFT AND REVISE ██████████ (.9); REVIEW ██████████ (1.2). | 2.1 |
| 11/03/17 | A SHAPIRO | PREPARE INFORMATIVE MOTION FOR COUNSEL TO APPEAR AT NOVEMBER 15 OMNIBUS HEARING. | 1.3 |
| 11/03/17 | E MCKEEN | REVIEW SUPPLEMENTAL MEMORANDUM AND STATUS REPORTS FOR RULE 2004 ACTIONS. | 1.0 |
| 11/03/17 | C MERRILL | REVIEW AND REVISE OPPOSITION TO AURELIUS MOTION TO DISMISS. | 4.9 |
| 11/03/17 | D PEREZ | EMAILS W/ J. KLEIN AND A. LOPEZ RE: OPEN CREDITOR INQUIRIES. | 0.2 |
| 11/03/17 | W SUSHON | ADDITIONAL REVISIONS TO AURELIUS BRIEF FOR FILING. | 3.8 |
| 11/03/17 | P FRIEDMAN | REVIEW SUR-REPLY RE: RULE 2004 MOTION. | 0.4 |
| 11/03/17 | C MERRILL | COORDINATE FILING AND SERVICE OF AURELIUS MOTION TO DISMISS. | 0.5 |
| 11/03/17 | J ZUJKOWSKI | PREPARE FOR RULE 2004 ARGUMENTS (3.0); ATTEND MEET-AND-CONFER CALL AND SUMMARIZE SAME (.9). | 3.9 |
| 11/04/17 | A COVUCCI | DRAFT CTO OPPOSITION JOINDER. | 0.5 |
| 11/04/17 | W SUSHON | REVIEW AND COMMENT ON SUMMARY OF CTO OPPOSITION. | 0.8 |
| 11/04/17 | A COVUCCI | DRAFT SUMMARY OF OPPOSITIONS TO CTO MOTION. | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/30/17
Invoice: 988099
Page No.  34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/04/17 | P FRIEDMAN | REVIEW RESPONSES TO FOMB CTO MOTION ███. | 2.5 |
| 11/04/17 | J BEISWENGER | REVISE ███████ | 0.3 |
| 11/05/17 | S UHLAND | FURTHER REVIEW AND REVISE ███████ (.7); ATTEND CALL W/ N. MITCHELL, J. RAPISARDI, M. YASSIN, AND F. BATLLE RE: ███████ (1.0). | 1.7 |
| 11/05/17 | D CANTOR | REVIEW OPPOSITION TO AURELIUS MOTION TO DISMISS. | 0.8 |
| 11/06/17 | J RAPISARDI | PRE-MEETING AT OMM W ███████ ███████ (1.2); MEETING AT PROSKAUER W/ M. BIENENSTOCK, J. EL KOURY, S. UHLAND, AND N. MITCHELL (2.1); POST-MEETING ███████ (1.5). | 4.8 |
| 11/06/17 | J VIALET | EXECUTE SEARCH TERM REPORTS AND ORGANIZE MATERIALS FOR REVIEW AS PER E. SCHLOM. | 1.4 |
| 11/06/17 | B NEVE | REVIEW AND ANALYZE EXPERT DECLARATION IN SUPPORT OF PREPA BONDHOLDERS OPPOSITION TO FOMB'S CTO MOTION. | 1.2 |
| 11/06/17 | P FRIEDMAN | REVIEW SUMMARY OF CTO MOTION RESPONSES (.6); EMAIL J. RAPISARDI RE: CTO MOTION (.2). | 0.8 |
| 11/06/17 | S UHLAND | PRE-MEETING W/ M. YASSIN FOR ███████ ███████ (1.7); MEETING AT PROSKAUER (INCLUDING BREAKOUT SESSIONS) RE: ███████ ███████ (4.8). | 6.5 |
| 11/06/17 | C MERRILL | ANALYZE FOUR OPPOSITIONS FOR AURELIUS'S MOTION TO DISMISS TITLE III PETITION (4.6); DRAFT REPORT SUMMARIZING FOUR OPPOSITIONS TO AURELIUS'S MOTION TO DISMISS TITLE III PETITION (.8). | 5.4 |
| 11/06/17 | C MERRILL | CORRESPOND W/ W. SUSHON RE: AURELIUS' PROPOSAL FOR REPLY BRIEF AND UNITED STATES INTERVENTION. | 0.1 |
| 11/06/17 | A SHAPIRO | PREPARE INFORMATIVE MOTION TO APPEAR AT NOVEMBER 15 HEARING. | 0.4 |
| 11/06/17 | D PEREZ | EMAILS W/ W. BURGOS, C. JUAN, AND P. FRIEDMAN RE: CAF DEMAND LETTER (.5); TELEPHONE CONFERENCE W/ I. GARAU, W. BURGOS, C. JUAN, A. COVUCCI, AND M. TRELLES HERNANDEZ RE: SAME (.5); FOLLOW-UP CALL AND EMAILS W/ I. GARAU RE: SAME (.3); TELEPHONE CONFERENCE W/ S. MA RE: SAME (.2). | 1.5 |
| 11/06/17 | W SUSHON | TELEPHONE CONFERENCES AND E-MAILS W/ CLIENT AND TEAM RE: AURELIUS REQUEST TO SUBMIT OMNIBUS REPLY. | 0.8 |
| 11/06/17 | A COVUCCI | TELEPHONE CONFERENCE W/ I GARAU, W. BURGOS, C. JUAN, D. PEREZ AND M. TRELLES HERNANDEZ RE: SAME (.5). | 0.5 |
| 11/07/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. BIENENSTOCK RE: ███████ (.3); CONFERENCE W/ G. PORTELA RE: ███████ (.8); ███████ (.3). | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.   35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/07/17 | E MCKEEN | REVIEW OPPOSITION TO REQUEST TO APPOINT CHIEF TRANSFORMATION OFFICER IN PREPARATION FOR NOVEMBER 13 HEARING. | 0.8 |
| 11/07/17 | A NADLER | RETRIEVAL OF OPERATIVE PLEADINGS IN CASE NO. 17-197 FOR ATTORNEY REVIEW. | 0.3 |
| 11/07/17 | E MCKEEN | REVIEW AND ANALYZE REPLY BRIEFS IN SUPPORT OF RULE 2004 MOTIONS IN PREPARATION FOR OMNIBUS HEARING. | 1.0 |
| 11/07/17 | D PEREZ | REVIEW AND COMMENT ON RESPONSE ███████ ████. | 0.3 |
| 11/07/17 | P FRIEDMAN | REVIEW REPLY BRIEFS IN SUPPORT OF RULE 2004 MOTION. | 1.0 |
| 11/07/17 | A SHAPIRO | PREPARE INFORMATIVE MOTIONS TO APPEAR AT NOVEMBER 15 HEARING AND NOVEMBER 13 HEARING AND COORDINATE FILING W/ LOCAL COUNSEL. | 4.1 |
| 11/08/17 | A COVUCCI | MEET W/ B. NEVE RE: CTO MOTION ORAL ARGUMENT OUTLINE. | 1.1 |
| 11/08/17 | A COVUCCI | REVIEW OVERSIGHT BOARD REPLY AND CONDUCT LEGAL RESEARCH IN PREPARATION TO DRAFT ORAL ARGUMENT OUTLINE. | 1.5 |
| 11/08/17 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN RE: PREPARATION FOR CTO MOTION HEARING (.8); CONFERENCE W/ M. YASSIN, A. COVUCCI, B. NEVE, P. FRIEDMAN, AND W. SUSHON RE: PREPARATION FOR NOVEMBER 13 CTO HEARING (1.0); FOLLOW-UP CONFERENCES W/ M. YASSIN RE: SAME (1.2). | 3.0 |
| 11/08/17 | P FRIEDMAN | REVIEW CTO MOTION REPLY BRIEF. | 1.6 |
| 11/08/17 | W SUSHON | MEET W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, A. COVUCCI, B. NEVE, AND M. YASSIN RE: CTO MOTION. | 1.5 |
| 11/08/17 | W SUSHON | REVIEW OVERSIGHT BOARD'S CTO REPLY. | 0.9 |
| 11/08/17 | A COVUCCI | MEET W/ M. YASSIN, J. RAPISARDI, P. FRIEDMAN, AND B. NEVE RE: CTO MOTION ORAL ARGUMENT. | 1.6 |
| 11/08/17 | A COVUCCI | REVIEW OVERSIGHT BOARD CTO MOTION REPLY IN PREPARATION TO DRAFT SUR-REPLY. | 0.8 |
| 11/08/17 | B NEVE | PREPARE MATERIALS FOR HEARING RE: FOMB'S CTO MOTION (2.1); REVIEW AND ANALYZE FOMB'S REPLY IN SUPPORT OF CTO MOTION (3.3); CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, W. SUSHON, A. COVUCCI, AND J. BEISWENGER RE: FOMB CTO MOTION (1.4); DRAFT AND REVISE ARGUMENT OUTLINE RE: FOMB CTO MOTION (3.7). | 10.5 |
| 11/08/17 | P FRIEDMAN | MEET W/ J. RAPISARDI AND B. NEVE RE: CTO MOTION. | 1.5 |
| 11/08/17 | J BEISWENGER | REVIEW AND ANALYZE OVERSIGHT BOARD'S REPLY TO CTO MOTION OBJECTIONS (1.0); ATTEND TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, W. SUSHON, B. NEVE, A. COVUCCI, M. YASSIN, AND G. PORTELA RE: HEARING PREPARATION ON CTO MOTION (1.6). | 2.6 |
| 11/08/17 | S UHLAND | ANALYZE FOMB REPLY TO MOTION (.9); (PARTIAL) MEETING W/ J. RAPISARDI, M. YASSIN, P. FRIEDMAN, AND W. SUSHON RE: HEARING (.5). | 1.4 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/30/17
Invoice: 988099
Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/17 | E MCKEEN | PREPARE FOR HEARING ON RULE 2004 MOTIONS (1.0); CALL W/ P. FRIEDMAN, W. SUSHON, MUNGOVAN, AND RUTNER RE: SAME (.7). | 1.7 |
| 11/08/17 | E MCKEEN | TELEPHONE CONFERENCE W/ J. ZUJKOWSKI RE: RULE 2004 MOTIONS. | 0.3 |
| 11/08/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS TO DETERMINE WHERE ███████████████████████████████. | 0.6 |
| 11/08/17 | J ZUJKOWSKI | DRAFT AND PREPARE OMNIBUS HEARING PREPARATION MATERIALS (4.2); TELEPHONE CONFERENCE W/ E. MCKEEN RE: SAME (.3). | 4.5 |
| 11/08/17 | C MERRILL | COMMUNICATE W/ PRIME CLERK RE: CERTIFICATES OF SERVICE FOR FILINGS ON NOVEMBER 3. | 0.1 |
| 11/08/17 | I BLUMBERG | PREPARE MATERIALS FOR E. MCKEEN'S ARGUMENT FOR THE NOVEMBER 15 OMNIBUS HEARING. | 3.4 |
| 11/08/17 | W SUSHON | TELEPHONE CONFERENCE W/ M. MCKEEN, P. FRIEDMAN, MUNGOVAN, AND RATNER TO PREPARE FOR OMNIBUS HEARING. | 0.7 |
| 11/08/17 | D PEREZ | EMAILS W/ C. JUAN, A. LOPEZ, AND A. COVUCCI RE: RESPONSE ████████████████. | 0.3 |
| 11/08/17 | P FRIEDMAN | MEETING W/ M. YASSIN, J. RAPISARDI RE: CASE STRATEGY. | 2.2 |
| 11/08/17 | P FRIEDMAN | EMAILS W/ J. ZUJKOWSKI RE: RULE 2004 MOTION. | 0.2 |
| 11/08/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ E. MCKEEN, W. SUSHON, T. MUNGOVAN, RATNER RE: NOVEMBER OMNIBUS COORDINATION. | 0.7 |
| 11/09/17 | A COVUCCI | DRAFT CTO MOTION SUR-REPLY. | 9.7 |
| 11/09/17 | A COVUCCI | REVIEW AND ANALYZE OVERSIGHT BOARD REPLY IN PREPARATION TO DRAFT SUR-REPLY. | 1.3 |
| 11/09/17 | J RAPISARDI | MEET W/ P. FRIEDMAN, B. NEVE RE: ████████ ████████████████████. | 1.2 |
| 11/09/17 | W SUSHON | OUTLINE SUR-REPLY BRIEF ON CTO MOTION. | 1.1 |
| 11/09/17 | A COVUCCI | TELEPHONE CONFERENCE W/ ████████████████ ████████████████████████. | 0.4 |
| 11/09/17 | B NEVE | DRAFT AND REVISE ARGUMENT OUTLINE RE: FOMB CTO MOTION. | 2.0 |
| 11/09/17 | P FRIEDMAN | MEET W/ J. RAPISARDI RE: CTO MOTION (1.5); TELEPHONE CONFERENCE W/ COUNSEL TO BONDHOLDERS, NATIONAL, ASSURED, SCOTIABANK, U.S. BANK RE: SUR-REPLY TO CTO BRIEF (.6); REVIEW OVERSIGHT BOARD BRIEF RE: CTO (2.6); OUTLINE RESPONSE TO CTO MOTION (4.0); MEET W/ W. SUSHON, A. COVUCCI RE: CTO RESPONSE (.8). | 7.5 |
| 11/09/17 | W SUSHON | TELEPHONE CONFERENCE W/ OMM AND GT TEAMS RE: SUR-REPLY. | 0.5 |
| 11/09/17 | E MCKEEN | REVIEW BRIEFING ON CTO IN PREPARATION FOR MOCK ARGUMENT W/ P. FRIEDMAN ON NOVEMBER 12. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/30/17
Invoice: 988099
Page No.   37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/09/17 | E MCKEEN | PREPARE TO OPPOSE FGIC MOTION AT OMNIBUS HEARING. | 0.4 |
| 11/09/17 | E MCKEEN | PREPARE FOR HEARING ON RULE 2004 MOTIONS AT OMNIBUS. | 2.6 |
| 11/09/17 | D PEREZ | CORRESPOND W/ C. JUAN, P. FRIEDMAN, AND A. LOPEZ RE: ▮▮▮▮▮▮▮▮▮▮▮. | 0.3 |
| 11/09/17 | A PAVEL | PREPARE FOR HEARING ON RULE 2004 MOTIONS. | 9.6 |
| 11/09/17 | R HOLM | CORRESPOND W/ J. ZUJKOWSKI, A. PAVEL, AND S. TOUZOS RE: RULE 2004 DISCOVERY REQUESTS. | 0.6 |
| 11/09/17 | R HOLM | DRAFT AND REVISE ANALYSIS OF RULE 2004 DISCOVERY REQUESTS. | 2.3 |
| 11/09/17 | R HOLM | REVISE WORK FLOW UPDATE. | 0.1 |
| 11/09/17 | R HOLM | CORRESPOND W/ J. ZUJKOWSKI AND J. SPINA RE: WORK FLOW UPDATE. | 0.1 |
| 11/09/17 | J ZUJKOWSKI | PREPARE OMNIBUS HEARING PREPARATION MATERIALS (6.8); TELEPHONE CONFERENCES W/ PROSKAUER RE: SAME (1.0). | 7.8 |
| 11/10/17 | A COVUCCI | TELEPHONE CONFERENCE W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, W. SUSHON, AND B. NEVE RE: CTO SUR-REPLY. | 1.1 |
| 11/10/17 | A COVUCCI | DRAFT CTO MOTION SUR-REPLY. | 1.1 |
| 11/10/17 | J RAPISARDI | CONFERENCE CALL W/ P. FRIEDMAN, S. UHLAND, W. SUSHON, A. COVUCCI RE: DRAFT OF SUR-REPLY. | 1.2 |
| 11/10/17 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN RE: SUR-REPLY TO CTO MOTION (.8); REVIEW AND REVISE SUR-REPLY TO OSB REPLY RE: CTO MOTION (7.6); NUMEROUS TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: SAME (1.2). | 9.6 |
| 11/10/17 | A COVUCCI | DRAFT CTO MOTION SUR-REPLY. | 13.1 |
| 11/10/17 | W SUSHON | TELEPHONE CONFERENCE W/ OMM TEAM RE: DRAFT CTO SUR-REPLY BRIEF. | 1.5 |
| 11/10/17 | A COVUCCI | TELEPHONE CONFERENCE W/ B. NEVE RE: CTO SUR-REPLY. | 0.5 |
| 11/10/17 | Y DUBIN | REVIEW AND ANALYZE BRIEFING W/ RESPECT TO THE OVERSIGHT BOARD'S URGENT MOTION TO APPOINT A CTO OVER PREPA. | 7.3 |
| 11/10/17 | B NEVE | DRAFT AND REVISE SUR-REPLY RE: FOMB CTO MOTION; PREPARE ARGUMENT FOR HEARING ON FOMB CTO MOTION. | 10.5 |
| 11/10/17 | P FRIEDMAN | WORK ON SUR-REPLY RE: CTO MOTION (4.5): TELEPHONE CONFERENCE W/ S. YOUNGMAN, E. HALSTEAD RE: CTO MOTION (.4); TELEPHONE CONFERENCE W/ W. SUSHON, J. RAPISARDI, A. COVUCCI, AND B. NEVE RE: CTO MOTION (.6); PREPARE OUTLINE FOR ORAL ARGUMENT ON CTO MOTION (1.0). | 6.5 |
| 11/10/17 | Y DUBIN | CONFERENCE W/ S. UHLAND RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.  38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/10/17 | S UHLAND | ANALYZE REPLY BRIEF OF FOMB (1.3); OUTLINE ISSUES RE: SUR-REPLY (1.4); CONFERENCE W/ P. FRIEDMAN, J. RAPISARDI, W. SUSHON, AND A. COVUCCI RE: SUR-REPLY (PARTIAL) (.9); CONFERENCE W/ Y. DUBIN RE: APPEAL ISSUES (.4). | 4.0 |
| 11/10/17 | W SUSHON | REVIEW AND REVISE DRAFT CTO SUR-REPLY BRIEF. | 9.5 |
| 11/10/17 | A PAVEL | PREPARE FOR HEARING ON RULE 2004 MOTIONS. | 2.1 |
| 11/10/17 | P FRIEDMAN | ANALYZE RULE 2004 MOTION. | 1.7 |
| 11/10/17 | E MCKEEN | PREPARE FOR HEARING ON RULE 2004 MOTIONS. | 3.4 |
| 11/10/17 | J ZUJKOWSKI | PREPARE OMNIBUS HEARING PREPARATION MATERIALS (5.0); TELEPHONE CONFERENCES W/ PROSKAUER RE: SAME (2.5). | 7.5 |
| 11/11/17 | J RAPISARDI | REVIEW AND REVISE SUR-REPLY TO OSB CTO MOTION (3.4); CONFERENCE CALL W/ BONDHOLDERS, P. FRIEDMAN RE: SUR-REPLY COMMENTS (.8). | 4.2 |
| 11/11/17 | A METLITSKY | REVIEW MOTION BRIEFING TO PREPARE FOR MOTION HEARING PREPARATION SESSION. | 3.7 |
| 11/11/17 | W SUSHON | REVISE CTO SUR-REPLY. | 3.3 |
| 11/11/17 | B NEVE | DRAFT AND REVISE SUR-REPLY RE: FOMB CTO MOTION (6.9); DRAFT AND REVISE SUMMARY OF ARGUMENTS RE: FOMB CTO MOTION (3); PREPARE ARGUMENT FOR HEARING ON FOMB CTO MOTION (1.3). | 11.2 |
| 11/11/17 | Y DUBIN | CONFERENCE W/ S. UHLAND AND COUNSEL FROM GREENBERG TRAURIG RE: ████████████████ | 0.4 |
| 11/11/17 | Y DUBIN | CONFERENCE W/ S. UHLAND RE: ████████████ ████████. | 0.4 |
| 11/11/17 | Y DUBIN | RESEARCH AND DRAFT ████████████████████. | 3.4 |
| 11/11/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ BONDHOLDERS, MONOLINES, AGENT BANK RE: CTO SUR-REPLY BRIEF (.5); DRAFT AND REVISE SUR-REPLY BRIEF (6.3). | 6.8 |
| 11/11/17 | Y DUBIN | REVIEW AND ANALYZE BRIEFING W/ RESPECT TO THE OVERSIGHT BOARD'S URGENT MOTION TO APPOINT A CTO OVER PREPA. | 1.5 |
| 11/11/17 | Y DUBIN | RESEARCH AND ANALYZE ████████████ | 2.5 |
| 11/11/17 | A SHAPIRO | RESEARCH ████████████ | 0.3 |
| 11/11/17 | J ZUJKOWSKI | PREPARE FOR NOVEMBER 15 HEARING. | 3.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

11/30/17

Invoice: 988099

Page No.   39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/11/17 | S UHLAND | DRAFT AND REVISE CTO SUR-REPLY (2.1); COMMUNICATION W/ M. YASSIN RE: COMMENTS TO SUR-REPLY (.5); CONFERENCE W/ Y. DUBIN RE: ██████████ (.5); CONFERENCE W/ Y. DUBIN AND D. CLEARY RE: ██████ (.6). | 3.7 |
| 11/11/17 | W SUSHON | TELEPHONE CONFERENCE W/ OTHER INTERESTED PARTIES RE: SUR-REPLY ON CTO MOTION. | 0.8 |
| 11/11/17 | W SUSHON | OMM TEAM CALL RE: SUR-REPLY. | 0.5 |
| 11/11/17 | E MCKEEN | REVIEW BRIEFING IN PREPARATION FOR MOOT ARGUMENT ON CTO MOTIONS. | 2.0 |
| 11/11/17 | J HACKER | REVIEW BRIEF TO PREPARE FOR MOOT COURT OF P. FRIEDMAN FOR CTO MOTION. | 1.1 |
| 11/11/17 | A PAVEL | STRATEGY CONFERENCE RE: HEARING ON RULE 2004 MOTION. | 0.8 |
| 11/11/17 | E MCKEEN | CORRESPOND W/ J. ZUJKOWSKI RE: RULE 2004 MOTIONS. | 0.8 |
| 11/12/17 | J RAPISARDI | MEETING AT OMM TO PREPARE P. FRIEDMAN FOR ORAL ARGUMENT ON CTO MOTION W/ E. MCKEEN, B. NEVE, ET AL. | 5.5 |
| 11/12/17 | A METLITSKY | PARTICIPATE IN MOTION HEARING PREPARATION SESSION. | 3.1 |
| 11/12/17 | W SUSHON | ATTEND (PARTIAL) MOOT SESSION W/ JOINT OMM-GT TEAM FOR ORAL ARGUMENT ON CTO MOTION. | 3.5 |
| 11/12/17 | Y DUBIN | RESEARCH AND DRAFT ████████████ ██████████████ ██████. | 2.5 |
| 11/12/17 | Y DUBIN | MOOT P. FRIEDMAN FOR ARGUMENT BEFORE DISTRICT COURT ON OVERSIGHT BOARD'S URGENT MOTION TO APPOINT A CTO OVER PREPA. | 1.0 |
| 11/12/17 | Y DUBIN | REVISE STRUCTURE OF ARGUMENT FOR P. FRIEDMAN'S PRESENTATION TO DISTRICT COURT ON OVERSIGHT BOARD'S URGENT MOTION TO APPOINT A CTO OVER PREPA. | 2.0 |
| 11/12/17 | B NEVE | PREPARE ARGUMENT FOR HEARING ON CTO MOTION. | 15.0 |
| 11/12/17 | P FRIEDMAN | PREPARE FOR ORAL ARGUMENT ON CTO MOTION. | 8.5 |
| 11/12/17 | Y DUBIN | MOOT P. FRIEDMAN FOR ARGUMENT BEFORE DISTRICT COURT ON OVERSIGHT BOARD'S URGENT MOTION TO APPOINT A CTO OVER PREPA. | 4.1 |
| 11/12/17 | J SPINA | CORRESPOND W/ B. NEVE RE: NOVEMBER 13 HEARING AT SDNY. | 0.9 |
| 11/12/17 | J HACKER | REVIEW BRIEFS AND CASES TO PREPARE FOR MOOT COURT OF P. FRIEDMAN. | 3.2 |
| 11/12/17 | J HACKER | PARTICIPATE IN MOOT COURT OF P. FRIEDMAN | 2.9 |
| 11/12/17 | M OPPENHEIMER | PARTICIPATE IN MOOT COURT SESSION W/ P. FRIEDMAN AND OMM TEAM (1.2); REVIEW MATERIALS RE: SAME (1.5). | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No. 40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/12/17 | S UHLAND | ATTEND (PARTIAL) MOOT SESSION FOR P. FRIEDMAN FOR CTO MOTION. | 2.0 |
| 11/12/17 | E MCKEEN | MOOT ARGUMENT AND WORK W/ P. FRIEDMAN TO PREPARE FOR CTO HEARING. | 8.5 |
| 11/12/17 | E MCKEEN | PREPARE FOR OMNIBUS HEARING. | 1.0 |
| 11/12/17 | J ZUJKOWSKI | PREPARE OMNIBUS HEARING PREPARATION MATERIALS (4.5); TELEPHONE CONFERENCES W/ PROSKAUER RE: SAME (.7). | 5.2 |
| 11/13/17 | A COVUCCI | ATTEND PREPA CTO MOTION HEARING | 3.0 |
| 11/13/17 | J RAPISARDI | PRE-HEARING MEETING W/ P. FRIEDMAN TO PREPARE FOR CTO MOTION HEARING (1.5); ATTEND HEARING BEFORE JUDGE SWAIN (2.0). | 3.5 |
| 11/13/17 | W SUSHON | ATTEND ORAL ARGUMENT ON CTO MOTION. | 2.5 |
| 11/13/17 | W SUSHON | SEND DRAFT INTERVENTION REPLY TO M. YASSIN AND PROSKAUER. | 0.3 |
| 11/13/17 | B NEVE | PREPARE ARGUMENT FOR HEARING ON CTO MOTION (1.5); DRAFT AND REVISE SUMMARY ANALYSIS OF HEARING (2.2). | 3.7 |
| 11/13/17 | B NEVE | HEARING ON FOMB'S CTO MOTION. | 4.6 |
| 11/13/17 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN HEARINGS RE: CTO MOTION. | 5.2 |
| 11/13/17 | Y DUBIN | DRAFT ARGUMENT ███████████████████ | 3.1 |
| 11/13/17 | Y DUBIN | REVISE ████████████████████. | 3.5 |
| 11/13/17 | J BEISWENGER | DRAFT PRESS RELEASE RE: OUTCOME OF CTO MOTION HEARING. | 0.7 |
| 11/13/17 | S BUNNELL | TELEPHONE CONFERENCE W/ E. SCHLOM RE: ████████ | 0.1 |
| 11/13/17 | S UHLAND | ATTEND HEARING ON CTO MOTION. | 3.1 |
| 11/13/17 | E MCKEEN | PREPARE FOR AND ATTEND HEARING ON FOMB'S MOTION TO APPOINT CHIEF TRANSFORMATION OFFICER. | 6.0 |
| 11/13/17 | E MCKEEN | CONFERENCE W/ PROSKAUER RE: RULE 2004 MOTION STRATEGY. | 0.5 |
| 11/13/17 | E MCKEEN | PREPARE FOR OMNIBUS HEARING AND OPPOSITION TO RULE 2004 MOTION FOR DISCOVERY. | 3.0 |
| 11/13/17 | W SUSHON | BEGIN PREPARATION FOR ARGUMENT ON UCC 2004 MOTION. | 2.5 |
| 11/13/17 | J ZUJKOWSKI | PREPARE OMNIBUS HEARING PREPARATION MATERIALS (5.0); TELEPHONE CONFERENCES W/ PROSKAUER RE: SAME (1.0). | 6.0 |
| 11/13/17 | A PAVEL | PREPARE FOR HEARING ON RULE 2004 MOTIONS. | 1.9 |
| 11/14/17 | B NEVE | REVIEW AND ANALYZE HEARING RE: CTO MOTION. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/30/17
Invoice: 988099
Page No.   41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/14/17 | B NEVE | PREPARE ARGUMENT AND MATERIALS FOR OMNIBUS HEARING. | 4.1 |
| 11/14/17 | E MCKEEN | PREPARE FOR HEARING ON FGIC'S MOTION TO STAY. | 1.0 |
| 11/14/17 | E MCKEEN | PREPARE FOR HEARING ON RULE 2004 MOTIONS FILED BY GO BONDHOLDERS, AMBAC, NATIONAL. | 5.5 |
| 11/14/17 | J ZUJKOWSKI | DRAFT PREPARATION MATERIALS FOR OMNIBUS HEARING (6.8); MEETING W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, AND D. PEREZ (0.7); TELEPHONE CONFERENCES W/ PROSKAUER (1.1). | 8.6 |
| 11/14/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ E. MCKEEN, S. UHLAND, AND W. SUSHON, J. ZUJKOWSKI, D. PEREZ RE: OMNIBUS HEARING PREPARATION. | 0.7 |
| 11/14/17 | R HOLM | CONFER AND CORRESPOND W/ J. ZUJKOWSKI, S. TOUZOS, A. NADLER, J. DALOG, J. KANG (ROTHSCHILD), AND S. VON BOMHARD (ROTHSCHILD) RE: PREPARATION FOR NOVEMBER 15 HEARING RE: RULE 2004 DISCOVERY REQUESTS (1.1); PREPARE FOR SAME (1.3). | 2.4 |
| 11/14/17 | W SUSHON | MEET W/ J. ZUJKOWSKI RE: UCC 2004 MOTION. | 0.6 |
| 11/14/17 | W SUSHON | REVIEW BRIEFS, TRANSCRIPTS TO PREPARE FOR UCC 2004 ARGUMENT. | 6.1 |
| 11/14/17 | W SUSHON | DRAFT OUTLINE FOR ARGUMENT ON UCC 2004 MOTION. | 1.2 |
| 11/14/17 | W SUSHON | MEET W/ S. UHLAND, E. MCKEEN, P. FRIEDMAN, AND D. PEREZ RE: UCC 2004 MOTION (.7); FOLLOW-UP RE: SAME (.2). | 0.9 |
| 11/14/17 | S UHLAND | PARTIAL MEETING W/ E. MCKEEN, D. PEREZ, W. SUSHON AND J. ZUJKOWSKI RE: PREPARATION FOR RULE 2004 HEARING. | 0.6 |
| 11/15/17 | E MCKEEN | PREPARE FOR OMNIBUS HEARING. | 1.5 |
| 11/16/17 | B NEVE | REVIEW AND ANALYZE DECISION DENYING CTO MOTION. | 0.9 |
| 11/16/17 | E MCKEEN | REVIEW ███████████████████████ | 1.4 |
| 11/16/17 | J DALOG | REVISE HEARING MATERIALS RE: STATUTES AND EXECUTIVE ORDER MATERIALS. | 0.1 |
| 11/16/17 | J ZUJKOWSKI | TELEPHONE CONFERENCES W/ J. KANG AND D. MONDELL RE: INFORMATION REQUEST ISSUES. | 2.3 |
| 11/17/17 | P FRIEDMAN | REVIEW COURT OPINION ON CTO MOTION. | 0.3 |
| 11/17/17 | E MCKEEN | STRATEGIZE RE: NEXT STEPS ON RULE 2004 DISCOVERY. | 1.2 |
| 11/17/17 | A SHAPIRO | UPDATE AND REVISE CASE SUMMARIES TRACKING DEVELOPMENTS ACROSS ALL TITLE III MATTERS. | 0.3 |
| 11/17/17 | J ZUJKOWSKI | REVIEW OF INFORMATION REQUEST MATERIALS. | 3.4 |
| 11/18/17 | E SCHLOM | COMMUNICATE W/ S. BUNNELL RE: ██████████ | 0.1 |
| 11/18/17 | A PAVEL | STRATEGY CONFERENCE RE: ANTICIPATED DOCUMENT REQUESTS FOLLOWING DENIAL OF RULE 2004 MOTIONS. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No. 42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/18/17 | P FRIEDMAN | REVIEW ATLANTIC MEDICAL CENTER COMPLAINT (.7) EMAILS W/ A. COVUCCI RE: SAME (.3). | 1.0 |
| 11/19/17 | A PAVEL | ATTENTION TO PROCEDURAL ISSUES RE: ███████ ███████ | 0.3 |
| 11/19/17 | A PAVEL | INTERNAL CORRESPONDENCE RE: ███████ ███████ | 0.3 |
| 11/19/17 | E MCKEEN | STRATEGIZE RE: RULE 2004 REQUESTS. | 1.0 |
| 11/20/17 | A PAVEL | CONFERENCES W/ J. ZUJKOWSKI RE: DATA ROOM (.4); CONFERENCES W/ ROTHSCHILD TEAM RE: DATA ROOM (.5); ANALYZE MATERIALS IN DATA ROOM (6.0). | 6.9 |
| 11/20/17 | W SUSHON | REVIEW REVISIONS FOR FEE APPLICATION. | 3.8 |
| 11/20/17 | E MCKEEN | STRATEGIZE RE: ANTICIPATED RENEWED RULE 2004 MOTIONS. | 1.5 |
| 11/20/17 | P FRIEDMAN | REVIEW AURELIUS BRIEF IN SUPPORT OF MOTION TO DISMISS TITLE III CASE. | 1.4 |
| 11/20/17 | J ZUJKOWSKI | REVIEW OF DATA ROOM MATERIALS (3); TELEPHONE CONFERENCES W/ A. PAVEL RE: SAME (.4). | 3.4 |
| 11/21/17 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN RE: ███████ ███████. | 0.8 |
| 11/21/17 | J ZUJKOWSKI | TELEPHONE CONFERENCES W/ ROTHSCHILD TEAM RE: DATA ROOM MATERIALS. | 1.4 |
| 11/21/17 | A PAVEL | PREPARE INDEX OF DOCUMENTS UPLOADED TO DATA ROOM FOR USE IN CONNECTION W/ ANTICIPATED RULE 2004 REQUESTS. | 2.7 |
| 11/22/17 | J RAPISARDI | REVIEW AND ANALYZE STATUS OF LITIGATION ISSUES. | 0.8 |
| 11/22/17 | M GILL | CORRESPOND W/ TEAM RE: DATA HOSTING VENDOR DOCUMENT COLLECTION FOR SEC PRODUCTION. | 0.2 |
| 11/22/17 | P FRIEDMAN | DRAFT EMAIL RE: ███████. | 0.3 |
| 11/22/17 | P FRIEDMAN | LITIGATION UPDATE W/ J. RAPISARDI AND S. UHLAND. | 1.0 |
| 11/24/17 | A PAVEL | REVIEW AND ANALYZE ISSUES RE: RULE 2004 MOTION. | 0.2 |
| 11/24/17 | C MERRILL | REVIEW CASE DOCKET; COMMUNICATE RE: CASE UPDATES. | 0.2 |
| 11/25/17 | A SHAPIRO | ANALYZE ███████ ███████. | 1.4 |
| 11/25/17 | A PAVEL | DRAFT PROCEDURAL ISSUES RE: RENEWED RULE 2004 MOTION. | 1.3 |
| 11/26/17 | P FRIEDMAN | EMAILS TO J. RAPISARDI RE: CASE STATUS. | 0.2 |
| 11/27/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: ███████ ███████. | 0.6 |
| 11/27/17 | A SHAPIRO | ANALYZE WRIT OF CERTIORARI FILED BY ANGEL RUIZ RIVERA AND COORDINATE RECEIPT OF UPDATES FROM COURT. | 0.7 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP** - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No. 43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/27/17 | J ZUJKOWSKI | REVIEW OF DATAROOM MATERIALS. | 2.9 |
| 11/27/17 | E MCKEEN | CORRESPOND W/ A. PAVEL, J. ZUJKOWSKI RE: RULE 2004 DOCUMENT REQUESTS (.3); REVIEW AND ANALYZE RULE 2004 DOCUMENT REQUESTS (1.1). | 1.4 |
| 11/27/17 | A NADLER | COLLECT AND PREPARE WORKING SETS OF APPOINTMENTS CLAUSE LITIGATION BRIEFING FOR PARTNERS' REVIEW. | 1.0 |
| 11/27/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 5.0 |
| 11/27/17 | R STEIN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/27/17 | C MERRILL | REVIEW AND ANALYZE AURELIUS REPLY BRIEF. | 3.1 |
| 11/27/17 | C MERRILL | INDEX BRIEFING MATERIALS FOR AURELIUS MOTION TO DISMISS. | 1.3 |
| 11/27/17 | C MERRILL | COORDINATE PREPARATION OF BRIEFING BOOKS FOR AURELIUS MOTION TO DISMISS. | 0.4 |
| 11/28/17 | P FRIEDMAN | REVIEW MOTION FILED BY AMBAC RE: RULE 2004 REQUESTS AND DISCUSS SAME W/ A. PAVEL. | 1.3 |
| 11/28/17 | R HOLM | CORRESPOND W/ J. DANIELS AND A. PAVEL RE: AMBAC'S RULE 2004 DOCUMENT REQUESTS. | 0.2 |
| 11/28/17 | A COVUCCI | REVIEW AMBAC RULE 2004 MOTION. | 0.2 |
| 11/28/17 | A COVUCCI | TELEPHONE CONFERENCE W/ A. PAVEL RE: RULE 2004 ISSUES. | 0.4 |
| 11/28/17 | E MCKEEN | REVIEW AMBAC RULE 2004 REGARDING SUT. | 1.0 |
| 11/28/17 | S UHLAND | CONFERENCE W/ A. PAVEL, B. FERNANDEZ, AND J. KANG RE ▇▇▇▇▇▇▇. | 0.5 |
| 11/28/17 | A COVUCCI | REVIEW NEW RULE 2004 MOTION AND ANALYZE DATA ROOM FOR RESPONSIVE DOCUMENTS. | 1.3 |
| 11/28/17 | A COVUCCI | REVIEW RULE 2004 AND MEDIATION PRODUCTION REQUESTS AND DATA ROOM. | 3.6 |
| 11/28/17 | E MCKEEN | REVIEW AND ANALYZE RENEWED RULE 2004 MOTION AND BEGIN STRATEGIZING RESPONSE TO SAME. | 2.7 |
| 11/28/17 | S BUNNELL | CORRESPOND W/ E. SCHLOM RE: ▇▇▇▇▇▇▇. | 0.1 |
| 11/28/17 | P FRIEDMAN | DISCUSSIONS W/ M. YASSIN RE ▇▇▇▇▇▇▇▇▇▇▇. | 0.4 |
| 11/28/17 | E SCHLOM | COMMUNICATE W/ S. BUNNELL RE: ▇▇▇▇▇▇▇▇. | 0.1 |
| 11/28/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 11.5 |
| 11/28/17 | R STEIN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 11/28/17 | C MERRILL | DRAFT CLIENT MEMO RE ▇▇▇▇▇▇▇▇▇▇▇▇. | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.  44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/28/17 | A PAVEL | ANALYZE AMBAC RULE 2004 MOTION AND REQUESTS (1.1); CONFERENCE W/ A. COVUCCI RE: RULE 2004 ISSUES (.4); PREPARE RECOMMENDATIONS FOR RESPONSES TO REQUESTS IN RENEWED MOTION FOR RULE 2004 DISCOVERY (3.8). | 5.3 |
| 11/28/17 | C MERRILL | FOR ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ . | 1.5 |
| 11/28/17 | C MERRILL | ANALYZE CASE AND STATUTORY LAW CITED IN AURELIUS REPLY BRIEF. | 5.3 |
| 11/28/17 | J ZUJKOWSKI | REVIEW AND SUMMARIZE RENEWED RULE 2004 MOTIONS (2.0); TELEPHONE CONFERENCES W/ S. UHLAND RE: SAME (1.0); REVIEW DATA ROOM MATERIALS (1.5). | 4.5 |
| 11/28/17 | P FRIEDMAN | REVIEW RENEWED MOTION FOR RULE 2004 DISCOVERY BY FINANCIAL CREDITORS. | 1.4 |
| 11/29/17 | A COVUCCI | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, AND J. ZUJKOWSKI RE: RULE 2004 MOTIONS (0.5), FOLLOW-UP RE: SAME (0.1). | 0.6 |
| 11/29/17 | A COVUCCI | REVIEW RULE 2004 AND MEDIATION PRODUCTION REQUESTS AND DATA ROOM. | 3.5 |
| 11/29/17 | A COVUCCI | CONFERENCE W/ ROTHSCHILD AND OTHER ADVISORS RE: RULE 2004 REQUESTS. | 0.4 |
| 11/29/17 | A COVUCCI | REVIEW AND ANALYZE RULE 2004 MOTIONS (1.7), CONFERENCE W/ A. PAVEL RE: SAME (.2). | 1.9 |
| 11/29/17 | A COVUCCI | REVIEW RULE 2004 AND MEDIATION PRODUCTION REQUESTS AND DATA ROOM. | 0.5 |
| 11/29/17 | L ORTEGA | CONFERENCE W/ A. PAVEL CONCERNING REVIEW OF SPANISH LANGUAGE WEBSITES. | 0.1 |
| 11/29/17 | J DANIELS | PULL TOMIS FOR A. PAVEL AND COMMUNICATIONS RE: SAME. | 0.2 |
| 11/29/17 | S TOUZOS | REVIEW AND ANALYZE PUBLICLY AVAILABLE MATERIALS RESPONSIVE TO RULE 2004 DISCOVERY REQUESTS (.9); EDIT AND REVISE DISCOVERY TRACKING TABLE FOR RULE 2004 DISCOVERY REQUESTS (.7); CONFERENCE W/ A. PAVEL RE: RULE 2004 MOTIONS (.3). | 1.9 |
| 11/29/17 | E SCHLOM | REVIEW AND ANALYZE ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.0 |
| 11/29/17 | C MERRILL | DRAFT CLIENT MEMO RE: AURELIUS MOTION TO DISMISS. | 4.3 |
| 11/29/17 | A PAVEL | DRAFT STRATEGY RE: RULE 2004 MOTIONS (3.2); CONFERENCE W/ PROSKAUER TEAM RE: RULE 2004 MOTIONS (1.2); FOLLOW-UP CONFERENCE W/ A. COVUCCI RE: SAME (.2); CONFERENCE W/ P. FRIEDMAN, A. COVUCCI, AND J. ZUJKOWSKI RE: SAME (.5); CONFERENCE W/ S. TOUZOS RE: SAME (.3); CONFERENCE W/ L. ORTEGA RE: SAME (.1); CORRESPONDENCE W/ CLIENT RE: SAME (1.0). | 6.6 |
| 11/29/17 | D CANTOR | EMAILS W/ P. FRIEDMAN, R. HOLM, AND I. GARAU RE: AMBAC 2004 REQUEST RESPONSE. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No. 45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/17 | E MCKEEN | REVIEW CHARTS AND ANALYSIS RE: RULE 2004 ISSUES. | 1.7 |
| 11/29/17 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER AND OMM TEAMS RE: STRATEGY FOR RULE 2004 OPPOSITION. | 1.4 |
| 11/29/17 | C MERRILL | REVIEW TALKING POINTS RE: AURELIUS REPLY BRIEF. | 0.1 |
| 11/29/17 | W SUSHON | DRAFT TALKING POINTS RE: AURELIUS REPLY FOR J. RAPISARDI. | 1.5 |
| 11/29/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ D. PEREZ AND A. PAVEL RE: CENTROS MOTION TO DISMISS (.5); TELEPHONE CONFERENCES W/ A. PAVEL, J. ZUJKOWSKI, A. COVUCCI RE: RULE 2004 MOTIONS (2.1); TELEPHONE CONFERENCES W/ T. MUNGOVAN AND RATNER RE: RULE 2004 MOTIONS (1.0); TELEPHONE CONFERENCE W/ D. CANTOR RE: RULE 2004 MOTION FROM AMBAC (.2); REVIEW AND ANALYZE RULE 2004 MOTION ISSUES (1.9). | 3.8 |
| 11/29/17 | J ZUJKOWSKI | MULTIPLE INTERNAL CALLS W/ A. PAVEL, A. COVUCCI, P. FRIEDMAN, AND E. MCKEEN RE: RULE 2004 MOTIONS (1.0); REVIEW DOCUMENTS REQUESTS AND RELATED DATA ROOM MATERIALS (2.5); ATTEND COORDINATION CALL W/ OMM AND PROSKAUER TEAMS (1.0). | 4.5 |
| 11/30/17 | P FRIEDMAN | REVIEW REQUESTS AND DRAFT RESPONSE. | 0.5 |
| 11/30/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ I. GARAU, D. CANTOR, R. HOLM RE: AMBAC RULE 2004 REQUESTS. | 0.7 |
| 11/30/17 | P FRIEDMAN | UPDATE ON ALL LITIGATION CALL W/ M. YASSIN AND A. CAPACETTE (.5); REVIEW OVERVIEW OF AURELIUS MOTION TO DISMISS TITLE III CASE (.4); CORRESPOND W/ E. MCKEEN, I. GARAU, A. PAVEL, AND A. COVUCCI RE: RULE 2004 REQUESTS (2.1). | 3.0 |
| 11/30/17 | A COVUCCI | REVIEW DATA ROOM MATERIALS AND CORRESPONDENCE FOR RESPONSE TO RULE 2004 REQUESTS. | 1.4 |
| 11/30/17 | A COVUCCI | CONFERENCE W/ I. GARAU AND OMM TEAM RE: RULE 2004 REQUESTS. | 0.2 |
| 11/30/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN AND D. CANTOR RE: OBJECTING TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (0.7); ANALYZE AMBAC'S RULE 2004 DISCOVERY REQUESTS (3.4); CONFERENCE CALL W/ P. FRIEDMAN, D. CANTOR, I. GARAU AND AAFAF TEAM, AND F. PARES AND TREASURY TEAM RE: AMBAC'S RULE 2004 DISCOVERY REQUESTS (0.7); DRAFT OBJECTION TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (2.5). | 7.3 |
| 11/30/17 | G HOPLAMAZIAN | COMMUNICATE W/ OMM TEAM AND TREASURY DEPARTMENT RE: ████████████ (.6); COMMUNICATE W/ OMM TEAM RE: ████████████ (.6); REVIEW AND ANALYZE GDB CUSTODIAL DATA FOR PRODUCTION TO FOMB (1.0); COMMUNICATE W/ CLIENT RE: ████████████ (.4). | 2.6 |
| 11/30/17 | D CANTOR | REVIEW AMBAC 2004 MOTION RE: SUT COLLECTION (.3); CONFERENCE CALL W/ P. FRIEDMAN, R. HOLM, I. GARAU, F. PARES, E. RIOS RE: AMBAC 2004 MOTION (.7); FOLLOW-UP CORRESPONDENCE RE: SAME (.7). | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.  46

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/30/17 | S UHLAND | ATTEND CALL RE: 2004 ISSUES W/ L. GARAU, A. PAVEL AND P. FRIEDMAN. | 0.3 |
| 11/30/17 | J MONTALVO | CREATE REMOTE SITE FOR CLIENT DATA UPLOADS FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.5 |
| 11/30/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: UPDATES TO SEARCH TERM HIGHLIGHTING LIST IN RELATIVITY DATABASE. | 0.2 |
| 11/30/17 | J MONTALVO | UPDATE SEARCH TERM HIGHLIGHTING LIST IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 11/30/17 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: CREATION OF REMOTE SITE FOR CLIENT UPLOAD. | 0.2 |
| 11/30/17 | J ZUJKOWSKI | REVIEW MATERIALS RELATED TO RENEWED RULE 2004 OBJECTIONS. | 2.9 |
| 11/30/17 | L ORTEGA | REVIEW SPANISH LANGUAGE WEBSITES. | 1.5 |
| 11/30/17 | J DANIELS | COMMUNICATIONS W/ P. FRIEDMAN AND A. PAVEL RE: SCOPE OF TOMIS. | 0.2 |
| 11/30/17 | E MCKEEN | CONFERENCE W/ CLIENT RE: STRATEGY FOR RULE 2004 REQUESTS. | 0.5 |
| 11/30/17 | S TOUZOS | RESEARCH AND ANALYZE PUBLICLY AVAILABLE MATERIALS RESPONSIVE TO RULE 2004 DISCOVERY REQUESTS. | 2.1 |
| 11/30/17 | A PAVEL | REVIEW AND ANALYZE DATA ROOM MATERIALS AND PUBLIC DOCUMENTS FOR RESPONSIVENESS TO JOINT RULE 2004 REQUESTS (3.0); CONFERENCE W/ I. GARAU AND O'MELVENY TEAM RE: DOCUMENT COLLECTION EFFORTS (.3); PREPARE FOR CONFERENCE W/ J. KANG RE: JOINT RULE 2004 REQUESTS (.1); CONFERENCE W/ J. KANG RE: JOINT RULE 2004 REQUESTS (.4); COORDINATE DOCUMENT COLLECTION EFFORTS (2.4). | 6.2 |
| 11/30/17 | A NADLER | PREPARE WORKING SET OF RULE 2004 RELATED CORRESPONDENCE. | 0.6 |
| 11/30/17 | D PEREZ | MEET W/ I. BLUMBERG RE: ATLANTIC HEALTH COMPLAINT. | 0.5 |
| **Total** | **012 LITIGATION** | | **770.6** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | A COVUCCI | REVIEW CARIBBEAN AIRPORT FACILITIES CASE DOCUMENTS IN PREPARATION TO RESPOND TO NOTICE OF INTENT TO FILE ADVERSARY PROCEEDINGS. | 0.3 |
| 11/14/17 | S UHLAND | MEETING W/ B. GORDON ABOUT CASE STATUS. | 1.3 |
| 11/15/17 | J SPINA | CORRESPOND W/ ███████████ . | 0.8 |
| 11/16/17 | S UHLAND | MEET W/ L. DESPINS RE CASE STATUS. | 0.5 |
| 11/17/17 | A COVUCCI | ANALYZE AND SUMMARIZE NON-DISCHARGEABILITY COMPLAINT. | 2.3 |
| 11/17/17 | S UHLAND | CONFERENCE W/ L. DESPINS AND T. JONES RE: ███████████ . | 0.6 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **5.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.  47

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **014 NON-WORKING TRAVEL** | | | |
| 11/02/17 | J RAPISARDI | NON-WORKING TRAVEL FROM SAN JUAN, PUERTO RICO TO NEW YORK (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 4.0 |
| 11/11/17 | E MCKEEN | NON-WORKING TRAVEL TO NYC TO PREPARE FOR HEARINGS (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 4.0 |
| 11/12/17 | J HACKER | NON-WORKING TRAVEL TO NY FOR MOOT COURT OF P. FRIEDMAN (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 2.1 |
| 11/13/17 | A COVUCCI | NON-WORKING TRAVEL TO AND FROM COURTHOUSE (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 1.5 |
| 11/13/17 | S UHLAND | NON-WORKING TRAVEL TO AND FROM HEARING ON CTO MOTION (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 1.1 |
| 11/13/17 | J RAPISARDI | NON-WORKING TRAVEL TO DC TO PREPARE GOVERNOR ROSSELLO (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 2.0 |
| 11/14/17 | J RAPISARDI | NON-WORKING TRAVEL BACK TO NYC FROM DC (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 2.0 |
| 11/15/17 | J RAPISARDI | NON-WORKING TRAVEL FROM NYC TO SAN JUAN, PUERTO RICO (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 4.0 |
| 11/15/17 | S UHLAND | NON-WORKING TRAVEL TO / FROM COURT (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 0.9 |
| 11/17/17 | J RAPISARDI | NON-WORKING TRAVEL FROM SAN JUAN, PUERTO RICO TO NEW YORK (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 4.0 |
| **Total** | **014 NON-WORKING TRAVEL** | | **25.6** |
| **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | |
| 11/01/17 | D PEREZ | DRAFT OUTSTANDING STAY NOTICES AND FOLLOW UP W/ A. LOPEZ RE: SAME. | 0.5 |
| 11/02/17 | D PEREZ | EMAILS W/ C. JUAN AND A. LOPEZ RE: OUTSTANDING STAY NOTICES. | 0.3 |
| 11/02/17 | J SPINA | REVIEW STAY NOTICES AND DISCUSS POSITIONS W/ THE DEPARTMENT OF JUSTICE. | 2.1 |
| 11/03/17 | D PEREZ | TELEPHONE CONFERENCE W/ L. BEYER RE: DOCUMENT PRODUCTION REQUESTS (.1); ATTEND CALL W/ A. COVUCCI, M. HERNANDEZ, D. DIAZ RE: CAF LITIGATION NOTICE (.4); FOLLOW UP W/ A. COVUCCI RE: SAME (.2). | 0.7 |
| 11/03/17 | A COVUCCI | TELEPHONE CONFERENCE W/ D. PEREZ, M. HERNANDEZ, AND D. DIAZ RE: CARIBBEAN AIRPORT FACILITIES LITIGATION NOTICE (.4); FOLLOW UP W/ D. PEREZ RE: SAME (.2); PREPARE RESPONSE RE: SAME (.9). | 1.5 |
| 11/03/17 | D PEREZ | REVIEW UPDATED STAY NOTICE CHART (.5); EMAILS W/ A. LOPEZ RE: SAME (.1). | 0.6 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.  48

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/17 | D PEREZ | REVIEW UPDATED STAY NOTICE CHART AND RECOMMENDATIONS FOR OUTSTANDING STAY NOTICES (.5); EMAILS W/ C. JUAN, W. BURGOS, AND A. LOPEZ RE: SAME (.6); REVIEW AND COMMENT ON STAY STIPULATIONS (1.4); REVIEW COOPERATIVA REPLY TO STAY OBJECTION (.3); EMAILS W/ C. JUAN, P. FRIEDMAN, AND J. SPINA RE: SAME (.3). | 3.1 |
| 11/07/17 | D PEREZ | REVIEW NEW STAY NOTICES (.2); REVIEW AND COMMENT ON OUTSTANDING STAY STIPULATIONS (.8); EMAIL I. GARAU RE: COOPERATIVA STAY MOTION (.1). | 1.1 |
| 11/08/17 | J SPINA | REVIEW AND REVISE ELENA RIVERA MARCUCCI STIPULATION. | 1.2 |
| 11/08/17 | D PEREZ | REVIEW BACKGROUND INFORMATION RE: JOSE ORTIZ STAY REQUEST AND DOJ PROPOSAL RE: SAME (.2); EMAILS W/ C. JUAN, W. BURGOS, AND A. LOPEZ RE: SAME (.2). | 0.4 |
| 11/09/17 | D PEREZ | REVIEW AND COMMENT ON STAY STIPULATIONS (1.1); TELEPHONE CONFERENCE W/ A. LOPEZ RE: SAME (.3); REVIEW DEPARTMENT OF JUSTICE PROPOSALS RE: STAY NOTICES (.2); EMAIL C. JUAN AND A. LOPEZ RE: SAME (.2). | 1.8 |
| 11/10/17 | D PEREZ | REVIEW AND COMMENT ON CAF, PENTAGON AND BMW, AND JOSE ENRIQUE ORTIZ STAY STIPULATIONS (1.3); REVISE MARCUCCI AND RENTAS STAY STIPULATIONS (.5); EMAILS W/ J. KOHN AND P. POSSINGER RE: UNION STAY STIPULATION (.2); REVIEW SAME (.3). | 2.3 |
| 11/11/17 | D PEREZ | EMAILS W/ A. LOPEZ RE: OUTSTANDING STAY STIPULATIONS. | 0.2 |
| 11/12/17 | D PEREZ | REVIEW AND REVISE CFA, PENTAGON AND BMW, AND ORTIZ STAY STIPULATIONS. | 0.9 |
| 11/13/17 | D PEREZ | REVIEW NEW LIFT STAY NOTICES (.3); EMAILS W/ A. LOPEZ, C. JUAN, AND W. BURGOS RE: SAME (.5); REVIEW AND REVISE JOSE ORTIZ, CAF, AND BMW STAY STIPULATIONS (1.4); EMAILS W/ C. JUAN, P. POSSINGER, E. BARAK, AND S. MA RE: SAME (.2); REVIEW COOPERATIVA STAY MOTION DECISION (.1); FOLLOW UP W/ P. FRIEDMAN AND C. JUAN RE: SAME (.1). | 2.6 |
| 11/14/17 | D PEREZ | REVISE ORTIZ STAY STIPULATION (.4); FOLLOW UP W/ W. BURGOS AND C. JUAN RE: SAME (.1); EMAILS W/ P. FRIEDMAN, J. KOHN, AND P. POSSINGER RE: UNION STAY STIPULATION (.2). | 0.7 |
| 11/15/17 | D PEREZ | EMAILS W/ A. LOPEZ AND C. JUAN RE: OUTSTANDING LIFT STAY NOTICES (.3); REVIEW DOJ SUMMARIES AND PROPOSALS RE: SAME (.4); EMAILS W/ J. KOHN RE: UNION STAY STIPULATION (.2). | 0.9 |
| 11/16/17 | P FRIEDMAN | REVIEW LETTER TO HERNÁNDEZ GUITTIEREZ LAW FIRM RE: STAY VIOLATION. | 0.2 |
| 11/16/17 | J SPINA | REVIEW LIFT STAY NOTICE FOR COLON ROSARIO. | 1.1 |
| 11/16/17 | D PEREZ | REVIEW SOTO STAY NOTICES, BACKGROUND MATERIAL, AND DOJ PROPOSALS (.5); REVIEW AND REVISE STIPULATION RE: SAME (.7); REVIEW NEW LIFT STAY NOTICES (.2); REVIEW CLASS ACTION LIFT STAY NOTICE AND BACKGROUND MATERIALS RE: SAME (.6). | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No. 49

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/17/17 | D PEREZ | REVIEW UPDATED STAY NOTICE CHART (.4); REVISE SOTO AND POPULAR AUTO STAY STIPULATIONS (.5); REVIEW COMMENTS TO SAME (.1); FOLLOW UP W/ C. JUAN RE: SAME (.1); REVIEW DOJ PROPOSALS AND BACKGROUND SUMMARIES RE: SAME (.3); REVIEW NEW STAY NOTICES (.2); EMAILS W/ A. LOPEZ AND C. JUAN RE: OUTSTANDING STAY NOTICES (.3). | 1.9 |
| 11/20/17 | D PEREZ | REVIEW FEDERAL ACTION STAY NOTICES AND DOJ SUMMARIES RE: SAME (.5); FOLLOW UP W/ P. FRIEDMAN RE: SAME (.1); REVIEW COMMENTS TO UNION STAY STIPULATION (.2); REVISE UNION STIPULATION RE: SAME (.7); EMAILS AND TELEPHONE CONFERENCES W/ P. POSSINGER, J. KOHN, AND A. CAROLLO RE: SAME (.3). | 1.8 |
| 11/21/17 | D PEREZ | EMAILS W/ A. LOPEZ RE: FEDERAL ACTION STAY NOTICES (.2); REVIEW PMA COMMENT TO UNION STAY STIPULATION (.1); REVIEW DOJ PROPOSALS RE: LIFT STAY NOTICES (.5); EMAILS W/ C. JUAN AND A. LOPEZ RE: SAME (.3); REVIEW NEW LIFT STAY NOTICES (.4). | 1.5 |
| 11/24/17 | D PEREZ | EMAILS W/ A. LOPEZ RE: OUTSTANDING STAY NOTICES/STIPULATIONS. | 0.2 |
| 11/25/17 | D PEREZ | REVIEW NEW STAY NOTICES. | 0.2 |
| 11/27/17 | D PEREZ | REVIEW AND COMMENT ON MELENDEZ-PEREZ AND COLON-ROSARIO STAY STIPULATIONS (.7); EMAILS W/ S. MA AND C. JUAN RE: SAME (.1); REVIEW COOPERATIVA MOTION FOR RECONSIDERATION OF STAY ORDER (.2); REVIEW DOJ PROPOSALS RE: NEW STAY NOTICES (.3); FOLLOW UP W/ C. JUAN AND A. LOPEZ RE: SAME (.2); REVIEW NEW LIFT STAY NOTICE (.2). | 1.7 |
| 11/27/17 | P FRIEDMAN | REVIEW MOTION FOR RELIEF FROM AUTOMATIC STAY FILED BY GAM REALTY. | 0.9 |
| 11/28/17 | I BLUMBERG | REVIEW AND ANALYZE GAM REALTY LIFT STAY MOTION. | 1.2 |
| 11/28/17 | D PEREZ | REVIEW AND ANALYZE COOPERATIVA RECONSIDERATION MOTION (.3) AND GAM STAY MOTION (.4); REVIEW CAF COMMENTS TO STAY STIPULATION (.1); EMAILS W/ C. JUAN AND S. MA RE: SAME (.3); REVISE SAME (.2); REVIEW NEW STAY NOTICES (.2); REVISE MELENDEZ-PEREZ STIPULATION (.2); EMAILS W/ C. JUAN RE: SAME (.1); EMAILS W/ A. LOPEZ AND C. JUAN RE: COOPERATIVA RECONSIDERATION MOTION AND GAM STAY MOTION (.2). | 2.0 |
| 11/29/17 | I BLUMBERG | RESEARCH CASES FOR REPLY TO GAM REALTY'S MOTION TO LIFT THE AUTOMATIC STAY. | 2.3 |
| 11/29/17 | D PEREZ | RESEARCH RE: APPLICATION OF AUTOMATIC STAY TO INJUNCTIVE RELIEF (.6); EMAILS W/ I. BLUMBERG RE: SAME (.2); PREPARE FOR AND ATTEND CALL W/ W. BURGOS, C. JUAN, I. GARAU, AND A. LOPEZ RE: COOPERATIVA RECONSIDERATION MOTION, SOTO STAY STIPULATION, AND GAM STAY MOTION (.7); EMAILS W/ S. MA RE: SAME (.2); REVIEW PROSKAUER COMMENTS TO CAF STAY STIPULATION AND FOLLOW UP W/ C. JUAN RE: SAME (.2). | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.   50

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/30/17 | D PEREZ | MEET W/ I. BLUMBERG RE: GAM REALTY STAY MOTION (.1); EMAILS W/ S. MA RE: SAME AND COOPERATIVA RECONSIDERATION MOTION (.2); REVIEW AND COMMENT ON LETTER TO GAM COUNSEL (.4); EMAILS W/ C. JUAN AND A. LOPEZ RE: SAME (.2); EMAIL S. MA RE: OMNIBUS LIFT STAY MOTION (.1); TELEPHONE CONFERENCE W/ N. HAYNES RE: SAME (.1). | 1.1 |
| 11/30/17 | I BLUMBERG | RESEARCH CASES FOR REPLY TO GAM REALTY'S MOTION TO LIFT THE AUTOMATIC STAY (.2); MEET W/ D. PEREZ RE: GAM REALTY STAY MOTION (.1). | 0.3 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **41.2** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/03/17 | S UHLAND | CONFERENCE W/ J. RAPISARDI, M. YASSIN, AND KPMG RE: AUDITED FINANCIALS QUESTIONS. | 0.8 |
| 11/03/17 | J RAPISARDI | CONFERENCE W/ S. UHLAND, M. YASSIN, AND KPMG RE: AUDITED FINANCIALS QUESTIONS. | 0.8 |
| 11/14/17 | D PEREZ | EMAILS W/ M. SAMUELS RE: SUPPLEMENTAL CREDITOR LIST. | 0.2 |
| 11/15/17 | J RAPISARDI | REVIEW AND REVISE NOTES TO GROWING CONCERN AUDITED FINANCIAL STATEMENTS FISCAL YEAR END 2015. | 2.4 |
| 11/15/17 | D PEREZ | TELEPHONE CONFERENCE W/ I. GARAU RE: SUPPLEMENTAL CREDITOR LIST (.3); EMAILS W/ M. SAMUELS RE: SAME (.2). | 0.5 |
| 11/15/17 | J BEISWENGER | REVIEW AND ANALYZE J. RAPISARDI COMMENTS TO COMMONWEALTH GOING CONCERN RISK FOOTNOTES FOR FISCAL YEAR 2015 AUDITED FINANCIAL STATEMENTS (1.7); REVISE SAME (1.5). | 3.2 |
| 11/16/17 | J RAPISARDI | REVIEW AND REVISE FOOTNOTES RE: 2015 AUDITED FINANCIALS (2.5); MEETING W/ M. YASSIN, S. TORRES, J. BEISWENGER AND B. NEVE BY PHONE RE: REVISIONS TO FOOTNOTES RE: 2015 FINANCIALS (.5). | 3.0 |
| 11/16/17 | B NEVE | FOLLOW UP W/ J. RAPISARDI, AND J. BEISWENGER RE: AUDITED FINANCIAL STATEMENTS. | 0.5 |
| 11/16/17 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI, B. NEVE, AND AAFAF TEAM RE: REVISIONS TO FOOTNOTES TO COMMONWEALTH 2015 AUDITED FINANCIALS (.5); CORRESPOND W/ B. NEVE RE: SAME (.2); DRAFT AND REVISE GOING CONCERN FOOTNOTES TO COMMONWEALTH 2015 AUDITED FINANCIALS (5.6). | 6.3 |
| 11/16/17 | D PEREZ | TELEPHONE CONFERENCE W/ S. RINALDI, J. KLEIN, AND I. GARAU RE: UPDATED CREDITOR LIST FOR THE COMMONWEALTH (.4); FOLLOW UP W/ S. UHLAND RE: SCHEDULING PENSION CLAIMS (.1). | 0.5 |
| 11/17/17 | B NEVE | DRAFT AND REVISE MEETING NOTES RE: AUDITED FINANCIAL STATEMENTS. | 5.2 |
| 11/17/17 | J BEISWENGER | DRAFT AND REVISE SUBSEQUENT EVENTS FOOTNOTE FOR 2015 FINANCIAL STATEMENTS (7.2); CONFERENCE CALL W/ J. RAPISARDI RE: SAME (2.4). | 9.6 |
| 11/17/17 | D PEREZ | REVIEW LETTERS FROM BOARD RE: CREDITOR LISTS (.2); EMAIL I. GARAU RE: SAME (.1). | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.   51

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/17/17 | J RAPISARDI | CONFERENCE W/ D. MONDELL RE: FINANCIAL REPORTING ISSUES (1.0); REVIEW FINANCIAL NOTES TO 2015 AUDIT FINANCIALS (1.6); CONFERENCE CALL W/ J. BEISWENGER RE: SAME (.4). | 3.0 |
| 11/18/17 | J BEISWENGER | DRAFT AND REVISE SUBSEQUENT EVENTS FOOTNOTE FOR 2015 FINANCIAL STATEMENTS. | 8.7 |
| 11/19/17 | J BEISWENGER | REVISE SUBSEQUENT EVENTS FOOTNOTE TO COMMONWEALTH'S 2015 AUDITED FINANCIAL STATEMENTS. | 0.6 |
| 11/20/17 | J RAPISARDI | REVIEW AND REVISE NOTES TO AUDIT FINANCIALS FOR 2015. | 0.8 |
| 11/20/17 | J BEISWENGER | DRAFT AND REVISE SUBSEQUENT EVENTS FOOTNOTE FOR 2015 FINANCIAL STATEMENTS (3.8); CORRESPOND W/ GREENBERG TRAURIG TEAM RE: PREPA AND PRASA INSERTS FOR SAME (.5). | 4.3 |
| 11/21/17 | J BEISWENGER | DRAFT AND REVISE SUBSEQUENT EVENTS FOOTNOTE FOR 2015 AUDITED FINANCIAL STATEMENTS. | 8.3 |
| 11/22/17 | J BEISWENGER | DRAFT AND REVISE FOOTNOTES TO 2015 AUDITED FINANCIAL STATEMENTS. | 1.3 |
| 11/22/17 | B NEVE | DRAFT AND REVISE NARRATIVE TO ACCOMPANY AUDITED FINANCIAL STATEMENTS. | 1.5 |
| 11/22/17 | S UHLAND | ANALYZE AND REVISE FINANCIAL STATEMENT NOTES. | 1.3 |
| 11/26/17 | J RAPISARDI | REVIEW AND REVISE FINANCIAL NOTES TO AUDITED 2015 FINANCIALS. | 2.6 |
| 11/27/17 | J BEISWENGER | DRAFT AND REVISE SUBSEQUENT EVENTS FOOTNOTE FOR 2015 AUDITED FINANCIALS AS PER J. RAPISARDI COMMENTS. | 5.1 |
| 11/28/17 | J BEISWENGER | DRAFT AND REVISE SUBSEQUENT EVENTS FOOTNOTE FOR 2015 AUDITED FINANCIALS AS PER J. RAPISARDI COMMENTS. | 4.4 |
| 11/29/17 | J BEISWENGER | DRAFT AND REVISE SUBSEQUENT EVENTS FOOTNOTE FOR 2015 AUDITED FINANCIAL STATEMENTS. | 1.7 |
| 11/29/17 | S UHLAND | REVIEW AND REVISE STATEMENTS FOR AUDIT FINANCIALS REGARDING ERS, UPR. | 0.5 |
| 11/30/17 | J BEISWENGER | CORRESPOND W/ J. RAPISARDI, M. YASSIN, AND S. TORRES RE: REVISIONS TO FOOTNOTES FOR 2015 AUDITED FINANCIAL STATEMENTS. | 0.2 |
| 11/30/17 | J BEISWENGER | DRAFT AND REVISE FOOTNOTES FOR COMMONWEALTH'S 2015 AUDITED FINANCIAL STATEMENTS. | 3.2 |
| 11/30/17 | W SUSHON | REVIEW 2015 FINANCIAL STATEMENT FOOTNOTE DISCLOSURE AND PROVIDE COMMENTS. | 2.8 |
| 11/30/17 | J RAPISARDI | REVIEW FINANCIAL FOOTNOTES FOR 2015 AUDITED STATEMENTS. | 1.8 |
| **Total** | **017 REPORTING** | | **85.4** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.  52

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | D PEREZ | DRAFT OPEN CREDITOR INQUIRIES (.3); ATTEND WEEKLY TRADE VENDOR UPDATE CALL W/ ANKURA (.4). | 0.7 |
| 11/01/17 | J ZUJKOWSKI | TELEPHONE CONFERENCES W/ JONES DAY RE: ███████ | 1.2 |
| 11/01/17 | J RAPISARDI | NUMEROUS CONFERENCES W/ M. YASSIN, G. PORTELA RE: CONTRACT VENDOR ISSUES | 3.8 |
| 11/02/17 | D PEREZ | TELEPHONE CONFERENCE W A. LOPEZ AND J. KLEIN RE: OUTSTANDING CREDITOR INQUIRIES. | 0.6 |
| 11/08/17 | D PEREZ | ATTEND WEEKLY UPDATE CALL W/ ANKURA RE: OPEN CREDITOR INQUIRIES (.3); FOLLOW UP W/ CREDITORS RE: SAME (.6). | 0.9 |
| 11/15/17 | D PEREZ | EMAILS W/ A. ESCRIBANO AND J. KLEIN RE: ███████. | 0.2 |
| 11/16/17 | D PEREZ | ATTEND WEEKLY CALL W/ J. KLEIN, S. RINALDI, M. SAMUELS, AND I. GARAU RE: VENDOR/CREDITOR INQUIRIES (.3); REVIEW ███████ RE: SAME (.2); DRAFT OPEN CREDITOR INQUIRIES (.6); EMAILS W/ A. LOPEZ, G. BARRIOS BUSCAGLIA, AND J. KLEIN RE: SAME (.3). | 1.4 |
| 11/17/17 | D PEREZ | ATTEND WEEKLY UPDATE CALL W/ I. GARAU, A. LOPEZ, AND J. KLEIN RE: VENDOR/CREDITOR INQUIRIES (.4); DRAFT OPEN INQUIRIES RE: SAME (.3). | 0.7 |
| 11/20/17 | D PEREZ | DRAFT RESPONSES TO FOMB CREDITOR LIST INQUIRY (.2); EMAIL J. KLEIN, M. SAMUELS, AND I. GARAU RE: SAME (.2); DRAFT OPEN DEPARTMENT OF HEALTHY INQUIRY (.2). | 0.6 |
| 11/22/17 | D PEREZ | EMAILS W/ C. PULLO, J. KLEIN, AND G. BARRIOS RE: ███████ | 0.2 |
| 11/29/17 | D PEREZ | ATTEND WEEKLY CREDITOR INQUIRY CALL W/ J. KLEIN, A. LOPEZ, AND G. BUSCAGLIA (.3); REVIEW UPDATED ███████ (.2). | 0.5 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **10.8** |
| **020 MEDIATION** | | | |
| 11/01/17 | B NEVE | DRAFT AND REVISE SUPPLEMENTAL MEDIATION STATEMENT RE: ███████. | 0.4 |
| 11/06/17 | B NEVE | REVIEW AND ANALYZE MEMORANDA ISSUED BY THE MEDIATION TEAM. | 0.8 |
| 11/07/17 | B NEVE | REVIEW AND ANALYZE MEDIATION MEMORANDA. | 0.2 |
| 11/07/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER) RE: MEDIATION NOVEMBER 9 SESSION (.2); CONFERENCE W/ G. PORTELA RE: NOVEMBER 9 MEDIATION SESSION AND EXPECTED PRESENTATION (.8). | 1.0 |
| 11/08/17 | S UHLAND | DRAFT AND REVISE G. PORTELA STATEMENT FOR MEDIATION SESSION (1.3); FURTHER REVISE M. YASSIN COMMENTS (.6). | 1.9 |
| 11/09/17 | S UHLAND | FURTHER DRAFT AND REVISE G. PORTELA STATEMENT FOR SESSION (1.1); ATTEND CREDITOR LISTENING SESSION RE: ███████ (3.5). | 4.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.  53

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/10/17 | S UHLAND | DRAFT AND REVISE SUMMARY OF MEDIATION SESSION RE: ▮ | 1.8 |
| 11/14/17 | A NADLER | ASSESSMENT ▮▮▮ | 0.7 |
| 11/14/17 | A NADLER | RETRIEVE AND REVIEW MEDIATION MATERIALS FROM CO-COUNSEL'S DATA ROOM. | 0.6 |
| 11/14/17 | J SPINA | DRAFT MEDIATION FEE LETTER ▮▮. | 2.2 |
| 11/20/17 | E MCKEEN | REVIEW JUDGE HOUSER ORDER RE: MEDIATION PROCESS (.7); COMMUNICATE W/ P. FRIEDMAN AND J. ZUJKOWSKI RE: SAME (.2). | 0.9 |
| 11/21/17 | P FRIEDMAN | REVIEW ORDERS RE: MEDITATION PROTOCOL AND DISCUSSION W/ TEAM RE: SAME | 0.8 |
| 11/22/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ J. HOUSER RE: MEDIATION AND CONFIDENTIALITY ISSUES (1.3); TELEPHONE CONFERENCE W/ M. YASSIN RE: MEDIATION CONFIDENTIALITY AND LITIGATION ISSUES (.8); TELEPHONE CONFERENCE W/ ▮▮ RE: SAME (.4). | 2.5 |
| 11/23/17 | P FRIEDMAN | EMAILS W/ J. RAPISARDI RE: MEDIATION INFORMATION REQUESTS. | 0.2 |
| 11/26/17 | S UHLAND | REVIEW AND REVISE ANSWERS TO MEDIATION QUESTIONS. | 0.8 |
| 11/27/17 | S UHLAND | CONFERENCE W/ A. PAVEL AND E. MCKEEN RE: MEDIATION QUESTIONS. | 0.9 |
| 11/27/17 | E MCKEEN | STRATEGIZE ▮▮. | 0.5 |
| 11/27/17 | A PAVEL | CONFERENCE W/ E. MCKEEN, S. UHLAND RE: ANSWERS TO MEDIATION QUESTIONS (.9); PREPARE FOR CONFERENCE W/ ROTHSCHILD RE: SAME (.6) CONFERENCE W/ ROTHSCHILD TEAM RE: MEDIATION REQUESTS (.9) FOLLOW UP CORRESPONDENCE RE: SAME (.9); ANALYZE AND COMMENT ON OUTSTANDING MEDIATION QUESTIONS (2.0). | 5.3 |
| 11/28/17 | J BEISWENGER | REVIEW, ANALYZE, AND COMPILE ALL CORRESPONDENCE RELATED TO PRE-TITLE III MEDIATION AND TITLE III MEDIATION. | 1.0 |
| 11/28/17 | A COVUCCI | CONFERENCE W/ A. PAVEL AND J. KANG RE: MEDIATION QUESTIONS. | 0.5 |
| 11/28/17 | B NEVE | REVIEW MEMORANDA ISSUED BY MEDIATION TEAM. | 0.8 |
| 11/28/17 | E MCKEEN | DRAFT RESPONSES TO MEDIATION QUESTIONS. | 1.2 |
| 11/28/17 | A PAVEL | CONFERENCE W/ A. COVUCCI AND J. KANG RE: MEDIATION QUESTIONS (.5); PREPARE FOR CONFERENCE W/ ROTHSCHILD RE: SAME (.4); CONFERENCE W/ ROTHSCHILD AND AAFAF RE: OUTSTANDING MEDIATION REQUESTS (.6); FOLLOW UP CORRESPONDENCE RE: SAME (.4); REVIEW AND REVISE ANSWERS TO MEDIATION QUESTIONS (2.0). | 3.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/30/17
Invoice: 988099
Page No.   54

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/17 | A PAVEL | REVIEW AND REVISE RESPONSES TO MEDIATION QUESTIONS (.7); CONFERENCE W/ FINANCIAL ADVISORS RE: SAME (.3). | 1.0 |
| 11/30/17 | A PAVEL | REVIEW AND REVISE RESPONSES TO MEDIATION QUESTIONS (.7); CORRESPONDENCE RE: SAME (.3). | 1.0 |
| **Total** | **020 MEDIATION** | | **35.5** |
| **Total Hours** | | | **1,862.4** |
| **Total Fees** | | | **1,310,326.22** |

## Disbursements

| | |
|---|---|
| Copying | $1,521.80 |
| Court Fees / Filing Fees | 300.00 |
| Delivery Services / Messengers | 171.38 |
| Expense Report Other (Incl. Out of Town Travel) | 808.35 |
| Local Travel | 67.32 |
| Meals | 165.98 |
| Online Research | 153.23 |
| Other | 12.00 |
| **Total Disbursements** | **$3,200.06** |
| **Total Current Invoice** | **$1,313,526.28** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/30/17
Invoice: 988099
Page No.   55

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/01/17 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 1 | 1.00 | $0.10 |
| 11/01/17 | E101 | Lasertrak Color Printing - Uhland, Suzanne Pages: 158 | 158.00 | 15.80 |
| 11/02/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1760 | 1,760.00 | 176.00 |
| 11/02/17 | E101 | Copying (Copitrak - Internal) - Uhland, Suzanne Pages: 1 | 1.00 | 0.10 |
| 11/02/17 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 28 | 28.00 | 2.80 |
| 11/02/17 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 44 | 44.00 | 4.40 |
| 11/02/17 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 1 | 1.00 | 0.10 |
| 11/02/17 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 7 | 7.00 | 0.70 |
| 11/02/17 | E101 | Lasertrak Printing - Gallant, Sally Pages: 45 | 45.00 | 4.50 |
| 11/02/17 | E101 | Lasertrak Color Printing - Uhland, Suzanne Pages: 30 | 30.00 | 3.00 |
| 11/02/17 | E101 | Lasertrak Printing - Uhland, Suzanne Pages: 181 | 181.00 | 18.10 |
| 11/02/17 | E101 | Lasertrak Color Printing - Uhland, Suzanne Pages: 32 | 32.00 | 3.20 |
| 11/02/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 16 | 16.00 | 1.60 |
| 11/02/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 22 | 22.00 | 2.20 |
| 11/02/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 20 | 20.00 | 2.00 |
| 11/02/17 | E101 | Lasertrak Color Printing - Uhland, Suzanne Pages: 33 | 33.00 | 3.30 |
| 11/02/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 11/03/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 5 | 5.00 | 0.50 |
| 11/03/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 44 | 44.00 | 4.40 |
| 11/03/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 34 | 34.00 | 3.40 |
| 11/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 33 | 33.00 | 3.30 |
| 11/03/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 40 | 40.00 | 4.00 |
| 11/03/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 35 | 35.00 | 3.50 |
| 11/03/17 | E101 | Lasertrak Printing - Rapisardi, John Pages: 39 | 39.00 | 3.90 |
| 11/03/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 41 | 41.00 | 4.10 |
| 11/03/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 43 | 43.00 | 4.30 |
| 11/03/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 18 | 18.00 | 1.80 |
| 11/03/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 42 | 42.00 | 4.20 |
| 11/03/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 6 | 6.00 | 0.60 |
| 11/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 80 | 80.00 | 8.00 |
| 11/03/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 35 | 35.00 | 3.50 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/30/17
Invoice: 988099
Page No.  56

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 11/03/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 4 | 4.00 | 0.40 |
| 11/03/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 5 | 5.00 | 0.50 |
| 11/03/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 51 | 51.00 | 5.10 |
| 11/06/17 | E101 | Lasertrak Printing - Ficorelli, Nicholas Pages: 38 | 38.00 | 3.80 |
| 11/06/17 | E101 | Lasertrak Printing - Ficorelli, Nicholas Pages: 6 | 6.00 | 0.60 |
| 11/06/17 | E101 | Lasertrak Printing - Ficorelli, Nicholas Pages: 6 | 6.00 | 0.60 |
| 11/06/17 | E101 | Lasertrak Printing - Ficorelli, Nicholas Pages: 18 | 18.00 | 1.80 |
| 11/06/17 | E101 | Lasertrak Printing - Ficorelli, Nicholas Pages: 8 | 8.00 | 0.80 |
| 11/06/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 222 | 222.00 | 22.20 |
| 11/06/17 | E101 | Lasertrak Printing - Ficorelli, Nicholas Pages: 10 | 10.00 | 1.00 |
| 11/06/17 | E101 | Lasertrak Printing - Ficorelli, Nicholas Pages: 92 | 92.00 | 9.20 |
| 11/06/17 | E101 | Lasertrak Printing - Ficorelli, Nicholas Pages: 18 | 18.00 | 1.80 |
| 11/06/17 | E101 | Lasertrak Printing - Ficorelli, Nicholas Pages: 1 | 1.00 | 0.10 |
| 11/06/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 43 | 43.00 | 4.30 |
| 11/06/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 21 | 21.00 | 2.10 |
| 11/06/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/06/17 | E101 | Lasertrak Printing - Ficorelli, Nicholas Pages: 6 | 6.00 | 0.60 |
| 11/06/17 | E101 | Lasertrak Printing - Ficorelli, Nicholas Pages: 10 | 10.00 | 1.00 |
| 11/06/17 | E101 | Lasertrak Printing - Ficorelli, Nicholas Pages: 38 | 38.00 | 3.80 |
| 11/06/17 | E101 | Lasertrak Printing - Ficorelli, Nicholas Pages: 8 | 8.00 | 0.80 |
| 11/06/17 | E101 | Lasertrak Printing - Ficorelli, Nicholas Pages: 92 | 92.00 | 9.20 |
| 11/06/17 | E101 | Lasertrak Printing - Ficorelli, Nicholas Pages: 92 | 92.00 | 9.20 |
| 11/06/17 | E101 | Lasertrak Printing - Ficorelli, Nicholas Pages: 46 | 46.00 | 4.60 |
| 11/06/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 176 | 176.00 | 17.60 |
| 11/06/17 | E101 | Lasertrak Printing - Ficorelli, Nicholas Pages: 6 | 6.00 | 0.60 |
| 11/06/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 44 | 44.00 | 4.40 |
| 11/06/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 78 | 78.00 | 7.80 |
| 11/06/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 23 | 23.00 | 2.30 |
| 11/07/17 | E101 | Lasertrak Printing - Gallant, Sally Pages: 6 | 6.00 | 0.60 |
| 11/07/17 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 21 | 21.00 | 2.10 |
| 11/07/17 | E101 | Lasertrak Printing - Gallant, Sally Pages: 24 | 24.00 | 2.40 |
| 11/07/17 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 43 | 43.00 | 4.30 |
| 11/09/17 | E101 | Lasertrak Printing - Avery, Gwendolyn Pages: 33 | 33.00 | 3.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.   57

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 11/09/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 26 | 26.00 | 2.60 |
| 11/09/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 11/09/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 25 | 25.00 | 2.50 |
| 11/09/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 25 | 25.00 | 2.50 |
| 11/09/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 11/09/17 | E101 | Lasertrak Printing - Avery, Gwendolyn Pages: 39 | 39.00 | 3.90 |
| 11/09/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 25 | 25.00 | 2.50 |
| 11/10/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 63 | 63.00 | 6.30 |
| 11/13/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 24 | 24.00 | 2.40 |
| 11/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 42 | 42.00 | 4.20 |
| 11/13/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 80 | 80.00 | 8.00 |
| 11/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 46 | 46.00 | 4.60 |
| 11/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 46 | 46.00 | 4.60 |
| 11/13/17 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 11/13/17 | E101 | Lasertrak Printing - Sushon, William Pages: 23 | 23.00 | 2.30 |
| 11/13/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 38 | 38.00 | 3.80 |
| 11/13/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 3 | 3.00 | 0.30 |
| 11/13/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 2 | 2.00 | 0.20 |
| 11/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 2 | 2.00 | 0.20 |
| 11/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 23 | 23.00 | 2.30 |
| 11/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 44 | 44.00 | 4.40 |
| 11/13/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 1 | 1.00 | 0.10 |
| 11/14/17 | E101 | Lasertrak Color Printing - Hidalgo, Hember Pages: 12 | 12.00 | 1.20 |
| 11/14/17 | E101 | Lasertrak Printing - Hidalgo, Hember Pages: 1 | 1.00 | 0.10 |
| 11/14/17 | E101 | Lasertrak Printing - Covucci, Amber Pages: 36 | 36.00 | 3.60 |
| 11/14/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 34 | 34.00 | 3.40 |
| 11/14/17 | E101 | Lasertrak Printing - Covucci, Amber Pages: 3 | 3.00 | 0.30 |
| 11/14/17 | E101 | Lasertrak Printing - Covucci, Amber Pages: 207 | 207.00 | 20.70 |
| 11/14/17 | E101 | Copying (Copitrak - Internal) - Rivera, Nancy Pages: 694 | 694.00 | 69.40 |
| 11/14/17 | E101 | Lasertrak Printing - Covucci, Amber Pages: 135 | 135.00 | 13.50 |
| 11/14/17 | E101 | Lasertrak Printing - Covucci, Amber Pages: 3 | 3.00 | 0.30 |
| 11/14/17 | E101 | Lasertrak Printing - Covucci, Amber Pages: 3 | 3.00 | 0.30 |
| 11/14/17 | E101 | Lasertrak Printing - Covucci, Amber Pages: 6 | 6.00 | 0.60 |
| 11/14/17 | E101 | Lasertrak Printing - Hidalgo, Hember Pages: 2 | 2.00 | 0.20 |
| 11/14/17 | E101 | Color Copying (Copitrak - Internal) - Rivera, Nancy Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.   58

| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 83 | 83.00 | 8.30 |
|---|---|---|---|---|
| 11/15/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 305 | 305.00 | 30.50 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 166 | 166.00 | 16.60 |
| 11/15/17 | E101 | Lasertrak Color Printing - Ficorelli, Nicholas Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Copying (Copitrak - Internal) - Merrill, Cynthia Pages: 11 | 11.00 | 1.10 |
| 11/15/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 310 | 310.00 | 31.00 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 150 | 150.00 | 15.00 |
| 11/15/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 310 | 310.00 | 31.00 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 205 | 205.00 | 20.50 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 26 | 26.00 | 2.60 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 337 | 337.00 | 33.70 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 144 | 144.00 | 14.40 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 55 | 55.00 | 5.50 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 76 | 76.00 | 7.60 |
| 11/15/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 118 | 118.00 | 11.80 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 243 | 243.00 | 24.30 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 47 | 47.00 | 4.70 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 94 | 94.00 | 9.40 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 78 | 78.00 | 7.80 |
| 11/15/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 320 | 320.00 | 32.00 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 61 | 61.00 | 6.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 10 | 10.00 | 1.00 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 75 | 75.00 | 7.50 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 19 | 19.00 | 1.90 |
| 11/15/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 18 | 18.00 | 1.80 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 8 | 8.00 | 0.80 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 152 | 152.00 | 15.20 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 16 | 16.00 | 1.60 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 122 | 122.00 | 12.20 |
| 11/15/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 2 | 2.00 | 0.20 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 39 | 39.00 | 3.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.   59

| | | | | |
|---|---|---|---|---|
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 28 | 28.00 | 2.80 |
| 11/15/17 | E101 | Lasertrak Color Printing - Ficorelli, Nicholas Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 59 | 59.00 | 5.90 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 3 | 3.00 | 0.30 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 110 | 110.00 | 11.00 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 157 | 157.00 | 15.70 |
| 11/15/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 150 | 150.00 | 15.00 |
| 11/15/17 | E101 | Lasertrak Color Printing - Ficorelli, Nicholas Pages: 3 | 3.00 | 0.30 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 11 | 11.00 | 1.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 15 | 15.00 | 1.50 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 92 | 92.00 | 9.20 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 22 | 22.00 | 2.20 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 13 | 13.00 | 1.30 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 323 | 323.00 | 32.30 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 21 | 21.00 | 2.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 67 | 67.00 | 6.70 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 78 | 78.00 | 7.80 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 4 | 4.00 | 0.40 |
| 11/15/17 | E101 | Lasertrak Color Printing - Ficorelli, Nicholas Pages: 3 | 3.00 | 0.30 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 38 | 38.00 | 3.80 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 134 | 134.00 | 13.40 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 178 | 178.00 | 17.80 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 9 | 9.00 | 0.90 |
| 11/16/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 11/16/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 67 | 67.00 | 6.70 |
| 11/16/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 45 | 45.00 | 4.50 |
| 11/16/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 241 | 241.00 | 24.10 |
| 11/16/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 11/16/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 6 | 6.00 | 0.60 |
| 11/16/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 47 | 47.00 | 4.70 |
| 11/16/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 86 | 86.00 | 8.60 |
| 11/16/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 11/16/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 11/16/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/30/17
Invoice: 988099
Page No.  60

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 11/16/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 6 | 6.00 | 0.60 |
| 11/16/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 19 | 19.00 | 1.90 |
| 11/16/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 11/16/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 10 | 10.00 | 1.00 |
| 11/16/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |
| 11/16/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 51 | 51.00 | 5.10 |
| 11/16/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 114 | 114.00 | 11.40 |
| 11/16/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 52 | 52.00 | 5.20 |
| 11/16/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1 | 1.00 | 0.10 |
| 11/16/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 7 | 7.00 | 0.70 |
| 11/17/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 63 | 63.00 | 6.30 |
| 11/17/17 | E101 | Lasertrak Printing - Hidalgo, Hember Pages: 51 | 51.00 | 5.10 |
| 11/17/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 41 | 41.00 | 4.10 |
| 11/17/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 1 | 1.00 | 0.10 |
| 11/17/17 | E101 | Lasertrak Printing - Hidalgo, Hember Pages: 23 | 23.00 | 2.30 |
| 11/19/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 225 | 225.00 | 22.50 |
| 11/19/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 201 | 201.00 | 20.10 |
| 11/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/19/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 39 | 39.00 | 3.90 |
| 11/19/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 216 | 216.00 | 21.60 |
| 11/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/19/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 141 | 141.00 | 14.10 |
| 11/19/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 165 | 165.00 | 16.50 |
| 11/19/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 57 | 57.00 | 5.70 |
| 11/19/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 228 | 228.00 | 22.80 |
| 11/19/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 249 | 249.00 | 24.90 |
| 11/19/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 11/19/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 11/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/19/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 11/19/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 117 | 117.00 | 11.70 |
| 11/19/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 183 | 183.00 | 18.30 |
| 11/19/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 11/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/19/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 117 | 117.00 | 11.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.   61

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 11/19/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/19/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 177 | 177.00 | 17.70 |
| 11/20/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Printing - Sushon, William Pages: 58 | 58.00 | 5.80 |
| 11/20/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 6 | 6.00 | 0.60 |
| 11/20/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 8 | 8.00 | 0.80 |
| 11/20/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 7 | 7.00 | 0.70 |
| 11/20/17 | E101 | Lasertrak Printing - Hidalgo, Hember Pages: 332 | 332.00 | 33.20 |
| 11/20/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 2 | 2.00 | 0.20 |
| 11/20/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 63 | 63.00 | 6.30 |
| 11/20/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 35 | 35.00 | 3.50 |
| 11/20/17 | E101 | Lasertrak Printing - Sushon, William Pages: 22 | 22.00 | 2.20 |
| 11/20/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 11 | 11.00 | 1.10 |
| 11/20/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 39 | 39.00 | 3.90 |
| 11/20/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 38 | 38.00 | 3.80 |
| 11/20/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 21 | 21.00 | 2.10 |
| 11/20/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 7 | 7.00 | 0.70 |
| 11/20/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Printing - Sushon, William Pages: 64 | 64.00 | 6.40 |
| 11/20/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Printing - Sushon, William Pages: 40 | 40.00 | 4.00 |
| 11/20/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 23 | 23.00 | 2.30 |
| 11/20/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 5 | 5.00 | 0.50 |
| 11/20/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 5 | 5.00 | 0.50 |
| 11/20/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Printing - Sushon, William Pages: 97 | 97.00 | 9.70 |
| 11/20/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/30/17
Invoice: 988099
Page No.  62

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/20/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 44 | 44.00 | 4.40 |
| **Total for E101 - Lasertrak Color Printing** | | | | **$1,521.80** |
| 11/02/17 | E106 | Online Research - Westlaw; William Sushon | 1.00 | $19.57 |
| 11/07/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 66.83 |
| 11/10/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 66.83 |
| **Total for E106 - Online Research - Westlaw** | | | | **$153.23** |
| 11/01/17 | E107 | Delivery Services / Messengers - Tracking # 788294731623 FDX 162627043 ANDRES W LOPEZ ANDRES W LOPEZ | 1.00 | $27.83 |
| 11/02/17 | E107 | Delivery Services / Messengers - Tracking # 788306049440 FDX 162873842 OFFICE OF THE US TRUSTEE FOR THE DISTRICT OF PUERTO RICO AUGUST FEE STATEMENT | 1.00 | 27.83 |
| 11/02/17 | E107 | Delivery Services / Messengers - Tracking # 788306023369 FDX 162873842 HERMANN D BAUER O NEILL & BORGES LLC AUGUST FEE STATEMENT | 1.00 | 27.83 |
| 11/02/17 | E107 | Delivery Services / Messengers - Tracking # 788306443074 FDX 162873842 A J BENNAZAR ZEQUEIRA BENNAZAR, GARCIA & MILLIAN, C S P AUGUST FEE STATEMENT | 1.00 | 27.83 |
| 11/02/17 | E107 | Delivery Services / Messengers - Tracking # 788306177269 FDX 162873842 JUAN J CASILLAS AYALA, ESQ, CASILLAS, SANTIAGO & TORRES LLC AUGUST FEE STATEMENT | 1.00 | 27.83 |
| 11/15/17 | E107 | Delivery Services / Messengers - Tracking # 788473900682 FDX 600508408 Hon Judith G Dein U S District Court, Dist of AAFAF's Reply & Ltd Withdrawal of Motio n to Intervene, etc.; Ex. A | 1.00 | 32.23 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$171.38** |
| 11/06/17 | E109 | AMBER COVUCCI - Local Travel Local Travel - AMBER L. COVUCCI - TAXI, OFFICE/HOME. OVERTIME - TAXI | 1.00 | $67.32 |
| **Total for E109 - Local Travel** | | | | **$67.32** |
| 11/12/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK;; TRAVEL DATES: 11/12/2017 - 11/13/2017; AGENCY/INV: LTS - 105243; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $464.21.; | 1.00 | $436.65 |
| 11/12/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J HACKER; ROUTE: WASHINGTON - NEW YORK;; TRAVEL DATES: 11/12/2017 - 11/13/2017; AGENCY/INV: LTS - 105314; TICKETED REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $371.70.; | 1.00 | 371.70 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$808.35** |
| 11/12/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2788433 - 2788433-- P FRIEDMAN - 11/12/2017 FOOD SERVICE, 11/12/17 | 1.00 | $145.98 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/30/17
Invoice:  988099
Page No.   63

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 11/12/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2788433 - 2788433-- A COVUCCI - 11/06/2017 FOOD SERVICE, 11/12/17 | 1.00 | 20.00 |

**Total for E111 - Meals (Overtime)**      **$165.98**

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 11/02/17 | E112 | O'MELVENY & MYERS LLP - Court Fees / Filing Fees (Accounts Payable) - O'MELVENY & MYERS LLP - 266110217 - 266110217-- A SHAPIRO - CLERK, U.S. DISTRICT COURT - CHECK #11765 FILING - A SHAPIRO, 11/02/17 | 1.00 | $300.00 |

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)**      **$300.00**

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 11/06/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000183854-000 - Ficorelli,Nicholas A. - B-VELO | 12.00 | $12.00 |

**Total for E124 - Other (Internal Bindery)**      **$12.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No. 64

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| JOHN J. RAPISARDI | 1,147.50 | 202.6 | 223,303.50 |
| K. LEE BLALACK II | 1,062.50 | 16.7 | 17,743.75 |
| SUNG PAK | 807.50 | 2.0 | 1,615.00 |
| PETER FRIEDMAN | 871.25 | 96.4 | 83,988.62 |
| DANIEL L. CANTOR | 871.25 | 4.1 | 3,572.13 |
| SUZZANNE UHLAND | 1,062.50 | 125.4 | 132,759.38 |
| ELIZABETH L. MCKEEN | 807.50 | 69.1 | 54,183.25 |
| WILLIAM SUSHON | 871.25 | 111.9 | 97,493.02 |
| ANTON METLITSKY | 765.00 | 6.8 | 5,202.00 |
| STEVE BUNNELL | 871.25 | 1.8 | 1,568.28 |
| JONATHAN HACKER | 977.50 | 9.3 | 9,090.75 |
| M. RANDALL OPPENHEIMER | 1,105.00 | 2.7 | 2,983.50 |
| JEFFREY KOHN | 1,062.50 | 2.5 | 2,656.25 |
| JENNIFER TAYLOR | 765.00 | 0.4 | 306.00 |
| DIANA M. PEREZ | 735.25 | 97.8 | 71,907.76 |
| JOSEPH ZUJKOWSKI | 735.25 | 137.7 | 101,244.04 |
| GARO HOPLAMAZIAN | 688.50 | 2.8 | 1,927.80 |
| JUSTINE DANIELS | 701.25 | 1.3 | 911.63 |
| ASHLEY PAVEL | 688.50 | 65.7 | 45,234.45 |
| MADHU POCHA | 692.75 | 3.0 | 2,078.25 |
| CYNTHIA A. MERRILL | 701.25 | 35.4 | 24,824.33 |
| RICHARD HOLM | 624.75 | 23.9 | 14,931.57 |
| AARON C. SHAPIRO | 412.25 | 35.3 | 14,552.50 |
| BRETT M. NEVE | 561.00 | 176.5 | 99,016.50 |
| JOSEPH A. SPINA | 561.00 | 98.6 | 55,314.60 |
| MATTHEW P. KREMER | 650.25 | 11.8 | 7,672.99 |
| JACOB T. BEISWENGER | 620.50 | 130.3 | 80,851.15 |
| AMBER L. COVUCCI | 561.00 | 76.0 | 42,636.00 |
| STEFANOS TOUZOS | 624.75 | 4.0 | 2,499.01 |
| MATTHEW GILL | 582.25 | 0.2 | 116.45 |
| EVAN N. SCHLOM | 518.50 | 25.3 | 13,118.05 |
| YAIRA DUBIN | 624.75 | 31.9 | 19,929.56 |
| LORENA ORTEGA | 335.75 | 1.6 | 537.21 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.  65

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| MARO ORTE | 70.00 | 24.5 | 1,960.84 |
| RUSSELL STEIN | 70.00 | 24.0 | 1,680.00 |
| IRENE BLUMBERG* | 412.25 | 120.6 | 49,717.51 |
| **Total for Attorneys** | | **1,779.9** | **1,289,127.63** |
| **Paralegal/Litigation Support** | | | |
| LASHUN IRBY | 246.50 | 5.6 | 1,380.40 |
| ANDREW NADLER | 314.50 | 44.5 | 13,995.25 |
| JOHN PAOLO DALOG | 204.00 | 4.3 | 877.20 |
| JOSE L. VIALET | 284.75 | 7.4 | 2,107.16 |
| JASON M. MONTALVO | 246.50 | 1.1 | 271.15 |
| JON ESPINOZA | 225.25 | 0.7 | 157.68 |
| DANIEL SCHWEON | 127.50 | 6.8 | 867.00 |
| FRANCESCA RIGGIONE | 127.50 | 12.1 | 1,542.75 |
| **Total for Paralegal/Litigation Support** | | **82.5** | **21,198.59** |
| **Total** | | **1,862.4** | **1,310,326.22** |

**\* The above list includes timekeepers whose bar admission is pending**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No. 66

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| JENNIFER TAYLOR | Partner | 765.00 | 0.1 | 76.50 |
| AMBER L. COVUCCI | Associate | 561.00 | 1.3 | 729.30 |
| **Total for 001 ASSET ANALYSIS AND RECOVERY** | | | **1.4** | **805.80** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.5 | 531.25 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.5 | 1,721.25 |
| SUNG PAK | Partner | 807.50 | 2.0 | 1,615.00 |
| PETER FRIEDMAN | Partner | 871.25 | 0.4 | 348.50 |
| DIANA M. PEREZ | Counsel | 735.25 | 23.4 | 17,204.91 |
| JOSEPH A. SPINA | Associate | 561.00 | 26.9 | 15,090.90 |
| IRENE BLUMBERG | Atty-Bar Applicant | 412.25 | 9.5 | 3,916.39 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **64.2** | **40,428.20** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 23.5 | 24,968.75 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 15.0 | 17,212.50 |
| JENNIFER TAYLOR | Partner | 765.00 | 0.3 | 229.50 |
| PETER FRIEDMAN | Partner | 871.25 | 0.3 | 261.38 |
| WILLIAM SUSHON | Partner | 871.25 | 0.3 | 261.38 |
| CYNTHIA A. MERRILL | Counsel | 701.25 | 0.7 | 490.88 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 6.6 | 4,852.66 |
| BRETT M. NEVE | Associate | 561.00 | 5.3 | 2,973.30 |
| MATTHEW P. KREMER | Associate | 650.25 | 1.3 | 845.34 |
| **Total for 004 BUSINESS OPERATIONS** | | | **53.3** | **52,095.69** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 10.7 | 11,368.75 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 9.9 | 11,360.25 |
| PETER FRIEDMAN | Partner | 871.25 | 1.6 | 1,394.00 |
| ASHLEY PAVEL | Counsel | 688.50 | 8.1 | 5,576.85 |
| GARO HOPLAMAZIAN | Counsel | 688.50 | 0.2 | 137.70 |
| CYNTHIA A. MERRILL | Counsel | 701.25 | 0.2 | 140.25 |
| JUSTINE DANIELS | Counsel | 701.25 | 0.9 | 631.13 |
| DIANA M. PEREZ | Counsel | 735.25 | 17.8 | 13,087.50 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 7.7 | 5,661.43 |
| AARON C. SHAPIRO | Associate | 412.25 | 21.6 | 8,904.64 |
| AMBER L. COVUCCI | Associate | 561.00 | 0.3 | 168.30 |
| BRETT M. NEVE | Associate | 561.00 | 21.1 | 11,837.10 |
| JOSEPH A. SPINA | Associate | 561.00 | 5.3 | 2,973.30 |
| JACOB T. BEISWENGER | Associate | 620.50 | 1.0 | 620.50 |
| RICHARD HOLM | Associate | 624.75 | 0.2 | 124.95 |
| MATTHEW P. KREMER | Associate | 650.25 | 0.9 | 585.23 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.  67

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| IRENE BLUMBERG | Atty-Bar Applicant | 412.25 | 78.9 | 32,526.64 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 4.2 | 856.80 |
| ANDREW NADLER | Paralegal | 314.50 | 35.4 | 11,133.30 |
| JOSE L. VIALET | Litigation Tech | 284.75 | 1.1 | 313.23 |
| JON ESPINOZA | Lit Supp Spec | 225.25 | 0.7 | 157.68 |
| DANIEL SCHWEON | Project Assistant | 127.50 | 6.8 | 867.00 |
| **Total for 005 CASE ADMINISTRATION** | | | **234.6** | **120,426.53** |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 4.6 | 3,382.16 |
| IRENE BLUMBERG | Atty-Bar Applicant | 412.25 | 5.3 | 2,184.94 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **9.9** | **5,567.10** |
| | | | | |
| K. LEE BLALACK II | Partner | 1,062.50 | 14.4 | 15,300.00 |
| SUZZANNE UHLAND | Partner | 1,062.50 | 26.4 | 28,050.00 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 84.9 | 97,422.75 |
| PETER FRIEDMAN | Partner | 871.25 | 7.8 | 6,795.77 |
| STEVE BUNNELL | Partner | 871.25 | 1.6 | 1,394.02 |
| WILLIAM SUSHON | Partner | 871.25 | 0.6 | 522.75 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 1.2 | 882.30 |
| AARON C. SHAPIRO | Associate | 412.25 | 0.6 | 247.35 |
| EVAN N. SCHLOM | Associate | 518.50 | 22.1 | 11,458.85 |
| BRETT M. NEVE | Associate | 561.00 | 42.6 | 23,898.60 |
| JOSEPH A. SPINA | Associate | 561.00 | 1.9 | 1,065.90 |
| JACOB T. BEISWENGER | Associate | 620.50 | 52.8 | 32,762.40 |
| RICHARD HOLM | Associate | 624.75 | 0.3 | 187.43 |
| IRENE BLUMBERG | Atty-Bar Applicant | 412.25 | 14.7 | 6,060.08 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **271.9** | **226,048.20** |
| | | | | |
| JEFFREY KOHN | Partner | 1,062.50 | 2.5 | 2,656.25 |
| SUZZANNE UHLAND | Partner | 1,062.50 | 1.0 | 1,062.50 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **3.5** | **3,718.75** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 13.8 | 14,662.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 4.0 | 4,590.00 |
| PETER FRIEDMAN | Partner | 871.25 | 0.3 | 261.38 |
| WILLIAM SUSHON | Partner | 871.25 | 40.2 | 35,024.28 |
| ASHLEY PAVEL | Counsel | 688.50 | 1.8 | 1,239.30 |
| MADHU POCHA | Counsel | 692.75 | 3.0 | 2,078.25 |
| DIANA M. PEREZ | Counsel | 735.25 | 6.6 | 4,852.70 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 34.9 | 25,660.27 |
| BRETT M. NEVE | Associate | 561.00 | 0.4 | 224.40 |
| JOSEPH A. SPINA | Associate | 561.00 | 44.5 | 24,964.50 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP** - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.  68

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JACOB T. BEISWENGER | Associate | 620.50 | 13.9 | 8,624.95 |
| RICHARD HOLM | Associate | 624.75 | 5.2 | 3,248.71 |
| MATTHEW P. KREMER | Associate | 650.25 | 9.6 | 6,242.42 |
| LASHUN IRBY | Paralegal | 246.50 | 5.6 | 1,380.40 |
| **Total for 009 FEE APPLICATIONS** | | | **183.8** | **133,054.06** |
| | | | | |
| JOSEPH A. SPINA | Associate | 561.00 | 4.1 | 2,300.10 |
| **Total for 010 FEE APPLICATION OBJECTIONS** | | | **4.1** | **2,300.10** |
| | | | | |
| K. LEE BLALACK II | Partner | 1,062.50 | 2.3 | 2,443.75 |
| SUZZANNE UHLAND | Partner | 1,062.50 | 5.6 | 5,950.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 6.2 | 5,006.50 |
| PETER FRIEDMAN | Partner | 871.25 | 0.4 | 348.50 |
| WILLIAM SUSHON | Partner | 871.25 | 4.5 | 3,920.63 |
| DIANA M. PEREZ | Counsel | 735.25 | 4.0 | 2,941.01 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 7.3 | 5,367.33 |
| AARON C. SHAPIRO | Associate | 412.25 | 2.7 | 1,113.08 |
| BRETT M. NEVE | Associate | 561.00 | 11.8 | 6,619.80 |
| JOSEPH A. SPINA | Associate | 561.00 | 7.6 | 4,263.60 |
| RICHARD HOLM | Associate | 624.75 | 3.1 | 1,936.73 |
| ANDREW NADLER | Paralegal | 314.50 | 5.3 | 1,666.85 |
| **Total for 011 HEARINGS** | | | **60.8** | **41,577.78** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 26.9 | 28,581.25 |
| M. RANDALL OPPENHEIMER | Partner | 1,105.00 | 2.7 | 2,983.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 49.6 | 56,916.00 |
| ANTON METLITSKY | Partner | 765.00 | 6.8 | 5,202.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 56.3 | 45,462.25 |
| DANIEL L. CANTOR | Partner | 871.25 | 4.1 | 3,572.13 |
| PETER FRIEDMAN | Partner | 871.25 | 83.5 | 72,749.46 |
| STEVE BUNNELL | Partner | 871.25 | 0.2 | 174.26 |
| WILLIAM SUSHON | Partner | 871.25 | 63.5 | 55,324.48 |
| JONATHAN HACKER | Partner | 977.50 | 7.2 | 7,038.00 |
| ASHLEY PAVEL | Counsel | 688.50 | 44.6 | 30,707.10 |
| GARO HOPLAMAZIAN | Counsel | 688.50 | 2.6 | 1,790.10 |
| CYNTHIA A. MERRILL | Counsel | 701.25 | 34.5 | 24,193.20 |
| JUSTINE DANIELS | Counsel | 701.25 | 0.4 | 280.50 |
| DIANA M. PEREZ | Counsel | 735.25 | 3.7 | 2,720.45 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 78.8 | 57,937.75 |
| AARON C. SHAPIRO | Associate | 412.25 | 10.4 | 4,287.43 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

11/30/17
Invoice: 988099
Page No.   69

| Name | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| EVAN N. SCHLOM | Associate | 518.50 | 3.2 | 1,659.20 |
| AMBER L. COVUCCI | Associate | 561.00 | 68.3 | 38,316.30 |
| BRETT M. NEVE | Associate | 561.00 | 85.9 | 48,189.90 |
| JOSEPH A. SPINA | Associate | 561.00 | 0.9 | 504.90 |
| MATTHEW GILL | Associate | 582.25 | 0.2 | 116.45 |
| JACOB T. BEISWENGER | Associate | 620.50 | 4.7 | 2,916.35 |
| RICHARD HOLM | Associate | 624.75 | 15.1 | 9,433.75 |
| STEFANOS TOUZOS | Associate | 624.75 | 4.0 | 2,499.01 |
| YAIRA DUBIN | Associate | 624.75 | 31.9 | 19,929.56 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 1.6 | 537.21 |
| MARO ORTE | Temp Attorney | 70.00 | 24.5 | 1,960.84 |
| RUSSELL STEIN | Temp Attorney | 70.00 | 24.0 | 1,680.00 |
| IRENE BLUMBERG | Atty-Bar Applicant | 412.25 | 8.4 | 3,462.90 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 0.1 | 20.40 |
| ANDREW NADLER | Paralegal | 314.50 | 2.5 | 786.25 |
| JOSE L. VIALET | Litigation Tech | 284.75 | 6.3 | 1,793.93 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 1.1 | 271.15 |
| FRANCESCA RIGGIONE | Project Assistant | 127.50 | 12.1 | 1,542.75 |
| **Total for 012 LITIGATION** | | | **770.6** | **535,540.71** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.4 | 2,550.00 |
| AMBER L. COVUCCI | Associate | 561.00 | 2.6 | 1,458.60 |
| JOSEPH A. SPINA | Associate | 561.00 | 0.8 | 448.80 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **5.8** | **4,457.40** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.0 | 1,646.88 |
| ELIZABETH L. MCKEEN | Partner | 403.75 | 4.0 | 1,615.00 |
| JOHN J. RAPISARDI | Partner | 573.75 | 16.0 | 9,180.00 |
| JONATHAN HACKER | Partner | 977.50 | 2.1 | 2,052.75 |
| AMBER L. COVUCCI | Associate | 561.00 | 1.5 | 841.50 |
| **Total for 014 NON-WORKING TRAVEL** | | | **25.6** | **15,336.13** |
| | | | | |
| PETER FRIEDMAN | Partner | 871.25 | 1.1 | 958.38 |
| DIANA M. PEREZ | Counsel | 735.25 | 30.4 | 22,351.67 |
| AMBER L. COVUCCI | Associate | 561.00 | 1.5 | 841.50 |
| JOSEPH A. SPINA | Associate | 561.00 | 4.4 | 2,468.40 |
| IRENE BLUMBERG | Atty-Bar Applicant | 412.25 | 3.8 | 1,566.56 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **41.2** | **28,186.51** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.6 | 2,762.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 14.4 | 16,524.00 |
| WILLIAM SUSHON | Partner | 871.25 | 2.8 | 2,439.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

11/30/17
Invoice:  988099
Page No.   70

| Name | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| DIANA M. PEREZ | Counsel | 735.25 | 1.5 | 1,102.89 |
| BRETT M. NEVE | Associate | 561.00 | 7.2 | 4,039.20 |
| JACOB T. BEISWENGER | Associate | 620.50 | 56.9 | 35,306.45 |
| **Total for 017 REPORTING** | | | **85.4** | **62,174.54** |
| | | | | |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 3.8 | 4,360.50 |
| DIANA M. PEREZ | Counsel | 735.25 | 5.8 | 4,264.47 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 1.2 | 882.30 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **10.8** | **9,507.27** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 10.0 | 10,625.00 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 3.5 | 4,016.25 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 2.6 | 2,099.50 |
| PETER FRIEDMAN | Partner | 871.25 | 1.0 | 871.25 |
| ASHLEY PAVEL | Counsel | 688.50 | 11.2 | 7,711.20 |
| AMBER L. COVUCCI | Associate | 561.00 | 0.5 | 280.50 |
| BRETT M. NEVE | Associate | 561.00 | 2.2 | 1,234.20 |
| JOSEPH A. SPINA | Associate | 561.00 | 2.2 | 1,234.20 |
| JACOB T. BEISWENGER | Associate | 620.50 | 1.0 | 620.50 |
| ANDREW NADLER | Paralegal | 314.50 | 1.3 | 408.85 |
| **Total for 020 MEDIATION** | | | **35.5** | **29,101.45** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/30/17
Invoice: 988080
Page No. 2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/17 | M KREMER | MEETING W/ D. MONDELL AND S. UHLAND (PARTIAL) RE: OPEN TITLE VI WORKSTREAM AND DEVELOPMENTS (1.2); REVIEW REVISED STRATEGY DECKS (.3). | 1.5 |
| 11/02/17 | J BEISWENGER | REVIEW AND ANALYZE RECENTLY ENACTED FEDERAL LAW AND PROPOSED PUERTO RICO LAWS RE: ███████ | 0.3 |
| 11/02/17 | S UHLAND | CONFERENCE (PARTIAL) W/ D. MONDELL AND M. KREMER RE: STATUS OF TITLE VI CASES. | 0.5 |
| 11/02/17 | B NEVE | RESEARCH RE: ████████ | 0.4 |
| 11/06/17 | M KREMER | PREPARE FOR TITLE VI CREDITOR MEETINGS. | 0.3 |
| 11/07/17 | M KREMER | REVISE AND FINALIZE DECKS FOR TITLE VI CREDITOR MEETINGS AND MEET W/ D. MONDELL RE: SAME (1.2); PREPARE FOR CREDITOR MEETINGS (.7). | 1.9 |
| 11/07/17 | S UHLAND | DRAFT AND REVISE LETTER TO FOMB RE: BONISTA AGREEMENT. | 1.7 |
| 11/09/17 | L TIARI | REVIEW AND REVISE ███████ LETTER (1.8); REVIEW AND REVISE SAME PER JP MOTLEY COMMENTS (.2). | 2.0 |
| 11/14/17 | M KREMER | CONFERENCE CALL WITH S. UHLAND, S. PAK, AND ROTHSCHILD TEAM RE: ███████ | 0.5 |
| 11/14/17 | J BEISWENGER | DRAFT AND REVISE INTRODUCTORY REMARKS FOR G. PORTELA RE: NOVEMBER 16 CREDITOR MEETING. | 2.5 |
| 11/14/17 | S UHLAND | DRAFT AND REVISE TALKING POINTS FOR FOMB MEETING. | 0.8 |
| 11/14/17 | M KREMER | DRAFT AND REVISE ███████ (1.2); CONFERENCE W/ D. MONDELL RE: SAME (.3). | 1.5 |
| 11/14/17 | J SPINA | DRAFT LETTER RE: RNA W BONISTAS DEL PATIO. | 2.2 |
| 11/14/17 | S PAK | RESEARCH RE: ███████ | 1.3 |
| 11/15/17 | J BEISWENGER | REVISE OPENING STATEMENT FOR NOVEMBER 16 CREDITOR LISTENING SESSION. | 1.8 |
| 11/15/17 | J RAPISARDI | CONFERENCE W/ G. PORTELA, P. SOTO RE: LISTENING SESSION W/ BONDHOLDERS. | 0.6 |
| 11/15/17 | I BLUMBERG | SUMMARIZE OVERSIGHT HEARINGS HELD ON NOVEMBER 14 RE: HURRICANE RECOVERY EFFORTS IN PUERTO RICO AND THE U.S. VIRGIN ISLANDS. | 6.2 |
| 11/15/17 | L TIARI | TELEPHONE CONFERENCE W/ AAFAF RE: REPRESENTATION LETTER AND MATTERS RELATED THERETO. | 0.3 |
| 11/15/17 | S UHLAND | DRAFT AND REVISE TALKING POINTS FOR FOMB MEETING. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/30/17
Invoice: 988080
Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/16/17 | A COVUCCI | OBSERVE AND SUMMARIZE OVERSIGHT BOARD LISTENING SESSION. | 1.7 |
| 11/16/17 | M KREMER | DRAFT AND REVISE CHART OUTLINING FORBEARANCE, TITLE VI STRATEGY, AND NEXT STEPS FOR PRIDCO, UPR, BPA, PORTS, PRIFA, PRIDCO, MBA, AND GDB. | 1.5 |
| 11/16/17 | I BLUMBERG | WATCH AND SUMMARIZE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD LISTENING SESSION. | 4.5 |
| 11/16/17 | S UHLAND | CONFERENCE W/ M. YASSIN, ██████████████████████. | 0.5 |
| 11/16/17 | A SHAPIRO | PREPARE SUMMARY ON RECENT OVERSIGHT BOARD LISTENING SESSION CONCERNING RECOVERY AND REVISIONS TO FISCAL PLANS. | 0.7 |
| 11/16/17 | B NEVE | FOMB LISTENING SESSION RE:██████████ ███████ (1.5); DRAFT AND REVISE ANALYSIS OF SAME (2.4); CORRESPONDENCE W/ J. BEISWENGER RE: SAME (.2); DRAFT AND REVISE TALKING POINTS RE: F██████ (2.5). | 6.6 |
| 11/17/17 | A COVUCCI | REVISE OVERSIGHT BOARD LISTENING SESSION NOTES. | 0.5 |
| 11/17/17 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. ORTIZ RE:██████████ ████████ (.7); TELEPHONE CONFERENCE W/ N. MITCHELL RE: SAME (1.3); FOLLOW UP RE: SAME (.1). | 2.1 |
| 11/17/17 | I BLUMBERG | WATCH AND SUMMARIZE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD LISTENING SESSION. | 0.7 |
| 11/17/17 | A SHAPIRO | REVISE SUMMARY ON OVERSIGHT BOARD LISTENING SESSION CONCERNING RECOVER AND REVISIONS TO FISCAL PLANS. | 0.8 |
| 11/21/17 | J ZUJKOWSKI | ATTEND CALLS W/ ROTHSCHILD RE: VARIOUS SCHEDULING ISSUES. | 1.0 |
| 11/28/17 | B NEVE | REVIEW CORRESPONDENCE BETWEEN FOMB AND AAFAF. | 5.0 |
| 11/28/17 | S UHLAND | CONFERENCE W/ M. YASSIN, A. CAPACETE AND B. FERNANDEZ RE: NOVEMBER 30 FOMB LISTENING SESSION (.5); REVIEW DRAFT LEGISLATION (.8). | 1.3 |
| 11/28/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ N. MITCHELL, S. UHLAND AND ██████████████ RE:████ ██████████████████ (1.2); TELEPHONE CONFERENCE W/ N. MITCHELL W/ A. BLENKINSOPP (SENATOR WARREN'S ASSISTANT) RE: SAME (.8); REVIEW AND REVISE ███████████████████ (.7). | 2.7 |
| 11/28/17 | S UHLAND | TELEPHONE CONFERENCE (PARTIAL) W/ J. RAPISARDI AND LEGISLATIVE AIDE RE:██████████████. | 0.7 |
| 11/29/17 | B NEVE | ATTEND WEEKLY COORDINATION CALL W/ FOMB, AAFAF, AND RESPECTIVE ADVISORS (1.5); DRAFT AND REVISE NOTES RE: SAME (1.1). | 2.6 |
| 11/29/17 | S UHLAND | ATTEND TELEPHONICALLY FOMB WEEKLY MEETING W/ AAFAF, OMB, TREASURY. | 1.5 |

**Total Hours**                                                                         **61.5**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/30/17
Invoice: 988080
Page No. 4

| | |
|---|---|
| **Total Fees** | **41,209.32** |

## Disbursements

| | |
|---|---|
| Copying | $594.50 |
| Expense Report Other (Incl. Out of Town Travel) | 9,315.59 |
| Local Travel | 49.08 |
| Meals | 1,006.87 |
| **Total Disbursements** | **$10,966.04** |
| **Total Current Invoice** | **$52,175.36** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/30/17
Invoice: 988080
Page No. 5

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/02/17 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 24 | 24.00 | $2.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 16 | 16.00 | 1.60 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 10 | 10.00 | 1.00 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 7 | 7.00 | 0.70 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 8 | 8.00 | 0.80 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 21 | 21.00 | 2.10 |
| 11/03/17 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 20 | 20.00 | 2.00 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 26 | 26.00 | 2.60 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/30/17
Invoice:  988080
Page No.  6

| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4   | 4.00   | 0.40  |
|----------|------|-----------------------------------------------|--------|-------|
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2   | 2.00   | 0.20  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2   | 2.00   | 0.20  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1   | 1.00   | 0.10  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2   | 2.00   | 0.20  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 9   | 9.00   | 0.90  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1   | 1.00   | 0.10  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 5   | 5.00   | 0.50  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 14  | 14.00  | 1.40  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1   | 1.00   | 0.10  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1   | 1.00   | 0.10  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2   | 2.00   | 0.20  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2   | 2.00   | 0.20  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 43  | 43.00  | 4.30  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3   | 3.00   | 0.30  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2   | 2.00   | 0.20  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 5   | 5.00   | 0.50  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1   | 1.00   | 0.10  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 20  | 20.00  | 2.00  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1   | 1.00   | 0.10  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2   | 2.00   | 0.20  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 281 | 281.00 | 28.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 20  | 20.00  | 2.00  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4   | 4.00   | 0.40  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1   | 1.00   | 0.10  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 30  | 30.00  | 3.00  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 11  | 11.00  | 1.10  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 11  | 11.00  | 1.10  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 7   | 7.00   | 0.70  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 11  | 11.00  | 1.10  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 10  | 10.00  | 1.00  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1   | 1.00   | 0.10  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 7   | 7.00   | 0.70  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 20  | 20.00  | 2.00  |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1   | 1.00   | 0.10  |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/30/17
Invoice: 988080
Page No.  7

| | | | | |
|---|---|---|---|---|
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.60 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 74 | 74.00 | 7.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 10 | 10.00 | 1.00 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 16 | 16.00 | 1.60 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 8 | 8.00 | 0.80 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 21 | 21.00 | 2.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 15 | 15.00 | 1.50 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 22 | 22.00 | 2.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 11 | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/30/17
Invoice: 988080
Page No. 8

| Date | Code | Description | | |
|------|------|-------------|-------|------|
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 15 | 15.00 | 1.50 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 14 | 14.00 | 1.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 7 | 7.00 | 0.70 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 286 | 286.00 | 28.60 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 5 | 5.00 | 0.50 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 53 | 53.00 | 5.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.60 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 12 | 12.00 | 1.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 35 | 35.00 | 3.50 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 21 | 21.00 | 2.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/30/17
Invoice: 988080
Page No.  9

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 46 | 46.00 | 4.60 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 8 | 8.00 | 0.80 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 43 | 43.00 | 4.30 |
| 11/03/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 21 | 21.00 | 2.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 50 | 50.00 | 5.00 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 15 | 15.00 | 1.50 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 53 | 53.00 | 5.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 15 | 15.00 | 1.50 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.60 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 46 | 46.00 | 4.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/30/17
Invoice: 988080
Page No.   10

| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
|---|---|---|---|---|
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 8 | 8.00 | 0.80 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 5 | 5.00 | 0.50 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 8 | 8.00 | 0.80 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 5 | 5.00 | 0.50 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/30/17
Invoice:  988080
Page No.   11

| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
|---|---|---|---|---|
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 15 | 15.00 | 1.50 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.40 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 9 | 9.00 | 0.90 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/30/17
Invoice: 988080
Page No.   12

| | | | | |
|---|---|---|---|---|
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 34 | 34.00 | 3.40 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 8 | 8.00 | 0.80 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 5 | 5.00 | 0.50 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.40 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/30/17
Invoice: 988080
Page No.  13

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.40 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/30/17
Invoice: 988080
Page No.  14

| | | | | |
|---|---|---|---|---|
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/04/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 8 | 8.00 | 0.80 |
| 11/08/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 1 | 1.00 | 0.10 |
| 11/08/17 | E101 | Lasertrak Printing - Rapisardi, John Pages: 33 | 33.00 | 3.30 |
| 11/08/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 9 | 9.00 | 0.90 |
| 11/08/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 50 | 50.00 | 5.00 |
| 11/08/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 1 | 1.00 | 0.10 |
| 11/08/17 | E101 | Lasertrak Printing - Rapisardi, John Pages: 56 | 56.00 | 5.60 |
| 11/08/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 40 | 40.00 | 4.00 |
| 11/08/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 33 | 33.00 | 3.30 |
| 11/08/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 2 | 2.00 | 0.20 |
| 11/08/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 6 | 6.00 | 0.60 |
| 11/08/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 4 | 4.00 | 0.40 |
| 11/08/17 | E101 | Lasertrak Printing - Rapisardi, John Pages: 56 | 56.00 | 5.60 |
| 11/08/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 8 | 8.00 | 0.80 |
| 11/08/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 69 | 69.00 | 6.90 |
| 11/08/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 1 | 1.00 | 0.10 |
| 11/08/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 5 | 5.00 | 0.50 |
| 11/08/17 | E101 | Lasertrak Printing - Rapisardi, John Pages: 33 | 33.00 | 3.30 |
| 11/08/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 1 | 1.00 | 0.10 |
| 11/08/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 35 | 35.00 | 3.50 |
| 11/08/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 10 | 10.00 | 1.00 |
| 11/08/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/30/17
Invoice: 988080
Page No.   15

| | | | | |
|---|---|---|---:|---:|
| 11/08/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 48 | 48.00 | 4.80 |
| 11/08/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 18 | 18.00 | 1.80 |
| 11/08/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 17 | 17.00 | 1.70 |
| 11/08/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 1 | 1.00 | 0.10 |
| 11/09/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 117 | 117.00 | 11.70 |
| 11/09/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 15 | 15.00 | 1.50 |
| 11/09/17 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 11/09/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 99 | 99.00 | 9.90 |
| 11/09/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 72 | 72.00 | 7.20 |
| 11/09/17 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 11/09/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 20 | 20.00 | 2.00 |
| 11/09/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 11/09/17 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 11/09/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 57 | 57.00 | 5.70 |
| 11/09/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 9 | 9.00 | 0.90 |
| 11/09/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 105 | 105.00 | 10.50 |
| 11/09/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 27 | 27.00 | 2.70 |
| 11/09/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 30 | 30.00 | 3.00 |
| 11/09/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 42 | 42.00 | 4.20 |
| 11/09/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 45 | 45.00 | 4.50 |
| 11/09/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 69 | 69.00 | 6.90 |
| 11/09/17 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 11/09/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 189 | 189.00 | 18.90 |
| 11/09/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 12 | 12.00 | 1.20 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 18 | 18.00 | 1.80 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 12 | 12.00 | 1.20 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 24 | 24.00 | 2.40 |
| 11/10/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 23 | 23.00 | 2.30 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 24 | 24.00 | 2.40 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 15 | 15.00 | 1.50 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 54 | 54.00 | 5.40 |
| 11/10/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 39 | 39.00 | 3.90 |
| 11/10/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 35 | 35.00 | 3.50 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 54 | 54.00 | 5.40 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/30/17
Invoice:  988080
Page No.   16

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 24 | 24.00 | 2.40 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 12 | 12.00 | 1.20 |
| 11/10/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 38 | 38.00 | 3.80 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 30 | 30.00 | 3.00 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 12 | 12.00 | 1.20 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 27 | 27.00 | 2.70 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 45 | 45.00 | 4.50 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 18 | 18.00 | 1.80 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 12 | 12.00 | 1.20 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 30 | 30.00 | 3.00 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 15 | 15.00 | 1.50 |
| 11/10/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 63 | 63.00 | 6.30 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 33 | 33.00 | 3.30 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 36 | 36.00 | 3.60 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 11/10/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 27 | 27.00 | 2.70 |
| 11/12/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 60 | 60.00 | 6.00 |
| 11/12/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 45 | 45.00 | 4.50 |
| 11/13/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 48 | 48.00 | 4.80 |
| 11/13/17 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 35 | 35.00 | 3.50 |
| 11/13/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 24 | 24.00 | 2.40 |
| 11/14/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 11/14/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 13 | 13.00 | 1.30 |
| 11/14/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/14/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 51 | 51.00 | 5.10 |
| 11/14/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/14/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 11/14/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 11/14/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 11/14/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 11/14/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/14/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 11/14/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 13 | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/30/17
Invoice: 988080
Page No.   17

| | | | | |
|---|---|---|---|---|
| 11/14/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 13 | 13.00 | 1.30 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 11/15/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 11/15/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 11/15/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 32 | 32.00 | 3.20 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/30/17
Invoice: 988080
Page No.  18

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 63 | 63.00 | 6.30 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 188 | 188.00 | 18.80 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 11/15/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 63 | 63.00 | 6.30 |
| 11/16/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 32 | 32.00 | 3.20 |
| 11/16/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 11/17/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 51 | 51.00 | 5.10 |
| 11/17/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 9 | 9.00 | 0.90 |
| 11/17/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 42 | 42.00 | 4.20 |
| 11/17/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 16 | 16.00 | 1.60 |
| 11/17/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 1 | 1.00 | 0.10 |
| 11/17/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 24 | 24.00 | 2.40 |
| 11/17/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 77 | 77.00 | 7.70 |
| 11/17/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 84 | 84.00 | 8.40 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 2 | 2.00 | 0.20 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 38 | 38.00 | 3.80 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 64 | 64.00 | 6.40 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 2 | 2.00 | 0.20 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 38 | 38.00 | 3.80 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 2 | 2.00 | 0.20 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 6 | 6.00 | 0.60 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 2 | 2.00 | 0.20 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 21 | 21.00 | 2.10 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 2 | 2.00 | 0.20 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 26 | 26.00 | 2.60 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/30/17
Invoice: 988080
Page No.   19

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 11/20/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 6 | 6.00 | 0.60 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 38 | 38.00 | 3.80 |
| 11/20/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 76 | 76.00 | 7.60 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 4 | 4.00 | 0.40 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 7 | 7.00 | 0.70 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 2 | 2.00 | 0.20 |
| 11/20/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 3 | 3.00 | 0.30 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 30 | 30.00 | 3.00 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 4 | 4.00 | 0.40 |
| 11/20/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 83 | 83.00 | 8.30 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 34 | 34.00 | 3.40 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 9 | 9.00 | 0.90 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 46 | 46.00 | 4.60 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 8 | 8.00 | 0.80 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Printing - Atwater, Emily Pages: 5 | 5.00 | 0.50 |

**Total for E101 - Lasertrak Printing**     **$594.50**

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 11/15/17 | E109 | SUZZANNE UHLAND - Local Travel Local Travel - SUZZANNE UHLAND - TAXI, COURT - WOTH STREET/7TS - OMM OFFICES. REIMBURSEMENT OF TAXI FROM COURT TO OMM OFFICE RE ATTENDANCE AT HEARING IN PR W/ E. MCKEEN AND J. ZUJKOWSKI ON 11/15/17 | 1.00 | $49.08 |

**Total for E109 - Local Travel**     **$49.08**

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 11/01/17 | E110 | SUZZANNE UHLAND - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - SUZZANNE UHLAND, 09/16/2017-09/19/2017 LODGING.  REIMBURSEMENT OF HOTEL STAY RE TRIP TO PUERTO RICO RE HEARING 9/16 THRU 9/19/17. 4 NIGHTS TOTALING $1027.55 9/16 $293.72 9/17, 9/18 AND 9/19 @ $244.61 PER NIGHT = $733.83 | 1.00 | $1,027.55 |
| 11/05/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 11/14/2017 - 11/18/2017; AGENCY/INV: LTS - 105052; TICKETED NON REFUNDABLE BUSINESS CLASS - COMPARISON REFUNDABLE COACH $2828.20.; | 1.00 | 1,918.20 |
| 11/05/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: NEWARK - SAN JUAN;; TRAVEL DATES: 11/14/2017 - 11/15/2017; AGENCY/INV: LTS - 105027; TICKETED NON REFUNDABLE COACH | 1.00 | 619.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

11/30/17
Invoice: 988080
Page No.   20

| Date | Code | Description | | Amount |
|---|---|---|---|---|
| | | CLASS - COMPARISON REFUNDABLE COACH $618.62.; | | |
| 11/06/17 | E110 | IRENE BLUMBERG - Out-of-Town Travel Out-of-Town Travel - IRENE BLUMBERG; UBER.  WORKED LATE: LATE NIGHT UBER FOR IRENE BLUMBERG FROM OFFICE TO HOME. | 1.00 | 12.36 |
| 11/12/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - WASHINGTON - NEW YORK;; TRAVEL DATES: 11/13/2017 - 11/15/2017; AGENCY/INV: LTS - 105332; TICKETED NONREFUNDABLE BUSINES CLASS - COMPARISON REFUNDABLE COACH 1132.40; | 1.00 | 211.30 |
| 11/12/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: ; AGENCY/INV: LTS - 105335; AFTER HOURS FEE; | 1.00 | 24.95 |
| 11/12/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER.  COURT HEARING | 1.00 | 34.64 |
| 11/12/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - PETER FRIEDMAN, DINNER, GUESTS: PETER FRIEDMAN, YAIRA DUBIN, JONATHAN HACKER, ELIZABETH L. MCKEEN COURT HEARING | 1.00 | 160.00 |
| 11/12/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: NEWARK - SAN JUAN;; TRAVEL DATES: 11/27/2017 - 11/28/2017; AGENCY/INV: LTS - 105161; TICKETED NON-REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH -702.62; | 1.00 | 702.62 |
| 11/12/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 12/4/2017 - 12/9/2017; AGENCY/INV: LTS - 105164; TICKETED BUSINESS CLASS 2,962.20 – COMPARISON REFUNDABLE COACH 2,828.20.; | 1.00 | 2,828.20 |
| 11/12/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - WASHINGTON - NEW YORK;; TRAVEL DATES: 11/13/2017 - 11/15/2017; AGENCY/INV: LTS - 105332; ADDT'L FEE REUSED TKT - SEE ORIG INV 103092 ; | 1.00 | 400.00 |
| 11/12/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NYP WAS; TRAVEL DATES: 11/6/2017 - 11/7/2017; AGENCY/INV: LTS - 105060; TICKETED REFUNDABLE COACH CLASS - COMPARISON REFUNDABLE COACH 314.00.; | 1.00 | 314.00 |
| 11/12/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 11/30/2017 - 12/1/2017; AGENCY/INV: LTS - 105173; TICKETED BUSINESS CLASS - COMPARISON REFUNDABLE COACH 1414.10; | 1.00 | 437.10 |
| 11/12/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: ; AGENCY/INV: LTS - 105334; AFTER HOURS FEE; | 1.00 | 24.95 |
| 11/13/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  COURT HEARING | 1.00 | 24.21 |
| 11/13/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 11/12/2017-11/14/2017 LODGING. | 1.00 | 500.00 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/30/17 |
| Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS | Invoice: 988080 |
| Matter: 0686892-00001 | Page No.  21 |

| | | | | |
|---|---|---|---|---|
| | | COURT HEARING - 2 NIGHTS CAPPED @ $500/NIGHT (NY). | | |
| 11/13/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  COURT HEARING | 1.00 | 4.53 |
| 11/13/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals Out-of-Town Travel Meals - JOHN J. RAPISARDI; DINNER-HOTEL. MEETINGS AT DC OFFICE - ROOM SERVICE CHARGE | 1.00 | 40.00 |
| 11/14/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Out-of-Town Travel - JOHN J. RAPISARDI - TAXI, 2812 PENNSYLVANIA AVENUE, NW/1001 16TH STREET, NW. MEETINGS AT DC OFFICE - ATTEND HEARING IN DC WITH GOVERNOR ROSSELLO | 1.00 | 25.53 |
| 11/14/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI; MEALS OTHER-HOTEL.  MEETINGS AT DC OFFICE - PRIVATE BAR BEVERAGE CHARGE | 1.00 | 6.35 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$9,315.59** |
| 11/12/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals Meals - SEAMLESSWEB PROFESSIONAL - 2788433 - 2788433-- S UHLAND - 11/06/2017 FOOD SERVICE, 11/12/17 | 1.00 | $143.36 |
| 11/12/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals Meals - SEAMLESSWEB PROFESSIONAL - 2788433 - 2788433-- S UHLAND - 11/09/2017 FOOD SERVICE, 11/12/17 | 1.00 | 148.81 |
| 11/12/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals - SEAMLESSWEB PROFESSIONAL - 2788433 - 2788433-- S UHLAND - 11/08/2017 FOOD SERVICE, 11/12/17 | 1.00 | 99.54 |
| 11/12/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2788433 - 2788433-- I BLUMBERG - 11/08/2017 FOOD SERVICE, 11/12/17 | 1.00 | 20.00 |
| 11/12/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals - SEAMLESSWEB PROFESSIONAL - 2788433 - 2788433-- S UHLAND - 11/07/2017 FOOD SERVICE, 11/12/17 | 1.00 | 200.00 |
| 11/12/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals Meals - SEAMLESSWEB PROFESSIONAL - 2788433 - 2788433-- M KREMER - 11/08/2017 FOOD SERVICE, 11/12/17 | 1.00 | 175.16 |
| 11/12/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2788433 - 2788433-- J ZUJKOWSKI - 11/12/2017 FOOD SERVICE, 11/12/17 | 1.00 | 20.00 |
| 11/12/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals - SEAMLESSWEB PROFESSIONAL - 2788433 - 2788433-- S UHLAND - 11/09/2017 FOOD SERVICE, 11/12/17 | 1.00 | 200.00 |
| **Total for E111 - Meals** | | | | **$1,006.87** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

11/30/17
Invoice: 988080
Page No.   22

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,062.50 | 7.8 | 8,287.50 |
| JOHN J. RAPISARDI | 1,147.50 | 5.4 | 6,196.50 |
| SUNG PAK | 807.50 | 1.3 | 1,049.75 |
| JOSEPH ZUJKOWSKI | 735.25 | 1.0 | 735.25 |
| BRETT M. NEVE | 561.00 | 14.6 | 8,190.60 |
| AMBER L. COVUCCI | 561.00 | 2.2 | 1,234.20 |
| MATTHEW P. KREMER | 650.25 | 7.2 | 4,681.83 |
| JACOB T. BEISWENGER | 620.50 | 4.6 | 2,854.30 |
| LOGAN TIARI | 620.50 | 2.3 | 1,427.15 |
| JOSEPH A. SPINA | 561.00 | 2.2 | 1,234.20 |
| AARON C. SHAPIRO | 412.25 | 1.5 | 618.38 |
| IRENE BLUMBERG* | 412.25 | 11.4 | 4,699.66 |
| **Total for Attorneys** | | **61.5** | **41,209.32** |
| **Total** | | **61.5** | **41,209.32** |

\* The above list includes timekeepers whose bar admission is pending

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/30/17
Invoice: 988081
Page No. 2

## GDB

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | H BRANTLEY | CORRESPOND AND COORDINATE W/ SPB, DPW, PMA RE: GDB CONFERENCE CALL (.8); REVIEW AND REVISE NEXT STEPS MEMORANDUM (.8); REVISE CLOSING CHECKLIST (1.0); DRAFT CONFERENCE CALL AGENDA (.3); CONFERENCE W/ M. KREMER RE: SAME (.2). | 3.1 |
| 11/01/17 | L TIARI | REVIEW AND REVISE DISCLOSURE DOCUMENTS IN ADVANCE OF WORKING GROUP CALL (1.1); REVIEW MATTERS IN ADVANCE OF WORKING GROUP CALL (.3). | 1.4 |
| 11/01/17 | D CANTOR | CORRESPOND W/ E. ARIAS AND PMA RE: EXTENSION TO ANSWER TIME FOR INTERVENOR COMPLAINTS. | 0.2 |
| 11/01/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME (2.0); REVIEW, DRAFT AND REVISE EMAIL CORRESPOND W/ L. TIARI, H. BRANTLEY, AND B. GORIN RE: SAME (.2). | 2.2 |
| 11/01/17 | A PARLEN | COMMUNICATIONS W/ J. BATLLE RE: MEMO TO GDB (.2); REVIEW AND REVISE SAME (.4). | 0.6 |
| 11/01/17 | M KREMER | REVIEW ANKURA MEMO ON OPEN ITEMS AND NEXT STEP (.4); REVIEW AND REVISE MEMO (.8); INSERT D. JOHNSON COMMENTS TO SAME (.4); FURTHER REVISE BASED ON A. PARLEN COMMENTS (.3); CONFERENCE W/ J. NEWTON OF MORRISON & FOERSTER RE: SOLICITATION ISSUES AND EMAILS RE: SAME (.4); EMAIL TO PMA RE: MEMO (.2); REVISE MEMORANDUM BASED ON COMMENTS FROM PMA (.6); REVIEW AND COMMENT ON AGENDA FOR WORKING GROUP CALL (.3); EMAILS W/ H. BRANTLEY RE: SAME (.2). | 3.6 |
| 11/01/17 | D JOHNSON JR. | REVIEW RE-START OF TITLE VI PROCESS (.4); REVIEW ANKURA MEMO AND COMMENT ON SAME (.7); CORRESPONDENCE RE: SAME (.2). | 1.3 |
| 11/01/17 | B GORIN | REVIEW REVISED DOCUMENTATION CHECKLIST. | 0.1 |
| 11/02/17 | A PARLEN | TELEPHONE CONFERENCE W/ J. BATLLE RE: RSA (.2); TELEPHONE CONFERENCE W/ B. RESNICK RE: SAME (.2); TELEPHONE CONFERENCE W/ J. BATLLE RE: FISCAL PLAN (.1); CORRESPOND W/ S. UHLAND RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.1); ATTEND CONFERENCE CALL RE: OUTSTANDING ISSUES RELATED TO THE GDB TITLE VI SOLICITATION W/ BAML, SPB, DPW, ROTHSCHILD, ANKURA, DUCERA, D. JOHNSON, D. RAYTIS, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (1.2); ATTEND GDB TITLE VI CONFERENCE CALL W/ D. JOHNSON, M. KREMER, AND H. BRANTLEY RE: GDB FISCAL PLAN (.1). | 1.9 |
| 11/02/17 | D RAYTIS | CONFERENCE CALL W/ BAML, SPB, DPW, ROTHSCHILD, ANKURA, DUCERA, D. JOHNSON, A. PARLEN, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY RE: OUTSTANDING ISSUES RELATED TO THE GDB TITLE VI SOLICITATION. | 1.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/30/17
Invoice: 988081
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/17 | H BRANTLEY | CONFERENCE CALL RE: OUTSTANDING ISSUES RELATED TO THE GDB TITLE VI SOLICITATION W/ BAML, SPB, DPW, ROTHSCHILD, ANKURA, DUCERA, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, AND H. DIMIJIAN (1.2); PREPARE FOR SAME (.3); ATTEND GDB TITLE VI CONFERENCE CALL RE: GDB FISCAL PLAN W/ D. JOHNSON, A. PARLEN, AND M. KREMER (.1). | 1.6 |
| 11/02/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME (2.0); CORRESPOND W/ L. TIARI, H. BRANTLEY, AND B. GORIN RE: SAME (.2); ATTEND CONFERENCE CALL RE: OUTSTANDING ISSUES RELATED TO THE GDB TITLE VI SOLICITATION W/ BAML, SPB, DPW, ROTHSCHILD, ANKURA, DUCERA, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY (1.2); ATTEND CALL W/ L. TIARI RE: OUTSTANDING ISSUES RELATED TO THE GDB TITLE VI SOLICITATION (.2). | 3.6 |
| 11/02/17 | D JOHNSON JR. | REVIEW RE-START OF TITLE VI PROCESS (.4); REVIEW AND REVISE ANKURA MEMO (.9); REVIEW MATERIALS RE: OUTSTANDING ISSUES AND PREPARE FOR CONFERENCE CALL RE: SAME (.6); ATTEND CONFERENCE CALL RE: OUTSTANDING ISSUES RELATED TO THE GDB TITLE VI SOLICITATION W/ BAML, SPB, DPW, ROTHSCHILD, ANKURA, DUCERA, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (1.2); ATTEND GDB TITLE VI CONFERENCE CALL W/ A. PARLEN, M. KREMER, AND H. BRANTLEY RE: GDB FISCAL PLAN (.1). | 3.2 |
| 11/02/17 | L TIARI | REVIEW AND REVISE DISCLOSURE DOCUMENTS (1.8); REVIEW AND REVISE INDENTURE (1.3); ADDRESS OPEN MATTERS IN ADVANCE OF WORKING GROUP CALL (.4); REVIEW AND REVISE CHECKLIST (.6); ATTEND CONFERENCE CALL (PARTIAL) RE: OUTSTANDING ISSUES RELATED TO THE GDB TITLE VI SOLICITATION W/ BAML, SPB, DPW, ROTHSCHILD, ANKURA, DUCERA, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (.6); ATTEND CALL W/ H. DIMIJIAN RE: OUTSTANDING ISSUES RELATED TO THE GDB TITLE VI SOLICITATION (.2). | 4.9 |
| 11/02/17 | M KREMER | CONFERENCE CALL RE: OUTSTANDING ISSUES RELATED TO THE GDB TITLE VI SOLICITATION W/ BAML, SPB, DPW, ROTHSCHILD, ANKURA, DUCERA, D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (1.2); ATTEND GDB TITLE VI CONFERENCE CALL W/ D. JOHNSON, A. PARLEN, AND H. BRANTLEY RE: GDB FISCAL PLAN (.1). | 1.3 |
| 11/03/17 | D RAYTIS | ATTEND GDB TITLE VI CONFERENCE CALL RE: GDB DEVELOPMENTS AND DISCLOSURE DOCUMENTS W/ PMA, D. JOHNSON, A. PARLEN, L. TIARI, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY. | 0.8 |
| 11/03/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME (2.8); CORRESPOND W/ L. TIARI, H. BRANTLEY, AND B. GORIN RE: SAME (.2); ATTEND GDB TITLE VI CONFERENCE CALL RE: GDB DEVELOPMENTS AND DISCLOSURE DOCUMENTS W/ PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, M. KREMER, AND H. BRANTLEY (.8). | 3.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

11/30/17
Invoice:  988081
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/03/17 | D JOHNSON JR. | ATTEND GDB TITLE VI CONFERENCE CALL RE: GDB DEVELOPMENTS AND DISCLOSURE DOCUMENTS W/ PMA, A. PARLEN, D. RAYTIS, L. TIARI, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (.8); REVIEW AND ANALYZE DOCUMENTS RELATED TO SAME (.7). | 1.5 |
| 11/03/17 | L TIARI | ATTEND GDB TITLE VI CONFERENCE CALL RE: GDB DEVELOPMENTS AND DISCLOSURE DOCUMENTS W/ PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY. | 0.8 |
| 11/03/17 | A PARLEN | ATTEND GDB TITLE VI CONFERENCE CALL RE: GDB DEVELOPMENTS AND DISCLOSURE DOCUMENTS W/ PMA, D. JOHNSON, D. RAYTIS, L. TIARI, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (.8); ANALYZE ISSUES RE: FISCAL PLAN AND KEY TASKS (.4). | 1.2 |
| 11/03/17 | H BRANTLEY | ATTEND GDB TITLE VI CONFERENCE CALL RE: GDB DEVELOPMENTS AND DISCLOSURE DOCUMENTS W/ PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, M. KREMER, AND H. DIMIJIAN (.8). | 0.8 |
| 11/03/17 | B GORIN | REVIEW MEMORANDUM RE: RSA NEXT STEPS. | 0.3 |
| 11/03/17 | M KREMER | ATTEND GDB TITLE VI CONFERENCE CALL RE: GDB DEVELOPMENTS AND DISCLOSURE DOCUMENTS W/ PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.8); REVIEW REVISED EPIQ LETTER (.3); EMAIL AND TELEPHONE CONFERENCE W/ A. JU RE: TITLE VI ACTION ITEMS (.3). | 1.4 |
| 11/05/17 | L TIARI | REVIEW AND REVISE DISCLOSURE DOCUMENTS. | 0.6 |
| 11/05/17 | B ABBOTT | DRAFT MEMO ON ▓▓▓▓▓▓▓ | 3.2 |
| 11/06/17 | D RAYTIS | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, A. PARLEN, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY. | 0.3 |
| 11/06/17 | J TAYLOR | REVIEW DRAFT EMMA NOTICE RE: NOVEMBER MONTHLY PAYMENT; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 11/06/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME (4.0); CORRESPOND W/ D. RAYTIS RE: SAME (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY (.3). | 4.5 |
| 11/06/17 | H BRANTLEY | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, AND H. DIMIJIAN. | 0.3 |
| 11/06/17 | A PARLEN | REVIEW AND COMMENT ON REVISIONS TO EPIQ LETTER (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, D. RAYTIS, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.3); ANALYSIS OF ISSUES RELATED TO FISCAL PLAN AND TIMING OF LAUNCH, INCLUDING CRITICAL TASKS (.6). | 1.1 |
| 11/06/17 | D JOHNSON JR. | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY. | 0.3 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/30/17
Invoice: 988081
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/17 | L TIARI | REVIEW AND REVISE DISCLOSURE DOCUMENTS (.3); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (.3). | 0.6 |
| 11/06/17 | D CANTOR | EMAILS AND CONFERENCES W/ M. ROCHMAN RE: ██████████████ | 0.3 |
| 11/06/17 | M KREMER | REVIEW EPIQ'S COMMENTS TO ENGAGEMENT LETTER AND EMAIL TO B. FORNARIS AND GDB TEAM RE: SAME (.5); EMAIL W/ J. BATTLE RE: STATUS UPDATE (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.3); EMAIL W/ OMM CORPORATE TEAM RE: OPEN ISSUES W/ SOLICITATION DOCUMENT (.3); TELEPHONE CONFERENCE W/ A. JU RE: TITLE VI DOCUMENTATION (.4). | 1.8 |
| 11/07/17 | A NADLER | RETRIEVE BENEFIT AGREEMENTS FOR ATTORNEY REVIEW AND DISTRIBUTION. | 0.6 |
| 11/07/17 | A PARLEN | ANALYZE ISSUES RELATED TO AMENDED FISCAL PLAN AND RSA MILESTONES, INCLUDING DILIGENCE ISSUES (.7); TELEPHONE CONFERENCE W/ M. KREMER AND J. BATLLE RE: SAME (.4); TELEPHONE CONFERENCE W/ B. RESNICK RE: SAME (.2). | 1.3 |
| 11/07/17 | M KREMER | TELEPHONE CONFERENCE W/ J. BATLLE AND A. PARLEN RE: CASE STATUS AND UPDATES (.4); EMAIL TO CORPORATE TEAM RE: SOLICITATION DOCUMENTS (.2); REVIEW AND REVISE SAME (.4); EMAILS W/ A. PARLEN RE: UPDATE MEETING W/ AAFAF (.1). | 1.1 |
| 11/07/17 | A SHAPIRO | PREPARE CONSENT MOTION TO EXTEND DEADLINE FOR FILING RESPONSE TO INTERVENOR COMPLAINTS. | 1.3 |
| 11/07/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME. | 1.5 |
| 11/08/17 | A PARLEN | TELEPHONE CONFERENCE W/ B. FORNARIS AND GDB RE: SOLICITATION PROCESS AND ANALYSIS OF RELATED ISSUES (.6); ANALYZE REVISED RELEASE LANGUAGE AND CONFERENCE W/ M. KREMER RE: SAME (.4). | 1.0 |
| 11/08/17 | W CHANG | CORRESPOND W/ D. RAYTIS, J. DELUCA RE: ████ ██████████████ | 0.2 |
| 11/08/17 | D RAYTIS | ████████ BOND CORRESPONDENCE W/ W. CHANG AND J. DELUCA (.2); REVIEW UPDATED SUMMARY (.2). | 0.4 |
| 11/08/17 | M KREMER | REVISE RELEASE PROVISION AND OTHER TERMS IN SOLICITATION STATEMENT (.6); MEET W/ A. PARLEN RE: THE SAME (.4); FURTHER REVISE RELEASE (.2). | 1.2 |
| 11/08/17 | H BRANTLEY | TELEPHONE CONFERENCE W/ L. TIARI RE: GDB TITLE VI TRANSFER AGREEMENT (.1); DRAFT TRANSFER AGREEMENT (1.5). | 1.6 |
| 11/08/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME (1.6); CORRESPOND W/ WORKING GROUP MEMBERS RE: SAME (.2). | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/30/17
Invoice: 988081
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/17 | L TIARI | TELEPHONE CONFERENCE W/ J. SANTIAGO AND GDB TEAM RE: TRANSACTION (.3); REVIEW AND REVISE INDENTURE (.4); REVIEW AND REVISE DISCLOSURE DOCUMENTS (.8); TELEPHONE CONFERENCE W/ H. BRANTLEY RE: TITLE VI TRANSFER AGREEMENT (.1); REVIEW MATTERS RE: TRANSFER AGREEMENT (.9); REVIEW PMA DRAFT DISCLOSURE (1.0). | 3.5 |
| 11/09/17 | H BRANTLEY | DRAFT TRANSFER AGREEMENT (5.1); REVIEW DUE DILIGENCE RESPONSES (2.5); REVISE SOLICITATION STATEMENT (.6); REVISE OFFICIAL STATEMENT (.5); REVIEW AND REVISE INDENTURE (.9). | 9.6 |
| 11/09/17 | A SHAPIRO | PREPARE CONSENT MOTION TO EXTEND DEADLINE FOR FILING RESPONSE TO INTERVENOR COMPLAINTS. | 0.6 |
| 11/09/17 | A PARLEN | ANALYZE FISCAL PLAN ISSUES AND ISSUES RELATED TO LAUNCH OF QUALIFYING MODIFICATION. | 0.6 |
| 11/09/17 | B ELIAS | DRAFT AND REVISE CONSENT MOTION SEEKING EXTENSION OF TIME TO RESPOND TO INTERVENOR COMPLAINTS. | 0.3 |
| 11/09/17 | B GORIN | REVIEW INDENTURE. | 0.2 |
| 11/09/17 | D JOHNSON JR. | REVIEW AND ANALYZE DRAFT RISK FACTORS FROM PMA. | 1.1 |
| 11/09/17 | M KREMER | EMAIL TO H. BRANTLEY AND L. TIARI RE: SOLICITATION DOCUMENTS (.1); REVISE SAME (.4). | 0.5 |
| 11/09/17 | J MOTLEY | REVIEW AND REVISE MANAGEMENT REPRESENTATION LETTER. | 0.8 |
| 11/09/17 | A SHAPIRO | PREPARE CONSENT MOTION TO EXTEND DEADLINE FOR FILING RESPONSE TO INTERVENOR COMPLAINTS. | 0.6 |
| 11/09/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME (6.0); CORRESPOND W/ WORKING GROUP MEMBERS RE: SAME (.5). | 6.5 |
| 11/10/17 | S UHLAND | CONFERENCE (PARTIAL) W/ A. PARLEN, M. KREMER J. BATLLE, AND D. MONDELL RE: MEETING W/ DPW / DUCERA. | 0.3 |
| 11/10/17 | A PARLEN | COMMUNICATIONS W/ B. RESNICK RE: MEETING W/ ADVISORS (.2); TELEPHONE CONFERENCE W/ M. KREMER, S. UHLAND, D. MONDELL, AND J. BATLLE RE: STATUS OF GDB RESTRUCTURING AND FOLLOW-UP ANALYSIS RE: SAME (.5); CORRESPOND W/ E. BARAK RE: GDB TRANSACTION (.1). | 0.8 |
| 11/10/17 | W CHANG | CORRESPOND W/ R. BLASHEK RE: STATUS AND OPEN TAX ISSUES. | 0.2 |
| 11/10/17 | H BRANTLEY | REVIEW AND SUMMARIZE MUNICIPAL INDENTURE PRECEDENTS (3.2); REVISE INDENTURE (3.9). | 7.1 |
| 11/10/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME. | 2.0 |
| 11/10/17 | M KREMER | CONFERENCE CALL W/ A. PARLEN, J. BATLLE, D. MONDELL, AND S. UHLAND RE: GDB UPDATES (.5); UPDATE SOLICITATION DOCUMENTS (.4); REVIEW AND UPDATE ACTION ITEM LIST (.1). | 1.0 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/30/17
Invoice: 988081
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/10/17 | B ELIAS | DRAFT AND REVISE CONSENT MOTION AND ACCOMPANYING ORDER RE: EXTENSION OF TIME ON INTERVENOR COMPLAINTS (.2); CORRESPOND W/ D. CANTOR RE: SAME (.2). | 0.4 |
| 11/10/17 | D CANTOR | EMAIL W/ B. ELIAS RE: EXTENSION IN SAN JUAN CASE. | 0.2 |
| 11/10/17 | R BLASHEK | CONFERENCE CALL W/ L. FARR, L. ALTUS RE: ███████████ (.5); RESEARCH ███████ ████████ (1.2). | 1.7 |
| 11/10/17 | B GORIN | REVIEW INDENTURE. | 0.8 |
| 11/12/17 | H BRANTLEY | REVIEW AND REVISE INDENTURE. | 1.6 |
| 11/12/17 | L TIARI | REVIEW AND REVISE SOLICITATION STATEMENT AND OFFICIAL STATEMENT. | 0.2 |
| 11/13/17 | L MORITZ | CORRESPOND W/ R. BLASHEK AND W. CHANG RE: SCOPE OF ENGAGEMENT FOR TAX ACCOUNTANTS (.3); REVIEW TAX REPORTING MEMORANDUM AND ████████ ██████ (.2); RELATED EMAIL TO R. BLASHEK (.1). | 0.6 |
| 11/13/17 | M KREMER | EMAILS RE: LOGISTICS FOR IN-PERSON MEETING W/ CREDITORS. | 0.3 |
| 11/13/17 | W CHANG | REVIEW AND COMMENT ON TAX DISCLOSURE (.3); CORRESPOND W/ R. BLASHEK AND L. MORITZ RE: ACCOUNTING CONSULTANT SCOPE OF SERVICES (.3). | 0.6 |
| 11/13/17 | H BRANTLEY | DRAFT TRANSFER AGREEMENT (5.3); EMAILS W/ H. DIMIJIAN RE: SOLICITATION DOCUMENTS (.2). | 5.5 |
| 11/13/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME (4.4); CORRESPOND W/ H. BRANTLEY RE: SAME (.2); DISCUSS GDB TITLE VI INDENTURE W/ L. TIARI (.2). | 4.8 |
| 11/13/17 | B GORIN | REVIEW INDENTURE. | 0.1 |
| 11/13/17 | L TIARI | DISCUSS GDB TITLE VI INDENTURE W/ H. DIMIJIAN (.2); TELEPHONE CONFERENCE W/ DPW RE: ANCILLARY DOCUMENTS (.2); REVIEW PMA DISCLOSURES (.3). | 0.7 |
| 11/13/17 | B ELIAS | COMMUNICATE W/ PROSKAUER ROSE, MAYAGUEZ'S COUNSEL, AND PMA (LOCAL COUNSEL) RE: CONSENT MOTION FOR EXTENSION OF TIME. | 0.3 |
| 11/13/17 | D RAYTIS | REVIEW AND REVISE SOLICITATION DOCUMENTS. | 0.6 |
| 11/13/17 | D CANTOR | REVIEW EMAILS FROM B. ELIAS, M. ROCHMAN RE: EXTENSION IN SAN JUAN LITIGATION. | 0.2 |
| 11/13/17 | D JOHNSON JR. | CONFERENCE W/ B. FORNARIS AND GDB TEAM RE: TIMING AND STRUCTURE (.7); REVIEW AND ANALYZE MATERIALS RELATED TO OFFERING. | 1.5 |
| 11/13/17 | R BLASHEK | CORRESPOND W/ L. MORITZ AND W. CHANG RE: GDB TAX CONSULTANT SCOPE OF ASSIGNMENT. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

11/30/17
Invoice:  988081
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/14/17 | A PARLEN | CONFERENCE W/ D. JOHNSON AND ANKURA RE: TIMING AND STRUCTURE (.6); ATTEND CONFERENCE RE: GDB TITLE VI TRANSACTION TIMELINE W/ DPW, ANKURA, DUCERA, S. UHLAND, D. RAYTIS, L. TIARI, M. KREMER, AND H. BRANTLEY (1.4). | 2.0 |
| 11/14/17 | M KREMER | ATTEND PRE-MEETING W/ D. MONDELL OF ROTHSCHILD (.7), CONFERENCE RE: GDB TITLE VI TRANSACTION TIMELINE W/ DPW, ANKURA, DUCERA, S. UHLAND, A. PARLEN, D. RAYTIS, L. TIARI, AND H. BRANTLEY (1.4); DRAFT AND REVISE ACTION ITEM/OPEN ISSUES LIST (.7); REVISE THE SAME BASED ON COMMENTS FROM L. TIARI AND H. BRANTLEY (.3); EMAIL TO OMM RESTRUCTURING AND CORPORATE TEAM RE: SAME (.3). | 3.4 |
| 11/14/17 | D RAYTIS | CONFERENCE RE: GDB TITLE VI TRANSACTION TIMELINE W/ DPW, ANKURA, DUCERA, S. UHLAND, A. PARLEN, L. TIARI, M. KREMER, AND H. BRANTLEY. | 1.4 |
| 11/14/17 | L TIARI | CONFERENCE RE: GDB TITLE VI TRANSACTION TIMELINE W/ DPW, ANKURA, DUCERA, S. UHLAND, A. PARLEN, D. RAYTIS, M. KREMER, AND H. BRANTLEY (1.4); REVIEW AND REVISE DISCLOSURE DOCUMENTS (2.2); REVIEW PMA DRAFTED SECTIONS (.8). | 4.4 |
| 11/14/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME. | 2.0 |
| 11/14/17 | D JOHNSON JR. | CONFERENCE W/ A. PARLEN AND ANKURA RE: TIMING AND STRUCTURE (.6); REVIEW AND ANALYZE MATERIALS RELATED TO OFFERING AND ACTION ITEMS. | 1.7 |
| 11/14/17 | S UHLAND | MEETING (PARTIAL) W/ A. PARLEN, M. KREMER, H. BRANTLEY, L. TIARI, D. RAYTIS, D. MONDELL, B. RESNICK, ANKURA, AND B. MEYER RE: GDB DEAL. | 1.3 |
| 11/14/17 | H BRANTLEY | REVIEW AND REVISE PRE- AND POST-SOLICITATION ACTION ITEMS LIST (.5); REVIEW AND REVISE INDENTURE (.8); ATTEND CONFERENCE RE: GDB TITLE VI TRANSACTION TIMELINE W/ DPW, ANKURA, DUCERA, S. UHLAND, A. PARLEN, D. RAYTIS, L. TIARI, AND M. KREMER (1.4). | 2.7 |
| 11/15/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME (1.5); ATTEND GDB TITLE VI WORKING GROUP CALL W/ GDB, AAFAF, BAML, SPB, PMA, ANKURA, ROTHSCHILD, D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, M. KREMER, AND H. BRANTLEY (.6). | 2.1 |
| 11/15/17 | A PARLEN | TELEPHONE CONFERENCE W/ J. BATLLE AND D. JOHNSON RE: TRANSACTION TIMELINE (.4); REVISE TRANSACTION LAUNCH LIST (.2); CONFERENCE W/ M. KREMER RE: SAME (.3); ATTEND GDB TITLE VI WORKING GROUP CALL W/ GDB, AAFAF, BAML, SPB, PMA, ANKURA, ROTHSCHILD, D. JOHNSON, D. RAYTIS, L. TIARI, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (.6). | 1.5 |
| 11/15/17 | H BRANTLEY | REVIEW AND REVISE INDENTURE (2.7); ATTEND GDB TITLE VI WORKING GROUP CALL W/ GDB, AAFAF, BAML, SPB, PMA, ANKURA, ROTHSCHILD, D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, M. KREMER, AND H. DIMIJIAN (.6). | 3.3 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/30/17
Invoice: 988081
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/15/17 | D JOHNSON JR. | CONFERENCE W/ A. PARLEN AND J. BATTLE RE: TIMING AND STRUCTURE (.4); REVIEW AND ANALYZE MATERIALS RELATED TO OFFERING AND ACTION ITEMS (.8); ATTEND GDB TITLE VI WORKING GROUP CALL W/ GDB, AAFAF, BAML, SPB, PMA, ANKURA, ROTHSCHILD, A. PARLEN, D. RAYTIS, L. TIARI, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (.6). | 1.8 |
| 11/15/17 | L TIARI | REVIEW AND REVISE DISCLOSURE DOCUMENTS (.3); ATTEND GDB TITLE VI WORKING GROUP CALL W/ GDB, AAFAF, BAML, SPB, PMA, ANKURA, ROTHSCHILD, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (.6); REVIEW AND REVISE PMA RIDERS (1.2) | 2.1 |
| 11/15/17 | B GORIN | REVIEW AND REVISE PARTS A-1 AND B (2.1); CORRESPOND W/ L. TIARI, H. BRANTLEY, AND H. DIMIJIAN RE: SAME (.4); EMAIL D. RAYTIS AND D. JOHNSON RE: SAME (.1). | 2.6 |
| 11/15/17 | M KREMER | MEETING W/ A. PARLEN TO DISCUSS ACTION ITEM LIST (.3); REVISE SAME (.4); ATTEND GDB TITLE VI WORKING GROUP CALL W/ GDB, AAFAF, BAML, SPB, PMA, ANKURA, ROTHSCHILD, D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.6); EMAIL W/ ANKURA AND D. MONDELL RE: ACTION ITEMS (.2). | 1.5 |
| 11/15/17 | J MOTLEY | TELEPHONE CONFERENCE W/ S TORRES RODRIQUEZ RE: MANAGEMENT REP LETTER. | 0.4 |
| 11/15/17 | D RAYTIS | ATTEND GDB TITLE VI WORKING GROUP CALL W/ GDB, AAFAF, BAML, SPB, PMA, ANKURA, ROTHSCHILD, D. JOHNSON, A. PARLEN, L. TIARI, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY. | 0.6 |
| 11/16/17 | H BRANTLEY | REVIEW AND REVISE GDB OPEN ACTION ITEMS LIST (.4); COORDINATE GDB TITLE VI DRAFTING SESSIONS (1.1); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, A. PARLEN, L. TIARI, M. KREMER. AND H. DIMIJIAN (.6). | 2.1 |
| 11/16/17 | M KREMER | EMAILS W/ GDB RE: EPIQ ENGAGEMENT LETTER (.1); REVISE ACTION ITEM LIST AND CONFERENCE W/ A. PARLEN RE: SAME (.3); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, A. PARLEN, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.6); SEVERAL EMAILS W/ B. TUTTLE OF EPIQ TO FINALIZE LETTER (.3); REVISE SOLICITATION DOCUMENTS (.3). | 1.6 |
| 11/16/17 | W JACOBSEN | MESSAGES RE: ERISA PLAN ASSETS ISSUE FOR NEW BONDS AND EMAILS W/ W. CHANG RE: SAME. | 0.2 |
| 11/16/17 | W CHANG | CORRESPOND W/ R. BLASHEK RE: TAX TREATMENT OF DEBT (.2); CORRESPOND W/ W. JACOBSEN RE: DEBT/EQUITY ANALYSIS AND ERISA IMPACT (.1). | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/30/17
Invoice: 988081
Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/16/17 | A PARLEN | COMMUNICATIONS W/ L. TIARI AND D. JOHNSON RE: DRAFTING SESSION AND ISSUES (.2); COMMENT ON TRANSACTION TASK GRID (.2); CONFERENCE W/ M. KREMER RE: SAME (.3); PREPARE FOR CALL W/ DAVIS POLK (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, L. TIARI, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (.6); ADDRESS DILIGENCE ITEMS AND MEETING (.2); COMMUNICATIONS W/ S. UHLAND AND D. MONDELL RE: COMMITTEE MEETING (.2). | 1.9 |
| 11/16/17 | R BLASHEK | REVIEW ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.1); CONFERENCE W/ W. CHANG RE: DEBT TREATMENT (.2). | 0.3 |
| 11/16/17 | B GORIN | REVIEW AND REVISE PART B. | 0.2 |
| 11/16/17 | L TIARI | REVIEW ORGANIZATIONAL MATTERS RE: DECEMBER DRAFTING SESSION (.3); EMAILS W/ A. PARLEN, D. JOHNSON RE: SAME (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, A. PARLEN, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (.6); REVIEW AND REVISE DESCRIPTION OF COLLATERAL (1.2); REVIEW AND REVISE SUPPLEMENTAL PMA RISK FACTORS (.7). | 3.0 |
| 11/16/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME (2.5); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, A. PARLEN, L. TIARI, M. KREMER, AND H. BRANTLEY (.6). | 3.1 |
| 11/17/17 | M KREMER | ATTEND GDB TITLE VI ERISA DISCLOSURE CALL W/ W. JACOBSEN, R. BLASHEK, L. MORITZ, W. CHANG, D. JOHNSON, D. RAYTIS, AND L. TIARI (.7); REVISE ACTION ITEM LIST AND DISCLOSURE DOCUMENTS (.4); CONFERENCE W/ A. PARLEN RE: EPIQ LETTER (.2). | 1.1 |
| 11/17/17 | D RAYTIS | ATTEND GDB TITLE VI ERISA DISCLOSURE CALL W/ W. JACOBSEN, R. BLASHEK, L. MORITZ, W. CHANG, D. JOHNSON, L. TIARI, AND M. KREMER. | 0.7 |
| 11/17/17 | L MORITZ | ATTEND GDB TITLE VI ERISA DISCLOSURE; TELEPHONE CONFERENCE W/ W. JACOBSEN, R. BLASHEK, W. CHANG, D. JOHNSON, D. RAYTIS, L. TIARI, AND M. KREMER. | 0.7 |
| 11/17/17 | W CHANG | ATTEND GDB TITLE VI ERISA DISCLOSURE CALL W/ W. JACOBSEN, R. BLASHEK, L. MORITZ, D. JOHNSON, D. RAYTIS, L. TIARI, AND M. KREMER (.7); ATTEND TAX DISCLOSURE CALL W/ R. BLASHEK, L. ALTUS, L. FARR (.7); RESEARCH CONTINGENT PAYMENT DEBT INSTRUMENT ISSUES (.6); TELEPHONE CONFERENCE W/ R. BLASHEK RE: SAME (.2); DRAFT AND REVISE EMAIL TO R. BLASHEK RE: MINIMUM YIELD ANALYSIS (.4). | 2.6 |
| 11/17/17 | W JACOBSEN | ATTEND GDB TITLE VI ERISA DISCLOSURE CALL W/ R. BLASHEK, L. MORITZ, W. CHANG, D. JOHNSON, D. RAYTIS, L. TIARI, AND M. KREMER. | 0.7 |
| 11/17/17 | W JACOBSEN | RESEARCH RE: ERISA PLAN ASSETS ISSUE FOR NEW BONDS. | 1.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/30/17
Invoice: 988081
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/17/17 | D JOHNSON JR. | REVIEW ERISA ANALYSIS (.2); ATTEND GDB TITLE VI ERISA DISCLOSURE CALL W/ W. JACOBSEN, R. BLASHEK, L. MORITZ, W. CHANG, L. TIARI, D. RAYTIS, AND M. KREMER (.7). | 0.9 |
| 11/17/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME. | 2.2 |
| 11/17/17 | H BRANTLEY | DRAFT CORRESPONDENCE FOR THE GDB TITLE VI DRAFTING SESSION. | 0.8 |
| 11/17/17 | A PARLEN | TELEPHONE CONFERENCE W/ B. RESNICK RE: STATUS UPDATE (.2); EMAILS W/ J. BATLLE RE: BOARD OF TRUSTEES (.2); REVIEW AND COMMENT ON EPIQ LETTER AND COMMUNICATIONS W/ M. KREMER RE: SAME (.2). | 0.6 |
| 11/17/17 | R BLASHEK | ATTEND GDB TITLE VI DISCLOSURE CALL W/ W. JACOBSEN, L. MORITZ, W. CHANG, D. JOHNSON, D. RAYTIS, L. TIARI, AND M. KREMER (.7); TELEPHONE CONFERENCE W/ W. CHANG RE: ████████████ IN PREPARATION FOR CALL W/ DPW TAX (.2); ATTEND CONFERENCE CALL W/ W. CHANG, L. ALTURUS, AND L. FARR RE: AFR ██████████████████ (.7); REVIEW W. CHANG SUMMARY E-MAIL OF CONFERENCE CALL (.1). | 1.7 |
| 11/17/17 | J SPINA | DRAFT FEE STATEMENT FOR GDB. | 2.2 |
| 11/17/17 | L TIARI | REVIEW AND REVISE PMA DISCLOSURE (.6); ATTEND GDB TITLE VI ERISA DISCLOSURE CALL W/ W. JACOBSEN, R. BLASHEK, L. MORITZ, W. CHANG, D. JOHNSON, D. RAYTIS, AND M. KREMER (.7); REVIEW INDENTURE AND TRANSFER AGREEMENT (1.6). | 2.9 |
| 11/17/17 | B GORIN | REVIEW AND REVISE PART B. | 1.0 |
| 11/18/17 | D JOHNSON JR. | CORRESPONDENCE RE: DRAFTS OF DOCUMENTS AND TIMING. | 0.4 |
| 11/18/17 | B GORIN | REVIEW AND REVISE PART B (2.6); EMAIL L. TIARI, H. DIMIJIAN, AND H. BRANTLEY RE: SAME (.1). | 2.7 |
| 11/18/17 | B ABBOTT | DRAFT MEMO RE: STATE TAX ISSUES. | 7.3 |
| 11/19/17 | D JOHNSON JR. | DRAFT SOLICITATION STATEMENT AND OFFERING DOCUMENT; REVIEW AND COMMENT ON SAME (2.5); TELEPHONE CONFERENCE W/ L. TIARI RE: SAME (.7). | 3.2 |
| 11/19/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME. | 1.0 |
| 11/19/17 | L TIARI | TELEPHONE CONFERENCE W/ D. JOHNSON RE: GDB DISCLOSURE (.7); REVIEW AND REVISE DISCLOSURE RE: SAME (.4). | 1.1 |
| 11/19/17 | B GORIN | EMAIL EXCHANGE W/ L. TIARI RE: PART B. | 0.2 |
| 11/19/17 | B ABBOTT | DRAFT MEMO RE: STATE TAX ISSUES. | 6.9 |
| 11/20/17 | A PARLEN | TELEPHONE CONFERENCE W/ S. UHLAND, M. KREMER (PARTIAL), D. MONDELL, PAUL HASTINGS, AND ZOLFO COOPER RE: GDB RSA AND COMMITTEE QUESTIONS (.8); DRAFT EMAIL SUMMARIZING SAME (.2). | 1.0 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/30/17
Invoice: 988081
Page No. 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/20/17 | A PARLEN | REVIEW AND REVISE PARTICIPATING BOND CLAIM LANGUAGE AND COMMUNICATIONS W/ D. JOHNSON RE: SAME AND OTHER DISCLOSURE ISSUES. | 0.4 |
| 11/20/17 | D JOHNSON JR. | DRAFT SOLICITATION STATEMENT AND OFFERING DOCUMENT; REVISE CURRENT DRAFT; CONFERENCE RE: SAME (2.4); ATTEND CALL W/ DPW, D. RAYTIS, AND L. TIARI RE: SAME (.4); ANALYZE DEAL MECHANICS AND DRAFT PROPOSED LANGUAGE (.7); CORRESPONDENCE RE: SAME (.3). | 3.8 |
| 11/20/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME (1.8); CORRESPOND W/ D. JOHNSON, D. RAYTIS, L. TIARI, H. BRANTLEY, AND B. GORIN RE: SAME (.5). | 2.3 |
| 11/20/17 | L TIARI | REVIEW AND REVISE DISCLOSURE DOCUMENTS PER D. JOHNSON COMMENTS (1.3); ATTEND CALL W/ DPW, D. JOHNSON, AND D. RAYTIS (.4); REVIEW AND REVISE DISCLOSURE DOCUMENTS PER DPW COMMENTS (1.4); ATTEND CONFERENCE CALL RE: GDB TITLE VI TRANSFER AGREEMENT W/ H. BRANTLEY (.1); REVIEW DISCLOSURE DOCUMENTS PER DPW AND WORKING GROUP COMMENTS (5.1); TELEPHONE CONFERENCE W/ M. KREMER RE: RELEASES (.1). | 8.4 |
| 11/20/17 | D RAYTIS | TELEPHONE CONFERENCE W/ DPW, D. JOHNSON, AND L. TIARI. | 0.4 |
| 11/20/17 | S UHLAND | TELEPHONE CONFERENCE W/ L. DESPINS, C. FLATEN, A. PARLEN, D. MONDELL, AND M. KREMER RE: GDB DEAL (.8); FOLLOW-UP MEETING W/ D. MONDELL AND M. KREMER RE: SAME (.4). | 1.2 |
| 11/20/17 | D RAYTIS | CORRESPONDENCE AND DISCUSSION RE: RESIDUAL BOND CLAIM. | 0.3 |
| 11/20/17 | B GORIN | REVIEW AND REVISE PARTS A-1 AND B (2.4); EMAIL EXCHANGE RE: SAME W/ L. TIARI, H. BRANTLEY, AND H. DIMIJIAN. | 2.6 |
| 11/20/17 | M KREMER | MEETING (PARTIAL) W/ D. MONDELL, S. UHLAND, A. PARLEN, AND COUNSEL TO CREDITORS' COMMITTEE RE: GDB (.5); CONFERENCE W/ L. TIARI RE: RELEASES (.1). | 0.6 |
| 11/20/17 | W JACOBSEN | RESEARCH RE: █████████ | 3.8 |
| 11/20/17 | H BRANTLEY | CONFERENCE CALL W/ L. TIARI RE: GDB TITLE VI TRANSFER AGREEMENT (.1); REVIEW AND REVISE THE PRELIMINARY OFFICIAL STATEMENT AND SOLICITATION STATEMENT (1.7). | 1.8 |
| 11/21/17 | A PARLEN | FURTHER REVIEW AND REVISE PARTICIPATING BOND CLAIM LANGUAGE AND ADDRESS RELATED DISCLOSURE ISSUES. | 0.4 |
| 11/21/17 | D JOHNSON JR. | DRAFT SOLICITATION STATEMENT AND OFFERING DOCUMENT; REVIEW AND ANALYZE SAME (2.3); REVIEW AND ANALYZE ANCILLARY DOCUMENTS (.9); ANALYZE DEAL MECHANICS AND CORRESPONDENCE RE: SAME (.7); MEET W/ L. TIARI RE: DISCLOSURE DOCUMENTS (.9). | 4.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/30/17
Invoice: 988081
Page No. 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/21/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME (1.5); CORRESPOND W/ D. JOHNSON, D. RAYTIS, L. TIARI, H. BRANTLEY, AND B. GORIN RE: SAME (.2). | 1.7 |
| 11/21/17 | L TIARI | REVIEW AND REVISE DISCLOSURE DOCUMENTS PER WORKING GROUP COMMENTS (5.3); MEETING W/ D. JOHNSON RE: DISCLOSURE DOCUMENTS (.9); REVIEW AND REVISE DISCLOSURE DOCUMENTS PER D. JOHNSON COMMENTS (.8); PREPARATORY MATTERS IN ADVANCE OF WORKING GROUP DRAFTING SESSION (.4). | 7.4 |
| 11/21/17 | R BLASHEK | REVIEW DPW REVISIONS TO DRAFT OFFICIAL STATEMENT; REVIEW ▮▮▮▮▮▮▮▮▮▮; REVIEW W. JACOBSON ANALYSIS RE: ERISA CONCERNS. | 1.5 |
| 11/21/17 | B GORIN | EMAILS W/ L. TIARI, H. BRANTLEY, M DIMIJIAN RE: PARTS A-1 AND B (.3); REVIEW SAME (.2). | 0.5 |
| 11/21/17 | M KREMER | REVIEW DPW COMMENTS TO EVENT OF DEFAULT (.2); REVIEW AND COMMENT ON REVISED SOLICITATION DOCUMENTS (.3); REVIEW AGENDA FOR IN-PERSON SESSION (.2); REVIEW ▮▮▮▮▮ AND EMAILS W/ OMM TEAM RE: SAME (.3); REVIEW ▮▮▮▮▮▮ (.2). | 1.2 |
| 11/21/17 | W JACOBSEN | FURTHER RESEARCH RE: ERISA ISSUE FOR NEW BONDS AND DRAFT MESSAGE WITH RESULTS. | 3.1 |
| 11/21/17 | H BRANTLEY | DRAFT CORRESPONDENCE RE: GDB TITLE VI DRAFTING SESSIONS (1.2); REVIEW AND REVISE THE PRELIMINARY OFFICIAL STATEMENT AND SOLICITATION STATEMENT (4.9); DRAFT CORRESPONDENCE RE: SAME (.9). | 7.0 |
| 11/22/17 | A PARLEN | REVIEW ▮▮▮▮▮▮▮▮ AND COMMUNICATIONS W/ D. MONDELL RE: SAME (.2); EMAILS W/ D. JOHNSON RE SOLICITATION DOCUMENTS (.1); PRELIMINARY REVIEW OF COMMENTS TO SOLICITATION STATEMENT (.4). | 0.7 |
| 11/22/17 | D JOHNSON JR. | DRAFT SOLICITATION STATEMENT AND OFFERING DOCUMENT; REVIEW, ANALYZE SAME (.6); ATTENTION TO AGENDA FOR MEETINGS AND PROCESS; CONFERENCE RE: SAME; CORRESPONDENCE RE: SAME (.9). | 1.5 |
| 11/22/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME. | 1.0 |
| 11/22/17 | R BLASHEK | REVIEW RISK FACTORS RE: FUNGIBILITY ISSUE (.1); EMAIL W. CHANG RE: SAME (.1); REVIEW ERISA ISSUE (.2); REVIEW DPW REVISIONS TO OS (.2); EMAIL W/ L. MORITZ RE: SAME (.2). | 0.8 |
| 11/22/17 | L MORITZ | REVIEW AND ANALYZE W. JACOBSON ANALYSIS OF PLAN ASSET MATTER FOR BONDS (.2); CORRESPOND W/ R. BLASHEK RE: SAME TOPIC (.2); REVIEW AND ANALYZE R. BLASHEK RESPONSE TO SAME TOPIC (.1). | 0.5 |
| 11/22/17 | W JACOBSEN | TELEPHONE CONFERENCE W/ D. POLK RE: ERISA ISSUE FOR NEW BONDS. | 0.3 |
| 11/22/17 | H BRANTLEY | DRAFT CORRESPONDENCE RE: DRAFTING SESSIONS (.4); REVISE PRELIMINARY OFFICIAL STATEMENT (1.2); DRAFT CORRESPONDENCE RE: SAME (.7). | 2.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name: GDB  
Matter: 0686892-00005

11/30/17  
Invoice: 988081  
Page No. 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/24/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME (1.6). | 1.6 |
| 11/24/17 | D RAYTIS | REVIEW SAN JUAN LITIGATION AND CURRENT EVENT MATERIALS (.2), CORRESPONDENCE AND REVIEW OF REVISED DISCLOSURE DOCUMENTS (.8). | 1.0 |
| 11/25/17 | H BRANTLEY | DRAFT COMPREHENSIVE OPEN ITEMS CHART FOR SOLICITATION DOCUMENTS. | 4.7 |
| 11/25/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME. | 0.8 |
| 11/27/17 | D RAYTIS | NON-WORKING TRAVEL TO NEW YORK FOR DISCLOSURE DOCUMENT DISCUSSION (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 5.7 |
| 11/27/17 | A PARLEN | ANALYZE AGENDA FOR DRAFTING SESSIONS AND EMAIL TO D. JOHNSON AND H. BRANTLEY RE: SAME (.2); REVIEW ERISA ANALYSIS (.2); TELEPHONE CONFERENCE W/ D. JOHNSON RE: DILIGENCE ISSUES (.2); PREPARE FOR DILIGENCE/STRATEGY DISCUSSION W/ GDB AND PMA (.4); REVIEW AND COMMENT ON REVISED DEFAULT PROVISIONS (.3); ATTEND GDB TITLE VI CLIENT CALL RE: OPEN ACTION ITEMS W/ GDB, PMA, ANKURA, D. JOHNSON, L. TIARI, M. KREMER, AND H. BRANTLEY (1.5); FURTHER ANALYSIS OF OPEN ISSUES FOR DRAFTING SESSION (.4); ANALYSIS OF REVISIONS TO DEFAULT LANGUAGE (.4). | 3.6 |
| 11/27/17 | L TIARI | REVIEW AND REVISE SOLICITATION AGENT AGREEMENT (1.1); REVIEW MATTERS RELATING TO ANCILLARY TRANSACTION DOCUMENTS (.5); PREPARE FOR NY DRAFTING SESSIONS (.8); PREPARE FOR WORKING GROUP CALL (.3); ATTEND GDB TITLE VI CLIENT CALL RE: OPEN ACTION ITEMS W/ GDB, PMA, ANKURA, D. JOHNSON, A. PARLEN, M. KREMER, AND H. BRANTLEY (1.5); ATTEND CONFERENCE CALL RE: GDB TITLE VI DRAFTING SESSION W/ H. BRANTLEY (.2). | 3.1 |
| 11/27/17 | D RAYTIS | REVIEW AND COMMENT ON NEW SOLICITATION STATEMENT DRAFT IN PREPARATION FOR IN PERSON MEETINGS RE: SAME. | 2.2 |
| 11/27/17 | R BLASHEK | REVIEW SCOPE OF RESPONSIBILITIES FOR TAX CONSULTANT AND REPORTING OBLIGATIONS. | 0.1 |
| 11/27/17 | D JOHNSON JR. | DRAFT TIME LINE AND PREPARE FOR CALL (.2); TELEPHONE CONFERENCE W/ A. PARLEN RE: DILIGENCE (.2); ATTEND GDB TITLE VI CLIENT CALL RE: OPEN ACTION ITEMS W/ GDB, PMA, ANKURA, A. PARLEN, L. TIARI, M. KREMER, AND H. BRANTLEY (1.5); DRAFT AND REVISE SOLICITATION STATEMENT AND OFFERING DOCUMENT (3.4). | 5.3 |
| 11/27/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO, AND DRAFT AND REVISE COMMENTS TO SAME (.8); CORRESPOND W/ A. PARLEN, D. JOHNSON, D. RAYTIS, L. TIARI, M. KREMER, AND H. BRANTLEY RE: OPEN ISSUES (.2). | 1.0 |
| 11/27/17 | B GORIN | REVIEW AND REVISE PART B (.1); CORRESPOND W/ L. TIARI RE: SAME (.1); CONFERENCE W/ H. DIMIJIAN RE: STATUTORY LIENS (.1). | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: GDB
Matter: 0686892-00005

11/30/17
Invoice: 988081
Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/27/17 | M KREMER | ATTEND GDB TITLE VI CLIENT CALL RE: OPEN ACTION ITEMS W/ GDB, PMA, ANKURA, D. JOHNSON, A. PARLEN, L. TIARI, AND H. BRANTLEY (1.5); REVIEW AND COMMENT ON DRAFT AGENDA FOR DRAFTING SESSIONS (.2); DRAFT AND REVISE PROPOSAL ON TRANSACTION TIMELINE FOR DISTRIBUTION TO BONDHOLDERS (.5); REVISE SAME BASED ON COMMENTS FROM L. TIARI (.2); EMAIL W/ A. PARLEN RE: SAME (.1); EMAIL TO B. TUTTLE RE: EPIQ ENGAGEMENT (.1). | 2.6 |
| 11/27/17 | H BRANTLEY | COORDINATE DRAFTING SESSION (.7); REVIEW AND REVISE TRANSFER AGREEMENT (4.8); REVIEW SOLICITATION AGENT AGREEMENT (1.4); ATTEND GDB TITLE VI CLIENT CALL RE OPEN ACTION ITEMS W/ GDB, PMA, ANKURA, D. JOHNSON, A. PARLEN, L. TIARI, AND M. KREMER (1.5); REVIEW AND REVISE GDB TITLE VI DRAFTING SESSION OPEN ITEMS CHART (1.0); REVIEW GDB TITLE VI TRANSACTION TIMELINE (.3). | 9.3 |
| 11/28/17 | J LEE | REVIEW AND COMMENT ON GDB ADVISOR NDA (.3); CORRESPOND W/ S. LU (.5). | 0.8 |
| 11/28/17 | L TIARI | REVIEW ORGANIZATIONAL MATTERS IN ADVANCE OF GDB DRAFTING SESSIONS (1.2); REVIEW AND REVISE AGENDA AND OPEN ITEMS LISTS FOR DRAFTING SESSION (.8). | 2.0 |
| 11/28/17 | A PARLEN | REVIEW AND REVISE TRANSACTION TIMELINE (.2); REVIEW EMAIL FROM PAUL HASTINGS RE: GDB DILIGENCE QUESTIONS (.2); REVIEW AND COMMENT ON DRAFTING SESSION ITEMS (.2); EMAIL W/ J. GROGAN RE: UCC INQUIRIES (.1); REVISE EMAIL TO GDB AND AAFAF RE: TIMELINE (.2); ANALYZE ISSUES RE: TAX ACCOUNTANT AND NDA FOR SAME (.2). | 1.1 |
| 11/28/17 | D RAYTIS | REVIEW AND COMMENT ON NEW PRELIMINARY OFFICIAL STATEMENT IN PREPARATION FOR IN PERSON MEETINGS RE: SAME. | 3.5 |
| 11/28/17 | R BLASHEK | CONFERENCE CALL W/ R. FRIMMER, D. JOHNSON, AND ANKURA RE: TAX CONSULTANT ASSIGNMENT (.4); DRAFT SCOPE OF RESPONSIBILITY E-MAIL TO R. FRIMMER (.1); REVIEW OS DRAFT (.6). | 1.1 |
| 11/28/17 | S LU | REVIEW TRANSACTION BACKGROUND (.8); REVIEW PRIOR FORM OF ADVISOR NDA (.9); DRAFT NDA FOR ADVISOR (2.2); DISCUSS SAME W/ J. LEE (.5); EMAIL W/ B. GORIN RE: SAME (.5). | 4.9 |
| 11/28/17 | D JOHNSON JR. | REVIEW MATERIALS FOR TITLE VI OFFER AND SOLICITATION IN PREPARATION FOR MEETINGS (6.7); CONFERENCE CALL W/ POTENTIAL TAX ACCOUNTING FIRM, ANKURA, AND R. BLASHEK RE: SAME (.4). | 7.1 |
| 11/28/17 | L TIARI | NON-WORKING TRAVEL FROM LOS ANGELES TO NEW YORK FOR GDB DRAFTING SESSIONS (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 9.0 |
| 11/28/17 | B GORIN | EMAIL W/ S. LU RE: CONFIDENTIALITY AGREEMENT. | 0.5 |
| 11/28/17 | M KREMER | EMAILS TO J. BEISWENGER RE: GDB UPDATES FOR NOTES TO FINANCIAL STATEMENTS (.3); REVIEW LOGISTICS FOR IN-PERSON DRAFTING SESSIONS (.2); REVISE TIMELINE AND DRAFT EMAIL TO GDB AND AAFAF TEAM RE: SAME (.5); FURTHER REVISE BASED ON A. PARLEN COMMENTS (.1). | 1.1 |

---

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/30/17
Invoice: 988081
Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/28/17 | H BRANTLEY | PREPARE FOR GDB TITLE VI DRAFTING SESSION (2.8); COORDINATE FOR SAME (.8); REVIEW AND REVISE TRANSFER AGREEMENT (1.0). | 4.6 |
| 11/29/17 | J LEE | CORRESPOND W/ D. JOHNSON RE: GDB NEW BOND ISSUER ADVISOR AND BOARD MEMBER NDAS; CORRESPOND W/ S. LU RE: SAME. | 1.1 |
| 11/29/17 | L TIARI | ATTEND GDB TITLE VI EARLY-DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, D. JOHNSON, D. RAYTIS, S. UHLAND, A. PARLEN, M. KREMER, AND H. BRANTLEY (4.5); ATTEND GDB TITLE VI DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, DPW, DUCERA, D. JOHNSON, D. RAYTIS, A. PARLEN, M. KREMER, AND H. BRANTLEY (4.0); REVIEW MATTERS IN PREPARATION FOR DRAFTING SESSIONS (.3); REVIEW AND REVISE DOCUMENTS (.4). | 9.2 |
| 11/29/17 | A PARLEN | ATTEND (PARTIAL) GDB TITLE VI EARLY-DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, D. JOHNSON, D. RAYTIS, S. UHLAND, L. TIARI, M. KREMER, AND H. BRANTLEY (3.5); ATTEND (PARTIAL) GDB TITLE VI DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, DPW, DUCERA, D. JOHNSON, D. RAYTIS, L. TIARI, M. KREMER, AND H. BRANTLEY (2.2). | 5.7 |
| 11/29/17 | D RAYTIS | ATTEND GDB TITLE VI EARLY-DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, D. JOHNSON, S. UHLAND, A. PARLEN, L. TIARI, M. KREMER, AND H. BRANTLEY (4.5); ATTEND GDB TITLE VI DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, DPW, DUCERA, D. JOHNSON, A. PARLEN, L. TIARI, M. KREMER, AND H. BRANTLEY (4.0). | 8.5 |
| 11/29/17 | S LU | DISCUSS NDAS FOR BOARD OF TRUSTEES W/ C. NAVARRO (.3); REVISE ADVISOR NDA FOR POTENTIAL SERVICER (1.9); REVISE DRAFT NDA FOR TAX ACCOUNTING ADVISOR (.8). | 3.0 |
| 11/29/17 | D JOHNSON JR. | ATTEND GDB TITLE VI EARLY-DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, D. RAYTIS, S. UHLAND, A. PARLEN, L. TIARI, M. KREMER, AND H. BRANTLEY (4.5); ATTEND GDB TITLE VI DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, DPW, DUCERA, D. RAYTIS, A. PARLEN, L. TIARI, M. KREMER, AND H. BRANTLEY (4.0). | 8.5 |
| 11/29/17 | S UHLAND | ANALYZE AND REVISE GDB DISCLOSURE DOCUMENT (1.2); ATTEND (PARTIAL) GDB DRAFTING SESSION (.7). | 1.9 |
| 11/29/17 | M KREMER | ATTEND GDB TITLE VI EARLY-DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, D. JOHNSON, D. RAYTIS, S. UHLAND, A. PARLEN, L. TIARI, AND H. BRANTLEY (4.5); ATTEND GDB TITLE VI DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, DPW, DUCERA, D. JOHNSON, D. RAYTIS, A. PARLEN, L. TIARI, AND H. BRANTLEY (4.0); REVISE TIMELINE AND CIRCULATE SAME TO GDB AND AAFAF FOR SIGN OFF (.2). | 8.7 |
| 11/29/17 | B GORIN | EMAIL W/ S. LU RE: SERVICE PROVIDERS AND CONFIDENTIALITY AGREEMENT (.4); REVIEW PART B PRELIMINARY OFFICIAL STATEMENT (.3). | 0.7 |
| 11/29/17 | C NAVARRO | DRAFT BOARD MEMBER NDA (1.2); DISCUSSION RE: NDA W/ S. LU (.3). | 1.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/30/17
Invoice: 988081
Page No. 17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/17 | H BRANTLEY | ATTEND GDB TITLE VI EARLY-DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, D. JOHNSON, D. RAYTIS, S. UHLAND, A. PARLEN, L. TIARI, AND M. KREMER (4.5); ATTEND GDB TITLE VI DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, DPW, DUCERA, D. JOHNSON, D. RAYTIS, A. PARLEN, L. TIARI, AND M. KREMER (4.0); DRAFT SUMMARY OF OPEN ITEMS FOR SAME (.6). | 9.1 |
| 11/30/17 | S LU | REVIEW NDAS FOR POTENTIAL SERVICERS (2.8); DRAFT AND REVISE NDA FOR BOARD OF TRUSTEES (1.9). | 4.7 |
| 11/30/17 | L TIARI | ATTEND GDB TITLE VI EARLY-DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, D. JOHNSON, D. RAYTIS, S. UHLAND, A. PARLEN, M. KREMER, AND H. BRANTLEY (2.5); ATTEND GDB TITLE VI DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, DPW, DUCERA, D. JOHNSON, D. RAYTIS, A. PARLEN, M. KREMER, AND H. BRANTLEY (4.8); REVIEW AND REVISE DISCLOSURE DOCUMENTS (.8). | 8.1 |
| 11/30/17 | A PARLEN | ATTEND GDB TITLE VI EARLY-DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, D. RAYTIS, S. UHLAND, L. TIARI, M. KREMER, AND H. BRANTLEY. | 2.5 |
| 11/30/17 | D RAYTIS | NON-WORKING TRAVEL FROM NEW YORK DISCLOSURE DOCUMENT WORKING SESSIONS (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 5.7 |
| 11/30/17 | D RAYTIS | ATTEND GDB TITLE VI EARLY-DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, D. JOHNSON, S. UHLAND, A. PARLEN, L. TIARI, M. KREMER, AND H. BRANTLEY (2.5); ATTEND GDB TITLE VI DRAFTING SESSION (PARTIAL) W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, DPW, DUCERA, D. JOHNSON, A. PARLEN, L. TIARI, M. KREMER, AND H. BRANTLEY (1.0). | 3.5 |
| 11/30/17 | D JOHNSON JR. | ATTEND GDB TITLE VI EARLY-DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, , D. RAYTIS, S. UHLAND, A. PARLEN, L. TIARI, M. KREMER, AND H. BRANTLEY (2.5); ATTEND GDB TITLE VI DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, DPW, DUCERA, D. RAYTIS, A. PARLEN, L. TIARI, M. KREMER, AND H. BRANTLEY (4.8). | 7.3 |
| 11/30/17 | S UHLAND | ANALYZE ISSUE RE: GDB DEFAULTS (.6); ATTEND DRAFTING SESSION (PARTIAL) TO DISCUSS DEFAULTS (.7). | 1.3 |
| 11/30/17 | R BLASHEK | REVIEW EDITS TO DRAFT OFFICIAL STATEMENT RE: ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆; EMAILS W/ W. CHANG, L. TIARA RE: SAME. | 0.3 |
| 11/30/17 | H BRANTLEY | ATTEND GDB TITLE VI EARLY-DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, D. JOHNSON, D. RAYTIS, S. UHLAND, A. PARLEN, L. TIARI, AND M. KREMER (2.5); ATTEND GDB TITLE VI DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, DPW, DUCERA, D. JOHNSON, D. RAYTIS, A. PARLEN, L. TIARI, AND M. KREMER (4.8); DRAFT SUMMARY OF SAME (.6). | 7.9 |
| 11/30/17 | B GORIN | REVIEW AND REVISE PART B PRELIMINARY OFFICIAL STATEMENT. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | |
|---|---|---|
Matter Name: GDB
Matter: 0686892-00005

11/30/17
Invoice: 988081
Page No. 18

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/30/17 | M KREMER | ATTEND GDB TITLE VI EARLY-DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, D. JOHNSON, D. RAYTIS, S. UHLAND, A. PARLEN, L. TIARI, AND H. BRANTLEY (2.5); ATTEND GDB TITLE VI DRAFTING SESSION W/ BAML, SPB, ANKURA, PMA, ROTHSCHILD, DPW, DUCERA, D. JOHNSON, D. RAYTIS, A. PARLEN, L. TIARI, AND H. BRANTLEY (4.8); REVIEW AND REVISE RSA AMENDMENT (.5). | 7.8 |

| | |
|---|---|
| **Total Hours** | 458.5 |
| **Total Fees** | 309,316.21 |

## Disbursements

| | |
|---|---|
| Copying | $237.10 |
| Meals | 20.00 |
| Other | 4.00 |
| **Total Disbursements** | **$261.10** |
| **Total Current Invoice** | **$309,577.31** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

11/30/17
Invoice:  988081
Page No.   19

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/06/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 10 | 10.00 | $1.00 |
| 11/06/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 21 | 21.00 | 2.10 |
| 11/08/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 3 | 3.00 | 0.30 |
| 11/08/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 8 | 8.00 | 0.80 |
| 11/08/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 25 | 25.00 | 2.50 |
| 11/08/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 7 | 7.00 | 0.70 |
| 11/08/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 22 | 22.00 | 2.20 |
| 11/08/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 50 | 50.00 | 5.00 |
| 11/08/17 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 25 | 25.00 | 2.50 |
| 11/08/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 5 | 5.00 | 0.50 |
| 11/08/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 20 | 20.00 | 2.00 |
| 11/08/17 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 71 | 71.00 | 7.10 |
| 11/08/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 4 | 4.00 | 0.40 |
| 11/09/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 67 | 67.00 | 6.70 |
| 11/09/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 33 | 33.00 | 3.30 |
| 11/09/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 9 | 9.00 | 0.90 |
| 11/09/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 22 | 22.00 | 2.20 |
| 11/09/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 11/09/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 11/13/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 11/13/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 6 | 6.00 | 0.60 |
| 11/13/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 11/13/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 11/13/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 3 | 3.00 | 0.30 |
| 11/13/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 11/13/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 11/13/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 11/13/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 3 | 3.00 | 0.30 |
| 11/13/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 11/13/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 3 | 3.00 | 0.30 |
| 11/13/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 11/13/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 11/13/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 11/13/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/30/17
Invoice: 988081
Page No.   20

| Date | Code | Description | | |
|---|---|---|---:|---:|
| 11/13/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 3 | 3.00 | 0.30 |
| 11/13/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 5 | 5.00 | 0.50 |
| 11/13/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 3 | 3.00 | 0.30 |
| 11/15/17 | E101 | Lasertrak Color Printing - Gorin, Brittany Pages: 175 | 175.00 | 17.50 |
| 11/15/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 11 | 11.00 | 1.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 9 | 9.00 | 0.90 |
| 11/15/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 3 | 3.00 | 0.30 |
| 11/15/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 4 | 4.00 | 0.40 |
| 11/15/17 | E101 | Lasertrak Printing - Gorin, Brittany Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 11/15/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 11/15/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 11/15/17 | E101 | Lasertrak Printing - Gorin, Brittany Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Gorin, Brittany Pages: 79 | 79.00 | 7.90 |
| 11/15/17 | E101 | Lasertrak Color Printing - Gorin, Brittany Pages: 169 | 169.00 | 16.90 |
| 11/15/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 10 | 10.00 | 1.00 |
| 11/15/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 3 | 3.00 | 0.30 |
| 11/15/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 7 | 7.00 | 0.70 |
| 11/15/17 | E101 | Lasertrak Color Printing - Gorin, Brittany Pages: 74 | 74.00 | 7.40 |
| 11/15/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 14 | 14.00 | 1.40 |
| 11/15/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 20 | 20.00 | 2.00 |
| 11/15/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 11 | 11.00 | 1.10 |
| 11/15/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 4 | 4.00 | 0.40 |
| 11/15/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 7 | 7.00 | 0.70 |
| 11/15/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 21 | 21.00 | 2.10 |
| 11/15/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 9 | 9.00 | 0.90 |
| 11/15/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 40 | 40.00 | 4.00 |
| 11/15/17 | E101 | Lasertrak Printing - Gorin, Brittany Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Gorin, Brittany Pages: 159 | 159.00 | 15.90 |
| 11/15/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 11/15/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 6 | 6.00 | 0.60 |
| 11/15/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/30/17
Invoice: 988081
Page No. 21

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/15/17 | E101 | Lasertrak Color Printing - Gorin, Brittany Pages: 70 | 70.00 | 7.00 |
| 11/15/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 11/15/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 4 | 4.00 | 0.40 |
| 11/15/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 95 | 95.00 | 9.50 |
| 11/15/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 3 | 3.00 | 0.30 |
| 11/15/17 | E101 | Lasertrak Printing - Gorin, Brittany Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Printing - Gorin, Brittany Pages: 1 | 1.00 | 0.10 |
| 11/15/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 9 | 9.00 | 0.90 |
| 11/15/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 10 | 10.00 | 1.00 |
| 11/16/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 11/16/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 175 | 175.00 | 17.50 |
| 11/16/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 79 | 79.00 | 7.90 |
| 11/16/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 11/16/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 11/16/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 9 | 9.00 | 0.90 |
| 11/16/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 11/16/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 19 | 19.00 | 1.90 |
| 11/20/17 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 151 | 151.00 | 15.10 |
| 11/20/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 11/20/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 11/20/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 151 | 151.00 | 15.10 |
| 11/20/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 178 | 178.00 | 17.80 |
| 11/20/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 79 | 79.00 | 7.90 |
| **Total for E101 - Lasertrak Printing** | | | | **$237.10** |
| 11/12/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) (Overtime) - SEAMLESSWEB PROFESSIONAL - 2788433 - 2788433-- H BRANTLEY - 11/09/2017 FOOD SERVICE, 11/12/17 | 1.00 | $20.00 |
| **Total for E111 - Meals (Overtime)** | | | | **$20.00** |
| 11/21/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000185904-000 - Rodriguez,Teresa - B-SPIRAL | 4.00 | $4.00 |
| **Total for E124 - Other (Internal Bindery)** | | | | **$4.00** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

11/30/17
Invoice: 988081
Page No.  22

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| **Attorneys** | | | |
| ANDREW PARLEN | 807.50 | 29.9 | 24,144.25 |
| JEEHO LEE | 735.25 | 1.9 | 1,396.98 |
| DAVID J. JOHNSON JR. | 1,015.75 | 55.2 | 56,069.46 |
| DENISE RAYTIS | 403.75 | 36.8 | 25,113.26 |
| JENNIFER TAYLOR | 765.00 | 0.1 | 76.50 |
| LUC MORITZ | 845.75 | 1.8 | 1,522.36 |
| ROBERT BLASHEK | 1,015.75 | 7.7 | 7,821.31 |
| SUZZANNE UHLAND | 1,062.50 | 6.0 | 6,375.00 |
| WAYNE JACOBSEN | 1,015.75 | 9.9 | 10,055.94 |
| JOHN-PAUL MOTLEY | 879.75 | 1.2 | 1,055.70 |
| DANIEL L. CANTOR | 871.25 | 0.9 | 784.13 |
| WINSTON CHANG | 807.50 | 3.9 | 3,149.25 |
| SU LIAN LU | 701.25 | 12.6 | 8,835.76 |
| BILLY ABBOTT | 667.25 | 17.4 | 11,610.16 |
| BRAD ELIAS | 735.25 | 1.0 | 735.26 |
| HAROUT DIMIJIAN | 582.25 | 49.5 | 28,821.41 |
| LOGAN TIARI | 620.50 | 73.4 | 42,752.45 |
| MATTHEW P. KREMER | 650.25 | 41.8 | 27,180.49 |
| HAROLD G. BRANTLEY | 488.75 | 86.8 | 42,423.56 |
| BRITTANY GORIN | 454.75 | 13.9 | 6,321.07 |
| AARON C. SHAPIRO | 412.25 | 2.5 | 1,030.63 |
| JOSEPH A. SPINA | 561.00 | 2.2 | 1,234.20 |
| CINDY NAVARRO* | 412.25 | 1.5 | 618.38 |
| **Total for Attorneys** | | **457.9** | **309,127.51** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 0.6 | 188.70 |
| **Total for Paralegal/Litigation Support** | | **0.6** | **188.70** |
| **Total** | | **458.5** | **309,316.21** |

\* The above list includes timekeepers whose bar admission is pending

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

11/30/17
Invoice: 988083
Page No. 2

## PRIFA

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/17 | M KREMER | CORRESPOND W/ ROTHSCHILD TEAM RE: ▮▮▮▮ (.2); REVIEW COMMENTS TO CREDITOR DECK (.2). | 0.4 |
| 11/06/17 | J TAYLOR | CONFERENCE W/ U.S. BANK, COUNSEL FOR U.S. BANK, AND S. UHLAND RE: ▮▮▮▮ (.1); PREPARE FOR SAME (.1). | 0.2 |
| 11/06/17 | S PAK | RESPOND TO ROTHSCHILD, AAFAF QUESTIONS RE: ▮▮▮▮ (1.1); REVIEW AND COMMENT ON RESTRUCTURING PROPOSAL DECK (.5). | 1.6 |
| 11/08/17 | S PAK | PREPARE FOR (.4); AND MEETING W/ MOFO, BONDHOLDERS RE: RESTRUCTURING PROPOSAL (1.1); FOLLOW-UP CALL W/ G. LEE RE: SAME (.2). | 1.7 |
| 11/08/17 | M KREMER | PREPARE FOR (.4); AND ATTEND MEETING W/ PORT CREDITORS (1.1). | 1.5 |
| 11/08/17 | S UHLAND | ATTEND BONDHOLDER MEETING RE: PORTS W/ S. PAK, M. KREMER, AND AAFAF TEAM. | 1.1 |
| 11/13/17 | M KREMER | CONFERENCE W/ J. NEWTON OF MORRISON FOERSTER RE: DISCLOSURE ISSUES (.4); COMMUNICATION W/ S. PAK RE: SAME (.1). | 0.5 |
| 11/20/17 | S PAK | REVIEW AND COMMENT ON P3/PORTS PRESENTATION (.5); DISCUSS FORBEARANCE EXTENSION (.1). | 0.6 |
| 11/20/17 | M KREMER | DRAFT AND REVISE EXTENSION TO FORBEARANCE AND CONFERENCE W/ J. NEWTON RE: SAME (.8); EMAILS W/ AAFAF TEAM RE: EMMA FILING (.2). | 1.0 |
| 11/27/17 | M KREMER | EMAIL W/ J. NEWTON RE: FINAL FORBEARANCE AND FILING (.2); EMAIL W/ S. TORRES RE: SAME (.2). | 0.4 |
| 11/28/17 | M KREMER | EMAILS W/ D. MONDELL RE: BONDHOLDER MEETING REQUEST (.1); EMAIL W/ J. NEWTON RE: SAME (.1). | 0.2 |
| 11/29/17 | S PAK | DISCUSS NDA, MNPI ISSUES W/ J. MATTEI OF AAFAF AND ROTHSCHILD (1.0); REVIEW AND REVISE SAME (.3). | 1.3 |

| Total Hours | | | 10.5 |
|---|---|---|---|
| Total Fees | | | 8,121.76 |

**Total Current Invoice** **$8,121.76**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

11/30/17
Invoice: 988083
Page No. 3

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUNG PAK | 807.50 | 5.2 | 4,199.00 |
| JENNIFER TAYLOR | 765.00 | 0.2 | 153.00 |
| SUZZANNE UHLAND | 1,062.50 | 1.1 | 1,168.75 |
| MATTHEW P. KREMER | 650.25 | 4.0 | 2,601.01 |
| **Total for Attorneys** | | **10.5** | **8,121.76** |
| **Total** | | **10.5** | **8,121.76** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

11/30/17
Invoice: 988085
Page No. 2

## PRIDCO

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | M KREMER | EMAIL E. BLYTHE RE: FISCAL PLAN AND OTHER OPEN ISSUES (.3); CONFERENCE CALL W/ S. PAK, D. MONDELL, AND ROTHSCHILD TEAM, J. MATTEI AND AAFAF TEAM RE: FORBEARANCE (.5). | 0.8 |
| 11/01/17 | S PAK | TELEPHONE CONFERENCE W/ J. MATTEI, M. KREMER, AAFAF, D. MONDELL, AND ROTHSCHILD TEAMS RE: PRIDCO FORBEARANCE (.5); TELEPHONE CONFERENCES AND EMAILS W/ MINTZ LEVIN RE: MODIFICATIONS TO DRAFT FORBEARANCE (.6). REVISE DRAFT FORBEARANCE (.2). | 1.3 |
| 11/02/17 | M KREMER | REVIEW REVISED STRATEGY DECK. | 0.1 |
| 11/02/17 | S PAK | TELEPHONE CONFERENCE W/ PRIDCO, D. MONDELL, AND ROTHSCHILD TEAM RE: ASSET STATUS, INFORMATION REPORTING (.5); FOLLOW-UP EMAILS W/ AAFAF RE: SAME (.2). | 0.7 |
| 11/03/17 | S PAK | TELEPHONE CONFERENCES W/ MINTZ LEVIN RE: FORBEARANCE, BONDHOLDER MEETING. | 0.2 |
| 11/06/17 | J TAYLOR | REVIEW DRAFT EMMA NOTICE RE: NOVEMBER MONTHLY PAYMENT AND CORRESPOND W/ S. TORRES RE: SAME (.1); CONFERENCE W/ U.S. BANK, COUNSEL FOR U.S. BANK AND S. UHLAND RE: ███████████████ (.1); PREPARE FOR SAME (.1). | 0.3 |
| 11/08/17 | M KREMER | PREPARE FOR (.9) AND ATTEND MEETING W/ PRIDCO CREDITORS (1.5). | 2.4 |
| 11/08/17 | S UHLAND | ATTEND PRIDCO BONDHOLDER MEETING W/ S. PAK AND M. KREMER. | 1.5 |
| 11/08/17 | S PAK | MEETING W/ MINTZ LEVIN, BONDHOLDERS, M. KREMER, AND S. UHLAND. | 1.5 |
| 11/15/17 | M KREMER | DRAFT FORBEARANCE AGREEMENT AND EMAIL AAFAF TEAM RE: SAME. | 0.3 |
| 11/16/17 | M KREMER | CONFERENCE CALL W/ S. PAK, E. BLYTHE, AND MINTZ LEVIN TEAM TE: PRIDCO FORBEARANCE AND OTHER OPEN ITEMS. | 0.5 |
| 11/16/17 | S PAK | TELEPHONE CONFERENCE W/ M. KREMER, E. BLYTHE, AND MINTZ LEVIN TEAM RE: FORBEARANCE (.5); TELEPHONE CONFERENCES AND EMAILS W/ D. MONDELL ROTHSCHILD TEAM, J. MATTEI, AND AAFAF TEAM RE: FORBEARANCE (.6). REVISE FORBEARANCE (.5). | 1.6 |
| 11/17/17 | S UHLAND | REVIEW FORBEARANCE. | 0.7 |
| 11/17/17 | M KREMER | REVIEW DRAFT NDA (.3); EMAIL RE: DISCLOSURE OF FISCAL PLAN W/ S. PAK AND S. UHLAND (.2). | 0.5 |
| 11/17/17 | S LU | PREPARE EXECUTION VERSION OF NDA. | 0.8 |
| 11/19/17 | S UHLAND | COMMUNICATIONS W/ M. KREMER AND S. PAK RE: FORBEARANCE AND FISCAL PLAN (.2); REVIEW NDA (.1). | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

11/30/17
Invoice: 988085
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/19/17 | S PAK | DISCUSS NDA W/ M. KREMER, S. UHLAND. | 0.1 |
| 11/20/17 | S PAK | DISCUSS AND REVISE NDA (.3). DISCUSS FORBEARANCE TERMS W/ E. BLYTHE AND MINTZ LEVIN TEAM (.7). | 1.0 |
| 11/20/17 | M KREMER | REVISE NDA AND EMAIL TO E. BLYTHE OF MINTZ LEVIN RE: SAME (.7); SEVERAL FOLLOW UP CALLS AND NEGOTIATIONS RE: BLOW OUT DATE (.5); EMAIL TO M. YASSIN RE: NDA AND REVISE BASED ON COMMENTS (.2). | 1.4 |
| 11/21/17 | S PAK | TELEPHONE CONFERENCE W/ M. KREMER, D. MONDELL, ROTHSCHILD TEAM, J. MATTEI, AAFAF, ROSEMAWR, AND MINTZ LEVIN RE: RESTRUCTURING STATUS, CASH SITUATION AND FORBEARANCE TERMS (.7); PREPARE FOR SAME (.4). | 1.1 |
| 11/21/17 | M KREMER | FINALIZE PRIDCO NDA AND PREPARE EXECUTION COPY (.4); EMAILS W/ J. MATTEI RE: SAME (.2); CONFERENCE CALL W/ MINTZ LEVIN, S. PAK, D. MONDELL, AND ROTHSCHILD TEAM RE: PRIDCO STRATEGY (.7). | 1.1 |
| 11/28/17 | S PAK | TELEPHONE CONFERENCE W/ B. BAZZY, D. MONDELL, S. UHLAND, M. KREMER RE: FORBEARANCE (.4); CONFERENCE W/ M. KREMER, B. BAZZY, ROTHSCHILD TEAM, J. MATTEI, AND AAFAF TEAM RE: SAME (.5); REVISE FORBEARANCE (.3). | 1.2 |
| 11/28/17 | S UHLAND | REVIEW FORBEARANCE (.1); CONFERENCE W/ S. PAK, M. KREMER, B. BAZZY, AND D. MONDELL RE: PRIDCO FORBEARANCE (.4). | 0.5 |
| 11/28/17 | M KREMER | TELEPHONE CONFERENCE W/ B. BAZZY, D. MONDELL, S. UHLAND, S. PAK RE: PRIDCO FORBEARANCE (.4); CONFERENCE CALL W/ S. PAK, B. BAZZY AND ROTHSCHILD TEAM, AND J. MATTEI RE: SAME (.5). | 0.9 |
| 11/29/17 | S PAK | TELEPHONE CONFERENCES W/ E. BLYTHE OF MINTZ LEVIN RE: FORBEARANCE TERMS (.6). ANALYZE INDENTURE PROVISIONS RE: ██████████████████ (1.1). | 1.7 |

| **Total Hours** | | | **22.5** |
| **Total Fees** | | | **17,578.03** |

| **Total Current Invoice** | | | **$17,578.03** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

11/30/17
Invoice: 988085
Page No.   4

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUNG PAK | 807.50 | 10.4 | 8,398.00 |
| SUZZANNE UHLAND | 1,062.50 | 3.0 | 3,187.50 |
| JENNIFER TAYLOR | 765.00 | 0.3 | 229.50 |
| SU LIAN LU | 701.25 | 0.8 | 561.00 |
| MATTHEW P. KREMER | 650.25 | 8.0 | 5,202.03 |
| **Total for Attorneys** | | **22.5** | **17,578.03** |
| **Total** | | **22.5** | **17,578.03** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

11/30/17
Invoice:  988086
Page No.  2

## UPR

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | M KREMER | CONFERENCE CALL W/ S. UHLAND, S. PAK, J. MATTEI, AAFAF TEAM, D. MONDELL, AND ROTHSCHILD TEAM, PROSKAUER, AND DELOITTE RE: STATUS OF UPR AND ▮▮▮▮▮▮▮▮ (.8); DRAFT AND REVISE LETTER RE: SAME (.5); REVIEW ▮▮▮▮▮▮▮▮ (.4). | 1.8 |
| 11/01/17 | S UHLAND | TELEPHONE CONFERENCE (PARTIAL) W/ S. PAK, M. KREMER, J. MATTEI, AAFAF TEAM, D. MONDELL AND ROTHSCHILD TEAM AND FOMB RE: UPR. | 0.5 |
| 11/01/17 | S PAK | TELEPHONE CONFERENCE W/ S. UHLAND, M. KREMER, J. MATTEI, D. MONDELL, UPR, AAFAF, ROTHSCHILD RE: ASSET STATUS, RESTRUCTURING STRATEGY ▮▮▮▮▮▮ (.8); RESEARCH ▮▮▮▮▮▮ (1.1). | 1.9 |
| 11/02/17 | M KREMER | DRAFT AND REVISE LETTER ▮▮▮▮▮▮ (1.8); EMAIL S. UHLAND AND S. PAK RE: SAME (.2); REVIEW REVISED STRATEGY DECK (.2). | 2.2 |
| 11/06/17 | M KREMER | REVIEW SUMMARY OF UPR ▮▮▮▮▮▮ AND N. PEREZ QUESTIONS RE: SAME. | 0.2 |
| 11/06/17 | J TAYLOR | CONFERENCE W/ U.S. BANK, COUNSEL FOR U.S. BANK AND S. UHLAND RE: ▮▮▮▮▮▮ (.1); PREPARE FOR SAME (.1). | 0.2 |
| 11/06/17 | S PAK | REVIEW AND COMMUNICATE INSURANCE REQUIREMENTS. | 0.3 |
| 11/07/17 | M KREMER | REVISE ▮▮▮▮ BASED ON COMMENTS FROM S. UHLAND AND CONDUCT BACKGROUND RESEARCH RE: UPR (.8); FURTHER REVISE BASED ON ADDITIONAL COMMENTS (.2); DRAFT AND REVISE EMAIL TO DELOITTE TEAM RE: SAME (.2). | 1.2 |
| 11/07/17 | S PAK | TELEPHONE CONFERENCE W/ N. GONZALES RE: ▮▮▮▮▮▮, STANDSTILL; FOLLOW UP STEPS RE: SAME. | 0.7 |
| 11/10/17 | M KREMER | REVIEW DELOITTE COMMENTS TO UPR LETTER AND EMAIL RE: SAME. | 0.3 |
| 11/13/17 | M KREMER | CORRESPOND W/ DELOITTE TEAM RE: LETTER TO THE ▮▮▮▮▮▮. | 0.3 |
| 11/15/17 | S PAK | REVIEW AFICA BONDS RE: ▮▮▮▮▮▮ (1.2); EMAILS W/ TRUSTEE COUNSEL RE: SAME (.4). | 1.6 |
| 11/15/17 | M KREMER | REVIEW LETTER FROM U.S. BANK RE: ▮▮▮▮▮▮ (.2); REVIEW TRUST AGREEMENT RE: SAME (.3); CONFERENCE W/ A. NICAS OF KRAMER LEVIN RE: OPEN ITEMS (.2); REVISE ▮▮▮▮▮▮ AND EMAIL TO FOMB AND OTHERS RE: SAME (.3). | 1.0 |
| 11/16/17 | S PAK | TELEPHONE CONFERENCE W/ S. UHLAND, M. KREMER, AND KRAMER LEVIN RE: STATUS, INSURANCE COMPLIANCE (.5); FOLLOW-UP STEPS RE: SAME (.2). | 0.7 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP** - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: UPR

Matter: 0686892-00010

11/30/17

Invoice: 988086

Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/16/17 | M KREMER | CONFERENCE W/ S. UHLAND, S. PAK, AND T. MAYER AND KRAMER LEVIN TEAM RE: FORBEARANCE AND OTHER OPEN ISSUES (.5); REVIEW AND SUMMARIZE SECOND SUPPLEMENT TO TRUST AGREEMENT (1.0); CONFERENCE W/ A. NICAS OF KRAMER LEVIN RE: SAME (.3); REVIEW FOMB COMMENTS ███████████ AND EMAIL S. UHLAND AND S. PAK RE: SAME (.3). | 2.1 |
| 11/16/17 | S UHLAND | CONFERENCE W/ T. MAYER, A. NICAS, S. PAK, AND M. KREMER RE: UPR FORBEARANCE. | 0.5 |
| 11/17/17 | S PAK | REVIEW AFICA BOND DOCUMENTS (.5); ATTENTION TO LOAN ASSET SALE PROCEDURES (1.1). | 1.6 |
| 11/19/17 | S UHLAND | COMMUNICATION W/ M. YASSIN AND A. CAMPORREALE RE: AP RUN LITIGATION. | 0.4 |
| 11/20/17 | M KREMER | REVIEW A. NICAS OF KRAMER LEVIN PROPOSAL ON STANDSTILL EXTENSION (.4); CONFERENCE CALL W/ A. NICAS RE: SAME (.3); REVIEW LOAN DOCUMENTS RE: SAME (.4); EMAIL TO S. UHLAND AND S. PAK RE: SAME (.2). | 1.3 |
| 11/21/17 | M KREMER | REVISE ████████████████████████████ | 0.4 |
| 11/21/17 | S PAK | ANALYZE ████████████ (.5); REVIEW AND DISCUSS KRAMER LEVIN PROPOSAL RE: FORBEARANCE TERMS (.7). | 1.2 |
| 11/22/17 | M KREMER | REVIEW S. UHLAND COMMENTS ███████ AND REVISE (.5); FURTHER REVIEW INSURANCE REPORTING REQUIREMENTS AND SUGGEST STRUCTURE (.3); REVISE LETTER BASED ON COMMENTS FROM M. YASSIN (.2); EMAIL TO OVERSIGHT BOARD RE: SAME (.2). | 1.2 |
| 11/22/17 | S PAK | REVIEW ███████. | 0.5 |
| 11/22/17 | S UHLAND | FURTHER REVIEW AND REVISE LETTER FOR DOE. | 0.6 |
| 11/27/17 | S PAK | REVIEW ███████. | 1.1 |
| 11/27/17 | S PAK | REVIEW INSURANCE PROVISIONS OF AFICA BONDS AND DISCUSS SAME W/ AAFAF. | 1.4 |
| 11/27/17 | M KREMER | EMAIL TO UPR AND AAFAF TEAMS RE: FORBEARANCE TERMS (.3); CONFERENCE W/ B. BAZZY RE: SAME (.2). | 0.5 |
| 11/28/17 | S PAK | TELEPHONE CONFERENCE W/ UPR, AAFAF, AND BLUHAUS, S. UHLAND, M. KREMER RE: REPORTING REQUIREMENTS AND OTHER FORBEARANCE TERMS (.5); REVISE FORBEARANCE TERMS (.4). | 0.9 |
| 11/28/17 | S UHLAND | TELEPHONE CONFERENCE W/ S. PAK, M. KREMER, BLUHAUS, AAFAF, AND UPR RE: PROPOSED FORBEARANCE TERMS (.5); REVIEW AND REVISE FORBEARANCE LETTER (.3). | 0.8 |
| 11/28/17 | M KREMER | CONFERENCE CALL W/ B. BAZZY AND ROTHSCHILD TEAM, S. UHLAND, S. PAK, UPR PERSONNEL, BLUHAUS, AND AAFAF TEAM RE: UPR FORBEARANCE AND OTHER OPEN ITEMS (.5); FOLLOW-UP CALL W/ B. BAZZY AND A. CAMPORREALE RE: SAME (.4); DRAFT AND ████████ ███████████ (.7); DRAFT AND REVISE FORBEARANCE TERMS BASED ON CALL (.5); FURTHER REVISE BASED ON COMMENTS FROM S. PAK (.3). | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: UPR

Matter: 0686892-00010

11/30/17

Invoice: 988086

Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/17 | S PAK | DISCUSS AND REVISE FORBEARANCE TERMS. | 1.1 |
| 11/29/17 | M KREMER | DRAFT, REVISE AND UPDATE NOTES ON UPR FOR FINANCIAL STATEMENTS (.8); SEVERAL EMAILS W/ B. BAZZY RE: SAME AND FURTHER REVISE (.4); REVISE UPR FORBEARANCE TERMS BASED ON ADDITIONAL FEEDBACK FROM A. CAMPORREAL AND UPR PERSONNEL (.4); FOLLOW-UP EMAILS W/ AAFAF AND UPR RE: SAME (.2). | 1.8 |
| 11/29/17 | M BANCONE | RESEARCH TO PROVIDE RATINGS INFORMATION FOR M. KREMER. | 2.1 |
| 11/29/17 | H BLISS | RESEARCH RE: CREDIT RATINGS FOR M. KREMER. | 0.3 |
| 11/30/17 | S PAK | REVISE STANDSTILL AGREEMENT AND DISCUSS OPEN POINTS W/ KRAMER LEVIN. | 0.5 |
| 11/30/17 | S UHLAND | REVIEW AND REVISE LETTER TO ██████████ ████. | 0.3 |
| 11/30/17 | M KREMER | SEVERAL EMAILS W/ A. NICAS OF KL RE: FORBEARANCE (.6); EMAIL W/ S. PAK AND S UHLAND RE: SAME (.2); EMAILS RE: BLOWOUT OF TERMS (.2); EMAIL TO AAFAF AND UPR RE:███████████ (.2). | 1.2 |

**Total Hours** — 37.1

**Total Fees** — 26,363.63

**Total Current Invoice** — **$26,363.63**

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP** - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

11/30/17
Invoice:  988086
Page No.  5

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUNG PAK | 807.50 | 13.5 | 10,901.25 |
| SUZZANNE UHLAND | 1,062.50 | 3.1 | 3,293.75 |
| JENNIFER TAYLOR | 765.00 | 0.2 | 153.00 |
| MATTHEW P. KREMER | 650.25 | 17.9 | 11,639.50 |
| **Total for Attorneys** | | **34.7** | **25,987.50** |
| **Paralegal/Litigation Support** | | | |
| MARY-LYNNE BANCONE | 148.75 | 2.1 | 312.38 |
| HEIDE-MARIE BLISS | 212.50 | 0.3 | 63.75 |
| **Total for Paralegal/Litigation Support** | | **2.4** | **376.13** |
| **Total** | | **37.1** | **26,363.63** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

11/30/17
Invoice: 988082
Page No. 2

## PBA

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/17 | J TAYLOR | CORRESPOND W/ J. MATTEI RE: PBA TRUSTEE INVOICE. | 0.1 |
| 11/03/17 | S PAK | TELEPHONE CONFERENCES AND EMAILS RE: BONDHOLDER MEETING. | 0.1 |
| 11/06/17 | S PAK | REVIEW AND COMMENT ON RESTRUCTURING PROPOSAL DECK (.5); TELEPHONE CONFERENCES AND EMAILS W/ MOFO AND BRACEWELL RE: BONDHOLDER MEETING (.3). | 0.8 |
| 11/06/17 | M KREMER | CONFERENCE W/ J. NEWTON OF MOFO RE: OPEN ISSUES AND IN-PERSON CREDITOR MEETING. | 0.3 |
| 11/06/17 | J TAYLOR | REVIEW DRAFT EMMA NOTICE RE: NOVEMBER MONTHLY PAYMENT (.2); CORRESPOND W/ S. TORRES RE: SAME (.2); DRAFT CORRESPONDENCE RE: ███████ ███ (.5); CONFERENCE W/ U.S. BANK, COUNSEL FOR U.S. BANK AND S. UHLAND RE: OBJECTION TO TRUSTEE FEES (.1); PREPARE FOR SAME (.1). | 1.1 |
| 11/08/17 | S PAK | PRE-MEETING W/ AAFAF (.5); MEET W/ S. UHLAND, M. KREMER, AAFAF TEAM, MOFO, BRACEWELL, AND BONDHOLDERS (1.0). | 1.5 |
| 11/08/17 | M KREMER | PRE-MEETING W/ AAFAF (.5); MEET W/ S. UHLAND, S. PAK, AAFAF TEAM, MOFO, BRACEWELL, AND BONDHOLDERS (1.0). | 1.5 |
| 11/08/17 | S UHLAND | REVIEW MATERIALS IN PREPARATION FOR BONDHOLDER MEETING (.6); ATTEND BONDHOLDER MEETING W/ S. PAK, M. KREMER, MOFO, BRACEWELL, AND AAFAF TEAM (1.0); PRE-MEETING W/ G. PORTELA FOR BONDHOLDER MEETING (.5). | 2.1 |
| 11/10/17 | M KREMER | REVIEW BONDHOLDER LETTER REQUESTING INFORMATION AND EMAILS W/ J. MATTEI AND AAFAF RE: SAME. | 0.3 |
| 11/12/17 | J TAYLOR | CORRESPOND W/ J. MATTEI AND M. YASSIN RE: FISCAL AGENT REAFFIRMATION REQUEST. | 0.1 |
| 11/15/17 | M KREMER | DRAFT AND REVISE PBA FORBEARANCE AGREEMENT (1.3); EMAIL TO S. PAK RE: SAME (.2). | 1.5 |
| 11/15/17 | J TAYLOR | REVIEW DRAFT EMMA POSTING RE: SERIES L PAYMENT; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 11/17/17 | J TAYLOR | CONFERENCE W/ J. MATTEI RE: FISCAL AGENT FEES AND PBA REAFFIRMATION REQUEST (.5); CORRESPOND W/ COUNSEL TO FISCAL AGENT RE: SAME (.2). | 0.7 |
| 11/22/17 | J TAYLOR | ANALYZE FEE DATA PROVIDED BY FISCAL AGENT (.2); CORRESPOND W/ J. MATTEI RE: SAME (.1). | 0.3 |
| 11/26/17 | S PAK | RESPOND TO INVESTOR QUESTIONS RE: PAYMENTS, ESCROWS, CUSIPS, STATUS (.9); RESEARCH RE: SAME (.4). | 1.3 |
| 11/28/17 | M KREMER | CORRESPOND W/ BRACEWELL AND MORRISON FOERSTER RE: FORBEARANCE. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

11/30/17
Invoice: 988082
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/28/17 | S UHLAND | REVIEW AND REVISE FORBEARANCE AGREEMENT. | 0.5 |
| **Total Hours** | | | **12.5** |
| **Total Fees** | | | 10,057.22 |

**Total Current Invoice**                                    **$10,057.22**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

11/30/17
Invoice:  988082
Page No.  4

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUNG PAK | 807.50 | 3.7 | 2,987.75 |
| JENNIFER TAYLOR | 765.00 | 2.4 | 1,836.00 |
| SUZZANNE UHLAND | 1,062.50 | 2.6 | 2,762.50 |
| MATTHEW P. KREMER | 650.25 | 3.8 | 2,470.97 |
| **Total for Attorneys** | | 12.5 | 10,057.22 |
| **Total** | | 12.5 | 10,057.22 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: MBA
Matter: 0686892-00017

11/30/17
Invoice: 988105
Page No. 2

## MBA

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | R SPRINGER | DRAFT AMENDMENT AGREEMENT (.6); BEGIN DRAFT OF AMENDED LOAN AGREEMENT (.7). | 1.3 |
| 11/02/17 | R SPRINGER | FURTHER REVIEW OF AMENDMENT DOCUMENTS. | 0.4 |
| 11/03/17 | R SPRINGER | REVIEW AND EDIT DRAFT AMENDED LOAN AGREEMENT (.8); REVISE AMENDMENT AGREEMENT (.5); DRAFT NEW SECURITY AGREEMENT (1.5); TELEPHONE CONFERENCE W/ D. STEIGER RE: SAME (.2). | 3.0 |
| 11/03/17 | D STEIGER | TELEPHONE CONFERENCE W/ R. SPRINGER RE: SECURITY AGREEMENT (.2); REVIEW REVISED CREDIT AGREEMENT (.2). | 0.4 |
| 11/07/17 | S PAK | REVISE GSA TERM SHEET (.2). CALLS, EMAILS W/ ROTHSCHILD RE: STATUS (.3). | 0.5 |
| 11/22/17 | S PAK | DRAFT AND REVISE AMENDMENT/RESTRUCTURING DOCUMENTS. | 5.5 |
| 11/27/17 | S PAK | REVISE SECURITY AGREEMENT. | 1.5 |
| 11/28/17 | R SPRINGER | REVIEW COMMENTS AGAINST REVISED ANNEX AND MARK UP SAME (.8); REVIEW COMMENTS AGAINST REVISED AMENDMENT AND DRAFT RIDER (.7); REVIEW COMMENTS AGAINST REVISED SECURITY AGREEMENT (.2). | 1.7 |
| 11/28/17 | S PAK | REVISE RESTRUCTURING DOCUMETNTS (.1); CONFERENCE W/ D. STEIGAR RE: DOCUMENTS (.5). | 1.5 |
| 11/28/17 | D STEIGER | REVIEW COMMENTS TO ANNEX A TO AMENDMENT AGREEMENT, EIGHTH AMENDMENT AND SECURITY AGREEMENT (.5); REVISE ANNEX A; REVISE EIGHTH AMENDMENT; REVISE SECURITY AGREEMENT (4.4); REVIEW R. SPRINGER COMMENTS TO ANNEX A AND AMENDMENT (.2). | 5.1 |
| 11/29/17 | S PAK | REVISE RESTRUCTURING DOCUMENTS. | 1.6 |
| 11/29/17 | D STEIGER | REVISE EIGHTH AMENDMENT (.2); REVISE ANNEX A (.2); CIRCULATE REVISED DRAFTS TO S. PAK (.1). | 0.5 |
| 11/29/17 | R SPRINGER | REVIEW AND RESPOND TO COMMENTS TO DOCUMENTS. | 0.2 |
| **Total Hours** | | | **23.2** |
| **Total Fees** | | | **15,577.11** |

**Total Current Invoice**                                      **$15,577.11**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  MBA
Matter:  0686892-00017

11/30/17
Invoice:  988105
Page No.  3

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUNG PAK | 807.50 | 10.6 | 8,559.50 |
| DARYL L. STEIGER | 412.25 | 6.0 | 2,473.51 |
| RACHEL SPRINGER | 688.50 | 6.6 | 4,544.10 |
| **Total for Attorneys** | | **23.2** | **15,577.11** |
| **Total** | | **23.2** | **15,577.11** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

11/30/17
Invoice:  988084
Page No.  2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/07/17 | W JACOBSEN | RESPOND TO MESSAGE RE: ███████████ ▉. | 0.3 |
| 11/09/17 | S UHLAND | TELEPHONE CONFERENCE W/ J. KANG, V. D'AGATA, AND M. YASSIN RE: ████████████ ▉. | 0.8 |
| 11/15/17 | D PEREZ | TELEPHONE CONFERENCE W/ J. KANG, V. DAGATA, AND L. WEINBERG RE: NEXT STEPS IN PENSION ANALYSIS (.5); FOLLOW UP W/ S. UHLAND RE: SAME (.2). | 0.7 |
| 11/16/17 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND, J. KANG, AND M. YASSIN RE: PENSION ANALYSIS NEXT STEPS. | 0.5 |
| 11/16/17 | S UHLAND | ATTEND PENSIONS CALL RE: FISCAL PLAN W/ J. KANG, D. PEREZ, AND M. YASSIN. | 0.5 |
| 11/20/17 | D PEREZ | EMAILS W/ MEDIATION PARTICIPANTS AND I. KEME RE: ████████████ (.4); REVIEW COMMENTS TO SAME (.2); EMAIL J. TAYLOR AND A. MAKI RE: SAME (.2); ATTEND CALL W/ J. KANG, G. BOWEN, AND K. WARREN RE: ████████████ (.8); FOLLOW UP W/ S. UHLAND RE: SAME (.1); ATTEND CALL W/ S. UHLAND, K. KANG, C. STEEGE, M. ROOT, M. STROM, AND J. LIBAUSKAS RE: PENSION INFORMATION REQUESTS AND ████████ (.6). | 2.3 |
| 11/20/17 | S UHLAND | TELEPHONE CONFERENCE (PARTIAL) W/ D. PEREZ, J. KANG, G. BOWAN (MILLIMAN), PROFESSIONALS FOR RETIREE COMMITTEE RE: PENSIONS (.5); FOLLOW-UP CALL W/ D. PEREZ RE: SAME (.1); FOLLOW-UP CALL W/ J. KANG AND M. YASSIN (.4). | 0.9 |
| 11/21/17 | D PEREZ | CORRESPOND W/ C. MASON RE: ████████████ (.1); CORRESPOND W/ A. MAKI AND I. KEME RE: ████████████ (.2); REVIEW EXECUTED RELEASES AND FOLLOW UP W/ I. KEME RE: SAME (.2); CORRESPOND W/ J. KANG, S. UHLAND, AND G. BOWEN RE: PENSION PARTICIPANT ANALYSIS (.2). | 0.7 |
| 11/22/17 | D PEREZ | CORRESPOND W/ L. GOLDBERG, N. CADEZ, AND C. MADDUX RE: COMMENTS TO THIRD-PARTY RELEASES (.3); REVIEW COMMENTS RE: SAME (.2); CORRESPOND W/ A. MAKI RE: SAME (.2); ATTEND CALL W/ J. KANG, M. YASSIN, P. SOTO, AND G. BOWEN RE: PENSION PARTICIPANT ANALYSIS (1.1). | 1.8 |
| 11/27/17 | D PEREZ | EMAIL A. MAKI RE: COMMENTS TO THIRD-PARTY RELEASES. | 0.2 |
| 11/28/17 | D PEREZ | FOLLOW UP W/ A. PAVEL AND J. ZUJKOWSKI RE: ████████████ (.2); REVIEW ████████████ AND FOLLOW UP W/ I. KEME RE: SAME (.2). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - PENSIONS
Matter: 0686892-00008

11/30/17
Invoice: 988084
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/17 | D PEREZ | ATTEND CALL W/ J. KANG, G. BOWEN, K. WARREN, AND S. ETSY RE: ███████████ (1.0); EMAILS W/ A. MAKI AND S. STOICA RE: MOELIS COMMENTS TO ████████ (.2); REVIEW GOLDIN ██████████ AND FOLLOW UP W/ I. KEME (.2). | 1.4 |
| 11/30/17 | S UHLAND | CONFERENCE W/ D. PEREZ RE: █████████████ ██████. | 0.7 |
| 11/30/17 | D PEREZ | MEET W/ S. UHLAND RE: PENSIONS ANALYSIS (.7); FOLLOW UP W/ P. FRIEDMAN AND A. SHAPIRO RE: SAME (.2). | 0.9 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **12.1** |
| **Total Fees** | | | **9,929.73** |

**Total Current Invoice**                                           **$9,929.73**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

11/30/17
Invoice:  988084
Page No.  4

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,062.50 | 2.9 | 3,081.25 |
| WAYNE JACOBSEN | 1,015.75 | 0.3 | 304.73 |
| DIANA M. PEREZ | 735.25 | 8.9 | 6,543.75 |
| **Total for Attorneys** | | **12.1** | **9,929.73** |
| **Total** | | **12.1** | **9,929.73** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

11/30/17
Invoice:  988106
Page No.  2

## PREPA

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 11/27/17 | S UHLAND | CONFERENCE W/ N. MITCHELL, AND M. YASSIN, RE: ▮▮▮▮ ▮▮▮. | 0.9 |
| **Total** | **004 BUSINESS OPERATIONS** | | **0.9** |
| **005 CASE ADMINISTRATION** | | | |
| 11/18/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ N. MITCHELL (GREENBERG) RE: UPDATE ON PREPA. | 0.8 |
| 11/27/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ N. MITCHELL, S. UHLAND RE: ▮▮▮▮▮▮. | 1.2 |
| 11/30/17 | J RAPISARDI | REVIEW ▮▮ DISCUSSIONS FOR ▮▮▮▮▮. | 0.4 |
| **Total** | **005 CASE ADMINISTRATION** | | **2.4** |
| **009 FEE APPLICATIONS** | | | |
| 11/07/17 | D PEREZ | REVIEW SEPTEMBER FEE STATEMENTS. | 0.3 |
| 11/15/17 | J SPINA | DRAFT FEE STATEMENT FOR PREPA. | 1.0 |
| 11/25/17 | D PEREZ | ATTEND TO OCTOBER FEE STATEMENT. | 0.7 |
| 11/27/17 | D PEREZ | ATTEND TO OCTOBER FEE STATEMENT. | 1.3 |
| 11/30/17 | J SPINA | FINALIZE FEE STATEMENT. | 1.1 |
| **Total** | **009 FEE APPLICATIONS** | | **4.4** |
| **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | |
| 11/21/17 | D PEREZ | EMAILS W/ A. LOPEZ AND C. JUAN RE: PREPA STAY NOTICES (.2); REVIEW SAME (.2); FOLLOW UP W/ N. HAYNES AND K. FINGER RE: SAME (.1). | 0.5 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **0.5** |
| **017 REPORTING** | | | |
| 11/30/17 | J BEISWENGER | DRAFT AND REVISE ▮▮▮▮▮▮▮▮. | 5.5 |
| **Total** | **017 REPORTING** | | **5.5** |
| **019 VENDOR AND OTHER CREDITOR ISSUES** | | | |
| 11/22/17 | A GEIST | INTERNAL COMMUNICATIONS RE: ▮▮▮▮▮▮. | 0.1 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **0.1** |
| **020 MEDIATION** | | | |
| 11/07/17 | J RAPISARDI | CONFERENCE W/ M. YASSIN, G. PORTELA RE: MEDIATION SESSION NOVEMBER 19. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

11/30/17
Invoice:  988106
Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| Total | 020 MEDIATION | | 1.2 |
| Total Hours | | | 15.0 |
| Total Fees | | | 11,836.70 |

## Disbursements

| | |
|--|--|
| Copying | $301.30 |
| Expense Report Other (Incl. Out of Town Travel) | 77.73 |
| Local Travel | 36.93 |
| Meals | 54.56 |
| Other | 12.00 |
| **Total Disbursements** | **$482.52** |

## Total Current Invoice                                     $12,319.22

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

11/30/17
Invoice: 988106
Page No.  4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/02/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 24 | 24.00 | $2.40 |
| 11/02/17 | E101 | Lasertrak Printing - Kemp, Stephen Pages: 21 | 21.00 | 2.10 |
| 11/02/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 17 | 17.00 | 1.70 |
| 11/02/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 7 | 7.00 | 0.70 |
| 11/02/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 15 | 15.00 | 1.50 |
| 11/02/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 14 | 14.00 | 1.40 |
| 11/02/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 4 | 4.00 | 0.40 |
| 11/03/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 7 | 7.00 | 0.70 |
| 11/03/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 16 | 16.00 | 1.60 |
| 11/09/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 24 | 24.00 | 2.40 |
| 11/09/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 21 | 21.00 | 2.10 |
| 11/09/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 21 | 21.00 | 2.10 |
| 11/09/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 28 | 28.00 | 2.80 |
| 11/09/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 21 | 21.00 | 2.10 |
| 11/10/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 63 | 63.00 | 6.30 |
| 11/10/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 113 | 113.00 | 11.30 |
| 11/10/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 113 | 113.00 | 11.30 |
| 11/12/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 70 | 70.00 | 7.00 |
| 11/12/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 70 | 70.00 | 7.00 |
| 11/12/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 45 | 45.00 | 4.50 |
| 11/12/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 480 | 480.00 | 48.00 |
| 11/12/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 70 | 70.00 | 7.00 |
| 11/12/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 50 | 50.00 | 5.00 |
| 11/12/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 20 | 20.00 | 2.00 |
| 11/12/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 420 | 420.00 | 42.00 |
| 11/12/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 756 | 756.00 | 75.60 |
| 11/12/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 468 | 468.00 | 46.80 |
| 11/12/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 10 | 10.00 | 1.00 |
| 11/12/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 24 | 24.00 | 2.40 |
| 11/13/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| **Total for E101 - Lasertrak Printing** | | | | **$301.30** |
| 11/11/17 | E109 | YAIRA DUBIN - Local Travel Local Travel - YAIRA DUBIN - TAXI, OFFICE/HOME. OVERTIME TAXI WORKING ON PUERTO RICO MATTER | 1.00 | $24.58 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

11/30/17
Invoice: 988106
Page No.  5

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/12/17 | E109 | YAIRA DUBIN - Local Travel - YAIRA DUBIN - TAXI, TIMES SQUARE TOWER/GREENWICH STREET. OVERTIME TAXI WORKING ON PUERTO RICO MATTER | 1.00 | 12.35 |

**Total for E109 - Local Travel** — **$36.93**

| 11/10/17 | E110 | YAIRA DUBIN - Out-of-Town Travel Meals Out-of-Town Travel Meals - YAIRA DUBIN, DINNER, GUESTS: YAIRA DUBIN OVERTIME MEAL WORKING ON PUERTO RICO MATTER | 1.00 | $20.00 |
| 11/11/17 | E110 | YAIRA DUBIN - Out-of-Town Travel Meals - YAIRA DUBIN, LUNCH, GUESTS: YAIRA DUBIN OVERTIME MEAL WORKING ON PUERTO RICO MATTER | 1.00 | 17.16 |
| 11/11/17 | E110 | YAIRA DUBIN - Out-of-Town Travel Meals - YAIRA DUBIN, DINNER, GUESTS: YAIRA DUBIN OVERTIME MEAL WORKING ON PUERTO RICO MATTER | 1.00 | 16.44 |
| 11/11/17 | E110 | YAIRA DUBIN - Out-of-Town Travel Meals - YAIRA DUBIN, MEALS OTHER, GUESTS: YAIRA DUBIN OVERTIME MEAL WORKING ON PUERTO RICO MATTER | 1.00 | 4.13 |
| 11/12/17 | E110 | YAIRA DUBIN - Out-of-Town Travel Meals - YAIRA DUBIN, LUNCH, GUESTS: YAIRA DUBIN OVERTIME MEAL WORKING ON PUERTO RICO MATTER | 1.00 | 20.00 |

**Total for E110 - Out-of-Town Travel Meals** — **$77.73**

| 11/12/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2788433 - 2788433-- B NEVE - 11/10/2017 FOOD SERVICE, 11/12/17 | 1.00 | $14.56 |
| 11/12/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2788433 - 2788433-- A COVUCCI - 11/09/2017 FOOD SERVICE, 11/12/17 | 1.00 | 20.00 |
| 11/12/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2788433 - 2788433-- A COVUCCI - 11/10/2017 FOOD SERVICE, 11/12/17 | 1.00 | 20.00 |

**Total for E111 - Meals (Overtime)** — **$54.56**

| 11/11/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000184657-000 - Neve,Brett M. - B-SPIRAL | 12.00 | $12.00 |

**Total for E124 - Other (Internal Bindery)** — **$12.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

11/30/17
Invoice: 988106
Page No. 6

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,062.50 | 0.9 | 956.25 |
| JOHN J. RAPISARDI | 1,147.50 | 3.6 | 4,131.00 |
| ANDREW J. GEIST | 998.75 | 0.1 | 99.88 |
| DIANA M. PEREZ | 735.25 | 2.8 | 2,058.72 |
| JACOB T. BEISWENGER | 620.50 | 5.5 | 3,412.75 |
| JOSEPH A. SPINA | 561.00 | 2.1 | 1,178.10 |
| **Total for Attorneys** | | **15.0** | **11,836.70** |
| **Total** | | **15.0** | **11,836.70** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

11/30/17
Invoice: 988106
Page No.  7

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.9 | 956.25 |
| **Total for 004 BUSINESS OPERATIONS** | | | **0.9** | **956.25** |
| | | | | |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 2.4 | 2,754.00 |
| **Total for 005 CASE ADMINISTRATION** | | | **2.4** | **2,754.00** |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 2.3 | 1,691.09 |
| JOSEPH A. SPINA | Associate | 561.00 | 2.1 | 1,178.10 |
| **Total for 009 FEE APPLICATIONS** | | | **4.4** | **2,869.19** |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 0.5 | 367.63 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **0.5** | **367.63** |
| | | | | |
| JACOB T. BEISWENGER | Associate | 620.50 | 5.5 | 3,412.75 |
| **Total for 017 REPORTING** | | | **5.5** | **3,412.75** |
| | | | | |
| ANDREW J. GEIST | Partner | 998.75 | 0.1 | 99.88 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **0.1** | **99.88** |
| | | | | |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.2 | 1,377.00 |
| **Total for 020 MEDIATION** | | | **1.2** | **1,377.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ACP MASTER, LTD., ET AL. V. COMMONWEALTH OF PUERTO RICO
Matter:  0686892-00021

11/30/17
Invoice:  988116
Page No.  2

## ACP MASTER, LTD., ET AL. V. COMMONWEALTH OF PUERTO RICO

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/22/17 | A NADLER | DOCKET REVIEW AND CREATION OF WORKING SET OF ALL SUBSTANTIVE PLEADINGS FOR PARTNER REVIEW AND USE. | 2.3 |
| 11/22/17 | A NADLER | CREATION OF WORKING SUBSET OF SUBSTANTIVE PLEADINGS FOR ATTORNEY REVIEW. | 0.4 |
| 11/22/17 | P FRIEDMAN | REVIEW BRIEFS IN PREPARATION FOR HEARING. | 2.1 |
| 11/27/17 | P FRIEDMAN | REVIEW BRIEFS IN PREPARATION FOR ARGUMENT (1.8); CALL WITH L. RAPOPORT RE SAME (.3). | 2.1 |
| 11/28/17 | I BLUMBERG | DRAFT INFORMATIVE MOTION FOR P. FRIEDMAN TO ATTEND DECEMBER 5, 2017 HEARING. | 0.8 |
| 11/28/17 | A SHAPIRO | CONFER WITH I. BLUMBERG CONCERNING PREPARATION OF INFORMATIVE MOTION TO APPEAR AT DECEMBER 5, 2017 HEARING. | 0.3 |
| 11/29/17 | I BLUMBERG | DRAFT AND SUBMIT REQUEST FOR P. FRIEDMAN TO BRING ELECTRONIC DEVICE TO DECEMBER 5, 2017 HEARING. | 0.9 |
| 11/29/17 | A SHAPIRO | REVISE LETTER TO COURT REQUESTING PERMISSION FOR P. FRIEDMAN TO BRING PHONE TO COURTHOUSE FOR DECEMBER 5, 2017 HEARING. | 0.2 |
| 11/29/17 | A NADLER | PREPARATION OF WORKING SETS OF MOTION TO DISMISS BRIEFING AND SUPPORTING DOCUMENTS FOR PARTNER REVIEW AND USE. | 0.8 |
| 11/30/17 | P FRIEDMAN | REVIEW BRIEFS IN ANTICIPATION OF ORAL ARGUMENT. | 0.9 |
| **Total Hours** | | | **10.8** |
| **Total Fees** | | | **6,451.10** |

**Total Current Invoice**                                                                $6,451.10

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ACP MASTER, LTD., ET AL. V. COMMONWEALTH OF PUERTO RICO
Matter: 0686892-00021

11/30/17
Invoice: 988116
Page No.  3

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 871.25 | 5.1 | 4,443.39 |
| AARON C. SHAPIRO | 412.25 | 0.5 | 206.13 |
| IRENE BLUMBERG* | 412.25 | 1.7 | 700.83 |
| **Total for Attorneys** | | **7.3** | **5,350.35** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 3.5 | 1,100.75 |
| **Total for Paralegal/Litigation Support** | | **3.5** | **1,100.75** |
| **Total** | | **10.8** | **6,451.10** |

**\* The above list includes timekeepers whose bar admission is pending**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ASOCIACIÓN DE PROFESORAS Y PROFESORES DEL RECINTO
UNIVERSITARIO DE MAYAGÜEZ, INC. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter:  0686892-00022

11/30/17
Invoice:  988107

Page No.  2

## ASOCIACIÓN DE PROFESORAS Y PROFESORES DEL RECINTO UNIVERSITARIO DE MAYAGÜEZ, INC. V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/17 | A PAVEL | ANALYZE APRUM AMENDED COMPLAINT. | 2.1 |
| 11/17/17 | A PAVEL | PREPARE RECOMMENDATION RE: DISMISSAL MOTION. | 0.5 |
| 11/27/17 | A PAVEL | PREPARE NON-DEBTOR DEFENDANTS' MOTION TO DISMISS AMENDED COMPLAINT. | 1.5 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **4.1** |
| **Total Fees** | | | **2,822.85** |

**Total Current Invoice**           **$2,822.85**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ASOCIACIÓN DE PROFESORAS Y PROFESORES DEL RECINTO
UNIVERSITARIO DE MAYAGÜEZ, INC. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter:  0686892-00022

11/30/17
Invoice:  988107

Page No.  3

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ASHLEY PAVEL | 688.50 | 4.1 | 2,822.85 |
| **Total for Attorneys** | | **4.1** | **2,822.85** |
| **Total** | | **4.1** | **2,822.85** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00026

11/30/17
Invoice:  988110

Page No.  2

## ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **No Task** | | | |
| 11/15/17 | J DALOG | PREPARE HEARING MATERIALS REGARDING ASSURED MOTION TO DISMISS. | 0.3 |
| 11/16/17 | A PAVEL | PREPARE FOR HEARING ON MOTION TO DISMISS. | 1.9 |
| 11/16/17 | A SHAPIRO | PREPARE INFORMATIVE MOTION TO APPEAR AT NOVEMBER 21 HEARING (.2); PREPARE REQUEST TO BRING IN TELEPHONES TO NOVEMBER 21 HEARING (.1). | 0.3 |
| 11/17/17 | A SHAPIRO | PREPARE INFORMATIVE MOTION TO APPEAR AT NOVEMBER 21 HEARING ON MOTION TO DISMISS. | 0.3 |
| 11/20/17 | P FRIEDMAN | PREPARE FOR HEARING (1.4); CALL WITH L. DESPINS IN PREPARATION FOR HEARING (.2). | 1.6 |
| 11/21/17 | P FRIEDMAN | HEARING ON MOTION TO DISMISS. | 2.0 |
| **Total** | **No Task** | | **6.4** |
| **Total Hours** | | | **6.4** |
| **Total Fees** | | | **4,753.21** |

## Total Current Invoice                                              **$4,753.21**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00026

11/30/17
Invoice:  988110

Page No.  3

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 871.25 | 3.6 | 3,136.50 |
| ASHLEY PAVEL | 688.50 | 1.9 | 1,308.15 |
| AARON C. SHAPIRO | 412.25 | 0.6 | 247.36 |
| **Total for Attorneys** | | **6.1** | **4,692.01** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 204.00 | 0.3 | 61.20 |
| **Total for Paralegal/Litigation Support** | | **0.3** | **61.20** |
| **Total** | | **6.4** | **4,753.21** |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00027

11/30/17
Invoice: 988111

Page No. 2

---

## AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **No Task** | | | |
| 11/02/17 | P FRIEDMAN | EMAILS W/ M. YASSIN, J. WORTHINGTON, T. MUNGOVAN RE: HEARING ON MOTION TO DISMISS. | 0.3 |
| 11/02/17 | A PAVEL | PARTICIPATE IN CONFERENCE RE: UCC REQUEST TO BE HEARD AT ORAL ARGUMENT ON MOTION TO DISMISS IN ASSURED AND AMBAC CASES. | 0.2 |
| 11/06/17 | E MCKEEN | COMMUNICATIONS RE: UCC SUR-REPLY. | 0.3 |
| 11/08/17 | P FRIEDMAN | REVIEW COMMITTEE SUR-REPLY. | 0.3 |
| 11/08/17 | P FRIEDMAN | EMAILS W/ T. MUNGOVAN AND L. DESPINS RE: OBJECTION TO ADJOURNMENT MOTION. | 0.3 |
| 11/08/17 | E MCKEEN | REVIEW FILING RE: ADDITIONAL BRIEFING IN AMBAC. | 0.5 |
| 11/08/17 | P FRIEDMAN | REVIEW MOTION RE: SUR-REPLY AND ADJOURNMENT. | 0.2 |
| 11/14/17 | A PAVEL | PREPARE FOR HEARING ON MOTIONS TO DISMISS. | 1.8 |
| 11/15/17 | A SHAPIRO | PREPARE INFORMATIVE MOTIONS TO APPEAR AT NOVEMBER 21 HEARING (.5). | 0.5 |
| 11/15/17 | Y DUBIN | REVIEW COMPLAINT AND MOTIONS TO DISMISS IN PREPARATION FOR MOOT. | 4.3 |
| 11/15/17 | Y DUBIN | CONFER W/ A. PAVEL RE: PREPARATION FOR ORAL ARGUMENT. | 0.4 |
| 11/15/17 | I BLUMBERG | RESEARCH ON DOCKET WHETHER COURT HAS SET DEADLINE FOR INFORMATIVE MOTIONS IN ANTICIPATION OF NOVEMBER 21 HEARING. | 1.0 |
| 11/15/17 | A PAVEL | PREPARE FOR HEARING ON DISMISSAL MOTIONS (3.5); CONFER W/ Y. DUBIN RE: SAME (.4). | 3.9 |
| 11/16/17 | J DALOG | PREPARE HEARING MATERIALS RE: ASSURED AND AMBAC MOTIONS TO DISMISS. | 0.1 |
| 11/16/17 | B NEVE | DRAFT AND REVISE INFORMATION MOTION RE: INTENT TO APPEAR AT HEARING ON MOTION TO DISMISS. | 0.5 |
| 11/16/17 | A PAVEL | PREPARE FOR HEARING ON MOTION TO DISMISS. | 4.0 |
| 11/16/17 | I BLUMBERG | SUBMIT REQUEST TO BRING ELECTRONIC DEVICES (.2); DRAFT INFORMATIVE MOTIONS OF INTENT TO APPEAR AT THE NOVEMBER 21 HEARINGS (2.4). | 2.6 |
| 11/16/17 | P FRIEDMAN | PREPARE FOR ORAL ARGUMENT. | 1.6 |
| 11/17/17 | S UHLAND | ANALYZE BRIEFING IN PREPARATION FOR HEARING PREPARATION. | 1.2 |
| 11/17/17 | A PAVEL | PREPARE FOR HEARING ON MOTION TO DISMISS. | 0.7 |
| 11/17/17 | Y DUBIN | REVIEW AND ANALYZE RELEVANT STATUTORY SCHEMES IN PREPARATION FOR MOOT. | 3.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter: 0686892-00027

11/30/17
Invoice: 988111

Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/17/17 | P FRIEDMAN | PREPARE FOR MOTION TO DISMISS HEARING. | 1.9 |
| 11/17/17 | A SHAPIRO | PREPARE INFORMATIVE MOTION TO APPEAR AT NOVEMBER 21 HEARING ON MOTION TO DISMISS. | 0.3 |
| 11/17/17 | B NEVE | DRAFT AND REVISE INFORMATION MOTION RE: INTENT TO APPEAR AT HEARING ON MOTION TO DISMISS. | 0.5 |
| 11/18/17 | Y DUBIN | REVIEW/ANALYZE RELEVANT STATUTORY SCHEMES IN PREPARATION FOR MOOT. | 2.5 |
| 11/19/17 | Y DUBIN | PREPARE QUESTIONS AND ANSWERS IN PREPARATION FOR P. FRIEDMAN MOOT. | 2.7 |
| 11/19/17 | A PAVEL | PREPARE FOR HEARING ON MOTION TO DISMISS. | 0.3 |
| 11/19/17 | P FRIEDMAN | PREPARE FOR ORAL ARGUMENT. | 1.6 |
| 11/19/17 | Y DUBIN | RESEARCH/ANALYZE STRONGEST COUNTERARGUMENTS TO PUERTO RICO'S MOTIONS TO DISMISS IN PREPARATION FOR P. FRIEDMAN MOOT. | 5.5 |
| 11/19/17 | A NADLER | COORDINATION RE: MOTION TO DISMISS MATERIALS FOR ATTORNEY USE AT UPCOMING HEARINGS. | 0.8 |
| 11/20/17 | A PAVEL | COORDINATE HEARING PREPARATION. | 0.1 |
| 11/20/17 | P FRIEDMAN | MEET W/ M. BIENENSTOCK, T. MUNGOVAN, Y. DUBIN, AND S. RATNER TO PREPARE FOR ORAL ARGUMENT (2); PREPARE FOR HEARING (1.5). | 3.5 |
| 11/20/17 | Y DUBIN | RESEARCH/ANALYZE STRONGEST COUNTERARGUMENTS TO PUERTO RICO'S MOTIONS TO DISMISS IN PREPARATION FOR MOOT FOR HEARING ON NOVEMBER 21. | 1.8 |
| 11/20/17 | Y DUBIN | MOOT P. FRIEDMAN AND COUNSEL FROM PROSKAUER ROSE FOR HEARING ON NOVEMBER 21. | 3.2 |
| 11/20/17 | Y DUBIN | PREPARE QUESTIONS AND ANSWERS IN PREPARATION FOR MOOT FOR HEARING ON NOVEMBER 21. | 3.2 |
| 11/21/17 | P FRIEDMAN | ATTEND HEARING RE: MOTION TO DISMISS. | 2.0 |
| 11/26/17 | P FRIEDMAN | RESEARCH AND ANALYSIS RE: SUPPLEMENTAL MOTION RE: ▮▮▮▮▮▮▮ (1.2); EMAILS W/ M. BIENENSTOCK RE: SAME (.2). | 1.4 |
| 11/27/17 | P FRIEDMAN | REVIEW DRAFT SUPPLEMENTAL MOTION TO DISMISS. | 0.7 |
| 11/27/17 | E MCKEEN | REVIEW COMMENTS RE: SUPPLEMENTAL BRIEF. | 0.5 |
| 11/28/17 | P FRIEDMAN | REVIEW FINAL VERSION OF SUPPLEMENTAL BRIEF RE: ▮▮▮▮▮▮▮ | 0.3 |
| **Total** | **No Task** | | **61.0** |
| **Total Hours** | | | **61.0** |
| **Total Fees** | | | **41,760.57** |

## Disbursements

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/30/17
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO          Invoice:  988111
RICO, ET AL.
Matter:  0686892-00027                                                          Page No.   4

| | |
|---|---|
| Expense Report Other (Incl. Out of Town Travel) | $40.00 |
| Local Travel | 12.89 |
| **Total Disbursements** | **$52.89** |
| **Total Current Invoice** | **$41,813.46** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00027

11/30/17
Invoice:  988111

Page No.  5

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/19/17 | E109 | YAIRA DUBIN - Local Travel Local Travel - YAIRA DUBIN - TAXI, OFFICE/HOME. OVERTIME TAXI FOR WORK ON ORAL ARGUMENT IN AMBAC (MOOT P. FRIEDMAN FOR ARGUMENT) | 1.00 | $12.89 |

**Total for E109 - Local Travel** | | | | **$12.89**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/19/17 | E110 | YAIRA DUBIN - Out-of-Town Travel Meals - YAIRA DUBIN, LUNCH, GUESTS: YAIRA DUBIN OVERTIME MEAL FOR WORK ON ORAL ARGUMENT IN AMBAC (MOOT P. FRIEDMAN FOR ARGUMENT) | 1.00 | $20.00 |
| 11/19/17 | E110 | YAIRA DUBIN - Out-of-Town Travel Meals - YAIRA DUBIN, DINNER, GUESTS: YAIRA DUBIN OVERTIME MEAL FOR WORK ON ORAL ARGUMENT IN AMBAC (MOOT P. FRIEDMAN FOR ARGUMENT) | 1.00 | 20.00 |

**Total for E110 - Out-of-Town Travel Meals** | | | | **$40.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00027

11/30/17
Invoice:  988111

Page No.  6

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 871.25 | 14.1 | 12,284.66 |
| ELIZABETH L. MCKEEN | 807.50 | 1.3 | 1,049.75 |
| SUZZANNE UHLAND | 1,062.50 | 1.2 | 1,275.00 |
| ASHLEY PAVEL | 688.50 | 11.0 | 7,573.50 |
| YAIRA DUBIN | 624.75 | 27.1 | 16,930.75 |
| AARON C. SHAPIRO | 412.25 | 0.8 | 329.81 |
| BRETT M. NEVE | 561.00 | 1.0 | 561.00 |
| IRENE BLUMBERG* | 412.25 | 3.6 | 1,484.10 |
| **Total for Attorneys** | | **60.1** | **41,488.57** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 204.00 | 0.1 | 20.40 |
| ANDREW NADLER | 314.50 | 0.8 | 251.60 |
| **Total for Paralegal/Litigation Support** | | **0.9** | **272.00** |
| **Total** | | **61.0** | **41,760.57** |

**\* The above list includes timekeepers whose bar admission is pending**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00029

12/05/17
Invoice: 988112

Page No. 2

## ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | A PAVEL | PREPARE MOTION TO DISMISS ALTAIR COMPLAINT. | 3.5 |
| 11/01/17 | P FRIEDMAN | REVIEW COMMENTS FROM A. PAVEL ON MOTION TO DISMISS AND EMAIL RE: SAME. | 0.4 |
| 11/02/17 | M POCHA | REVIEW ULTRA VIRES RESEARCH FOR MOTION TO DISMISS JOINT RESOLUTION 188 CASE. | 0.7 |
| 11/02/17 | A PAVEL | PREPARE MOTION TO DISMISS ALTAIR COMPLAINT. | 2.5 |
| 11/02/17 | D INNAMORATI | RESEARCH FOR MOTION TO DISMISS. | 0.5 |
| 11/02/17 | D INNAMORATI | CONFERENCE W/ A. PAVEL RE: DISCOVERY FOR ANSWER TO AMENDED COMPLAINT (.1); RESEARCH FOR ANSWERS TO AMENDED COMPLAINT (.8) CORRESPOND W/ A. PAVEL RE: ANSWER (.1); CORRESPOND W/ A. PAVEL RE: DOCUMENTS FOR ANSWER (.3). | 1.3 |
| 11/02/17 | I BLUMBERG | RESEARCH ██████████████████████ | 4.7 |
| 11/02/17 | P FRIEDMAN | DRAFT GOVERNMENT ACTION MOTION TO DISMISS. | 1.2 |
| 11/03/17 | E MCKEEN | REVIEW REVISED MOTION TO DISMISS ALTAIR V. ERS. | 0.8 |
| 11/03/17 | I BLUMBERG | RESEARCH ██████████████████████ | 6.8 |
| 11/03/17 | A PAVEL | PREPARE MOTION TO DISMISS ALTAIR COMPLAINT. | 3.9 |
| 11/06/17 | E MCKEEN | REVIEW AND REVISE MOTION TO DISMISS. | 1.0 |
| 11/07/17 | E MCKEEN | REVIEW REVISED ALTAIR V. ERS DRAFT MOTION TO DISMISS. | 0.9 |
| 11/07/17 | A PAVEL | PREPARE MOTION TO DISMISS ALTAIR COMPLAINT. | 0.9 |
| 11/10/17 | E MCKEEN | REVIEW CURRENT DRAFT MOTION TO DISMISS. | 1.0 |
| 11/13/17 | M POCHA | REVIEW AND DRAFT COMMENTS RE: ERS'S MOTION TO DISMISS AMENDED COMPLAINT IN ALTAIR V. ERS PROCEEDING. | 0.6 |
| 11/13/17 | A PAVEL | REVISE MOTION TO DISMISS ALTAIR COMPLAINT. | 0.7 |
| 11/14/17 | M POCHA | CONFERENCE W/ A. PAVEL RE: ERS'S MOTION TO DISMISS JOINT RESOLUTION 188 CASE (.4); REVIEW AND DRAFT COMMENTS RE: ERS'S MOTION TO DISMISS JOINT RESOLUTION 188 CASE (.8). | 1.2 |
| 11/14/17 | A SHAPIRO | REVISE CITATIONS IN MOTION TO DISMISS BONDHOLDERS COMPLAINT IN ADVERSARY CASE NO. 17-219. | 1.7 |
| 11/14/17 | B NEVE | DRAFT AND REVISE MOTION TO DISMISS. | 0.4 |
| 11/14/17 | A PAVEL | FURTHER REVISE MOTION TO DISMISS ALTAIR COMPLAINT. | 3.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/05/17
Matter Name:  ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO,          Invoice:  988112
ET AL.
Matter:  0686892-00029                                                             Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/15/17 | M POCHA | REVIEW RESEARCH FOR MOTION TO DISMISS. | 0.7 |
| 11/15/17 | A PAVEL | REVISE MOTION TO DISMISS ALTAIR COMPLAINT. | 3.5 |
| 11/16/17 | M POCHA | CONFERENCE W/ M. HACKETT AND W. DALSEN RE: MOTION TO DISMISS JOINT RESOLUTION 188 SUIT. | 0.3 |
| 11/16/17 | E MCKEEN | COMMUNICATE W/ P. FRIEDMAN RE: ███████. | 0.3 |
| 11/16/17 | A PAVEL | REVISE MOTION TO DISMISS. | 0.9 |
| 11/16/17 | P FRIEDMAN | EMAILS W/ A. PAVEL RE MOTION TO DISMISS (.3); TELEPHONE CONFERENCE W/ J. LEVITAN, P. POSSINGER, AND B. ROSEN RE: MOTION TO DISMISS (.5); EMAILS W/ M. BIENENSTOCK RE: MOTION TO DISMISS (.2); REVIEW MOTION TO DISMISS (.7). | 1.7 |
| 11/16/17 | S UHLAND | CONFERENCE W/ P. FRIEDMAN AND B. ROSEN RE: TAKINGS MOTION TO DISMISS. | 0.4 |
| 11/17/17 | D INNAMORATI | EMAILS W/ A. PAVEL RE: SUMMARY FOR CLIENT (.1); EMAILS W/ S. TOUZOS RE: SAME (.3). | 0.4 |
| 11/17/17 | M POCHA | REVISE ERS MOTION TO DISMISS JOINT RESOLUTION 188 SUIT (2.1); REVISE AAFAF MOTION TO DISMISS JOINT RESOLUTION 188 SUIT (1.2). | 3.3 |
| 11/17/17 | A PAVEL | REVISE MOTION TO DISMISS. | 2.7 |
| 11/17/17 | P FRIEDMAN | FINALIZE SUPPLEMENTAL MOTION TO DISMISS ALTAIR CLAIMS. | 2.5 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **54.4** |
| **Total Fees** | | | **35,237.65** |

## Disbursements

| | |
|---|---|
| Copying | $15.90 |
| **Total Disbursements** | **$15.90** |
| **Total Current Invoice** | **$35,253.55** |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO,
ET AL.
Matter:  0686892-00029

12/05/17
Invoice:  988112

Page No.  4

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 807.50 | 4.0 | 3,230.00 |
| PETER FRIEDMAN | 871.25 | 5.8 | 5,053.26 |
| SUZZANNE UHLAND | 1,062.50 | 0.4 | 425.00 |
| MADHU POCHA | 692.75 | 6.8 | 4,710.72 |
| ASHLEY PAVEL | 688.50 | 21.6 | 14,871.60 |
| DANIEL J. INNAMORATI | 582.25 | 2.2 | 1,280.96 |
| AARON C. SHAPIRO | 412.25 | 1.7 | 700.83 |
| BRETT M. NEVE | 561.00 | 0.4 | 224.40 |
| IRENE BLUMBERG* | 412.25 | 11.5 | 4,740.88 |
| **Total for Attorneys** | | **54.4** | **35,237.65** |
| **Total** | | **54.4** | **35,237.65** |

**\* The above list includes timekeepers whose bar admission is pending**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

11/30/17
Invoice: 988113
Page No. 2

## FOMB INVESTIGATION

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE ERS DOCUMENTS IN RESPONSE TO FOMB REQUEST RE: ███████ (.9); PREPARE DOCUMENTS FOR PRODUCTION (.4). | 1.3 |
| 11/01/17 | W SUSHON | CORRESPOND W/ J. DANIELS AND M. POCHA RE: ADDITIONAL DOCUMENT COLLECTION. | 0.5 |
| 11/01/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING PRODUCTION OF CLOSING BOND BINDERS. | 0.1 |
| 11/01/17 | L ORTEGA | CORRESPOND W/ J. DANIELS CONCERNING UPDATED RESULTS OF THE SPANISH TERM SEARCHES ACROSS DATA SET. | 0.1 |
| 11/01/17 | L ORTEGA | CORRESPOND W/ G. HOPLAMAZIAN CONCERNING POTENTIAL PRIVILEGE ISSUES RELATED TO CLOSING BINDERS SET FOR PRODUCTION. | 0.2 |
| 11/01/17 | L ORTEGA | CORRESPOND W/ W. SUSHON CONCERNING ERS CLOSING SETS FOR PRODUCTION. | 0.1 |
| 11/03/17 | A GEIST | TELEPHONE CONFERENCE W/ DELOITTE RE: DATA SET. | 0.9 |
| 11/06/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING BATCHING ISSUES. | 0.1 |
| 11/07/17 | A GEIST | CORRESPOND W/ COUNSEL TO DELOITTE. | 0.1 |
| 11/07/17 | W SUSHON | TELEPHONE CONFERENCE W/ K&K RE: DOCUMENT COLLECTION AND PRODUCTION. | 0.6 |
| 11/07/17 | W SUSHON | CORRESPOND W/ CLIENT RE: DOCUMENT COLLECTION AND PRODUCTION. | 0.4 |
| 11/08/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE ERS BOND CLOSING SETS FOR PRODUCTION TO FOMB. | 0.4 |
| 11/08/17 | W SUSHON | CORRESPOND W/ N. HAYNES (GREENBERG TRAURIG) AND G. HOPLAMAZIAN RE: DOCUMENT COLLECTION AND PRODUCTION. | 0.7 |
| 11/08/17 | A GEIST | FOLLOW-UP COMMUNICATIONS RE: TELEPHONE CONFERENCE W/ DELOITTE COUNSEL. | 0.1 |
| 11/08/17 | A GEIST | TELEPHONE CONFERENCE W/ COUNSEL TO DELOITTE RE: DATA SETS. | 0.1 |
| 11/09/17 | G HOPLAMAZIAN | CONFERENCE CALL W/ FOMB COUNSEL RE: ███████ (.3); REVIEW AND ANALYZE GDB AND ERS DOCUMENTS FOR ███████ ███████ (.5). | 0.8 |
| 11/10/17 | A GEIST | REVIEW EMAIL AND DOCUMENT FROM COUNSEL TO DELOITTE; FORWARD SAME TO LEGAL TEAM. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

11/30/17
Invoice: 988113
Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/14/17 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ OVERSIGHT BOARD COUNSEL RE: ▮▮▮▮▮▮ (.4); DRAFT AND REVISE CONFIDENTIALITY AGREEMENT FOR SAME (.8); COMMUNICATE W/ AAFAF RE: SAME (.2); REVIEW AND ANALYZE PRIOR PRODUCTIONS IN ADVERSARY PROCEEDINGS FOR SAME (.8); DRAFT AND REVISE PRODUCTION SUMMARY IN PREPARATION FOR OMNIBUS HEARING (.4). | 2.6 |
| 11/14/17 | W SUSHON | TELEPHONE CONFERENCE W/ K&K AND FOLLOW-UP RE: DOCUMENT COLLECTION AND PRODUCTION. | 0.4 |
| 11/14/17 | A GEIST | COMMUNICATIONS W/ W. SUSHON RE: DELOITTE. | 0.2 |
| 11/16/17 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ GREENBERG RE: PREPA CLOSING SETS FOR OVERSIGHT BOARD INVESTIGATION (.3); DRAFT AND REVISE CONFIDENTIALITY AGREEMENT BETWEEN AAFAF AND OVERSIGHT BOARD FOR OVERSIGHT BOARD INVESTIGATION (.8). | 1.1 |
| 11/16/17 | W SUSHON | REVIEW AND COMMENT ON DRAFT CONFIDENTIALITY AGREEMENT. | 1.1 |
| 11/17/17 | J MONTALVO | REVIEW AND ANALYZE FOMB SEARCH TERMS TO RUN IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 1.5 |
| 11/17/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: FOMB SEARCH TERMS TO RUN IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 11/17/17 | G HOPLAMAZIAN | DRAFT AND REVISE CONFIDENTIALITY AGREEMENT BETWEEN AAFAF AND OVERSIGHT BOARD (.8); REVIEW AND ANALYZE CUSTODIAL COLLECTION FOR PRODUCTION TO FOMB (.5); REVIEW AND ANALYZE SEARCH TERMS FROM OVERSIGHT BOARD (.2). | 1.5 |
| 11/17/17 | W SUSHON | REVIEW AND FURTHER REVISE DRAFT CONFIDENTIALITY AGREEMENT. | 0.4 |
| 11/18/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS COLLECTED FROM GDB FOR PRODUCTION TO OVERSIGHT BOARD. | 0.4 |
| 11/18/17 | J DANIELS | COMMUNICATIONS W/ G. HOPLAMAZIAN RE: ▮▮▮▮▮▮ | 1.4 |
| 11/19/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE GDB DOCUMENTS FOR PRODUCTION TO OVERSIGHT BOARD (1.2); DRAFT AND REVISE CONFIDENTIALITY AGREEMENT (.3). | 1.5 |
| 11/19/17 | V NAVARRO | GATHER INFORMATION ON CUSTODIANS THAT WERE NO ABLE TO PROCESS. | 1.0 |
| 11/19/17 | J DANIELS | COMMUNICATIONS W/ G. HOPLAMAZIAN AND J. VIALET RE: ▮▮▮▮▮▮ | 0.8 |
| 11/20/17 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ OVERSIGHT BOARD COUNSEL RE: ▮▮▮▮▮▮ (.3); DRAFT AND REVISE CONFIDENTIALITY AGREEMENT (.8); REVIEW AND ANALYZE DOCUMENTS FROM GDB FOR PRODUCTION TO OVERSIGHT BOARD (.6); REVIEW AND ANALYZE DOCUMENTS FROM AAFAF FOR PRODUCTION TO OVERSIGHT BOARD (.5). | 2.2 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

11/30/17
Invoice: 988113
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/20/17 | J VIALET | CORRESPONDENCE W/ CLIENT AND G. HOPLAMAZIAN RE ████████████. | 0.7 |
| 11/20/17 | J VIALET | REVIEW PROJECT UPDATES (.5); ASSIST G. HOPLAMAZIAN LOCATE DOCUMENTS (.5); CORRESPONDENCE RE: DECRYPTION OF PSTS (.4). | 1.4 |
| 11/20/17 | A GEIST | REVIEW DRAFT DOCUMENT FROM [COUNSEL TO OVERSIGHT BOARD]. | 0.2 |
| 11/20/17 | A GEIST | COMMUNICATIONS W/ W. SUSHON RE: DOCUMENT FROM [COUNSEL TO OVERSIGHT BOARD]. | 0.3 |
| 11/20/17 | W SUSHON | EMAILS W/ G. HOPLAMAZIAN RE: K&K DRAFT CONFIDENTIALITY AGREEMENT. | 0.3 |
| 11/20/17 | W SUSHON | EMAIL DRAFT K&K CONFIDENTIALITY AGREEMENT TO A. GEIST FOR REVIEW. | 0.1 |
| 11/20/17 | W SUSHON | REVIEW K&K'S DRAFT CONFIDENTIALITY AGREEMENT AND COMMENT THEREON. | 0.6 |
| 11/20/17 | W SUSHON | REVIEW AND REVISE EMAIL TO CLIENTS RE: GO BOND PRODUCTION. | 0.2 |
| 11/21/17 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ OVERSIGHT BOARD COUNSEL RE: ████████████ (.2); DRAFT AND REVISE CONFIDENTIALITY AGREEMENT (.4); REVIEW AND ANALYZE DOCUMENTS FROM GDB FOR PRODUCTION TO OVERSIGHT BOARD (.9); REVIEW AND ANALYZE DOCUMENTS FROM AAFAF FOR PRODUCTION TO OVERSIGHT BOARD (.9); REVIEW AND ANALYZE SEARCH TERMS RECEIVED FROM OVERSIGHT BOARD (.8). | 3.2 |
| 11/21/17 | J VIALET | WORK W/ VENDOR ON DECRYPTING AND REPAIRING CORRUPTED PSTS. | 0.7 |
| 11/21/17 | J VIALET | CORRESPONDENCE W/ G. HOPLAMAZIAN RE: THE EXECUTION OF THE SEARCHES REQUESTED BY OVERSIGHT BOARD (.6); EXECUTE SEARCH TERM REPORTS (1.0); GATHER PRODUCTION STATISTICS AS PER J. DANIELS (1.3). | 2.9 |
| 11/21/17 | R HOLM | CONDUCT RESEARCH RE: ████████████. | 1.7 |
| 11/21/17 | V NAVARRO | PREPARE PST FILES TO SEND TO CDS FOR DECRYPTION. | 1.1 |
| 11/21/17 | W SUSHON | SEND CONFIDENTIALITY MARK-UP TO CLIENTS. | 0.2 |
| 11/21/17 | W SUSHON | REVIEW REVISED DRAFT CONFIDENTIALITY AGREEMENT. | 0.6 |
| 11/22/17 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ J. VIALET AND J. DANIELS TO DISCUSS ████████████ (.7); REVIEW AND ANALYZE OVERSIGHT BOARD REVISED SEARCH TERMS FOR ████████████ (1.1); REVIEW AND ANALYZE PRIOR PRODUCTIONS IN ADVERSARY PROCEEDINGS FOR OVERSIGHT BOARD INVESTIGATION (.5); COMMUNICATE W/ OVERSIGHT BOARD RE: SEARCH REQUESTS (.2). | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

11/30/17
Invoice: 988113
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/22/17 | J VIALET | COORDINATE PROCESSING OF SUPPLEMENTAL MATERIALS RECEIVED (1.4); ATTEND TO CALLS W/ J. DANIELS AND G. HOPLAMAZIAN (.7); GENERATE UPDATE SEARCH TERM REPORT AS PER G. HOPLAMAZIAN (.6); ATTEND TO PROCESSING OF SUPPLEMENTAL ESI RECEIVED (.8). | 3.5 |
| 11/22/17 | J DANIELS | CONFERENCE W/ J. VIALET AND G. HOPLAMAZIAN RE: DOCUMENT REVIEW AND PRODUCTION FOR FOMB INVESTIGATION. | 0.7 |
| 11/22/17 | R HOLM | REVIEW AND ANALYZE ███████████ ███ ████████████████████████ | 0.3 |
| 11/22/17 | V NAVARRO | PROCESS DOCUMENTS AND DOWNLOAD PST FILES FOR PROCESSING (2.2); ADD NEW LAYOUTS TO REVIEW WORKSPACE (3.2); SEARCH FOR MISSING TEXT IN DOCUMENTS (3.1). | 8.5 |
| 11/22/17 | J DANIELS | COMMUNICATIONS W/ G. HOPLAMAZIAN RE: SCOPE AND CONTENT OF PRIOR PRODUCTIONS IN COMMONWEALTH-COFINA DISPUTE. | 0.2 |
| 11/22/17 | W SUSHON | EMAILS W/ G. HOPLAMAZIAN RE: DOCUMENT COLLECTION. | 0.2 |
| 11/23/17 | J VIALET | REVIEW QUALITY CHECK OF DATA PROCESSED (3.3); CORRESPOND W/ CLIENT RE: MISSING EMAILS (.7). | 4.0 |
| 11/23/17 | V NAVARRO | PROCESS AND QUALITY CHECK DOCUMENTS LOADS (4.5); QUALITY CHECK FOR MISSING TEXT AND REINDEXING WORKSPACE (4.5). | 9.0 |
| 11/24/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE OVERSIGHT BOARD REVISED SEARCH TERMS FOR ██████████ (.2); REVIEW AND ANALYZE PRIOR PRODUCTIONS IN ADVERSARY PROCEEDINGS FOR OVERSIGHT BOARD INVESTIGATION (.6). | 0.8 |
| 11/24/17 | J VIALET | REVIEW QUALITY CHECK OF DATA PROCESSED (1.0); RUN SEARCH TERM REPORTS AS PER G. HOPLAMAZIAN AND J. DANIELS (1.0); CREATE BATCH SETS FOR ATTORNEY REVIEW (1.0). | 3.0 |
| 11/25/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE FOMB REVISED SEARCH TERMS FOR ████████████████. | 0.3 |
| 11/26/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE FOMB REVISED SEARCH TERMS FOR ████████████████. | 0.4 |
| 11/27/17 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ AAFAF TO DISCUSS PRASA BOND DOCUMENTS (0.2); COMMUNICATE W/ OVERSIGHT BOARD RE: ██████████ (0.2); DRAFT AND REVISE CLIENT EMAILS RE: INVESTIGATION (0.3); REVIEW AND ANALYZE GDB DOCUMENTS FOR PRODUCTION TO FOMB (0.3); REVIEW AND ANALYZE ADVERSARY PROCEEDING PRODUCTIONS FOR PRODUCTION TO OVERSIGHT BOARD (0.3). | 1.3 |
| 11/27/17 | J VIALET | REVIEW MODIFICATION OF SEARCH TERMS (1.1); PROMOTE DOCUMENTS FOR ATTORNEY REVIEW (.4). | 1.5 |
| 11/27/17 | V NAVARRO | UPDATE AND INVESTIGATE ALL CUSTODIANS ISSUES IN REVIEW WORKSPACE. | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

11/30/17
Invoice: 988113
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/27/17 | V NAVARRO | UPDATE ALL CUSTODIAN FIELD IN REVIEW WORKSPACE. | 1.5 |
| 11/28/17 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ GREENBERG RE: PREPA BOND DOCUMENTS (.3); COMMUNICATE W/ INTERNAL TEAM RE: PROCESS FOR REVIEWING GDB DOCUMENTS (.7); REVIEW AND ANALYZE GDB DOCUMENTS (.5); DRAFT AND REVISE STATUS REPORT FOR FOMB INVESTIGATION (.6); REVIEW AND ANALYZE ADVERSARY PROCEEDING PRODUCTIONS FOR PRODUCTION TO OVERSIGHT BOARD (.3); CONFERENCE W/ J. DANIELS RE: DOCUMENT REVIEW ISSUES (.2). | 2.6 |
| 11/28/17 | J VIALET | COORDINATE THE LOADING OF CUSTODIAN INFORMATION TO FACILITATE SEARCHING OF EMAILS. | 1.5 |
| 11/28/17 | P FRIEDMAN | REVIEW EMAILS FROM G. HOPLAMAZIAN TO S. HAUSER RE ███████████████████. | 0.2 |
| 11/28/17 | V NAVARRO | UPDATE ALL CUSTODIANS FILES IN REVIEW WORKSPACE. | 2.0 |
| 11/28/17 | R HOLM | CORRESPOND W/ G. HOPLAMAZIAN, M. KREMER RE: ██████████████████; REVIEW AND ANALYZE ISSUES RE: SAME (1.3). | 1.6 |
| 11/28/17 | J DANIELS | CONFERENCE W/ G. HOPLAMAZIAN RE: DOCUMENT REVIEW FOR FOMB INVESTIGATION. | 0.2 |
| 11/28/17 | W SUSHON | EMAILS W/ G. HOPLAMAZIAN RE: DOCUMENT COLLECTION. | 0.4 |
| 11/29/17 | G HOPLAMAZIAN | COMMUNICATE W/ OMM TEAM RE: ███████████████ (.4); TELEPHONE CONFERENCE W/ BANCO POPULAR OUTSIDE COUNSEL RE: SAME (.3); CONFERENCE W/ S. HAUSER, W. SUSHON, AND J. LE RE: ██████████████████████ (.4); TELEPHONE CONFERENCE W/ OVERSIGHT BOARD COUNSEL RE: INVESTIGATION (.3); DRAFT AND REVISE CONFIDENTIALITY AGREEMENT W/ OVERSIGHT BOARD (.5); REVIEW AND ANALYZE ██████████████████ (2.1); MEET W/ SUSHON RE: SAME (.2). | 4.2 |
| 11/29/17 | V NAVARRO | IMAGE PRODUCTION DOCUMENTS FOR FRIDAY PRODUCTION (1.1); QUALITY CHECK IMAGES AND RELEASE TO REVIEW TEAM FOR REVIEW (1.4). | 2.5 |
| 11/29/17 | R HOLM | RESEARCH ████████████. | 0.7 |
| 11/29/17 | L ORTEGA | TRANSLATE PRIVILEGE SEARCH TERMS. | 0.2 |
| 11/29/17 | J LE | TELEPHONE CONFERENCE W/ G. HOPLAMAZIAN, W. SUSHON, AND S. HAUSER (K&K) RE: PRIVILEGE REVIEW AND DOCUMENT PRODUCTION STRATEGY (.4); DRAFT PRIVILEGE REVIEW WORK PLAN AND PRIVILEGE SCREEN SEARCH TERMS (.5); CORRESPOND W/ OMM TEAM RE: PRIVILEGE REVIEW AND DOCUMENT PRODUCTION STRATEGY (.3). | 1.2 |
| 11/29/17 | W SUSHON | EMAILS W/ M. YASSIN, ████████, B. ALFARO, AND G. HOPLAMAZIAN RE: DOCUMENT SHARING W/ UCC AND CONFIDENTIALITY AGREEMENT. | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

11/30/17
Invoice: 988113
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/17 | W SUSHON | TELEPHONE CONFERENCE W/ S. HAUSER (K&K), G. HOPLAMAZIAN, J. LE RE: DOCUMENT PRODUCTION STATUS. | 0.4 |
| 11/29/17 | W SUSHON | MEET W/ G. HOPLAMAZIAN RE: DOCUMENT AND PRODUCTION. | 0.2 |
| 11/29/17 | W SUSHON | PREPARE FOR CALL W/ K&K. | 0.5 |
| 11/30/17 | J VIALET | REVIEW CORRESPONDENCE RE: LOADING OF SUPPLEMENTAL MATERIALS RECEIVED. | 0.7 |
| 11/30/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: CREATION OF REMOTE SITE FOR CLIENT DATA UPLOADS. | 0.1 |
| 11/30/17 | R HOLM | CORRESPOND W/ G. HOPLAMAZIAN AND M. RODRIGUEZ (PMA) RE: ███████████████ . | 0.3 |
| 11/30/17 | J MONTALVO | GENERATE PRIVILEGE SEARCH TERM REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.9 |
| 11/30/17 | V NAVARRO | RE-PROCESS DOCUMENT IMAGES FOR PRODUCTION. | 2.0 |
| 11/30/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: PRIVILEGE SEARCH TERM REPORTING IN RELATIVITY DATABASE. | 0.2 |
| 11/30/17 | J DANIELS | COMMUNICATIONS W/ G. HOPLAMAZIAN RE: REQUEST TO TREASURY FOR APPROVAL OF BANCO POPULAR PRODUCTION AND COMMUNICATIONS W/ N. VILLAVICENCIO RE: SAME. | 0.2 |
| 11/30/17 | J DANIELS | COMMUNICATIONS W/ G. HOPLAMAZIAN RE: DOJ COMMUNICATIONS. | 0.1 |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | **100.3** |
| **Total Fees** | | | **47,129.25** |

**Total Current Invoice**                                          **$47,129.25**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

11/30/17
Invoice: 988113
Page No. 8

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 871.25 | 0.2 | 174.25 |
| ANDREW J. GEIST | 998.75 | 2.0 | 1,997.53 |
| WILLIAM SUSHON | 871.25 | 8.5 | 7,405.66 |
| GARO HOPLAMAZIAN | 688.50 | 27.1 | 18,658.35 |
| JUSTINE DANIELS | 701.25 | 3.6 | 2,524.51 |
| JONATHAN C. LE | 692.75 | 1.2 | 831.30 |
| RICHARD HOLM | 624.75 | 4.6 | 2,873.87 |
| LORENA ORTEGA | 335.75 | 0.8 | 268.62 |
| **Total for Attorneys** | | **48.0** | **34,734.09** |
| **Paralegal/Litigation Support** | | | |
| JOSE L. VIALET | 284.75 | 19.9 | 5,666.56 |
| VICTOR M. NAVARRO | 204.00 | 29.6 | 6,038.40 |
| JASON M. MONTALVO | 246.50 | 2.8 | 690.20 |
| **Total for Paralegal/Litigation Support** | | **52.3** | **12,395.16** |
| **Total** | | **100.3** | **47,129.25** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter: 0686892-00032

11/30/17
Invoice: 988114
Page No.  2

## UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | C MERRILL | COMMUNICATE W/ B. SUSHON RE: PROCEDURES FOR UTIER FILINGS AND LOCAL COUNSEL. | 0.1 |
| 11/01/17 | C MERRILL | DRAFT EMAIL TO W. SUSHON ABOUT OUTSTANDING PROCEDURAL ISSUES AND NEXT STEPS ▮▮▮▮▮ | 0.2 |
| 11/01/17 | C MERRILL | RESPOND TO QUESTIONS FROM W. SUSHON ABOUT DATES OF HEARING AND NOTICE OF HEARING FOR ▮▮▮▮▮ . | 0.1 |
| 11/01/17 | C MERRILL | FOR UTIER FILING, COMMUNICATE W/ B. SUSHON RE: PROCEDURES AND PRIOR FILINGS IN ADVERSARY PROCEEDINGS. | 0.1 |
| 11/01/17 | C MERRILL | COMMUNICATE W/ B. SUSHON RE: ▮▮▮▮▮ | 0.1 |
| 11/01/17 | C MERRILL | FOR UTIER FILING, COMMUNICATE W/ A. PAVEL RE: SERVICE AND FILING PROCEDURES. | 0.1 |
| 11/01/17 | W SUSHON | REVIEW CLIENT EMAIL RE: UTIER INTERVENTION PROPOSAL. | 0.6 |
| 11/01/17 | W SUSHON | REVIEW REVISED INTERVENTION PAPERS AND PROVIDE ADDITIONAL COMMENTS. | 0.7 |
| 11/01/17 | W SUSHON | CORRESPOND W/ UTIER'S COUNSEL RE: MEET-AND-CONFER. | 0.3 |
| 11/01/17 | W SUSHON | REVIEW UTIER'S LETTER RE: MEET-AND-CONFER. | 0.4 |
| 11/01/17 | W SUSHON | REVIEW ORDER CITED IN UTIER LETTER. | 0.5 |
| 11/01/17 | C MERRILL | REVIEW AND ANALYZE LETTER FROM UTIER COUNSEL RE: MOTIONS TO INTERVENE AND DISMISS (.2); RESEARCH AND REVIEW ORDER CITED BY UTIER GRANTING INTERVENTION TO COMMITTEE OF UNSECURED CREDITORS (.2); COMMUNICATE W/ W. SUSHON AND TEAM RE: LETTER FROM UTIER COUNSEL RE: MOTIONS TO INTERVENE AND DISMISS AND RELATED ORDER GRANTING INTERVENTION TO COMMITTEE OF UNSECURED CREDITORS (.1). | 0.5 |
| 11/01/17 | C MERRILL | COMMUNICATE W/ W. SUSHON BY EMAIL RE: PAGE LENGTHS FOR UTIER FILINGS. | 0.1 |
| 11/02/17 | C MERRILL | COORDINATE W/ PARALEGALS FOR CITATION AND FORMAT REVIEW OF FILINGS IN UTIER. | 0.2 |
| 11/02/17 | C MERRILL | PARTICIPATE IN MEET AND CONFER W/ UTIER COUNSEL AND W. SUSHON RE: MOTION TO INTERVENE AND MOTION TO DISMISS COMPLAINT. | 0.5 |
| 11/02/17 | C MERRILL | REVISE MOTION FOR EXPEDITED CONSIDERATION OF MOTION TO INTERVENE IN UTIER MATTER. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter: 0686892-00032

11/30/17
Invoice: 988114
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/17 | C MERRILL | COMMUNICATE W/ UTIER COUNSEL RE: MOTION FOR EXPEDITED CONSIDERATION OF MOTION TO INTERVENE. | 0.1 |
| 11/02/17 | W SUSHON | OUTLINE ARGUMENT FOR MEET-AND-CONFER CALL W/ UTIER'S COUNSEL. | 0.7 |
| 11/02/17 | W SUSHON | MEET-AND-CONFER CALL W/ UTIER'S COUNSEL AND C. MERRIL. | 0.5 |
| 11/02/17 | W SUSHON | CORRESPOND W/ CLIENT AND TEAM RE: UTIER MEET-AND-CONFER CALL. | 0.3 |
| 11/02/17 | C MERRILL | COMMUNICATE W/ W. SUSHON RE: MOTION FOR EXPEDITED CONSIDERATION OF MOTION TO INTERVENE IN UTIER MATTER. | 0.1 |
| 11/02/17 | C MERRILL | COMMUNICATE W/ W. SUSHON RE: NEXT STEPS AFTER MEET AND CONFER W/ UTIER COUNSEL RE: MOTION TO DISMISS AND MOTION TO INTERVENE. | 0.4 |
| 11/02/17 | C MERRILL | REVIEW AND REVISE OPPOSITION TO UTIER MOTION TO DISMISS, NOTICE OF MOTION AND MOTION TO INTERVENE, PROPOSED ORDERS (3.0); COMMUNICATE W/ W. SUSHON RE: SAME (.2). | 3.2 |
| 11/02/17 | C MERRILL | COMMUNICATE W/ OVERSIGHT BOARD COUNSEL RE: FILINGS IN UTIER PROCEEDING. | 0.1 |
| 11/02/17 | C MERRILL | FURTHER REVISE MOTION FOR EXPEDITED CONSIDERATION OF MOTION TO INTERVENE IN UTIER PROCEEDING. | 0.4 |
| 11/03/17 | C MERRILL | COORDINATE FILING AND SERVICE OF NOTICE OF MOTION TO INTERVENE IN UTIER ADVERSARY PROCEEDING. | 0.3 |
| 11/03/17 | C MERRILL | REVIEW AND REVISE NOTICE OF MOTION TO INTERVENE IN UTIER ADVERSARY PROCEEDING. | 0.4 |
| 11/03/17 | C MERRILL | COORDINATE FILING AND SERVICE OF MOTION TO INTERVENE IN UTIER ADVERSARY PROCEEDING W/ ATTACHED MOTION TO DISMISS AND EXHIBITS. | 0.8 |
| 11/03/17 | C MERRILL | REVIEW AND REVISE MOTION TO INTERVENE IN UTIER ADVERSARY PROCEEDING W/ ATTACHED MOTION TO DISMISS AND EXHIBITS. | 5.3 |
| 11/03/17 | C MERRILL | REVIEW AND REVISE MOTION FOR EXPEDITED CONSIDERATION OF MOTION TO INTERVENE IN UTIER ADVERSARY PROCEEDING. | 1.4 |
| 11/03/17 | C MERRILL | COORDINATE FILING AND SERVICE OF MOTION FOR EXPEDITED CONSIDERATION OF MOTION TO INTERVENE IN UTIER ADVERSARY PROCEEDING. | 0.4 |
| 11/03/17 | W SUSHON | TELEPHONE CONFERENCE W/ M. YASSIN RE: INTERVENTION. | 0.3 |
| 11/03/17 | W SUSHON | TELEPHONE CONFERENCE AND CORRESPONDENCE W/ PROSKAUER RE: INTERVENTION BRIEF. | 0.8 |
| 11/03/17 | W SUSHON | REVIEW AND REVISE MOTION TO DISMISS BRIEF AND INTERVENTION PAPERS. | 3.1 |
| 11/07/17 | A SHAPIRO | CIRCULATE COURT ORDER CONCERNING UTIER INTERVENTION MOTIONS. | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter: 0686892-00032

11/30/17
Invoice: 988114
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/17 | W SUSHON | MEET AND CONFER W/ PROSKAUER RE: INTERVENTION MOTION. | 0.2 |
| 11/08/17 | C MERRILL | COMMUNICATE W/ TEAM RE: STRATEGY FOR MOTION TO INTERVENE IN UTIER ADVERSARY PROCEEDING. | 0.1 |
| 11/09/17 | C MERRILL | REVISE STIPULATION PERMITTING AAFAF TO INTERVENE IN UTIER ADVERSARY PROCEEDING. | 1.7 |
| 11/09/17 | C MERRILL | COMMUNICATE W/ B. SUSHON ABOUT STIPULATION PERMITTING AAFAF TO INTERVENE IN UTIER PROCEEDING. | 0.1 |
| 11/09/17 | W SUSHON | CORRESPOND W/ OMM TEAM AND M. YASSIN RE: INTERVENTION. | 0.8 |
| 11/10/17 | C MERRILL | COMMUNICATE W/ W. SUSHON RE: DRAFTING OF STIPULATION THAT AAFAF CAN INTERVENE IN UTIER ACTION. | 0.1 |
| 11/10/17 | C MERRILL | COMMUNICATE W/ UTIER COUNSEL RE: STIPULATION PERMITTING AAFAF TO INTERVENE IN UTIER ADVERSARY PROCEEDING. | 0.2 |
| 11/10/17 | C MERRILL | REVIEW OVERSIGHT BOARD'S REVISIONS TO STIPULATION PERMITTING AAFAF TO INTERVENE. | 0.1 |
| 11/10/17 | P FRIEDMAN | CORRESPOND W/ T. MUNGOVAN (PROSKAUER) AND W. SUSHON RE: INTERVENTION (.3); REVIEW DRAFTS OF UTIER INTERVENTION (.5). | 0.8 |
| 11/10/17 | W SUSHON | NUMEROUS TELEPHONE CONFERENCES AND CORRESPONDENCE W/ PROSKAUER AND M. YASSIN RE: INTERVENTION ISSUES. | 1.3 |
| 11/11/17 | C MERRILL | RESEARCH ███████████████████ | 0.7 |
| 11/11/17 | C MERRILL | FOR DRAFTING REPLY BRIEF, REVIEW AND ANALYZE OPPOSITIONS TO AAFAF'S MOTION TO INTERVENE IN THE UTIER PROCEEDING. | 0.4 |
| 11/11/17 | C MERRILL | COMMUNICATE W/ B. SUSHON RE: ████████ ███████████████ | 0.1 |
| 11/12/17 | C MERRILL | FOR DRAFTING AAFAF'S REPLY AND LIMITED WITHDRAWAL OF MOTION TO INTERVENE, REVIEW PRIOR MOTIONS AND ORDERS GRANTING INTERVENTION TO ASCERTAIN AGREED-UPON LIMITS ON INTERVENTION. | 1.0 |
| 11/12/17 | C MERRILL | COMMUNICATE W/ LOCAL COUNSEL A. LOPEZ RE: ███ ████████████ | 0.3 |
| 11/12/17 | C MERRILL | DRAFT AAFAF'S REPLY AND LIMITED WITHDRAWAL OF MOTION TO INTERVENE. | 5.0 |
| 11/12/17 | C MERRILL | FOR DRAFTING AAFAF'S REPLY AND LIMITED WITHDRAWAL OF MOTION TO INTERVENE, REVIEW AND ANALYZE APPLICABLE CASE LAW. | 1.5 |
| 11/13/17 | C MERRILL | PREPARE EXHIBITS FOR AAFAF'S REPLY AND LIMITED WITHDRAWAL OF MOTION TO INTERVENE IN UTIER ADVERSARY PROCEEDING. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter:  0686892-00032

11/30/17
Invoice:  988114
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/13/17 | C MERRILL | DRAFT REPLY AND LIMITED WITHDRAWAL OF AAFAF'S MOTION TO INTERVENE IN UTIER ADVERSARY PROCEEDING. | 1.0 |
| 11/13/17 | C MERRILL | REVISE AAFAF'S REPLY AND LIMITED WITHDRAWAL OF MOTION TO INTERVENE IN UTIER ADVERSARY PROCEEDING. | 3.4 |
| 11/13/17 | W SUSHON | REVIEW AND REVISE DRAFT INTERVENTION REPLY AND LIMITED WITHDRAWAL. | 1.5 |
| 11/14/17 | C MERRILL | FURTHER REVISE REPLY AND LIMITED WITHDRAWAL OF MOTION TO INTERVENE IN UTIER PROCEEDING IN RESPONSE TO OVERSIGHT BOARD OBJECTIONS. | 0.6 |
| 11/14/17 | C MERRILL | REVIEW COURT ORDER DISMISSING OVERSIGHT BOARD MOTION TO DISMISS UTIER COMPLAINT (.1); COMMUNICATE W/ W. SUSHON RE: DISMISSAL OF OVERSIGHT BOARD MOTION TO DISMISS UTIER COMPLAINT (.1); REVISE AND FINALIZE REPLY AND LIMITED WITHDRAWAL OF MOTION TO INTERVENE IN UTIER ACTION AND EXHIBITS (3.3). | 3.5 |
| 11/14/17 | C MERRILL | COORDINATE SERVICE AND FILING OF REPLY AND LIMITED WITHDRAWAL OF MOTION TO INTERVENE IN UTIER PROCEEDING. | 0.5 |
| 11/14/17 | W SUSHON | TELEPHONE CONFERENCE AND CORRESPONDENCE W/ T. MUNGOVAN (PROSKAUER) RE: INTERVENTION. | 0.8 |
| 11/14/17 | W SUSHON | REVIEW AND REVISE INTERVENTION REPLY AND TELEPHONE CONFERENCE W/ M. YASSIN RE: SAME. | 0.6 |
| 11/14/17 | W SUSHON | CORRESPOND W/ W. DELLINGER RE: NEW COMPLAINT. | 0.4 |
| 11/16/17 | C MERRILL | FOR RESPONSE TO UTIER'S AMENDED COMPLAINT, ANALYZE COMPLAINT. | 0.5 |
| 11/16/17 | C MERRILL | REVISE MOTION TO DISMISS UTIER COMPLAINT IN RESPONSE TO AMENDED COMPLAINT. | 5.1 |
| 11/16/17 | C MERRILL | FOR RESPONSE TO UTIER'S AMENDED COMPLAINT, ANALYZE B. SUSHON'S REPORT ON OVERSIGHT BOARD'S INTENDED MOTION TO DISMISS. | 0.1 |
| 11/16/17 | C MERRILL | COMMUNICATE W/ TEAM ABOUT AAFAF'S POSITION ON RESPONSE TO UTIER'S AMENDED COMPLAINT. | 0.2 |
| 11/16/17 | C MERRILL | FOR RESPONSE TO UTIER'S AMENDED COMPLAINT, ANALYZE OVERSIGHT BOARD ACTIONS CITED IN COMPLAINT. | 0.4 |
| 11/16/17 | W SUSHON | REVIEW AMENDED COMPLAINT AND DRAFT EMAIL TO OMM TEAM W/ PROPOSED STRATEGY. | 2.3 |
| 11/16/17 | W SUSHON | FURTHER EMAILS W/ OMM TEAM. | 0.5 |
| 11/17/17 | C MERRILL | REVISE BRIEF IN SUPPORT OF OVERSIGHT BOARD'S MOTION TO DISMISS UTIER COMPLAINT (.7); FOR FILING OF BRIEF IN SUPPORT OF OVERSIGHT BOARD'S MOTION TO DISMISS UTIER COMPLAINT, CHECK CASE DOCKET FOR ORDER ON MOTION TO INTERVENE (.2). | 0.9 |
| 11/17/17 | C MERRILL | DRAFT AAFAF'S BRIEF IN SUPPORT OF OVERSIGHT BOARD'S MOTION TO DISMISS AMENDED UTIER COMPLAINT. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter:  0686892-00032

11/30/17
Invoice:  988114
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/17/17 | W SUSHON | REVIEW AND REVISE NEW DRAFT BRIEF IN SUPPORT OF MOTION TO DISMISS. | 1.3 |
| 11/17/17 | W SUSHON | CORRESPOND W/ CLIENT RE: BRIEFING STRATEGY. | 0.5 |
| 11/18/17 | W SUSHON | CLIENT EMAIL RE: NEW DRAFT BRIEF (.3); EMAILS OMM TEAM RE: DRAFT BRIEF (.2). | 0.5 |
| 11/19/17 | W SUSHON | EMAILS W/ M. YASSIN, C. SABRINO, AND ORENA RE: NEW DRAFT BRIEF. | 0.2 |
| 11/20/17 | W SUSHON | ANALYZE STRATEGY RE: AAFAF BRIEF. | 0.3 |
| 11/20/17 | W SUSHON | REVIEW OVERSIGHT BOARD'S BRIEF IN SUPPORT OF MOTION TO DISMISS. | 0.7 |
| 11/20/17 | C MERRILL | COMMUNICATE W/ W. SUSHON RE: NEXT STEPS IN UTIER MOTION TO INTERVENE. | 0.1 |
| 11/20/17 | W SUSHON | EMAIL AAFAF BRIEF TO PROSKAUER. | 0.2 |
| 11/20/17 | W SUSHON | EMAIL AAFAF DRAFT BRIEF TO M. BLOOM. | 0.2 |
| 11/20/17 | W SUSHON | REVIEW M. BLOOM EMAIL RE: AAFAF BRIEF. | 0.1 |
| 11/21/17 | C MERRILL | REVIEW AND REVISE LEGAL REFERENCES IN AAFAF'S BRIEF IN SUPPORT OF OVERSIGHT BOARD'S MOTION TO DISMISS UTIER AMENDED ADVERSARY COMPLAINT. | 2.9 |
| 11/22/17 | C MERRILL | COORDINATE SERVICE ISSUES FOR AAFAF'S BRIEF IN SUPPORT OF OVERSIGHT BOARD'S MOTION TO DISMISS UTIER ADVERSARY COMPLAINT. | 0.5 |
| 11/22/17 | C MERRILL | REVIEW AND REVISE AAFAF'S BRIEF IN SUPPORT OF OVERSIGHT BOARD'S MOTION TO DISMISS UTIER ADVERSARY PROCEEDING. | 1.3 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **71.1** |
| **Total Fees** | | | 53,439.34 |

**Total Current Invoice**                                              **$53,439.34**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter:  0686892-00032

11/30/17
Invoice:  988114
Page No.  7

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| WILLIAM SUSHON | 871.25 | 20.6 | 17,947.84 |
| PETER FRIEDMAN | 871.25 | 0.8 | 697.00 |
| CYNTHIA A. MERRILL | 701.25 | 49.5 | 34,712.05 |
| AARON C. SHAPIRO | 412.25 | 0.2 | 82.45 |
| **Total for Attorneys** | | 71.1 | **53,439.34** |
| **Total** | | 71.1 | **53,439.34** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  SALUD
Matter:  0686892-00033

11/30/17
Invoice:  988115
Page No.  2

## SALUD

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | D PEREZ | FOLLOW UP W/ A. COVUCCI RE: PRIMARIA SALUD ABSTENTION MOTION (.2); TELEPHONE CONFERENCE W/ I. GARAU AND A. COVUCCI RE: CAF DEMAND LETTER AND PRIMARIA SALUD ABSTENTION MOTION (.5); FOLLOW UP W/ P. FRIEDMAN RE: SAME (.1); CONFERENCE W/ A. COVUCCI RE: SAME (.4); EMAILS W/ C. JUAN, W. BURGOS, I. GARAU, AND P. FRIEDMAN RE: SALUD PRIMARIA PRE-TRIAL STATEMENT AND ABSTENTION MOTION (.5). | 1.7 |
| 11/01/17 | A COVUCCI | CONFERENCE W/ D. PEREZ RE: PRIMARIA SALUD MOTION FOR REMAND. | 0.4 |
| 11/01/17 | A COVUCCI | TELEPHONE CONFERENCE W/ I. GARAU AND D. PEREZ RE: CARIBBEAN AIRPORT FACILITIES AND PRIMARIA SALUD. | 0.5 |
| 11/01/17 | A COVUCCI | REVISE PRIMARIA SALUD DRAFT MOTION FOR REMAND. | 0.3 |
| 11/01/17 | A COVUCCI | CORRESPOND W/ D. PEREZ RE: PRIMARIA SALUD. | 0.3 |
| 11/01/17 | A COVUCCI | DRAFT PRIMARIA SALUD MOTION FOR REMAND. | 0.2 |
| 11/01/17 | A COVUCCI | CORRESPOND W/ P. FRIEDMAN AND D. PEREZ RE: PRIMARIA SALUD ADVERSARY PROCEEDINGS. | 0.2 |
| 11/02/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ W. BURGOS, C. GARCIA, A. COVUCCI AND D. PEREZ RE: SALUD PRIMARIA CASE (.5); TELEPHONE CONFERENCE W/ I. GARAU RE: SAME (.3). | 0.8 |
| 11/02/17 | J SPINA | ANALYZE ISSUES RE: ASOCIACION DE SALUD ADVERSARY PROCEEDINGS AND DEADLINES (1.5); COMMUNICATION W/ A. COVUCCI RE: SAME (.2). | 1.7 |
| 11/02/17 | D PEREZ | ATTEND CALL W/ C. JUAN, W. BURGOS, I. GARAU, P. FRIEDMAN, AND A. COVUCCI RE: SALUD PRIMARIA PRE-TRIAL STATEMENT AND ABSTENTION MOTION (.5); FOLLOW-UP COMMUNICATION W/ P. FRIEDMAN AND A. COVUCCI RE: SAME (.2); EMAILS W/ C. JUAN, M. ZERJAL, AND P. FRIEDMAN RE: SAME (.6); REVIEW SALUD PRIMARIA BACKGROUND MATERIALS (.7); REVIEW AND COMMENT ON ABSTENTION MOTION (1.1). | 3.1 |
| 11/02/17 | A COVUCCI | PRIMARIA SALUD CALL W/ PR DOJ, D. PEREZ, P. FRIEDMAN, AND PROSKAUER RE: PRE-TRIAL STATEMENT AND MOTION FOR ABSTENTION. | 0.5 |
| 11/02/17 | A COVUCCI | REVIEW ALTAIR PRE-TRIAL STATEMENT IN PREPARATION FOR PRIMARIA SALUD MEET AND CONFER. | 0.3 |
| 11/03/17 | D PEREZ | PREPARE FOR AND ATTEND TELEPHONIC MEET AND CONFER W/ PRIMARIA SALUD PLAINTIFFS, A. VERMAL, U. FERNANDEZ, W. BURGOS, C. JUAN, AND A. COVUCCI (.6); REVIEW AND COMMENT ON MOTION TO ABSTAIN RE: SAME (2.3); EMAILS W/ A. COVUCCI AND C. JUAN RE: SAME (.4); REVIEW REMOVAL NOTICE AND DEPARTMENT OF JUSTICE SUMMARIES RE: SAME (.6). | 3.9 |
| 11/03/17 | A COVUCCI | PRIMARIA SALUD MEET-AND-CONFER CALL W/ D. PEREZ, C. JUAN, PLAINTIFF'S COUNSEL, AND OVERSIGHT BOARD'S COUNSEL. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: SALUD
Matter: 0686892-00033

11/30/17
Invoice: 988115
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/03/17 | A COVUCCI | PREPARE FOR PRIMARIA SALUD MEET AND CONFER. | 1.0 |
| 11/03/17 | A COVUCCI | REVIEW MEET-AND-CONFER NOTES AND RESEARCH NOTES; DRAFT OUTLINE FOR PRIMARIA SALUD PRE-TRIAL STATEMENT. | 0.4 |
| 11/03/17 | A COVUCCI | COMMUNICATION D. PEREZ RE: PRIMARIA SALUD. | 0.2 |
| 11/03/17 | A COVUCCI | REVIEW PRE-TRIAL STATEMENT AND DRAFT ABSTENTION BRIEF IN PREPARATION FOR PRIMARIA SALUD MEET AND CONFER. | 0.6 |
| 11/06/17 | A COVUCCI | DRAFT MOTION FOR ABSTENTION. | 3.6 |
| 11/06/17 | A COVUCCI | DRAFT PRIMARIA SALUD MOTION FOR ABSTENTION. | 4.5 |
| 11/06/17 | P FRIEDMAN | REVIEW PRE-TRIAL STATEMENT IN SALUD PRIMERIA ADVERSARY PROCEEDING. | 1.1 |
| 11/06/17 | D PEREZ | EMAILS W/ A. COVUCCI RE: SALUD PRIMARIA (.1); EMAILS W/ P. FRIEDMAN RE: SAME (.2). | 0.3 |
| 11/06/17 | E MCKEEN | REVIEW DRAFT ABSTENTION MOTION. | 0.8 |
| 11/06/17 | E MCKEEN | CORRESPONDENCE RE: STRATEGY FOR CAF AND SALUD PRIMARIA. | 0.7 |
| 11/07/17 | A COVUCCI | DRAFT AND REVISE PRIMARIA SALUD PRE-TRIAL STATEMENT. | 3.1 |
| 11/07/17 | D PEREZ | REVIEW AND COMMENT ON PRIMARIA SALUD JOINT PRE-TRIAL STATEMENT (2.3); EMAILS W/ A. COVUCCI, E. MCKEEN, W. BURGOS, S. MA, AND C. JUAN RE: SAME (1.2); REVIEW DOJ AND PROSKAUER COMMENTS TO SAME (.5); EMAILS W/ E. MCKEEN RE: PRIMARIA SALUD ABSTENTION MOTION (.2). | 4.2 |
| 11/07/17 | A COVUCCI | REVIEW PRIMARIA SALUD PLAINTIFFS' PROPOSED PRE-TRIAL STATEMENT. | 0.4 |
| 11/07/17 | A COVUCCI | DRAFT PRIMARIA SALUD PRE-TRIAL STATEMENT. | 4.3 |
| 11/07/17 | E MCKEEN | REVIEW SALUD PRIMARIA PRE-TRIAL STATEMENT. | 0.4 |
| 11/07/17 | A COVUCCI | REVISE PRIMARIA SALUD MOTION FOR ABSTENTION. | 1.0 |
| 11/08/17 | P FRIEDMAN | CORRESPOND W/ A. COVUCCI RE: ASSOCIAN DE SALUD PRE-TRIAL STATEMENT. | 0.3 |
| 11/08/17 | D PEREZ | CORRESPOND W/ A. COVUCCI RE: PRIMARIA SALUD PRE-TRIAL STATEMENT (.1); REVIEW PLAINTIFFS' COMMENTS TO SAME (.4); TELEPHONE CONFERENCE W/ PLAINTIFFS' COUNSEL, W. BURGOS, C. JUAN, A. COVUCCI, AND PROSKAUER RE: SAME (.3); FOLLOW UP W/ A. COVUCCI RE: SAME (.1); REVIEW AND COMMENT ON REVISED PRE-TRIAL STATEMENT (.9); EMAILS W/ A. COVUCCI, E. MCKEEN, AND P. FRIEDMAN RE: SAME (.4); TELEPHONE CONFERENCE AND EMAILS W/ K. GHILADI RE: SAME (.3); REVIEW E. MCKEEN COMMENTS TO ABSTENTION MOTION (.3). | 3.0 |
| 11/08/17 | E MCKEEN | ATTENTION TO STATUS OF SALUD PRIMARIA ACTION AND RELATED FILINGS. | 0.5 |
| 11/08/17 | A COVUCCI | REVISE AND FINALIZE PRIMARIA SALUD PRE-TRIAL STATEMENT. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: SALUD
Matter: 0686892-00033

11/30/17
Invoice: 988115
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/17 | A COVUCCI | LEGAL RESEARCH RE: PRIMARIA SALUD MOTION FOR ABSTENTION. | 2.1 |
| 11/08/17 | A COVUCCI | MEET AND CONFER W/ D. PEREZ, C. JUAN, S. PENAGARICANO, W. BURGOS VARGAS, AND PLAINTIFFS' COUNSEL RE: PRIMARIA SALUD PRE-TRIAL STATEMENT. | 0.3 |
| 11/08/17 | A COVUCCI | REVIEW PLAINTIFFS' PROPOSED REVISIONS TO PRIMARIA SALUD PRE-TRIAL STATEMENT AND PREPARE FOR MEET AND CONFER. | 1.0 |
| 11/09/17 | A COVUCCI | REVISE PRIMARIA SALUD MOTION FOR ABSTENTION. | 2.4 |
| 11/09/17 | D PEREZ | REVIEW E. MCKEEN COMMENTS TO ABSTENTION MOTION (.2); FOLLOW UP W/ A. COVUCCI RE: SAME (.2). | 0.4 |
| 11/09/17 | E MCKEEN | FURTHER COMMENTS AND REVISIONS TO ABSTENTION MOTION. | 1.6 |
| 11/11/17 | D PEREZ | REVIEW AND REVISE SALUD PRIMARIA ABSTENTION MOTION (1.1); FOLLOW UP W/ E. MCKEEN RE: SAME (.1). | 1.2 |
| 11/13/17 | D PEREZ | CORRESPOND W/ E. MCKEEN AND A. COVUCCI RE: PRIMARIA SALUD ABSTENTION MOTION (.2); REVIEW DEPARTMENT OF JUSTICE COMMENTS TO SAME (.2); FOLLOW UP W/ A. COVUCCI RE: SAME (.1); TELEPHONE CONFERENCE W/ A. ROSENBLATT RE: PRE-TRIAL CONFERENCE (.1). | 0.6 |
| 11/13/17 | A COVUCCI | REVISE PRIMARIA SALUD ABSTENTION MOTION. | 0.7 |
| 11/13/17 | P FRIEDMAN | REVIEW MOTION TO ABSTAIN FROM CENTROS 330 ADVERSARY PROCEEDING. | 1.3 |
| 11/14/17 | D PEREZ | REVIEW AND COMMENT ON PRIMARIA SALUD TALKING POINTS (.3); MEET W/ E. MCKEEN AND A. COVUCCI RE: SAME (.4); REVIEW PROSKAUER COMMENTS TO ABSTENTION MOTION (.3); EMAILS AND CALLS W/ S. MA RE: SAME (.2); EMAILS AND CALLS W/ A. COVUCCI RE: FINALIZING ABSTENTION MOTION (.6); REVIEW FINAL DRAFT OF SAME FOR FILING (.5). | 2.3 |
| 11/14/17 | A COVUCCI | DRAFT ARGUMENT OUTLINE AND REVIEW CASE DOCUMENTS IN PREPARATION FOR PRE-TRIAL CONFERENCE. | 1.2 |
| 11/14/17 | A COVUCCI | PRIMARIA SALUD ARGUMENT PREPARATION MEETING W/ E. MCKEEN AND D. PEREZ. | 0.4 |
| 11/14/17 | E MCKEEN | PREPARE FOR PRE-TRIAL CONFERENCE IN SALUD PRIMARIA (.6); MEET W/ D. PEREZ, A. COVUCCI RE: SAME (.4). | 1.0 |
| 11/14/17 | A COVUCCI | REVISE PRIMARIA SALUD ABSTENTION MOTION. | 1.9 |
| 11/15/17 | D PEREZ | CORRESPOND W/ C. JUAN RE: PRE-TRIAL CONFERENCE AND BRIEFING SCHEDULE FOR ABSTENTION MOTION (.3); REVIEW PRIMARIA SALUD DISTRICT COURT MOTION RE: ASSUMPTION OF JURISDICTION (.3); CORRESPOND W/ A. COVUCCI RE: SAME (.3); REVIEW SUMMARY ANALYSIS RE: SAME (.2). | 1.1 |
| 11/15/17 | A COVUCCI | REVIEW AND ANALYZE MOTION FOR ASSUMPTION OF JURISDICTION FILED IN RIO GRANDE. | 0.7 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: SALUD
Matter: 0686892-00033

11/30/17
Invoice: 988115
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/16/17 | D PEREZ | EMAILS W/ E. MCKEEN RE: SALUD PRIMARIA STATUS REPORT (.1); REVIEW HEARING TRANSCRIPT RE: SAME (.1); REVIEW DISTRICT COURT MOTION RE: RIO GRANDE CASES (.4). | 0.6 |
| 11/17/17 | D PEREZ | CORRESPOND W/ A. COVUCCI RE: PRIMARIA SALUD STATUS REPORT (.2); REVIEW NEW PRIMARIA SALUD COMPLAINT (.4); REVIEW SUMMARY RE: SAME (.5). | 1.1 |
| 11/20/17 | D PEREZ | CONFERENCE W/ A. COVUCCI RE: SALUD PRIMARIA STATUS REPORT (.2); EMAILS W/S. MA RE: SAME (.2); REVIEW AND REVISE AGENDA FOR CALL W/ DEPARTMENT OF JUSTICE RE: SAME (.3). | 0.7 |
| 11/20/17 | R STEIN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 8.0 |
| 11/20/17 | A COVUCCI | PREPARE FOR CALLS W/ DEPARTMENT OF JUSTICE, PROSKAUER, AND PLAINTIFFS' COUNSEL RE: JOINT STATUS REPORT AND NEW ADVERSARY COMPLAINT (1.3); CONFERENCE WITH D. PEREZ RE: SAME (.2). | 1.5 |
| 11/21/17 | D PEREZ | CORRESPOND W/ A. COVUCCI, C. JUAN, AND W. BURGOS RE: SALUD PRIMARIA JOINT REPORT (.2); PREPARE FOR CALL W/ DOJ RE: SAME (.7); TELEPHONE CONFERENCE W/ I. GARAU, C. JUAN, W. BURGOS, AND A. COVUCCI RE: SAME (.4); FOLLOW UP W/ A. COVUCCI AND S. MA RE: SAME (.3); TELEPHONE CONFERENCE W/ S. MA RE: SAME (.2); EMAILS W/ E. MCKEEN AND P. FRIEDMAN RE: SAME (.2). | 2.0 |
| 11/21/17 | A COVUCCI | TELEPHONE CONFERENCE W/ D. PEREZ, C. JUAN, S. PENAGARICANO, AND W. BURGOS VARGAS RE: JOINT STATUS REPORT AND NEW ADVERSARY PROCEEDING. | 0.4 |
| 11/22/17 | D PEREZ | PREPARE FOR AND ATTEND CALL W/ A. COVUCCI, I. GARAU, W. BURGOS, C. JUAN, S. MA, J. MUDD, K. GHILADI, A. ROSENBLATT, H. BAUER, M. MARXUAH, AND S. PENAGARICAO RE: SALUD PRIMARIA JOINT REPORT (.4); FOLLOW UP W/ A. COVUCCI RE: SAME (.2). | 0.6 |
| 11/22/17 | A COVUCCI | MEET AND CONFER RE: JOINT STATUS REPORT. | 0.4 |
| 11/24/17 | D PEREZ | REVIEW AND COMMENT ON CW SECTION OF JOINT STATUS REPORT (.8); FOLLOW UP W/ A. COVUCCI RE: SAME (.1). | 0.9 |
| 11/24/17 | A COVUCCI | DRAFT JOINT STATUS REPORT. | 2.7 |
| 11/26/17 | A COVUCCI | REVISE JOINT STATUS REPORT. | 0.6 |
| 11/26/17 | E MCKEEN | COMMENT ON SALUD PRIMARIA JOINT STATEMENT. | 0.5 |
| 11/27/17 | P FRIEDMAN | REVIEW SALUD PRIMERIA JOINT STATUS REPORT. | 0.5 |
| 11/27/17 | D PEREZ | REVIEW PLAINTIFFS' STATUS REPORT (.3); EMAILS W/ A. COVUCCI RE: SAME (.2); REVIEW AND COMMENT ON REVISED COMMONWEALTH STATUS REPORT (1.3); REVIEW PROSKAUER COMMENTS TO SAME (.2); EMAILS W/ A. COVUCCI RE: SAME (.3); EMAILS W/ C. JUAN RE: ATLANTIC HEALTH ADVERSARY PROCEEDING (.2). | 2.5 |
| 11/27/17 | A COVUCCI | REVISE JOINT STATUS REPORT. | 6.2 |
| 11/27/17 | A COVUCCI | TELEPHONE CONFERENCE W/ S. MA RE: STATUS REPORT. | 0.2 |
| 11/28/17 | P FRIEDMAN | EMAILS W/ C. JUAN GARCIA RE: SALUD LITIGATION. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name: SALUD  
Matter: 0686892-00033

11/30/17  
Invoice: 988115  
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/28/17 | D PEREZ | EMAILS AND CALLS W/ A. COVUCCI AND S. MA RE: PRIMARIA SALUD STATUS REPORT (.6); REVIEW REVISED PLAINTIFFS' REPORT (.4); FOLLOW UP W/ A. COVUCCI, P. FRIEDMAN, AND E. MCKEEN RE: SAME (.2); REVIEW AND COMMENT ON FINAL JOINT REPORT (.4). | 1.6 |
| 11/28/17 | E MCKEEN | REVIEW FILINGS RELATING TO SALUD PRIMARIA LAWSUIT. | 0.8 |
| 11/28/17 | A COVUCCI | REVISE JOINT STATUS REPORT. | 3.0 |
| 11/29/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ D. PEREZ, E. MCKEEN (PARTIAL), AND A. COVUCCI RE: ATLANTIC HEALTH ADVERSARY COMPLAINT. | 0.4 |
| 11/29/17 | A COVUCCI | ANALYZE ATLANTIC HEALTH ADVERSARY COMPLAINT IN PREPARATION TO DRAFT MOTION TO DISMISS. | 1.3 |
| 11/29/17 | A COVUCCI | CONFERENCE W/ P. FRIEDMAN, D. PEREZ, AND E. MCKEEN (PARTIAL) RE: ATLANTIC HEALTH MOTION TO DISMISS. | 0.4 |
| 11/29/17 | D PEREZ | REVIEW AND ANALYZE ATLANTIC HEALTH COMPLAINT (.4); FOLLOW UP W/ A. COVUCCI RE: SAME (.2); TELEPHONE CONFERENCE W/ P. FRIEDMAN, A. COVUCCI, AND E. MCKEEN (PARTIAL) RE: SAME (.4); EMAILS W/ A. COVUCCI RE: OPEN RESEARCH QUESTIONS (.2). | 1.2 |
| 11/29/17 | E MCKEEN | CONFERENCE CALL (PARTIAL) W/ P. FRIEDMAN, D. PEREZ, AND A. COVUCCI RE: ATLANTIC HEALTH ADVERSARY COMPLAINT. | 0.3 |
| 11/30/17 | I BLUMBERG | CONDUCT RESEARCH RE: ATLANTIC HEALTH'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY. | 1.3 |
| 11/30/17 | A COVUCCI | LEGAL RESEARCH FOR ATLANTIC HEALTH MOTION TO DISMISS. | 0.2 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **106.0** |
| **Total Fees** | | | **64,149.00** |

**Total Current Invoice**                                         **$64,149.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name:  SALUD  
Matter:  0686892-00033

11/30/17  
Invoice:  988115  
Page No.   7

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 871.25 | 4.6 | 4,007.77 |
| ELIZABETH L. MCKEEN | 807.50 | 6.6 | 5,329.50 |
| DIANA M. PEREZ | 735.25 | 33.0 | 24,263.30 |
| AMBER L. COVUCCI | 561.00 | 50.8 | 28,498.80 |
| JOSEPH A. SPINA | 561.00 | 1.7 | 953.70 |
| RUSSELL STEIN | 70.00 | 8.0 | 560.00 |
| IRENE BLUMBERG* | 412.25 | 1.3 | 535.93 |
| **Total for Attorneys** | | **106.0** | **64,149.00** |
| **Total** | | **106.0** | **64,149.00** |

**\* The above list includes timekeepers whose bar admission is pending**

Due upon receipt. Please remit to:  
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436  
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224  
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.: 2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/17 | A CRUZ | UPDATE NDA CHART TO REFLECT EXECUTED NDAS (.4); DRAFT CORRESPONDING CHANGES TO NDA TERMINATION CALENDAR (PER S. LIAN) (.4). | 0.8 |
| 12/15/17 | A CRUZ | UPDATE NDA CHART TO REFLECT ADDITIONAL EXECUTED NDAS AND CHANGES MADE TO TERMINATION PROVISIONS. | 0.4 |
| 12/22/17 | A PAVEL | INVESTIGATE MATTER STATUS FOR USE IN AUDIT LETTER. | 0.9 |
| 12/26/17 | M KREMER | REVIEW ████████ AND EMAIL S. UHLAND RE: SAME. | 0.4 |
| 12/27/17 | M KREMER | EMAIL TO E. BARAK RE: ████ (.2); REVIEW AND REVISE ████ (.8); DRAFT AND REVISE ████ LETTER ████ (.4). | 1.4 |
| 12/27/17 | A PAVEL | PREPARE AUDIT LETTER UPDATE FOR MATTERS IN ████ LETTERS. | 1.6 |
| 12/28/17 | A PAVEL | REVISE AUDIT UPDATE LETTER. | 0.3 |
| 12/28/17 | M KREMER | REVISE ████ DOCUMENTS. | 0.3 |
| 12/29/17 | A PAVEL | REVISE AUDIT UPDATE LETTER. | 1.0 |
| **Total Hours** | | | **7.1** |
| **Total Fees** | | | **4,440.83** |

### Disbursements

| | |
|---|---|
| Copying | $473.30 |
| Court Fees / Filing Fees | 1,551.47 |
| Expense Report Other (Incl. Out of Town Travel) | 13,662.64 |
| Meals | 118.20 |
| Online Research | 625.54 |
| Other | 15.00 |
| Other Professionals | 40.00 |
| **Total Disbursements** | **$16,486.15** |

**Total Current Invoice**   **$20,926.98**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.: 3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/21/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | $0.10 |
| 11/21/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 11/21/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 20 | 20.00 | 2.00 |
| 11/21/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 11/27/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 11/27/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 9 | 9.00 | 0.90 |
| 11/28/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 21 | 21.00 | 2.10 |
| 11/28/17 | E101 | Lasertrak Printing - Lu, Su Lian Pages: 25 | 25.00 | 2.50 |
| 11/28/17 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 9 | 9.00 | 0.90 |
| 11/28/17 | E101 | Lasertrak Printing - Gallant, Sally Pages: 24 | 24.00 | 2.40 |
| 11/28/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 63 | 63.00 | 6.30 |
| 11/28/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 46 | 46.00 | 4.60 |
| 11/28/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 1 | 1.00 | 0.10 |
| 11/28/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 63 | 63.00 | 6.30 |
| 11/28/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 21 | 21.00 | 2.10 |
| 11/28/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 25 | 25.00 | 2.50 |
| 11/29/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 150 | 150.00 | 15.00 |
| 11/29/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 20 | 20.00 | 2.00 |
| 12/01/17 | E101 | Lasertrak Printing - Perez, Diana Pages: 53 | 53.00 | 5.30 |
| 12/01/17 | E101 | Lasertrak Printing - Perez, Diana Pages: 6 | 6.00 | 0.60 |
| 12/01/17 | E101 | Lasertrak Printing - Perez, Diana Pages: 12 | 12.00 | 1.20 |
| 12/02/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 6 | 6.00 | 0.60 |
| 12/02/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 106 | 106.00 | 10.60 |
| 12/02/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 6 | 6.00 | 0.60 |
| 12/02/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/02/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 2 | 2.00 | 0.20 |
| 12/02/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 12/02/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 12/02/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 12/02/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 38 | 38.00 | 3.80 |
| 12/02/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 7 | 7.00 | 0.70 |
| 12/03/17 | E101 | Lasertrak Printing - Rapisardi, John Pages: 66 | 66.00 | 6.60 |
| 12/03/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 10 | 10.00 | 1.00 |
| 12/04/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 34 | 34.00 | 3.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice:  995122
Page No.  4

| 12/04/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 80 | 80.00 | 8.00 |
|----------|------|---------------------------------------------|-------|------|
| 12/04/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 35 | 35.00 | 3.50 |
| 12/04/17 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 12/04/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 54 | 54.00 | 5.40 |
| 12/04/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 33 | 33.00 | 3.30 |
| 12/04/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 33 | 33.00 | 3.30 |
| 12/04/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 54 | 54.00 | 5.40 |
| 12/04/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 23 | 23.00 | 2.30 |
| 12/04/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 55 | 55.00 | 5.50 |
| 12/04/17 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 12/05/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 98 | 98.00 | 9.80 |
| 12/05/17 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 44 | 44.00 | 4.40 |
| 12/05/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 29 | 29.00 | 2.90 |
| 12/06/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 23 | 23.00 | 2.30 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 120 | 120.00 | 12.00 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 24 | 24.00 | 2.40 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 46 | 46.00 | 4.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 72 | 72.00 | 7.20 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 32 | 32.00 | 3.20 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 62 | 62.00 | 6.20 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 200 | 200.00 | 20.00 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 120 | 120.00 | 12.00 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.: 5

| | | | | |
|---|---|---|---|---|
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 32 | 32.00 | 3.20 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 24 | 24.00 | 2.40 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 24 | 24.00 | 2.40 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 32 | 32.00 | 3.20 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 40 | 40.00 | 4.00 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No. 6

| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
|---|---|---|---|---|
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 24 | 24.00 | 2.40 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 496 | 496.00 | 49.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 32 | 32.00 | 3.20 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 20 | 20.00 | 2.00 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 20 | 20.00 | 2.00 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 40 | 40.00 | 4.00 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 40 | 40.00 | 4.00 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 16 | 16.00 | 1.60 |
| 12/08/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 94 | 94.00 | 9.40 |
| 12/11/17 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 21 | 21.00 | 2.10 |
| 12/12/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 12 | 12.00 | 1.20 |
| 12/12/17 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |
| 12/14/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 62 | 62.00 | 6.20 |
| 12/14/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 48 | 48.00 | 4.80 |
| 12/14/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 46 | 46.00 | 4.60 |
| 12/14/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 17 | 17.00 | 1.70 |
| 12/14/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 42 | 42.00 | 4.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.: 7

| Date | Code | Description | | |
|---|---|---|---|---|
| 12/14/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 31 | 31.00 | 3.10 |
| 12/14/17 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 5 | 5.00 | 0.50 |
| 12/15/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 68 | 68.00 | 6.80 |
| 12/19/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 16 | 16.00 | 1.60 |
| 12/19/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 12/19/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 12/19/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 12/19/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 12/19/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 12/19/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 12/19/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 58 | 58.00 | 5.80 |
| 12/19/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 86 | 86.00 | 8.60 |
| 12/21/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 36 | 36.00 | 3.60 |
| 12/21/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 22 | 22.00 | 2.20 |
| 12/21/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 36 | 36.00 | 3.60 |
| 12/21/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 22 | 22.00 | 2.20 |
| 12/21/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 22 | 22.00 | 2.20 |
| 12/21/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 36 | 36.00 | 3.60 |
| 12/21/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 20 | 20.00 | 2.00 |
| 12/21/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 22 | 22.00 | 2.20 |
| 12/21/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 21 | 21.00 | 2.10 |
| 12/21/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 22 | 22.00 | 2.20 |
| 12/26/17 | E101 | Copying (Copitrak - Internal) - Rapisardi, John Pages: 195 | 195.00 | 19.50 |

**Total for E101 - Lasertrak Printing** $473.30

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | $1.50 |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE29-0; 17-00219-LTS DOCUMENT 29-0 | 7.00 | 0.70 |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1596-0; 17-03283-LTS9 DOCUMENT 1596-0 | 5.00 | 0.50 |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE78-0; 17-00257-LTS DOCUMENT 78-0 | 5.00 | 0.50 |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.: 8

| Date | Code | Description | | |
|------|------|-------------|------|------|
| | | COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE35-0; 17-00219-LTS DOCUMENT 35-0 | | |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE76-0; 17-00257-LTS DOCUMENT 76-0 | 18.00 | 1.80 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1595-0; 17-03283-LTS9 DOCUMENT 1595-0 | 4.00 | 0.40 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE418-0; 17-00133-LTS DOCUMENT 418-0 | 2.00 | 0.20 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE421-0; 17-00133-LTS DOCUMENT 421-0 | 21.00 | 2.10 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1442-0; 17-03283-LTS9 DOCUMENT 1442-0 | 3.00 | 0.30 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00221-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-01973-LTS-JGD | 9.00 | 0.90 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1163-0; 17-03283-LTS9 DOCUMENT 1163-0 | 3.00 | 0.30 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-01789-BKT13 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE389-0; 17-04780-LTS9 DOCUMENT 389-0 | 2.00 | 0.20 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1471-0; 17-03283-LTS9 DOCUMENT 1471-0 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No. 9

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE26-0; 17-00227-LTS DOCUMENT 26-0 | 2.00 | 0.20 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03284-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1616-0; 17-03283-LTS9 DOCUMENT 1616-0 | 18.00 | 1.80 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1601-0; 17-03283-LTS9 DOCUMENT 1601-0 | 2.00 | 0.20 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE365-0; 17-04780-LTS9 DOCUMENT 365-0 | 1.00 | 0.10 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE77-0; 17-00257-LTS DOCUMENT 77-0 | 5.00 | 0.50 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00250-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00125-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00217-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1515-0; 17-03283-LTS9 DOCUMENT 1515-0 | 3.00 | 0.30 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00220-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 16.00 | 1.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.   10

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00256-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1567-1; 17-03283-LTS9 DOCUMENT 1567-1 | 4.00 | 0.40 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1567-0; 17-03283-LTS9 DOCUMENT 1567-0 | 30.00 | 3.00 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00227-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 14.00 | 1.40 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00243-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 16.00 | 1.60 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00155-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 16.00 | 1.60 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 17.00 | 1.70 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.  11

FOR DOCUMENTS: INCLUDED

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; DOCKET REPORT; 17-00136-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; DOCKET REPORT; 17-03567-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; IMAGE56-0; 17-00228-LTS DOCUMENT 56-0 | 12.00 | 1.20 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; DOCKET REPORT; 17-00189-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; IMAGE1612-0; 17-03283-LTS9 DOCUMENT 1612-0 | 4.00 | 0.40 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; DOCKET REPORT; 17-00216-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; IMAGE1373-0; 17-03283-LTS9 DOCUMENT 1373-0 | 3.00 | 0.30 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; IMAGE1506-0; 17-03283-LTS9 DOCUMENT 1506-0 | 6.00 | 0.60 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No. 12

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00137-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00229-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE234-0; 17-03284-LTS9 DOCUMENT 234-0 | 9.00 | 0.90 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1632-0; 17-03283-LTS9 DOCUMENT 1632-0 | 2.00 | 0.20 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00242-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE23-0; 17-00227-LTS DOCUMENT 23-0 | 2.00 | 0.20 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00156-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 16.00 | 1.60 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00197-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE87-0; 17-00155-LTS DOCUMENT 87-0 | 11.00 | 1.10 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.  13

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00218-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE36-0; 17-00219-LTS DOCUMENT 36-0 | 2.00 | 0.20 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; NYSDC; DOCKET REPORT; 1:15-CV-00907-ALC | 10.00 | 1.00 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00197-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE315-0; 17-03567-LTS9 DOCUMENT 315-0 | 2.00 | 0.20 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03567-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE93-0; 17-00155-LTS DOCUMENT 93-0 | 4.00 | 0.40 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 02CA; | 1.00 | 0.10 |

Due upon receipt. Please remit to:

By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436

By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33

Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224

Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.   14

CASE SELECTION TABLE; CASE: 15-00907

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00229-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00155-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 16.00 | 1.60 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 20.00 | 2.00 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE99-0; 17-00159-LTS DOCUMENT 99-0 | 7.00 | 0.70 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1603-0; 17-03283-LTS9 DOCUMENT 1603-0 | 4.00 | 0.40 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1665-0; 17-03283-LTS9 DOCUMENT 1665-0 | 22.00 | 2.20 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-1; 3:17-CV-02161-CCC DOCUMENT 1-1 | 2.00 | 0.20 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.   15

| | | | | |
|---|---|---|---|---|
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1670-0; 17-03283-LTS9 DOCUMENT 1670-0 | 6.00 | 0.60 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1582-0; 17-03283-LTS9 DOCUMENT 1582-0 | 5.00 | 0.50 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1617-0; 17-03283-LTS9 DOCUMENT 1617-0 | 10.00 | 1.00 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; SEARCH; LAST NAME: HILLMAN FIRST NAME: DARREL | 1.00 | 0.10 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; SEARCH; LAST NAME: UNIVERSITY OF PUERTO RICO | 1.00 | 0.10 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00197-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00216-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00217-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1669-0; 17-03283-LTS9 DOCUMENT 1669-0 | 22.00 | 2.20 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-01758-PG | 1.00 | 0.10 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-2; 3:17-CV-02161-CCC DOCUMENT 1-2 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No. 16

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 17-4780 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1665-1; 17-03283-LTS9 DOCUMENT 1665-1 | 30.00 | 3.00 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-3; 3:17-CV-02161-CCC DOCUMENT 1-3 | 2.00 | 0.20 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; SEARCH; LNAME: UNIVERSITY OF PUERTO RICO | 1.00 | 0.10 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE102-0; 17-00213-LTS DOCUMENT 102-0 | 3.00 | 0.30 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED FROM: 11/6/2017 TO: 11/9/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-0; 3:17-CV-02161-CCC DOCUMENT 1-0 | 8.00 | 0.80 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-01578-LTS | 30.00 | 3.00 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1616-0; 17-03283-LTS9 DOCUMENT 1616-0 | 18.00 | 1.80 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-02161-CCC | 1.00 | 0.10 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1668-0; 17-03283-LTS9 DOCUMENT 1668-0 | 11.00 | 1.10 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00197-LTS FIL OR ENT: FILED | 6.00 | 0.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/20/18
Invoice:  995122
Page No.   17

| Date | Code | Description | | |
|---|---|---|---|---|
| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE88-0; 17-00213-LTS DOCUMENT 88-0 | 2.00 | 0.20 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00229-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1743-0; 17-03283-LTS9 DOCUMENT 1743-0 | 4.00 | 0.40 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE1749-0; 17-03283-LTS9 DOCUMENT 1749-0 | 2.00 | 0.20 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE115-0; 17-00159-LTS DOCUMENT 115-0 | 3.00 | 0.30 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE448-0; 17-00133-LTS DOCUMENT 448-0 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.  18

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 11/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 18-133 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 17-133 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 18-00133 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 17-000133 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 18-000133 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE79-0; 17-00189-LTS DOCUMENT 79-0 | 7.00 | 0.70 |
| 11/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE100-1; 17-00213-LTS DOCUMENT 100-1 | 30.00 | 3.00 |
| 11/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE80-0; 17-00189-LTS DOCUMENT 80-0 | 21.00 | 2.10 |
| 11/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CR-00213-CCC | 4.00 | 0.40 |
| 11/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE97-0; 17-00155-LTS DOCUMENT 97-0 | 15.00 | 1.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.   19

| 11/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE81-0; 17-00189-LTS DOCUMENT 81-0 | 19.00 | 1.90 |
|---|---|---|---|---|
| 11/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE78-0; 17-00189-LTS DOCUMENT 78-0 | 30.00 | 3.00 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE91-0; 17-00159-LTS | 8.00 | 0.80 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE91-1; 17-00159-LTS | 2.00 | 0.20 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE98-0; 17-00159-LTS DOCUMENT 98-0 | 7.00 | 0.70 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE85-0; 17-00159-LTS DOCUMENT 85-0 | 2.00 | 0.20 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE102-1; 17-00159-LTS DOCUMENT 102-1 | 3.00 | 0.30 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE99-0; 17-00159-LTS DOCUMENT 99-0 | 7.00 | 0.70 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE102-2; 17-00159-LTS DOCUMENT 102-2 | 30.00 | 3.00 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE115-0; 17-00159-LTS DOCUMENT 115-0 | 3.00 | 0.30 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE119-0; 17-00159-LTS DOCUMENT 119-0 | 13.00 | 1.30 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE101-0; 17-00159-LTS DOCUMENT 101-0 | 4.00 | 0.40 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE82-0; 17-00228-LTS DOCUMENT 82-0 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.  20

| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE110-0; 17-00159-LTS DOCUMENT 110-0 | 2.00 | 0.20 |
|---|---|---|---|---|
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE79-0; 17-00159-LTS DOCUMENT 79-0 | 2.00 | 0.20 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE102-3; 17-00155-LTS DOCUMENT 102-3 | 4.00 | 0.40 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE102-0; 17-00159-LTS DOCUMENT 102-0 | 19.00 | 1.90 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE118-0; 17-00159-LTS DOCUMENT 118-0 | 6.00 | 0.60 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00155-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE113-0; 17-00159-LTS DOCUMENT 113-0 | 7.00 | 0.70 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE29-0; 17-00227-LTS DOCUMENT 29-0 | 18.00 | 1.80 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE100-0; 17-00159-LTS DOCUMENT 100-0 | 30.00 | 3.00 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE81-0; 17-00228-LTS DOCUMENT 81-0 | 5.00 | 0.50 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE100-0; 17-00156-LTS DOCUMENT 100-0 | 2.00 | 0.20 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 14.00 | 1.40 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No. 21

|  |  | COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE87-0; 3:17-CV-02009-LTS-JGD DOCUMENT 87-0 |  |  |
|---|---|---|---|---|
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE86-0; 3:17-CV-02009-LTS-JGD DOCUMENT 86-0 | 3.00 | 0.30 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE86-1; 3:17-CV-02009-LTS-JGD DOCUMENT 86-1 | 1.00 | 0.10 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE17-1; 3:17-CV-02009-LTS-JGD DOCUMENT 17-1 | 4.00 | 0.40 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00227-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 7.00 | 0.70 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE105-0; 17-00156-LTS DOCUMENT 105-0 | 3.00 | 0.30 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE37-0; 17-00229-LTS DOCUMENT 37-0 | 2.00 | 0.20 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE336-0; 17-03567-LTS9 DOCUMENT 336-0 | 4.00 | 0.40 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE31-0; 17-00227-LTS DOCUMENT 31-0 | 2.00 | 0.20 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE126-0; 17-00159-LTS DOCUMENT 126-0 | 3.00 | 0.30 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE30-0; 17-00227-LTS DOCUMENT 30-0 | 4.00 | 0.40 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.  22

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00197-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE12-1; 17-00278-LTS DOCUMENT 12-1 | 2.00 | 0.20 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE86-0; 17-00228-LTS DOCUMENT 86-0 | 4.00 | 0.40 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00197-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE117-0; 17-00257-LTS DOCUMENT 117-0 | 2.00 | 0.20 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-01997-EAG13 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE106-0; 17-00155-LTS DOCUMENT 106-0 | 3.00 | 0.30 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00197-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No. 23

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE128-0; 17-00159-LTS DOCUMENT 128-0 | | |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE103-0; 17-00155-LTS DOCUMENT 103-0 | 3.00 | 0.30 |
| 11/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE33-0; 17-00227-LTS DOCUMENT 33-0 | 8.00 | 0.80 |
| 11/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE88-0; 17-00189-LTS DOCUMENT 88-0 | 13.00 | 1.30 |
| 11/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRBK; IMAGE43-0; 17-00219-LTS DOCUMENT 43-0 | 30.00 | 3.00 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-01789-LTS | 2.00 | 0.20 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE89-0; 17-00189-LTS DOCUMENT 89-0 | 8.00 | 0.80 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03567-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE138-0; 17-00213-LTS DOCUMENT 138-0 | 3.00 | 0.30 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00227-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00221-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00189-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.  24

| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 14.00 | 1.40 |
|----------|------|------------------------------------------------------------------------------------------------------|-------|------|
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE120-0; 17-00257-LTS DOCUMENT 120-0 | 5.00 | 0.50 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE136-0; 17-00213-LTS DOCUMENT 136-0 | 1.00 | 0.10 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00143-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 20.00 | 2.00 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00125-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 14.00 | 1.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No. 25

| Date | Code | Description | | |
|---|---|---|---|---|
| | | FOR DOCUMENTS: INCLUDED | | |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE88-1; 17-00189-LTS | 3.00 | 0.30 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE338-0; 17-03567-LTS9 DOCUMENT 338-0 | 2.00 | 0.20 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1820-0; 17-03283-LTS9 DOCUMENT 1820-0 | 21.00 | 2.10 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00155-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00220-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00136-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00278-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE88-0; 17-00189-LTS | 13.00 | 1.30 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00156-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.  26

| 11/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1836-0; 17-03283-LTS9 DOCUMENT 1836-0 | 2.00 | 0.20 |
|---|---|---|---|---|
| 11/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE45-0; 17-00197-LTS | 1.00 | 0.10 |
| 11/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE45-1; 17-00197-LTS | 2.00 | 0.20 |
| 11/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE108-0; 17-00155-LTS DOCUMENT 108-0 | 5.00 | 0.50 |
| 11/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00189-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE90-0; 17-00189-LTS DOCUMENT 90-0 | 7.00 | 0.70 |
| 11/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE89-0; 17-00189-LTS DOCUMENT 89-0 | 8.00 | 0.80 |
| 11/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE93-0; 17-00189-LTS DOCUMENT 93-0 | 4.00 | 0.40 |
| 11/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE92-0; 17-00189-LTS DOCUMENT 92-0 | 2.00 | 0.20 |
| 11/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE130-0; 17-00159-LTS DOCUMENT 130-0 | 5.00 | 0.50 |
| 11/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE91-0; 17-00189-LTS DOCUMENT 91-0 | 2.00 | 0.20 |
| 11/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE45-2; 17-00197-LTS | 2.00 | 0.20 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 7.00 | 0.70 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.  27

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE90-0; 17-00228-LTS DOCUMENT 90-0 | | |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE45-2; 17-00197-LTS | 2.00 | 0.20 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE45-0; 17-00197-LTS | 1.00 | 0.10 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE45-1; 17-00197-LTS | 2.00 | 0.20 |
| 11/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE118-0; 17-00155-LTS DOCUMENT 118-0 | 2.00 | 0.20 |
| 11/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00189-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00189-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE13-0; 17-00278-LTS DOCUMENT 13-0 | 2.00 | 0.20 |
| 11/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE1854-0; 17-03283-LTS9 DOCUMENT 1854-0 | 7.00 | 0.70 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 17-2165 FIRST CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 17-1859 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; PDF | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.   28

DOCUMENT; CASE: 17-1859, DOCUMENT: 00117211429

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1859 FIRST CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1832 FIRST CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; IMAGE29-0; 3:16-CV-02910-PAD DOCUMENT 29-0 | 3.00 | 0.30 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 17-2079 FIRST CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1832 FIRST CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1743 FIRST CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 16-2910 CASE TITLE GAM REALTY LLC V. NELSON J. SANTIAGO MARRERO, ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; DOCKET REPORT; 17-02165-BKT13 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 17-2079 FIRST CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE263-0; 17-00151-LTS DOCUMENT 263-0 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 11/24/2017 TO: 11/28/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; DOCKET REPORT (FULL); 17-1859 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 5.00 | 0.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.   29

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Irene Blumberg; PRDC; DOCKET REPORT; 3:16-CV-02910-PAD | | |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 17-1859 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 17-3283 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 16-2910 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES PARTY SEARCH; NAME PEAJE FIRST CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 17-1743 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES PARTY SEARCH; NAME PEAJE 16-01686 FIRST CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES PARTY SEARCH; NAME PEAJE FIRST CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES PARTY SEARCH; NAME PEAJE 16-1686 FIRST CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1686 FIRST CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 17-1832 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 17-2165 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:15-CV-01167-JAG | 30.00 | 3.00 |
| 12/06/17 | E106 | Online Research - Westlaw; Joseph Spina | 1.00 | 84.38 |
| 12/07/17 | E106 | Online Research - Westlaw; Joseph Spina | 1.00 | 46.57 |
| 12/08/17 | E106 | Online Research - Westlaw; Joseph Spina | 1.00 | 139.72 |
| 12/09/17 | E106 | Online Research - Westlaw; Joseph Spina | 1.00 | 46.57 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No. 30

**Total for E106 - Online Research - Westlaw**

**$625.54**

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 09/13/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI; UBER. UBER CAR EXPENSE - CAR RIDE FROM GREENBERG TRAURIG DC OFFICE TO LUNCH MEETING WITH M. YASSIN IN REGARD TO PR MATTERS - DISCUSSED LEGAL STRATEGIES | 1.00 | $25.53 |
| 09/13/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI; UBER. UBER CAR EXPENSE - CAR RIDE FROM GREENBERG TRAURIG DC OFFICE WILLARD INTERCONTINENTAL (ATTENDED MEDIATION SESSIONS) | 1.00 | 25.53 |
| 09/13/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI; UBER. UBER CAR EXPENSE - CAR RIDE FROM HOTEL TO DC OFFICE (ATTENDED MEDIATION SESSIONS) | 1.00 | 5.00 |
| 09/13/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI; UBER. UBER CAR EXPENSE - CAR RIDE FROM HOTEL TO GREENBERG TRAURIG DC OFFICE (ATTENDED MEDIATION SESSIONS) | 1.00 | 8.07 |
| 09/14/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI; UBER. UBER CAR EXPENSE - CAR RIDE FROM DC OFFICE TO DCA AIRPORT (ATTENDED MEDIATION SESSIONS) | 1.00 | 29.65 |
| 10/02/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI; UBER. UBER CAR EXPENSE - CAR RIDE HOME AFTER MEETING W/ D. MONDELL, S. UHLAND RE: LIQUIDITY ISSUES AND MEETING WITH MEDIATORS | 1.00 | 105.84 |
| 10/22/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 10/22/2017-10/24/2017 LODGING. PUERTO RICO MEETING AND HEARINGS WITH GOVERNMENT OFFICIALS. 2 NIGHTS IN PUERTO RICO @ $300/NIGHT. | 1.00 | 600.00 |
| 10/23/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI; DINNER-HOTEL. PUERTO RICO MEETING AND HEARINGS WITH GOVERNMENT OFFICIALS (DINNER CHARGE) | 1.00 | 40.00 |
| 10/24/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals Out-of-Town Travel Meals - JOHN J. RAPISARDI; BREAKFAST-HOTEL. PUERTO RICO MEETING AND HEARINGS WITH GOVERNMENT OFFICIALS (BREAKFAST CHARGE) | 1.00 | 30.07 |
| 10/30/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 10/30/2017-11/02/2017 LODGING. PR HOTEL EXPENSE - MEETINGS, HEARINGS WITH GOVERNMENT OFFICIALS. 3 NIGHTS IN PUERTO RICO @ $300/NIGHT. | 1.00 | 900.00 |
| 10/31/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals Out-of-Town Travel Meals - JOHN J. RAPISARDI; MEALS OTHER-HOTEL. PR HOTEL EXPENSE - MEETINGS, HEARINGS WITH GOVERNMENT OFFICIALS | 1.00 | 7.69 |
| 11/01/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI; BREAKFAST-HOTEL. PR HOTEL EXPENSE - MEETINGS, HEARINGS WITH GOVERNMENT | 1.00 | 26.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No. 31

OFFICIALS

| 11/02/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Out-of-Town Travel - JOHN J. RAPISARDI - TAXI, HOTEL/MINILLA GOVERNMENT CENTER. PR MEETINGS - TAXI RIDE FROM CONDADO VANDERBILT TO MINILLA GOVERNMENT CENTER | 1.00 | 20.00 |
|---|---|---|---|---|
| 11/02/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI; BREAKFAST-HOTEL. PR HOTEL EXPENSE - MEETINGS, HEARINGS WITH GOVERNMENT OFFICIALS | 1.00 | 20.00 |
| 11/08/17 | E110 | JOSEPH ZUJKOWSKI - Out-of-Town Travel Meals Out-of-Town Travel Meals - JOSEPH ZUJKOWSKI, DINNER, GUESTS: JOSEPH ZUJKOWSKI, JOHN J. RAPISARDI DINNER WITH J. RAPISARDI IN ORDER TO DISCUSS PREPARATION OF MATERIALS FOR CLIENT | 1.00 | 75.00 |
| 11/10/17 | E110 | JOSEPH ZUJKOWSKI - Out-of-Town Travel Meals Out-of-Town Travel Meals - JOSEPH ZUJKOWSKI, DINNER, GUESTS: JOSEPH ZUJKOWSKI, JOHN J. RAPISARDI DINNER WITH J. RAPISARDI IN ORDER TO DISCUSS PREPARATION OF MATERIALS FOR CLIENT | 1.00 | 39.30 |
| 11/14/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI, BREAKFAST, GUESTS: JOHN J. RAPISARDI HEARING IN DC - MEAL EXPENSE FOR J. RAPISARDI (BREAKFAST) | 1.00 | 33.28 |
| 11/14/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI, DINNER, GUESTS: JOHN J. RAPISARDI HEARING IN DC - MEAL EXPENSE FOR J. RAPISARDI (DINNER) | 1.00 | 33.28 |
| 11/15/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI; DINNER-HOTEL. PR TRAVEL EXPENSES - MEETING WITH GOVERNMENT OFFICIALS - DINNER CHARGE | 1.00 | 40.00 |
| 11/15/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 11/15/2017-11/17/2017 LODGING. PR TRAVEL EXPENSES - MEETING WITH GOVERNMENT OFFICIALS. 2 NIGHTS IN PUERTO RICO @ $300/NIGHT. | 1.00 | 600.00 |
| 11/16/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI; BREAKFAST-HOTEL. PR TRAVEL EXPENSES - MEETING WITH GOVERNMENT OFFICIALS -BREAKFAST EXPENSE | 1.00 | 33.00 |
| 11/16/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI; DINNER-HOTEL. PR TRAVEL EXPENSES - MEETING WITH GOVERNMENT OFFICIALS - DINNER EXPENSE | 1.00 | 40.00 |
| 11/17/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals - JOHN J. RAPISARDI; BREAKFAST-HOTEL. PR TRAVEL EXPENSES - MEETING WITH GOVERNMENT OFFICIALS - BREAKFAST EXPENSE | 1.00 | 24.00 |
| 11/26/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: ; AGENCY/INV: LTS - 105716; AFTER HOURS FEE; | 1.00 | 24.95 |
| 11/26/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); | 1.00 | 808.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.  32

| | | | | |
|---|---|---|---|---|
| | | TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 12/11/2017 - 12/15/2017; AGENCY/INV: LTS - 105604; TICKETED NON REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH $2828.20; | | |
| 12/03/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 12/12/2017 - 12/16/2017; AGENCY/INV: LTS - 105904; TICKETED NON REFUNDABLE BUSINESS CLASS - COMPARISON REFUNDABLE COACH - $2828.20; | 1.00 | 894.10 |
| 12/03/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 12/18/2017 - 12/21/2017; AGENCY/INV: LTS - 105814; TICKETED NON REFUNDABLE BUSINESS CLASS - COMPARISON REFUNDABLE COACH - $2828.20. ; | 1.00 | 1,351.20 |
| 12/03/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D PEREZ; ROUTE: ; AGENCY/INV: LTS - 105927; ; | 1.00 | 10.00 |
| 12/03/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 12/12/2017 - 12/15/2017; AGENCY/INV: LTS - 105750; TICKETED NON REFUNDABLE BUSINESS CLASS - COMPARISON REFUNDABLE COACH - $2828.20. EXCHANGE INV #105604-$1057.20 ; | 1.00 | 237.00 |
| 12/03/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 12/4/2017 - 12/9/2017; AGENCY/INV: LTS - 105886; REFUNDABLE COACH FARE $2,828.20; | 1.00 | 2,828.20 |
| 12/10/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 12/14/2017 - 12/15/2017; AGENCY/INV: LTS - 106163; ADDT'L FEE REUSED TKT - SEE ORIG INV 99493; | 1.00 | 377.20 |
| 12/10/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: NEWARK - SAN JUAN - NEW YORK;; TRAVEL DATES: 12/12/2017 - 12/15/2017; AGENCY/INV: LTS - 106176; SEAT PURCHASE; | 1.00 | 45.00 |
| 12/10/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 12/14/2017 - 12/15/2017; AGENCY/INV: LTS - 106163; TICKETED NON REFUNDABLE COACH $738.20 - COMPARISON REFUNDABLE COACH $1202.10 ; | 1.00 | 398.00 |
| 12/12/17 | E110 | SUZZANNE UHLAND - Out-of-Town Travel Out-of-Town Travel - SUZZANNE UHLAND - TAXI, SJ AIRPORT/AAFAF OFFICES. REIMBURSEMENT OF TAXI FROM AIRPORT TO AAFAF OFFICES IN SAN JUAN RE TRIP TO PUERTO RICO TO ATTEND HEARING | 1.00 | 19.00 |
| 12/14/17 | E110 | SUZZANNE UHLAND - Out-of-Town Travel Hotel Hotel - SUZZANNE UHLAND, 12/12/2017-12/14/2017 LODGING. REIMBURSEMENT OF HOTEL STAY RE TRIP TO PUERTO RICO TO ATTEND HEARING 12/12/17 - | 1.00 | 300.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No. 33

| | | | | |
|---|---|---|---|---|
| | | 12/14/17. 1 NIGHT IN PUERTO RICO @ $300/NIGHT. | | |
| 12/15/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals Out-of-Town Travel Meals - JOHN J. RAPISARDI; BREAKFAST-HOTEL. PR TRAVEL EXPENSES - MEETING WITH GOVERNMENT OFFICIALS - BREAKFAST | 1.00 | 38.00 |
| 12/15/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 12/14/2017-12/15/2017 LODGING. PR TRAVEL EXPENSES - MEETING WITH GOVERNMENT OFFICIALS. 1 NIGHT IN PUERTO RICO @ $300/NIGHT. | 1.00 | 300.00 |
| 12/17/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - WASHINGTON - NEW YORK;; TRAVEL DATES: 12/12/2017 - 12/13/2017; AGENCY/INV: LTS - 106253; TICKETED NONREFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH $1489.10; | 1.00 | 1,375.35 |
| 12/17/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 12/13/2017 - 12/16/2017; AGENCY/INV: LTS - 106252; TICKETED NONREFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH $2828.00; | 1.00 | 801.00 |
| 12/24/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 1/2/2018 - 1/4/2018; AGENCY/INV: LTS - 106527; TICKETED NON-REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH $2828.00 - EXCHANGE INV #106160 $359.00.; | 1.00 | 735.20 |
| 12/24/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 01/02/2018 - 01/04/2018; AGENCY/INV: LTS - 106527; ADDT'L FEE REUSED TKT - SEE ORIG INV 106160; | 1.00 | 359.00 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**         **$13,662.64**

| | | | | |
|---|---|---|---|---|
| 10/22/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2770370 - 2770370-- A COVUCCI - 10/17/2017 FOOD SERVICE, 10/22/17 | 1.00 | $20.00 |
| 11/13/17 | E111 | BAJA GRILLE - Meals Meals - BAJA GRILLE - 1113177 - 1113177-- P FRIEDMAN - 11/13 DESSERT TRAY, 11/13/17 FOR CLIENT MEETING ON 11/13/2017 | 1.00 | 98.20 |

**Total for E111 - Meals (Overtime)**         **$118.20**

| | | | | |
|---|---|---|---|---|
| 11/30/17 | E112 | THOMSON REUTERS-WEST - Court Fees / Filing Fees (Accounts Payable) Court Fees / Filing Fees (Accounts Payable) - THOMSON REUTERS-WEST - 6118458964 - 6118458964-- J RAPISARDI - WCX WEEKLY WATCH/STATE COPY, 11/30/17 | 1.00 | $1,551.47 |

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)**         **$1,551.47**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.  34

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 09/13/17 | E123 | JOHN RAPISARDI - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - JOHN J. RAPISARDI; SUPPLIES.  PR TRAVEL - MEETINGS IN DC OFFICE - DINNER EXPENSE | 1.00 | $40.00 |

**Total for E123 - Other Professional Services (Accounts Payable)** $40.00

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 12/07/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000187754-000 - Neve,Brett M. - B-SPIRAL. | 15.00 | $15.00 |

**Total for E124 - Other (Internal Bindery)** $15.00

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/20/18
Invoice: 995122
Page No.  35

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ASHLEY PAVEL | 3.8 |
| MATTHEW P. KREMER | 2.1 |
| AMBER CRUZ | 1.2 |
| **Total for Attorneys** | **7.1** |
| **Total** | **7.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  TITLE III LITIGATION
Matter:  0686892-00002

02/20/18
Invoice:  995162
Page No.  2

## TITLE III LITIGATION

For Professional Services Rendered Through December 31, 2017

### Disbursements

| | |
|---|---:|
| Copying | $150.20 |
| Court Fees / Filing Fees | 210.00 |
| **Total Disbursements** | **$360.20** |
| **Total Current Invoice** | **$360.20** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  TITLE III LITIGATION
Matter:  0686892-00002

02/20/18
Invoice: 995162
Page No.  3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 12/03/17 | E101 | Lasertrak Printing - Rapisardi, John Pages: 59 | 59.00 | $5.90 |
| 12/03/17 | E101 | Lasertrak Printing - Rapisardi, John Pages: 48 | 48.00 | 4.80 |
| 12/05/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 12/05/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 12/05/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 224 | 224.00 | 22.40 |
| 12/05/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 12/05/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 1 | 1.00 | 0.10 |
| 12/05/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 12/05/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 44 | 44.00 | 4.40 |
| 12/06/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 12/06/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 12/08/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 215 | 215.00 | 21.50 |
| 12/10/17 | E101 | Lasertrak Printing - Rapisardi, John Pages: 34 | 34.00 | 3.40 |
| 12/11/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 12/11/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 31 | 31.00 | 3.10 |
| 12/11/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 115 | 115.00 | 11.50 |
| 12/11/17 | E101 | Lasertrak Printing - Rapisardi, John Pages: 58 | 58.00 | 5.80 |
| 12/11/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 45 | 45.00 | 4.50 |
| 12/11/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 12/11/17 | E101 | Lasertrak Printing - Rapisardi, John Pages: 34 | 34.00 | 3.40 |
| 12/11/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 38 | 38.00 | 3.80 |
| 12/11/17 | E101 | Lasertrak Printing - Rapisardi, John Pages: 64 | 64.00 | 6.40 |
| 12/13/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 46 | 46.00 | 4.60 |
| 12/15/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 26 | 26.00 | 2.60 |
| 12/19/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 84 | 84.00 | 8.40 |
| 12/19/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 12/19/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 55 | 55.00 | 5.50 |
| 12/19/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 123 | 123.00 | 12.30 |

**Total for E101 - Lasertrak Color Printing** **$150.20**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/15/17 | E112 | MY COURT SERVICE L.L.C. - Court Fees / Filing Fees (Accounts Payable) Court Fees / Filing Fees (Accounts Payable) - MY COURT SERVICE L.L.C. - 38 - 38-- J RAPISARDI - 9/1-9/15 PROFESSIONAL SERVICES, 09/15/17 | 1.00 | $105.00 |
| 09/15/17 | E112 | MY COURT SERVICE L.L.C. - Court Fees / Filing Fees | 1.00 | 105.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  TITLE III LITIGATION
Matter:  0686892-00002

02/20/18
Invoice:  995162
Page No.  4

(Accounts Payable) Court Fees / Filing Fees (Accounts
Payable) - MY COURT SERVICE L.L.C. - 38 - 38-- G
HOPLAMAZIAN - 9/1-9/15 PROFESSIONAL SERVICES,
09/15/17

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)**                        **$210.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  WELLS ACT
Matter:  0686892-00004

02/20/18
Invoice:  995123
Page No.   2

## WELLS ACT

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/14/17 | J DENEVE | COMMUNICATE W/ J. SPINA RE: SUMMARY OF MATTER. | 0.1 |
| 12/22/17 | A GEIST | INTERNAL COMMUNICATIONS RE: STATUS OF SEC MATTER. | 0.1 |
| 12/28/17 | A GEIST | INTERNAL COMMUNICATIONS RE: STATUS LETTER. | 0.1 |
| 12/28/17 | A GEIST | INTERNAL COMMUNICATIONS RE: KPMG. | 0.1 |
| 12/28/17 | A GEIST | EDIT LETTER RE: SEC STATUS. | 0.3 |
| **Total Hours** | | | 0.7 |
| **Total Fees** | | | 669.82 |

**Total Current Invoice**                                    **$669.82**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: WELLS ACT
Matter: 0686892-00004

02/20/18
Invoice: 995123
Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ANDREW J. GEIST | 0.6 |
| JORGE DENEVE | 0.1 |
| **Total for Attorneys** | **0.7** |
| **Total** | **0.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/04/18
Invoice: 995153
Page No. 2

## GDB

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | D JOHNSON JR. | ATTEND GDB TITLE VI CONFERENCE CALL W/ GDB, PMA, D. RAYTIS, AND H. BRANTLEY (.5); PREPARE FOR SAME RE: ██████████ (.4); REVIEW AND ANALYZE SOLICITATION AND OFFERING MATERIALS (2.3). | 3.2 |
| 12/01/17 | M KREMER | DRAFT AND REVISE THIRD AMENDMENT TO THE RSA AND TERM SHEET (2.2); EMAIL TO A. PARLEN RE: SAME (.2). | 2.4 |
| 12/01/17 | S LU | REVIEW DRAFT NDA FOR POTENTIAL SERVICERS (1.5); ANALYZE DRAFT NDA █████████ (1.7). | 3.2 |
| 12/01/17 | A PARLEN | REVIEW AND COMMENT ON AMENDED RSA AND TERM SHEET (.3); COMMUNICATIONS W/ M. KREMER RE: SAME (.1). | 0.4 |
| 12/01/17 | B GORIN | EMAIL TO S. LU RE: NDA FOR POTENTIAL SERVICERS. | 0.2 |
| 12/01/17 | R BLASHEK | REVIEW EDITS TO OFFICIAL STATEMENT. | 0.9 |
| 12/01/17 | H BRANTLEY | REVIEW AND REVISE SOLICITATION STATEMENT (.8); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (1.0); ATTEND GDB TITLE VI CONFERENCE CALL W/ GDB, PMA, D. JOHNSON, AND D. RAYTIS (.5); REVISE SOLICITATION STATEMENT AGREEMENT (.4). | 2.7 |
| 12/01/17 | W CHANG | DRAFT AND REVISE QUALIFYING MODIFICATION STATEMENT (3.0); DRAFT AND REVISE PRELIMINARY OFFERING STATEMENT (2.5). | 5.5 |
| 12/01/17 | D RAYTIS | ATTEND GDB TITLE VI CONFERENCE CALL W/ GDB, PMA, D. JOHNSON, AND H. BRANTLEY (.5); REVIEW AND DISCUSSION OF DRAFT SOLICITATION AGENT AGREEMENT AND COMMENTS RE: SAME (2.3). | 2.8 |
| 12/02/17 | A PARLEN | REVIEW AND ANALYZE SAN JUAN COMPLAINT. | 0.9 |
| 12/02/17 | D CANTOR | EMAILS W/ A. PARLEN, P. FRIEDMAN, B. ELIAS, AND O. RAMOS RE: SAN JUAN AMENDED COMPLAINT. | 0.3 |
| 12/02/17 | W CHANG | DRAFT AND REVISE PRELIMINARY OFFERING STATEMENT. | 4.6 |
| 12/03/17 | W CHANG | DRAFT AND REVISE PRELIMINARY OFFERING STATEMENT. | 1.6 |
| 12/04/17 | P FRIEDMAN | REVIEW ██████████████████████ | 0.3 |
| 12/04/17 | B GORIN | REVIEW SOLICITATION AGENT AGREEMENT (.1); REVIEW ████████████ (.1). | 0.2 |
| 12/04/17 | S UHLAND | CONFERENCE W/ A. PARLEN, M. KREMER, E. BARAK, AND C. MARTINEZ RE: ██████████ AND TIMELINE (.4); CONFERENCE (PARTIAL) W/ A. PARLEN, M. KREMER, J. GROGAN, AND ZOLFO COOPER RE: GDB DUE (1.1). | 1.5 |
| 12/04/17 | H BRANTLEY | REVIEW ENGAGEMENT LETTER (.8); REVISE SOLICITATION ██████████ (.8). | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: GDB

Matter: 0686892-00005

03/04/18
Invoice: 995153
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO (.7); DRAFT AND REVISE COMMENTS TO SAME (.6). | 1.3 |
| 12/04/17 | D JOHNSON JR. | REVIEW DRAFT SOLICITATION AGENCY AGREEMENT AND OFFERING MATERIALS (.4); ATTEND GDB TITLE VI CONFERENCE CALL W/ GDB, PMA, D. RAYTIS, AND L. TIARI RE: SAME (.4); CONFERENCE W/ PMA RE: DRAFT SOLICITATION AGENCY AGREEMENT (.3); CONFERENCE W/ L. TIARI RE: SAME (.1); REVIEW, ANALYZE, AND COMMENT ON DRAFT NDAS FOR TRUSTEES AND SERVICE PROVIDERS (1.1). | 2.3 |
| 12/04/17 | B ELIAS | ANALYZE SAN JUAN AMENDED COMPLAINT (.6); DRAFT SUMMARY OF ALLEGATIONS FOR CLIENT GROUP (.5). | 1.1 |
| 12/04/17 | M KREMER | CONFERENCE CALL W/ A. PARLEN, S. UHLAND, E. BARAK, AND C. MARTINEZ RE: GDB CASE STATUS (.5); CONFERENCE CALL W/ A. PARLEN, S. UHLAND, JC BATLLE, D. MONDELL, AND PAUL HASTINGS TEAM RE: CASE STATUS (1.0); TELEPHONE CONFERENCE W/ A. JU RE: AMENDED RSA SCHEDULES (.3); DRAFT AND REVISE SECOND AMENDMENT TO RSA (.7); CONFERENCE W/ A. PARLEN RE: SAME (.2); REVISE RELEASES AND OTHER TERMS IN SOLICITATION DOCUMENTS (.3); REVISE THIRD AMENDMENT TO THE RSA AND SEND TO PROSKAUER TEAM (.3); SEND SAME TO B. RESNICK AND DPW TEAM (.1). | 3.4 |
| 12/04/17 | J LEE | REVIEW AND COMMENT ON ▮▮▮▮▮▮▮▮ NDA. | 0.5 |
| 12/04/17 | A PARLEN | CONFERENCE W/ B. ELIAS RE: SAN JUAN COMPLAINT (.2); COMMENT ON EMAIL TO GDB RE: SAME (.2); EMAILS W/ JC BATLLE RE: AMENDED RSA (.1); COMMUNICATIONS W/ M. KREMER RE: SAME (.1); EMAIL W/ D. JOHNSON RE: NDAS (.1); EMAILS TO M. KREMER RE: AMENDMENT TO RSA (.2); TELEPHONE CONFERENCE W/ B. RESNICK RE: RSA (.2); PREPARE FOR CALL W/ UCC COUNSEL, INCLUDING CALL W/ J. BATLLE (.8); TELEPHONE CONFERENCE W/ J. GROGAN, M. KREMER, S. UHLAND (PARTIAL), ZOLFO, J. BATLLE, AND D. MONDELL RE: UCC DILIGENCE (1.0); TELEPHONE CONFERENCE W/ E. BARAK, S. UHLAND, C. MARTINEZ, AND M. KREMER RE: STATUS OF RSA (.5); REVIEW AND COMMENT ON ▮▮▮▮▮▮▮▮ (.2); REVIEW UCC DILIGENCE LIST (.3); FURTHER ANALYSIS O ▮▮▮▮▮▮▮▮▮▮▮▮ (.4). | 4.3 |
| 12/04/17 | C NAVARRO | REVIEW AND REVISE BOARD MEMBER NDA. | 1.3 |
| 12/04/17 | L TIARI | ATTEND GDB TITLE VI CONFERENCE CALL W/ GDB, PMA, D. JOHNSON, AND D. RAYTIS (.4); TELEPHONE EMAILS TO D. JOHNSON RE: ▮▮▮▮▮▮▮▮ (.1); REVIEW AND REVISE ▮▮▮▮▮▮▮▮ (1.3); REVIEW AND REVISE SOLICITATION STATEMENT FOR DRAFTING SESSION COMMENTS (1.4); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT FOR DRAFTING SESSION COMMENTS (2.6). | 5.8 |
| 12/04/17 | D CANTOR | EMAIL W/ B. ELIAS RE: SAN JUAN AMENDED COMPLAINT. | 0.3 |
| 12/04/17 | D RAYTIS | ATTEND GDB TITLE VI CONFERENCE CALL W/ GDB, PMA, D. JOHNSON, AND L. TIARI. | 0.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/04/18
Invoice: 995153
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/17 | S LU | REVIEW DRAFT OF NDA ███████████████ (1.3); CORRESPOND W/ C. NAVARRO RE: COMMENTS TO BOARD NDA (.5); REVIEW COMMENTS ██████ RE: POTENTIAL SERVICER NDA (.9); REVIEW UPDATES FOR NDA STATUS CHART (1.2); PREPARE NDAS FOR FIRST BANK AND BANCO POPULAR (1.3). | 5.2 |
| 12/05/17 | B GORIN | REVIEW EMAIL RE: ███████████ | 0.1 |
| 12/05/17 | C NAVARRO | REVIEW AND REVISE ███████████ NDA. | 1.1 |
| 12/05/17 | A PARLEN | FURTHER ANALYZE UCC REQUEST (.5); EMAIL W/ J. BATLLE RE: SAME (.1); REVIEW AND REVISE RSA AMENDMENT AND COMMUNICATIONS W/ M. KREMER RE: SAME (.2); ANALYZE QUESTIONS RE: PROMESA FROM UCC (.2); EMAIL TO J. GROGAN RE: SAME (.1); ANALYZE ISSUES RELATED TO GDB TIMELINE AND NEXT STEPS (.5). | 1.6 |
| 12/05/17 | D JOHNSON JR. | REVIEW AND ANALYZE DRAFT ███████████ ███████████ (.8); REVIEW, ANALYZE AND COMMENT ON DRAFT NDAS FOR TRUSTEES AND SERVICE PROVIDERS (1.5). | 2.3 |
| 12/05/17 | M KREMER | EMAIL W/ A. PARLEN RE: ENABLING ACT (.2); REVISE SECOND AMENDMENT BASED ON COMMENTS FROM A. PARLEN (.3); CONFERENCE W/ A. PARLEN RE: SAME (.2). | 0.7 |
| 12/05/17 | L TIARI | REVIEW AND REVISE DISCLOSURE DOCUMENTS PER WORKING GROUP COMMENTS. | 2.5 |
| 12/05/17 | H BRANTLEY | RESEARCH RISK FACTORS FOR PRELIMINARY OFFICIAL STATEMENT (.5); REVISE PRELIMINARY OFFICIAL STATEMENT (.7). | 1.2 |
| 12/05/17 | D RAYTIS | REVIEW AND DISCUSSION OF ███████████████ | 0.5 |
| 12/05/17 | S LU | TELEPHONE CONFERENCE W/ ██████ RE: TERMINATION PROVISION IN SERVICER NDA (.5); DISCUSS COMMENTS ON ███████████ NDA W/ C. NAVARRO (.5); EMAIL TO J. LEE RE: QUESTIONS ON ███████ ████ NDA (.6); REVIEW ███████ NDA (.9). | 2.5 |
| 12/06/17 | B GORIN | REVIEW DILIGENCE DOCUMENTS (.3); EMAIL RE: SAME (.1); CONFERENCE CALL RE: GDB TITLE VI (.2). | 0.6 |
| 12/06/17 | D JOHNSON JR. | ANALYZE LEGAL OPINIONS ISSUES AND REVIEW DRAFTS IN PREPARATION FOR CALL (.2); ATTEND GDB TITLE VI CONFERENCE CALL RE: LEGAL OPINIONS W/ PMA, D. RAYTIS, AND V. SMITH (1.2); FOLLOW UP ON OUTSTANDING QUESTIONS ON OMM OPINIONS (.6); REVIEW NDAS FOR SERVICE PROVIDERS (.7); REVIEW AND COMMENT ON DRAFT SOLICITATION STATEMENT (2.2); CORRESPONDENCE RE: NDAS (.7). | 5.6 |
| 12/06/17 | H BRANTLEY | REVIEW AND REVISE SOLICITATION STATEMENT (1.4); ATTEND CALL W/ PMA (.3); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (3.1); CONFERENCE CALL W/ L. TIARI AND B. GORIN RE: GDB TITLE VI (.2). | 5.0 |
| 12/06/17 | V SMITH | ATTEND GDB TITLE VI CONFERENCE CALL W/ PMA, D. JOHNSON, D. RAYTIS, AND V. SMITH RE: LEGAL OPINIONS. | 1.2 |
| 12/06/17 | R BLASHEK | REVIEW DPW REVISIONS TO THE OFFICIAL STATEMENT. | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/04/18
Invoice: 995153
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/06/17 | D CANTOR | EMAILS W/ O. RAMOS, B. ELIAS, AND A. PARLEN RE: MEETING W/ CO-OPS. | 0.3 |
| 12/06/17 | L TIARI | ATTEND CONFERENCE CALL W/ L. TIARI, B. GORIN, AND H. BRANTLEY RE: ███████ (.2); REVIEW AND REVISE DISCLOSURE DOCUMENTS PER WORKING GROUP COMMENTS (7.1). | 7.3 |
| 12/06/17 | A PARLEN | ANALYZE REVISED OPINIONS LIST (.3); COMMUNICATIONS W/ D. JOHNSON RE: NDAS (.1); EMAIL W/ O. RAMOS RE: SAN JUAN COMPLAINT (.1). | 0.5 |
| 12/06/17 | M KREMER | REVISE SOLICITATION DOCUMENTS (.5); CONFERENCE W/ J. SULLIVAN RE: RELEASE ISSUES (.2); REVISE RSA AMENDMENTS (.2). | 0.9 |
| 12/06/17 | S LU | COORDINATE EXECUTION VERSION OF NDA FOR TAX ACCOUNTING ADVISOR (.5); DISCUSS W/ FIRSTBANK COMMENTS TO SERVICER NDA (.7); REVIEW QUESTIONS ON SERVICER NDA (.8). | 2.0 |
| 12/06/17 | D RAYTIS | ATTEND GDB TITLE VI CONFERENCE CALL RE: LEGAL OPINIONS W/ PMA, D. JOHNSON, AND V. SMITH (1.2); REVISE LEGAL OPINION SUMMARY (.7); REVISE SOLICITATION STATEMENT AND OFFICIAL STATEMENT UPDATES (1.8). | 3.7 |
| 12/07/17 | B GORIN | REVIEW TIMELINE TO LAUNCH. | 0.1 |
| 12/07/17 | J LEE | EMAILS TO S. LU RE: VARIOUS SERVICER NDAS. | 0.2 |
| 12/07/17 | A PARLEN | TELEPHONE CONFERENCE W/ B. RESNICK RE: STATUS AND NEXT STEPS (.4); COMMUNICATIONS W/ M. KREMER RE: AMENDED RSA AND ANALYSIS OF ISSUES RE: SAME (.2); REVIEW AND COMMENT ON DETAILED TRANSACTION TIMELINE (.4); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, D. RAYTIS, L. TIARI, M. KREMER, AND H. BRANTLEY (.2); ANALYZE ISSUES RE: LEGISLATION (.2); COMMUNICATIONS W/ S. UHLAND RE: SAME (.1); ANALYZE DPW COMMENTS TO DOCUMENTS AND RELEASES (.4). | 1.9 |
| 12/07/17 | L TIARI | REVIEW AND REVISE OFFICIAL STATEMENT FOR WORKING GROUP COMMENTS (2.1); TELEPHONE CONFERENCE W/ M. KREMER AND EPIC RE: RELEASES (.4); REVIEW AND REVISE INDENTURE (4.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, D. RAYTIS, A. PARLEN, M. KREMER, AND H. BRANTLEY (.2); REVIEW AND REVISE TRANSACTION TIMELINE AND OPEN ITEMS (.5). | 7.4 |
| 12/07/17 | V SMITH | REVISE DRAFT FORMS OF SOLICITATION OPINIONS (1.0); CORRESPOND W/ PMA RE: MARKUPS TO OPINIONS (.5). | 1.5 |
| 12/07/17 | D JOHNSON JR. | REVIEW LEGAL OPINIONS ISSUES IN PREPARATION FOR CALL (.2); ATTEND GDB TITLE VI CONFERENCE CALL RE: LEGAL OPINIONS W/ PMA, D. JOHNSON, AND D. RAYTIS (1.1); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. RAYTIS, A. PARLEN, L. TIARI, M. KREMER, AND H. BRANTLEY (.2); REVIEW AND ANALYZE DRAFT SOLICITATION STATEMENT AND PART B (4.6). | 6.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

03/04/18
Invoice:  995153
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/07/17 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (7.8); DRAFT LAUNCH TIMELINE (1.6); ATTEND CALL W/ DPW (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, D. RAYTIS, A. PARLEN, L. TIARI, AND M. KREMER (.2). | 9.8 |
| 12/07/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE (.8); DRAFT AND REVISE COMMENTS TO SAME (.7). | 1.5 |
| 12/07/17 | M KREMER | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, D. RAYTIS, A. PARLEN, L. TIARI, AND H. BRANTLEY (.2); TELEPHONE CONFERENCE W/ L. TIARI AND J. SULLIVAN RE: RELEASE ISSUES (.3); REVIEW AND PROVIDE COMMENTS TO DPW COMMENTS TO SOLICITATION STATEMENT (.8); REVISE TIMELINE (.2); CONFERENCE W/ J. WEBER RE: SECOND AMENDMENT (.2); REVISE SAME (.1). | 1.8 |
| 12/07/17 | D RAYTIS | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, A. PARLEN, L. TIARI, M. KREMER, AND H. BRANTLEY (.2); ATTEND GDB TITLE VI CONFERENCE CALL RE: LEGAL OPINIONS W/ PMA AND D. JOHNSON (1.1); REVISE OPINION SUMMARY AND REVIEW OF OPINION REQUIREMENTS (.5). | 1.8 |
| 12/08/17 | R BLASHEK | REVIEW ▮▮▮▮▮▮▮▮ | 0.3 |
| 12/08/17 | S UHLAND | CONFERENCE W/ C. YAMIN, M. KREMER, AND A. PARLEN RE: ▮▮▮▮▮▮▮▮▮▮▮ (.4); CONFERENCE W/ A. PARLEN, M. KREMER, AND B. RESNICK RE: SAME (.3). | 0.7 |
| 12/08/17 | L TIARI | TELEPHONE CONFERENCE W/ H. BRANTLEY RE: GDB TITLE VI PRELIMINARY OFFICIAL STATEMENT (.3); REVIEW AND REVISE DISCLOSURE DOCUMENTS PER PMA COMMENTS (3.1); REVIEW AND REVISE INDENTURE (1.1). | 4.5 |
| 12/08/17 | B GORIN | REVIEW AND REVISE PART A-1 SOLICITATION AND PART B PRELIMINARY OFFICIAL STATEMENT (.3); EMAILS RE: SAME (.1). | 0.4 |
| 12/08/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO (1.0); DRAFT AND REVISE COMMENTS TO SAME (1.0). | 2.0 |
| 12/08/17 | D RAYTIS | REVIEW RSA TIMELINE (.2); REVIEW DISCLOSURE DOCUMENTS (3.3); REVIEW PMA DISCLOSURE UPDATES AND COMMENTS (1.3); LEGAL OPINION REVIEW AND DISCUSSION (.5). | 5.3 |
| 12/08/17 | A PARLEN | COMMUNICATIONS W/ M. KREMER RE: TRANSACTION TIMELINE AND DEVELOPMENTS (.1); ANALYZE ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ W/ M. KREMER RE: SAME (.4); TELEPHONE CONFERENCE W/ S. UHLAND, M. KREMER, AND CARLOS RE: ▮▮▮▮▮▮▮▮ (.3); TELEPHONE CONFERENCE W/ S. UHLAND, M. KREMER, AND B. RESNICK RE: SAME (.2); FURTHER REVIEW AND ANALYSIS OF TIMELINE (.5); FURTHER COMMUNICATIONS W/ L. TIARI RE: DILIGENCE AND TIMELINE (.2); TELEPHONE CONFERENCE W/ P. GLASSMAN, COUNSEL FOR PONCE RE: RSA (.7); EMAILS W/ O. RAMOS RE: SAN JUAN LITIGATION (.1); COMMUNICATIONS W/ ZOLFO COOPER RE: INFORMATION REQUEST (.1); ANALYZE SAME (.1). | 2.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/04/18
Invoice: 995153
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/08/17 | M KREMER | CONFERENCE W/ A. PARLEN RE: OPEN ISSUES (.1); TELEPHONE CONFERENCE W/ S. UHLAND, A. PARLEN, AND AAFAF RE: ▓▓▓▓▓▓▓▓▓ (.3); CONFERENCE W/ A. PARLEN, S. UHLAND, AND B. RESNICK RE: SAME (.2); CONFERENCE W/ J. WEBER RE: RSA AMENDMENTS (.3); CONFERENCE W/ POTENTIAL RSA PARTY RE: TRANSACTION (.2). | 1.1 |
| 12/08/17 | S LU | DISCUSS W/ ▓▓▓▓ RE: ▓▓▓▓▓▓▓▓▓▓ IN SERVICER NDA (.5); REVISE SERVICER NDA FOR EXECUTION (1.2). | 1.7 |
| 12/08/17 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (2.3); EMAILS TO L. TIARI RE: GDB TITLE VI PRELIMINARY OFFICIAL STATEMENT (.3); REVIEW AND REVISE SOLICITATION STATEMENT (4.2); REVISE LAUNCH TIMELINE (.3). | 7.1 |
| 12/09/17 | B GORIN | REVIEW AND REVISE PART B PRELIMINARY OFFICIAL STATEMENT (2.5); EMAILS RE: SAME (.3). | 2.8 |
| 12/09/17 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (8.2); REVIEW AND REVISE SOLICITATION STATEMENT (1.0). | 9.2 |
| 12/10/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE (.7); DRAFT AND REVISE COMMENTS TO SAME (.7). | 1.4 |
| 12/11/17 | D JOHNSON JR. | REVIEW AND COMMENT ON DRAFT SOLICITATION AND OFFERING MATERIALS (1.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (.3). | 1.5 |
| 12/11/17 | H BRANTLEY | REVIEW AND REVISE SOLICITATION STATEMENT (5.5); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (1.5); REVIEW NDAS (.4); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, A. PARLEN, M. KREMER, AND H. DIMIJIAN (.1); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, AND H. DIMIJIAN (.3). | 7.8 |
| 12/11/17 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO (.6); DRAFT AND REVISE COMMENTS TO SAME (.9); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, A. PARLEN, M. KREMER AND H. BRANTLEY (.1); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.3). | 1.9 |
| 12/11/17 | D RAYTIS | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, A. PARLEN, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (.3); OPINION SUMMARY REVISION AND REVIEW OF UNDERLYING OPINIONS AND SOLICITATION STATEMENT RE: SAME (1.2); REVIEW REVISED DISCLOSURE DOCUMENTS (2.7). | 4.2 |
| 12/11/17 | B GORIN | REVIEW INDENTURE (.1); EMAIL RE: SAME (.1). | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/04/18
Invoice: 995153
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/17 | A PARLEN | ANALYZE ISSUES RELATED TO ▮▮▮▮▮ W/ JC BATLLE RE: SAME (.2); COMMUNICATIONS W/ M. KREMER RE: RSA AMENDMENT (.1); REVIEW AND COMMENT ON DISCLOSURE AND RISK FACTORS (1.4); COMMUNICATIONS W/ L. TIARI RE: TIMELINE AND ANALYZE ISSUES RE: SAME (.3); TELEPHONE CONFERENCE W/ BAML, PMA, AND ANKURA RE: STATUS (.1); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (.3). | 2.4 |
| 12/11/17 | M KREMER | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, A. PARLEN, D. RAYTIS, H. DIMIJIAN, AND H. BRANTLEY (.3); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, A. PARLEN, H. DIMIJIAN, AND H. BRANTLEY (.1); CONFERENCE W/ J. WEBER RE: SECOND AMENDMENT TO RSA (.2); CONFERENCE W/ A. PARLEN RE: ▮▮▮▮▮▮▮▮▮▮▮▮ (.2); DRAFT EMAIL TO GDB AND AAFAF CLIENT GROUP RE: STATUS OF GDB AMENDMENTS (.2); CONFERENCE CALL W/ J. MATTEI OF AAFAF RE: GDB STATUS AND CIRCULATE DOCUMENTS RE: SAME (.3). | 1.3 |
| 12/11/17 | C NAVARRO | PREPARE EXECUTION VERSIONS OF SERVICER NDAS. | 0.3 |
| 12/11/17 | R BLASHEK | REVIEW REVISED OFFICIAL STATEMENT. | 1.3 |
| 12/11/17 | S LU | REVIEW AND ANALYZE EXECUTION OF NDAS FOR POTENTIAL SERVICERS (.8); REVIEW DRAFT OF ADVISOR ONLY NDA (.7). | 1.5 |
| 12/11/17 | L TIARI | REVIEW AND REVISE DISCLOSURE DOCUMENTS. | 0.3 |
| 12/11/17 | L MORITZ | REVIEW AND ANALYZE H. BRANTLEY EMAIL CORRESPONDENCE W/ REVISED DRAFTS OF SOLICITATION STATEMENT AND PRELIMINARY OFFICIAL STATEMENT (.1); REVIEW AND ANALYZE REVISIONS TO DRAFT SOLICITATION STATEMENT (.3); REVIEW AND ANALYZE REVISIONS TO DRAFT PRELIMINARY OFFICIAL STATEMENT (.4); REVIEW AND ANALYZE RELATED EMAIL CORRESPONDENCE FROM R. BLASHEK (.1). | 0.9 |
| 12/12/17 | D JOHNSON JR. | REVIEW AND COMMENT ON DRAFT SOLICITATION AGENCY AGREEMENT (.1); CONFERENCE W/ PMA RE: SAME (.1); REVIEW AND COMMENT ON DRAFT RFQ FOR TRUSTEE (.3). | 0.5 |
| 12/12/17 | S UHLAND | TELEPHONE CONFERENCE W/ J. GROGAN, L. DESPINS, AND P. FRIEDMAN RE: GDB DEAL. | 0.4 |
| 12/12/17 | H BRANTLEY | REVIEW RFQ. | 0.8 |
| 12/12/17 | W CHANG | CORRESPOND W/ R. BLASHEK RE: ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | 0.5 |
| 12/12/17 | B GORIN | REVIEW DATA ROOM DOCUMENTS. | 0.4 |
| 12/12/17 | V SMITH | REVIEW PMA'S PROPOSED CHANGES TO SOLICITATION AND TRANCHE OPINIONS (.8); PREPARE FOR DECEMBER 13 CALL RE: BOND OPINIONS AND BEGIN MARKUP OF SAME (1.5). | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/04/18
Invoice: 995153
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/12/17 | A PARLEN | REVIEW AND COMMENT ON TRUSTEE RFQ (.2); EMAILS W/ J. SANTIAGO AND M. KREMER RE: RSA AMENDMENT AND ADDRESS ISSUES RE: SAME (.3); EMAILS W/ S. UHLAND RE: COMMON INTEREST ISSUES AND ANALYSIS OF SAME (.2); EMAIL W/ J. BATTLE RE: MUNICIPAL ISSUES (.1). | 0.8 |
| 12/12/17 | M KREMER | CORRESPOND W/ J. MATTEI RE: SECOND AMENDMENT (.3); CONFERENCE W/ S. MASSMAN FROM DPW RE: SAME (.2); CONFERENCE W/ A. JU RE: REVISED SCHEDULES (.3); REVIEW REVISED SOLICITATION DOCUMENTS (.3); TELEPHONE CONFERENCE W/ J. WEBER RE: SIGNATURE PAGES FOR AMENDMENT (.1); REVIEW RFQ FOR TRUSTEE (.2). | 1.4 |
| 12/13/17 | D JOHNSON JR. | REVIEW DRAFT SOLICITATION AGENCY AGREEMENT (.1); CONFERENCE W/ PMA RE: SAME (.2); REVISE SOLICITATION AGENCY AGREEMENT (.1); REVIEW OPINIONS (.1); CONFERENCE W/ PMA AND V. SMITH RE: SAME (.7); EMAIL TO H. BRANTLEY RE: SOLICITATION AGREEMENT, TIMING OF TRANSACTION AND LOGISTICS (.1). | 1.3 |
| 12/13/17 | H BRANTLEY | REVIEW AND REVISE INDENTURE (4.4); REVIEW AND REVISE ███████████ (.8); REVIEW AND REVISE TRUSTEE RFQ (.2); EMAILS TO D. JOHNSON RE: SOLICITATION AGREEMENT, TIMING OF TRANSACTION AND LOGISTICS (.2). | 5.6 |
| 12/13/17 | D RAYTIS | EMAILS W/ V. SMITH RE: LEGAL OPINIONS (.2); REVIEW OF LEGAL OPINION REQUIREMENTS (.4). | 0.6 |
| 12/13/17 | V SMITH | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL W/ PMA, D. JOHNSON, AND D. RAYTIS RE: BOND OPINION (.7); REVISE AND ANALYZE ENFORCEABILITY ASSUMPTIONS (2.5). | 3.2 |
| 12/13/17 | A PARLEN | COMMUNICATIONS W/ M. KREMER RE: RSA AMENDMENT (.1); ANALYZE ISSUES RE: SAME (.1); ANALYZE ISSUES RE: GDB TIMELINE (.2); ANALYZE ISSUES RELATED TO COMMON INTEREST COMMUNICATIONS (.2). | 0.6 |
| 12/13/17 | M KREMER | CONFERENCE W/ J. WEBER RE: RSA AMENDMENT (.2); DRAFT AND REVISE SAME (.2); DRAFT AND REVISE EMAIL TO C. SOBRINO AND GDB TEAM AND M. YASSIN AND AAFAF TEAM RE: SAME (.2); PREPARE EXECUTION VERSION (.1); EMAIL TO P. HOPGOOD RE: SAME (.1); DRAFT AND REVISE MATERIAL BONDHOLDER GROUP SIGNATURE PAGES AND EMAIL W/ S. MASSMAN RE: SAME (.2). | 1.0 |
| 12/13/17 | R BLASHEK | REVIEW ALLOCATION OF NEW BONDS BETWEEN INTEREST AND PRINCIPAL (.3); EMAILS W/ D. JOHNSON RE: MEMORIALIZING THE ALLOCATION IN THE EXCHANGE DOCUMENTS (.1); TELEPHONE CONFERENCE W/ B. ABBOTT RE: COMPARABLE YIELD AFR PRESUMPTION (.2). | 0.6 |
| 12/14/17 | D JOHNSON JR. | CONFERENCE CALL W/ ANKURA AND R. BLASHEK RE: ██████████████ (.4); REVIEW MATERIALS RE: SAME (.7). | 1.1 |
| 12/14/17 | S UHLAND | CONFERENCE W/ J. SANTIAGO AND J. BATLLE RE: GDB STRATEGY. | 0.8 |
| 12/14/17 | B ELIAS | DRAFT AND REVISE MOTION TO DISMISS SAN JUAN AMENDED COMPLAINT. | 1.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

03/04/18
Invoice:  995153
Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/14/17 | B ELIAS | TELEPHONE CONFERENCE W/ O. RAMOS AT PMA RE: MOTION TO DISMISS AMENDED SAN JUAN COMPLAINT. | 0.5 |
| 12/14/17 | B ELIAS | RESEARCH NEW LEGAL ISSUES RAISED IN SAN JUAN AMENDED COMPLAINT. | 1.6 |
| 12/14/17 | H BRANTLEY | REVIEW AND REVISE INDENTURE. | 0.8 |
| 12/14/17 | V SMITH | CONTINUE TO REVISE OPINIONS MATRIX (2.3); CONFERENCES W/ D. RAYTIS RE: SAME (.5). | 2.8 |
| 12/14/17 | M KREMER | FURTHER REVISE TITLE VI DESCRIPTIONS BASED ON COMMENTS FROM S. UHLAND (.5); CONFERENCE W/ A. PARLEN RE: SAME (.1). | 0.6 |
| 12/14/17 | B GORIN | REVIEW ADDITIONAL DILIGENCE MATERIALS IN DATAROOM (.6); EMAIL RE: SAME (.1); RESEARCH STATUTORY LIENS (.8). | 1.5 |
| 12/14/17 | A PARLEN | ANALYZE ISSUES RE: RFQ AND RSA AMENDMENT (.3); COMMUNICATIONS W/ J. BATTLE AND B. RESNICK RE: SAME (.3); COMMUNICATIONS W/ M. KREMER RE: SAME (.2); TELEPHONE CONFERENCE W/ Z. SMITH RE: GDB CLAIMS (.2); EMAIL W/ S. UHLAND RE: SAME (.1); FURTHER COMMUNICATIONS W/ DAVIS POLK, J. BATLLE, AND M. KREMER RE: SECOND RSA AMENDMENT (.2). | 1.3 |
| 12/14/17 | S LU | FOLLOW UP ON NDA FOR POTENTIAL SERVICER (.3); UPDATE NDA STATUS CHART (.9). | 1.2 |
| 12/14/17 | M KREMER | CONFERENCE W/ A. PARLEN RE: ▮▮▮▮▮▮ (.2); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ S. MASSMAN AND J. WEBER RE: SAME (.4); REVIEW REVISED TRANSACTION TIMELINE (.2). | 0.8 |
| 12/14/17 | R BLASHEK | REVIEW ▮▮▮▮ (.1); CONFERENCE CALL W/ ANKURA AND D. JOHNSON RE: SAME (.4); REVIEW OFFICIAL STATEMENT RE: ▮▮▮▮ (.4). | 0.9 |
| 12/15/17 | L MORITZ | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM R. BLASHEK RE: ▮▮▮▮ RESPONSE TO REQUEST FOR PROPOSAL FOR TAX ACCOUNTING SERVICES (.2); REVIEW AND ANALYZE ▮▮▮▮ RESPONSES (.2). | 0.4 |
| 12/15/17 | H BRANTLEY | REVIEW AND REVISE INDENTURE (3.2); REVIEW TRANSACTION TIMELINE (.3); DRAFT CORRESPONDENCE RE: SOLICITATION AGENT AGREEMENT (.2). | 3.7 |
| 12/15/17 | R BLASHEK | REVIEW J. BATTLE EMAIL RE: PUERTO RICO BONDHOLDERS (.1); TELEPHONE CONFERENCE W/ D. JOHNSON RE: SAME (.1); REVIEW ▮▮▮▮ EMAIL RE: ASSUMPTIONS RELATING ▮▮▮▮ (.6); EMAIL TO L. MORITZ AND W. CHANG RE: SAME (.1). | 0.9 |
| 12/15/17 | D RAYTIS | PRELIMINARY OFFICIAL STATEMENT REVIEW OF REVISED DRAFT. | 1.4 |
| 12/15/17 | M KREMER | EMAIL W/ A. PARLEN RE: ISSUES WITH SECOND AMENDMENT SIGNATURE (.2); EMAILS W/ A. PARLEN AND J. BATLLE RE: GDB/AAFAF SIGNATURE PAGE ISSUES (.3); REVIEW AMENDED RSA RE: SAME (.1); DRAFT EMAIL RE: SAME (.1). | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/04/18
Invoice: 995153
Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/15/17 | V SMITH | ANALYZE ISSUES AND REVISE OPINIONS MATRIX. | 2.4 |
| 12/15/17 | B GORIN | EMAIL RE: SOLICITATION AND PRELIMINARY OFFICIAL STATEMENT (.2); REVIEW NEW DATAROOM DOCUMENTS (.9). | 1.1 |
| 12/15/17 | S LU | FOLLOW UP ON NDAS (.5); REVIEW UPDATE OF NDA STATUS CHART (.7). | 1.2 |
| 12/15/17 | A PARLEN | ANALYZE ISSUES RE: RSA AMENDMENT AND COMMUNICATIONS W/ JC BATTLE AND M. KREMER RE: SAME (.3); ANALYZE ISSUES RE: DEAL TIMELINE (.1); EMAIL H. BRANTLEY RE: SAME (.1); ANALYZE ISSUES RE: GDB CLAIMS AND COMMUNICATIONS W/ S. UHLAND RE: SAME (.3); FURTHER COMMUNICATIONS W/ M. KREMER AND JC BATLLE RE: SECOND RSA AMENDMENT AND ANALYZE ISSUES RELATED TO EXECUTION THEREOF (.3). | 1.1 |
| 12/16/17 | W CHANG | CORRESPOND W/ R. BLASHEK RE: ██████████ ██████████ | 0.2 |
| 12/17/17 | H BRANTLEY | REVIEW AND REVISE SOLICITATION STATEMENT AND PRELIMINARY OFFICIAL STATEMENT. | 0.9 |
| 12/17/17 | L TIARI | REVIEW AND COMMENT ON SPB COMMENTS TO DISCLOSURE DOCUMENTS. | 1.6 |
| 12/17/17 | B GORIN | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (1.6); EMAILS RE: SAME (.2). | 1.8 |
| 12/18/17 | B ABBOTT | REVIEW CPDI RULES. | 4.8 |
| 12/18/17 | B GORIN | REVIEW AND REVISE PART B PRELIMINARY OFFICIAL STATEMENT (2.1); CONFERENCE RE: SAME (.2); REVIEW ADDITIONAL DOCUMENTS IN DATA ROOM (.5). | 2.8 |
| 12/18/17 | B ABBOTT | REVIEW CPDI RULES. | 1.6 |
| 12/18/17 | H BRANTLEY | REVIEW AND REVISE SOLICITATION STATEMENT (1.5); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (2.6); DRAFT CORRESPONDENCE RE: SAME (.4); REVIEW AND REVISE INDENTURE (.9); ATTEND GDB TITLE VI CONFERENCE CALL W/ D. RAYTIS, A. PARLEN, AND M. KREMER RE: TRANSACTION TIMELINE, DOCUMENTATION AND LOGISTICS (.7); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, A. PARLEN, D. RAYTIS, AND M. KREMER (.3); CONFERENCE W/ D. JOHNSON RE: GDB TITLE VI TRANSACTION AND DOCUMENTATION (.1). | 6.5 |
| 12/18/17 | D JOHNSON JR. | CONFERENCE W/ H. BRANTLEY RE: GDB TITLE VI TRANSACTION AND DOCUMENTATION (.1); PROVIDE COMMENTS AND REVISIONS TO SERVICER PROVIDER MATERIALS AND RESPONSES TO QUESTIONS RE: SAME (.7). | 0.8 |
| 12/18/17 | M KREMER | CONFERENCE W/ A. PARLEN RE: RSA AMENDMENT (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, A. PARLEN, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.3); ATTEND GDB TITLE VI CONFERENCE CALL W/ D. RAYTIS, A. PARLEN, AND H. BRANTLEY RE: TRANSACTION TIMELINE, DOCUMENTATION AND LOGISTICS (.7). | 1.2 |
| 12/18/17 | V SMITH | WORK ON OPINIONS. | 2.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/04/18
Invoice: 995153
Page No. 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/18/17 | D RAYTIS | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, A. PARLEN, M. KREMER, AND H. BRANTLEY (.3); ATTEND GDB TITLE VI CONFERENCE CALL RE: TRANSACTION TIMELINE, DOCUMENTATION AND LOGISTICS W/ A. PARLEN, M. KREMER, AND H. BRANTLEY (.7). | 1.0 |
| 12/18/17 | L TIARI | REVIEW AND REVISE DPW COMMENTS TO DISCLOSURE DOCUMENTS. | 1.5 |
| 12/18/17 | A PARLEN | REVIEW AND COMMENT ON MARK UPS OF SOLICITATION STATEMENT, PRELIMINARY OFFICIAL STATEMENT, AND FORMS OF BALLOTS (1.2); ANALYZE ISSUES RELATED TO GDB ASSETS (.4); FURTHER COMMENT ON RSA AMENDMENT (.2); PREPARE FOR INTERNAL CALL RE: TIMELINE, RSA, AND SERVICE PROVIDERS (.4); ATTEND GDB TITLE VI CONFERENCE CALL W/ D. JOHNSON, D. RAYTIS, M. KREMER, AND H. BRANTLEY RE: TRANSACTION TIMELINE, DOCUMENTATION AND LOGISTICS (.7); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.3). | 3.2 |
| 12/19/17 | B ABBOTT | REVIEW CPDI RULES. | 1.8 |
| 12/19/17 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (6.2); ATTEND CALL W/ DPW (.4); REVIEW AND REVISE SOLICITATION STATEMENT (.9). | 7.5 |
| 12/19/17 | L MORITZ | TELEPHONE CONFERENCE W/ R. BLASHEK AND W. CHANG RE: ███████ RESPONSE TO THE GOVERNMENT DEVELOPMENT BANK'S REQUEST FOR PROPOSAL RE: TAX ACCOUNTING AND REPORTING SERVICES AND RESPONSES TO SAME (.8); REVIEW AND COMMENT ON R. BLASHEK AND W. CHANG'S PROPOSED RESPONSES TO ███████ (.5). | 1.3 |
| 12/19/17 | D JOHNSON JR. | COMMENT AND REVISE SERVICER PROVIDER MATERIALS AND RESPOND TO QUESTIONS ON SAME (.7); EMAILS TO R. BLASHEK RE: SAME (.2); REVIEW AND ANALYZE PROSKAUER COMMENTS ON RSA (.7). | 1.6 |
| 12/19/17 | A PARLEN | CONFERENCE W/ B. ELIAS RE: SAN JUAN MOTION TO DISMISS AND EMAILS W/ B. ELIAS RE: SAME (.3); REVIEW AND ANALYZE DPW MARK UP OF SOLICITATION STATEMENT AND OFFICIAL STATEMENT (.8); EMAILS W/ J. BATLLE RE: BOARD OF TRUSTEES (.1); COMMUNICATIONS W/ S. UHLAND RE: ███ INQUIRY, ANALYZE RELATED ISSUES, AND EMAIL TO M. TROY OF DOJ (.5); ANALYZE ISSUES RAISED BY UCC AND COMMUNICATIONS W/ S. UHLAND RE: SAME (.4); REVIEW PROSKAUER COMMENTS TO AMENDED RSA AND EMAIL TO M. KREMER RE: SAME (.4); REVIEW ISSUES RE: RFPS (.3). | 2.8 |
| 12/19/17 | W CHANG | TELEPHONE CONFERENCE W/ R. BLASHEK AND L. MORITZ RE: ███████ RESPONSE TO THE GOVERNMENT DEVELOPMENT BANK'S REQUEST FOR PROPOSAL REGARDING TAX ACCOUNTING AND REPORTING SERVICES AND RESPONSES TO SAME (.8); DRAFT AND REVISE RESPONSE TO ███████ (.5); CORRESPOND W/ R. BLASHEK AND L. MORITZ RE: SAME (.3); REVIEW CORRESPONDENCE FROM R. BLASHEK RE: ███████ (.2); REVIEW AND ANALYZE SAME (.2). | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/04/18
Invoice: 995153
Page No. 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/19/17 | R BLASHEK | TELEPHONE CONFERENCE W/ L. MORITZ AND W. CHANG RE: ██████████ RESPONSE TO THE GOVERNMENT DEVELOPMENT BANK'S REQUEST FOR PROPOSAL RE: TAX ACCOUNTING AND REPORTING SERVICES AND RESPONSES TO SAME (.8); TELEPHONE CONFERENCE W/ D. RAYTIS RE: EMMA FILING ISSUES (.1); REVIEW REVISED OFFICIAL STATEMENT FROM DAVIS POLK (.5); REVIEW B. ABBOTT'S RESEARCH RE: ██████████ (.2). | 1.6 |
| 12/19/17 | A SHAPIRO | CORRESPOND W/ M. POCHA AND OBTAIN TRANSCRIPT FROM PRELIMINARY INJUNCTION HEARING. | 0.2 |
| 12/19/17 | B ELIAS | DRAFT AND REVISE MOTION TO DISMISS SAN JUAN AMENDED COMPLAINT. | 4.8 |
| 12/19/17 | V SMITH | WORK ON OPINIONS. | 2.0 |
| 12/19/17 | D RAYTIS | TAX ADVISOR RFP QUESTIONS RE: CONTINUING DISCLOSURE. | 0.3 |
| 12/20/17 | B ABBOTT | DRAFT MEMORANDUM RE: STATE TAX EXEMPTION. | 0.9 |
| 12/20/17 | H BRANTLEY | DRAFT CORRESPONDENCE RE: TRUSTEE RFQ (.3); CONFERENCE W/ M. KREMER RE: ██████████ (.3); REVIEW TRUSTEE NDA (.9); CONFERENCE W/ D. JOHNSON RE: GDB TITLE VI PRELIMINARY OFFICIAL STATEMENT AND NDA (.3); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (3.7); CORRESPOND W/ DPW RE: SAME (.3); REVIEW AND REVISE SOLICITATION STATEMENT (1.5); CONFERENCE W/ M. KREMER RE: PUBLIC ENTITY TRUST AND OTHER OPEN DRAFTING ISSUES (.3); DRAFT RESPONSES TO TRUSTEE RFQ (1.0); DRAFT CORRESPONDENCE RE: JANUARY DRAFTING SESSIONS (.4). | 9.0 |
| 12/20/17 | J LEE | DRAFT FORM OF TRUSTEE NDAS (.4); CORRESPOND W/ H. BRANTLEY RE: SAME (.1). | 0.5 |
| 12/20/17 | W CHANG | CORRESPOND W/ R. BLASHEK AND L. MORITZ RE: ██████████ RESPONSES TO ACCOUNTING INQUIRIES. | 0.3 |
| 12/20/17 | A PARLEN | ANALYZE UCC REQUEST (.3); PREPARE FOR CALL W/ UCC COUNSEL RE: SAME (.2); COMMUNICATIONS W/ D. MONDELL RE: DILIGENCE AND TIMING ISSUES (.2); COMMUNICATIONS W/ M. KREMER AND J. BATLLE RE: RSA AMENDMENT (.2); TELEPHONE CONFERENCE W/ J. GROGAN RE: UCC REQUEST (.6); FOLLOW-UP ANALYSIS RE: COMMON INTEREST ISSUES (.4); TELEPHONE CONFERENCE W/ J. BATLLE RE: UCC REQUEST (.2); COMMUNICATIONS W/ M. KREMER RE: RSA AMENDMENT (.2); COMMUNICATIONS W/ S. UHLAND RE: GDB STATUS AND TIMELINE (.2); REVIEW AND COMMENT ON EMMA NOTICE (.1); EMAIL W/ Z. SMITH RE: CLAIMS (.1); ANALYZE RESPONSES TO INDENTURE TRUSTEE RFQ (.2); ANALYZE ISSUES RELATED FISCAL PLAN TIMING AND IMPACT ON GDB TRANSACTION (.4). | 3.3 |
| 12/20/17 | B ELIAS | DRAFT AND REVISE MOTION TO DISMISS SAN JUAN AMENDED COMPLAINT. | 4.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/04/18
Invoice: 995153
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/20/17 | D JOHNSON JR. | REVIEW AND COMMENT ON MATERIALS RE: SOLICITATION STATEMENT AND OFFICIAL STATEMENT (.5); CONFERENCE W/ H. BRANTLEY RE: GDB TITLE VI PRELIMINARY OFFICIAL STATEMENT AND NDA (.3); REVIEW MATERIALS AND CORRESPONDENCE RE: NDA'S AND TIMETABLE (.6); COMMENT AND REVISE SERVICER PROVIDER MATERIALS (.7); REVIEW, ANALYZE, AND COMMENT ON LEGISLATION PROPOSALS (.5). | 2.6 |
| 12/20/17 | L MORITZ | REVIEW AND ANALYZE ███████████ RESPONSE TO R. BLASHEK COMMENTS TO ██████████ RESPONSE TO THE REQUEST FOR PROPOSALS FOR TAX ACCOUNTING SERVICES. | 0.3 |
| 12/20/17 | M KREMER | REVIEW PROSKAUER COMMENTS TO RSA (.5); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ A. PARLEN AND DPW TEAM RE: EXECUTING RSA (.6); PREPARE EXECUTION VERSION (.2); PREPARE EMMA COVER SHEET (.2); EMAIL TO CLIENT RE: FINALIZED AMENDMENT AND FILING (.3); CONFERENCE W/ H. BRANTLEY RE: ██████████ ██████████ (.3); REVIEW COMMENTS TO SOLICITATION AGREEMENT (.3); CONFERENCE W/ H. BRANTLEY RE: PUBLIC ENTITY TRUST AND OTHER OPEN DRAFTING ISSUES (.3); REVIEW AMENDED SCHEDULES (.2). | 2.9 |
| 12/20/17 | V SMITH | WORK ON OPINIONS. | 2.0 |
| 12/20/17 | D RAYTIS | REVIEW AND DISCUSSION RE: BOND SERVICE PROVIDER RFPS. | 0.3 |
| 12/21/17 | B GORIN | REVIEW DOCUMENTS IN DATAROOM. | 0.2 |
| 12/21/17 | H BRANTLEY | PREPARE CORRESPONDENCE RE: TRANSACTION TIMELINE (.5); REVIEW AND REVISE RESPONSES TO TRUSTEE RFQ (.4); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, A. PARLEN, AND M. KREMER (.2); ATTEND GDB TITLE VI CONFERENCE CALL W/ PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, AND M. KREMER RE: ██████████ (.7); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, AND M. KREMER (.3); REVIEW PROSKAUER COMMENTS TO RSA TERM SHEET (.5); ATTEND GDB TITLE VI CONFERENCE CALL RE: RSA TERM SHEET AND TRANSACTION TIMELINE W/ D. JOHNSON, D. RAYTIS, A. PARLEN, AND M. KREMER (.9); REVIEW PRELIMINARY OFFICIAL STATEMENT (1.1). | 4.6 |
| 12/21/17 | D JOHNSON JR. | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, M. KREMER, AND H. BRANTLEY. | 0.2 |
| 12/21/17 | M KREMER | ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, AND H. BRANTLEY (.3); ATTEND GDB TITLE VI CONFERENCE CALL W/ PMA, D. JOHNSON, A. PARLEN, D. RAYTIS, AND H. BRANTLEY RE: ██████████ (.7); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, A. PARLEN, AND H. BRANTLEY (.2); ATTEND CALL W/ A. PARLEN, J. BATLLE, AND A. JU RE: AMENDED SCHEDULES AND OTHER OPEN RSA ISSUES (.5); DRAFT AND REVISE FOOTNOTES FOR AMENDED SCHEDULES (.3); EMAIL TO DPW RE: THIRD AMENDMENT TO RSA (.3); CONFERENCE W/ S. UHLAND RE: IMPLICATION OF DELAY IN FISCAL PLAN (.1); CONFERENCE W/ D. JOHNSON RE: SAME (.1). | 2.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/04/18
Invoice: 995153
Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/21/17 | D JOHNSON JR. | ATTEND GDB TITLE VI CONFERENCE CALL W/ D. RAYTIS, A. PARLEN, M. KREMER, AND H. BRANTLEY RE: RSA TERM SHEET AND TRANSACTION TIMELINE. | 0.4 |
| 12/21/17 | D JOHNSON JR. | ATTEND GDB TITLE VI CONFERENCE CALL W/ PMA, A. PARLEN, D. RAYTIS, M. KREMER, AND H. BRANTLEY RE: ████████████ | 0.7 |
| 12/21/17 | D JOHNSON JR. | ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, A. PARLEN, D. RAYTIS, M. KREMER, AND H. BRANTLEY. | 0.3 |
| 12/21/17 | D JOHNSON JR. | REVIEW AND COMMENT ON MATERIALS RE: TRUSTEE RFQ (.4); ANALYZE MATERIALS RE: TIMING AND ████████ ████████ .1). | 0.5 |
| 12/21/17 | A PARLEN | REVIEW AND COMMENT ON REVISED DEFAULT LANGUAGE (.2); ANALYZE REVISED DRAFT SCHEDULES (.5); FURTHER ANALYZE RELEASE ISSUES (.4); FURTHER ANALYZE PROSKAUER COMMENTS TO PLAN TERM SHEET (.3); ATTEND GDB TITLE VI CONFERENCE CALL W/ D. JOHNSON, D. RAYTIS, M. KREMER, AND H. BRANTLEY RE: RSA TERM SHEET AND TRANSACTION TIMELINE (.9); ANALYZE REVISED SCHEDULES (.4); TELEPHONE CONFERENCE W/ A. JU AND M. KREMER RE: SAME (.4); ANALYZE CONTINGENT CLAIMS AND EMAILS W/ M. KREMER AND JC BATLLE RE: SAME (.3); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, D. JOHNSON, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.3); ANALYZE RFPS (.1); EMAILS W/ JC BATLLE RE: SAME (.1); TELEPHONE CONFERENCE W/ Z. SMITH AND JC BATLLE RE: GDB CLAIMS AND FOLLOW-UP ANALYSIS OF SAME (.3); ATTEND GDB TITLE VI CONFERENCE CALL W/ PMA, D. JOHNSON, D. RAYTIS, M. KREMER, AND H. BRANTLEY RE: GDB RESTRUCTURING ACT AMENDMENTS (.7). | 4.9 |
| 12/21/17 | B ELIAS | DRAFT AND REVISE MOTION TO DISMISS SAN JUAN AMENDED COMPLAINT. | 4.1 |
| 12/21/17 | V SMITH | WORK ON OPINIONS. | 2.0 |
| 12/21/17 | D RAYTIS | ATTEND GDB TITLE VI CONFERENCE CALL RE: ████ ████████████████████████ W/ PMA, D. JOHNSON, A. PARLEN, M. KREMER, AND H. BRANTLEY (.7); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, D. JOHNSON, A. PARLEN, M. KREMER, AND H. BRANTLEY (.3); ATTEND GDB TITLE VI CONFERENCE CALL RE: RSA TERM SHEET AND TRANSACTION TIMELINE W/ D. JOHNSON, A. PARLEN, M. KREMER, AND H. BRANTLEY (.9). | 1.9 |
| 12/21/17 | J TAYLOR | REVISE ERS EMMA NOTICE RE: BONDHOLDER LITIGATION. | 0.1 |
| 12/21/17 | J MOTLEY | TELEPHONE CONFERENCE W/ S. TORRES RODRIGUEZ RE: CERTIFICATION FOR MANAGEMENT REP LETTER (.4); DRAFT CERTIFICATION FOR MANAGEMENT REP LETTER (2.8). | 3.2 |
| 12/22/17 | D CANTOR | EMAILS AND TELEPHONE CONFERENCES W/ P. FRIEDMAN AND B. ELIAS RE: MOTION TO DISMISS (.4); REVIEW AND REVISE DRAFT MOTION TO DISMISS (1.0). | 1.4 |
| 12/22/17 | H BRANTLEY | ATTEND GDB TITLE VI CALL W/ BAML, SPB, AND D. JOHNSON RE: TAX REPORTING FIRM (.2); DRAFT CORRESPONDENCE RE: SAME (.3). | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

03/04/18
Invoice:  995153
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/22/17 | A PARLEN | REVIEW AND COMMENT ON REVISED RSA SCHEDULES (.3); CONFERENCE W/ B. ELIAS RE: MOTION TO DISMISS SAN JUAN COMPLAINT (.2); TELEPHONE CONFERENCE W/ BAML, D. JOHNSON, AND H. BRANTLEY RE: TAX ADVISOR (.1); COMMUNICATIONS W/ JC BATLLE RE: BOARD OF TRUSTEES (.1); ANALYZE ISSUES RELEVANT TO MOTION TO DISMISS SAN JUAN COMPLAINT (.4). | 1.1 |
| 12/22/17 | D JOHNSON JR. | ATTEND GDB TITLE VI CALL W/ BAML, SPB, AND H. BRANTLEY RE: TAX REPORTING FIRM. | 0.2 |
| 12/22/17 | D JOHNSON JR. | REVIEW MATERIALS RE: OFFER, SOLICITATION. | 0.2 |
| 12/22/17 | D JOHNSON JR. | CORRESPOND W/ H. BRANTLEY AND R. BLASHEK RE: SAME. | 0.2 |
| 12/22/17 | B ELIAS | DRAFT AND REVISE MOTION TO DISMISS SAN JUAN AMENDED COMPLAINT. | 5.1 |
| 12/22/17 | J TAYLOR | DRAFT COVER TO EMMA NOTICE RE: PUERTO RICO BONDHOLDERS (.3); REVISE NOTICE RE: COURT RULING RE: SAME (.2). | 0.5 |
| 12/22/17 | V SMITH | WORK ON OPINIONS. | 1.9 |
| 12/23/17 | D CANTOR | REVIEW AND REVISE SAN JUAN MOTION TO DISMISS. | 2.9 |
| 12/23/17 | A PARLEN | ANALYZE PROSKAUER COMMENTS TO GDB SOLICITATION DOCUMENTS. | 0.7 |
| 12/23/17 | W CHANG | DRAFT AND REVISE SOLICITATION STATEMENT. | 4.2 |
| 12/24/17 | D CANTOR | EMAILS W/ B. ELIAS, A. PARLEN, AND P. FRIEDMAN RE: REVISIONS TO DRAFT SAN JUAN MOTION TO DISMISS. | 0.9 |
| 12/24/17 | A PARLEN | REVIEW AND REVISE MOTION TO DISMISS SAN JUAN COMPLAINT. | 1.0 |
| 12/24/17 | P FRIEDMAN | REVIEW MOTION TO DISMISS SAN JUAN LITIGATION. | 0.5 |
| 12/24/17 | W CHANG | DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT. | 2.4 |
| 12/25/17 | W CHANG | DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT. | 2.7 |
| 12/26/17 | D CANTOR | EMAILS W/ B. ELIAS AND P. FRIEDMAN RE: SAN JUAN MOTION TO DISMISS. | 0.2 |
| 12/26/17 | A PARLEN | FURTHER REVIEW AND COMMENT ON MOTION TO DISMISS SAN JUAN LITIGATION (.3); COMMUNICATIONS W/ JC BATLLE RE: SERVICE PROVIDERS AND TRUSTEES (.1); ANALYZE ISSUES RAISED BY PROSKAUER RE: ▮▮▮▮ AND EMAIL W/ JC BATLLE RE: SAME (.3). | 0.7 |
| 12/26/17 | V SMITH | WORK ON OPINIONS. | 1.8 |
| 12/26/17 | B GORIN | CONFERENCE RE: DISCLOSURE DOCUMENTS, DEFINITIVE DOCUMENTS AND SOLICITATION LOGISTICS. | 0.4 |
| 12/26/17 | H BRANTLEY | CORRESPOND W/ EPIQ RE: LAUNCH LOGISTICS (.5); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (.3); REVIEW AND REVISE SOLICITATION STATEMENT (2.5); CONFERENCE W/ L. TIARI AND B. GORIN RE: DISCLOSURE DOCUMENTS, DEFINITIVE DOCUMENTS AND SOLICITATION LOGISTICS (.4). | 3.7 |
| 12/26/17 | W CHANG | DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT. | 3.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/04/18
Invoice: 995153
Page No. 17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/26/17 | L TIARI | REVIEW AND REVISE SOLICITATION STATEMENT FOR PROSKAUER COMMENTS (.8); CONFERENCE W/ L. TIARI, B. GORIN, AND H. BRANTLEY RE: DISCLOSURE DOCUMENTS, DEFINITIVE DOCUMENTS AND SOLICITATION LOGISTICS (.4); ATTEND CONFERENCE CALL W/ DPW AND H. BRANTLEY RE: PRELIMINARY OFFICIAL STATEMENT (.3); REVIEW EMAIL CORRESPONDENCE AND DRAFT DOCUMENTS (2.2). | 3.7 |
| 12/27/17 | M KREMER | CONFERENCE W/ J. BATLLE RE: UPDATE ON SERVICE PROVIDERS (.2); REVIEW PROSKAUER TO PROMESA SECTION OF SOLICITATION STATEMENT AND CONFERENCE W/ H. BRANTLEY RE: SAME (.5). | 0.7 |
| 12/27/17 | L MORITZ | REVIEW AND ANALYZE ███████████ FEE PROPOSAL AND COMMENT ON SAME. | 0.4 |
| 12/27/17 | A PARLEN | ANALYZE INQUIRY FROM PROSKAUER RE: ██████████ (.1); COMMUNICATIONS W/ E. BARAK RE: SAME (.1); REVIEW REVISED MOTION TO DISMISS SAN JUAN COMPLAINT AND EMAIL B. ELIAS RE: SAME (.3); COMMUNICATIONS W/ M. KREMER AND DAVIS POLK RE: TRUSTEE SELECTION (.1). | 0.6 |
| 12/27/17 | V SMITH | WORK ON OPINIONS. | 2.0 |
| 12/27/17 | B GORIN | REVIEW AND REVISE BALLOTS (2.4); EMAIL RE: SAME (.1). | 2.5 |
| 12/27/17 | B ELIAS | DRAFT AND REVISE MOTION TO DISMISS SAN JUAN AMENDED COMPLAINT W/ FEEDBACK FROM SUPERVISING PARTNERS. | 3.7 |
| 12/27/17 | D CANTOR | REVIEW AND REVISE SAN JUAN MOTION TO DISMISS (.4); EMAIL B. ELIAS RE: SAME (.2). | 0.6 |
| 12/27/17 | H BRANTLEY | REVIEW AND REVISE BALLOTS (1.1); REVIEW AND REVISE INDENTURE (5.5). | 6.6 |
| 12/27/17 | D JOHNSON JR. | REVIEW AND RESPOND TO CORRESPONDENCE RE: TAX CONSULTANT MATTERS. | 0.6 |
| 12/28/17 | M KREMER | DRAFT AND REVISE SOLICITATION STATEMENT (.4); EMAIL TO H. BRANTLEY RE: THE SAME (.1). | 0.5 |
| 12/28/17 | A PARLEN | ANALYZE REVISED BALLOTS (.2); ANALYZE LETTER FROM WEIL RE: NATIONAL 2004 MEET AND CONFER (.2); ANALYZE PROSKAUER COMMENTS TO PRELIMINARY OFFICIAL STATEMENT (.5). | 0.9 |
| 12/28/17 | P FRIEDMAN | REVIEW MOTION TO DISMISS SAN JUAN COMPLAINT. | 1.1 |
| 12/28/17 | V SMITH | WORK ON OPINIONS. | 2.0 |
| 12/28/17 | H BRANTLEY | REVIEW AND REVISE INDENTURE (.4); REVIEW AND REVISE BALLOTS (1.1); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (.3). | 1.8 |
| 12/28/17 | B GORIN | REVIEW AND REVISE SOLICITATION STATEMENT (3.7); EMAIL EXCHANGE RE: SAME (.1). | 3.8 |
| 12/28/17 | D CANTOR | EMAILS W/ P. FRIEDMAN, B. ELIAS RE: SAN JUAN MOTION TO DISMISS. | 0.4 |
| 12/28/17 | B ABBOTT | DRAFT MEMORANDUM RE: STATE TAX ISSUES. | 2.5 |
| 12/28/17 | B ELIAS | DRAFT AND REVISE MOTION TO DISMISS SAN JUAN AMENDED COMPLAINT W/ FEEDBACK FROM P. FRIEDMAN. | 1.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/04/18
Invoice: 995153
Page No. 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/28/17 | L TIARI | REVIEW AND REVISE OFFICIAL STATEMENT PER PROSKAUER COMMENTS. | 0.9 |
| 12/29/17 | M KREMER | EMAIL W/ B. GORIN RE: REVISIONS TO SOLICITATION STATEMENT. | 0.2 |
| 12/29/17 | V SMITH | WORK ON OPINIONS. | 2.0 |
| 12/29/17 | D RAYTIS | SOLICITATION STATEMENT AND OFFICIAL STATEMENT PROSKAUER COMMENTS REVIEW AND RELATED DISCUSSION. | 2.3 |
| 12/29/17 | P FRIEDMAN | REVIEW MOTION TO DISMISS SAN JUAN LAWSUIT. | 1.1 |
| 12/29/17 | B GORIN | EMAILS TO H. BRANTLEY RE: SOLICITATION STATEMENT (.3); REVIEW AND REVISE SAME (5.3); EMAIL L. TIARI RE: SAME (.2); EMAIL H. BRANTLEY RE: SAME (.2). | 6.0 |
| 12/29/17 | S MILLER | REVISE ▮▮▮▮▮▮▮▮▮▮ APPLICATION. | 0.5 |
| 12/29/17 | H BRANTLEY | REVIEW AND REVISE SOLICITATION STATEMENT (1.9); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (5.7); REVIEW AND REVISE INDENTURE (2.4). | 10.0 |
| 12/29/17 | B ABBOTT | DRAFT MEMORANDUM RE: STATE TAX ISSUES. | 2.4 |
| 12/30/17 | B GORIN | REVIEW AND REVISE SOLICITATION STATEMENT (2.7); EMAIL RE: SAME (.2); EMAIL RE: SAME (.1). | 3.0 |
| 12/30/17 | H BRANTLEY | REVIEW AND REVISE SOLICITATION STATEMENT. | 2.2 |
| 12/30/17 | B ABBOTT | DRAFT MEMORANDUM RE: STATE TAX ISSUES. | 5.8 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **459.0** |
| **Total Fees** | | | **312,395.76** |

## Disbursements

| | |
|---|---|
| Copying | $1,138.40 |
| Delivery Services / Messengers | 16.47 |
| Expense Report Other (Incl. Out of Town Travel) | 6,267.06 |
| Local / Foreign Counsel | 1,625.00 |
| Meals | 25.00 |
| Online Research | 1,938.15 |
| Other | 56.00 |

| | |
|---|---|
| **Total Disbursements** | **$11,066.08** |
| **Total Current Invoice** | **$323,461.84** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/04/18
Invoice: 995153
Page No.   19

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/21/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | $0.10 |
| 11/21/17 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 172 | 172.00 | 17.20 |
| 11/21/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 11/21/17 | E101 | Lasertrak Printing - Rodriguez, Teresa Pages: 1 | 1.00 | 0.10 |
| 11/21/17 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 162 | 162.00 | 16.20 |
| 11/21/17 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 182 | 182.00 | 18.20 |
| 11/21/17 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 151 | 151.00 | 15.10 |
| 11/21/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 11/21/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 181 | 181.00 | 18.10 |
| 11/21/17 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 80 | 80.00 | 8.00 |
| 11/21/17 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 172 | 172.00 | 17.20 |
| 11/21/17 | E101 | Lasertrak Printing - Rodriguez, Teresa Pages: 1 | 1.00 | 0.10 |
| 11/21/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 11/21/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 79 | 79.00 | 7.90 |
| 11/21/17 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 71 | 71.00 | 7.10 |
| 11/21/17 | E101 | Lasertrak Printing - Rodriguez, Teresa Pages: 2 | 2.00 | 0.20 |
| 11/21/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 11/22/17 | E101 | Lasertrak Color Printing - Marks, Teresa Pages: 181 | 181.00 | 18.10 |
| 11/22/17 | E101 | Lasertrak Color Printing - Marks, Teresa Pages: 79 | 79.00 | 7.90 |
| 11/22/17 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 1 | 1.00 | 0.10 |
| 11/22/17 | E101 | Lasertrak Printing - Marks, Teresa Pages: 162 | 162.00 | 16.20 |
| 11/22/17 | E101 | Lasertrak Printing - Marks, Teresa Pages: 1 | 1.00 | 0.10 |
| 11/22/17 | E101 | Lasertrak Color Printing - Brantley Jr, Harold Pages: 79 | 79.00 | 7.90 |
| 11/22/17 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 1 | 1.00 | 0.10 |
| 11/22/17 | E101 | Lasertrak Printing - Marks, Teresa Pages: 1 | 1.00 | 0.10 |
| 11/22/17 | E101 | Lasertrak Color Printing - Brantley Jr, Harold Pages: 181 | 181.00 | 18.10 |
| 11/22/17 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 1 | 1.00 | 0.10 |
| 11/22/17 | E101 | Lasertrak Printing - Marks, Teresa Pages: 71 | 71.00 | 7.10 |
| 11/22/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 151 | 151.00 | 15.10 |
| 11/27/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 11/27/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 13 | 13.00 | 1.30 |
| 11/27/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 24 | 24.00 | 2.40 |
| 11/27/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 52 | 52.00 | 5.20 |
| 11/28/17 | E101 | Lasertrak Printing - Chow, Ming-Lee Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/04/18
Invoice: 995153
Page No.   20

| Date | Code | Description | Amount | Total |
|---|---|---|---|---|
| 11/28/17 | E101 | Lasertrak Printing - Chow, Ming-Lee Pages: 8 | 8.00 | 0.80 |
| 11/28/17 | E101 | Lasertrak Color Printing - Brantley Jr, Harold Pages: 20 | 20.00 | 2.00 |
| 11/28/17 | E101 | Lasertrak Color Printing - Brantley Jr, Harold Pages: 10 | 10.00 | 1.00 |
| 11/28/17 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 182 | 182.00 | 18.20 |
| 11/28/17 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 520 | 520.00 | 52.00 |
| 11/28/17 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 1 | 1.00 | 0.10 |
| 11/28/17 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 2400 | 2,400.00 | 240.00 |
| 11/28/17 | E101 | Lasertrak Color Printing - Brantley Jr, Harold Pages: 80 | 80.00 | 8.00 |
| 11/28/17 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 520 | 520.00 | 52.00 |
| 11/28/17 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 3430 | 3,430.00 | 343.00 |
| 11/29/17 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 22 | 22.00 | 2.20 |
| 11/30/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 20 | 20.00 | 2.00 |
| 12/01/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 42 | 42.00 | 4.20 |
| 12/04/17 | E101 | Lasertrak Printing - Parlen, Andrew Pages: 44 | 44.00 | 4.40 |
| 12/05/17 | E101 | Lasertrak Color Printing - Brantley Jr, Harold Pages: 23 | 23.00 | 2.30 |
| 12/06/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 12/06/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 172 | 172.00 | 17.20 |
| 12/06/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 76 | 76.00 | 7.60 |
| 12/06/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 60 | 60.00 | 6.00 |
| 12/06/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 6 | 6.00 | 0.60 |
| 12/06/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 12/06/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 75 | 75.00 | 7.50 |
| 12/06/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 12/06/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| 12/06/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 118 | 118.00 | 11.80 |
| 12/06/17 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 75 | 75.00 | 7.50 |
| 12/06/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 2 | 2.00 | 0.20 |
| 12/06/17 | E101 | Lasertrak Printing - Rodriguez, Teresa Pages: 1 | 1.00 | 0.10 |
| 12/07/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 28 | 28.00 | 2.80 |
| 12/07/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 64 | 64.00 | 6.40 |
| 12/07/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 79 | 79.00 | 7.90 |
| 12/07/17 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 185 | 185.00 | 18.50 |
| 12/08/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 46 | 46.00 | 4.60 |
| 12/08/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 30 | 30.00 | 3.00 |
| 12/08/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 33 | 33.00 | 3.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

03/04/18
Invoice:  995153
Page No.   21

| 12/08/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 75 | 75.00 | 7.50 |
|---|---|---|---|---|
| 12/08/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 3 | 3.00 | 0.30 |
| 12/19/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 1 | 1.00 | 0.10 |
| 12/19/17 | E101 | Lasertrak Color Printing - Ryan, Teresa Pages: 73 | 73.00 | 7.30 |
| 12/19/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 187 | 187.00 | 18.70 |
| 12/19/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 79 | 79.00 | 7.90 |
| 12/19/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 1 | 1.00 | 0.10 |
| 12/19/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 174 | 174.00 | 17.40 |
| 12/22/17 | E101 | Lasertrak Printing - Cantor, Daniel Pages: 35 | 35.00 | 3.50 |
| 12/22/17 | E101 | Lasertrak Printing - Cantor, Daniel Pages: 35 | 35.00 | 3.50 |
| 12/26/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 79 | 79.00 | 7.90 |

**Total for E101 - Lasertrak Printing**                                                               **$1,138.40**

| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE82-0; 3:17-CV-02009-LTS-JGD DOCUMENT 82-0 | 8.00 | $0.80 |
|---|---|---|---|---|
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE84-0; 3:17-CV-02009-LTS-JGD DOCUMENT 84-0 | 1.00 | 0.10 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-02009 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE80-1; 3:17-CV-02009-LTS-JGD DOCUMENT 80-1 | 6.00 | 0.60 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-02009 ALL COURTS PAGE: 2 | 1.00 | 0.10 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE83-1; 3:17-CV-02009-LTS-JGD DOCUMENT 83-1 | 1.00 | 0.10 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-02009 ALL COURTS PAGE: 2 | 1.00 | 0.10 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE83-0; 3:17-CV-02009-LTS-JGD DOCUMENT 83-0 | 4.00 | 0.40 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE41-0; 3:17-CV-02009-LTS-JGD DOCUMENT 41-0 | 25.00 | 2.50 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-02009 ALL COURTS PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  GDB
Matter:  0686892-00005

03/04/18
Invoice:  995153
Page No.   22

| | | | | |
|---|---|---|---|---|
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; IMAGE80-0; 3:17-CV-02009-LTS-JGD DOCUMENT 80-0 | 3.00 | 0.30 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 14.00 | 1.40 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 14.00 | 1.40 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brad Elias; PRDC; IMAGE17-1; 3:17-CV-02009-LTS-JGD DOCUMENT 17-1 | 4.00 | 0.40 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brad Elias; PRDC; IMAGE21-0; 3:17-CV-02009-LTS-JGD DOCUMENT 21-0 | 6.00 | 0.60 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brad Elias; 00PCL; ALL COURT TYPES CASE SEARCH; 3:17-CV-02009 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brad Elias; PRDC; IMAGE34-0; 3:17-CV-02009-LTS-JGD DOCUMENT 34-0 | 6.00 | 0.60 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brad Elias; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 14.00 | 1.40 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brad Elias; PRDC; IMAGE33-0; 3:17-CV-02009-LTS-JGD DOCUMENT 33-0 | 5.00 | 0.50 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brad Elias; PRDC; IMAGE80-1; 3:17-CV-02009-LTS-JGD DOCUMENT 80-1 | 6.00 | 0.60 |
| 11/18/17 | E106 | Online Research / Lexis-Nexis; ABBOTT, BILLY | 1.00 | 410.80 |
| 11/18/17 | E106 | Online Research / Lexis-Nexis; ABBOTT, BILLY | 1.00 | 1.30 |
| 11/18/17 | E106 | Online Research / Lexis-Nexis; ABBOTT, BILLY | 1.00 | 32.50 |
| 11/19/17 | E106 | Online Research / Lexis-Nexis; ABBOTT, BILLY | 1.00 | 9.10 |
| 11/19/17 | E106 | Online Research / Lexis-Nexis; ABBOTT, BILLY | 1.00 | 51.35 |
| 11/20/17 | E106 | Online Research / Lexis-Nexis; ABBOTT, BILLY | 1.00 | 15.60 |
| 11/20/17 | E106 | Online Research / Lexis-Nexis; ABBOTT, BILLY | 1.00 | 2.60 |
| 11/20/17 | E106 | Online Research / Lexis-Nexis; ABBOTT, BILLY | 1.00 | 205.40 |
| 12/20/17 | E106 | Online Research / Lexis-Nexis; ELIAS, BRAD M | 1.00 | 1,078.35 |
| 12/20/17 | E106 | Online Research / Lexis-Nexis; ELIAS, BRAD M | 1.00 | 67.60 |
| 12/21/17 | E106 | Online Research / Lexis-Nexis; ELIAS, BRAD M | 1.00 | 51.35 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$1,938.15** |
| 11/22/17 | E107 | Delivery Services / Messengers - Tracking # 788568285620 FDX 601149626 Winston Chang | 1.00 | $16.47 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/04/18
Invoice: 995153
Page No. 23

### Total for E107 - Delivery Services / Messengers

$16.47

| | | | | |
|---|---|---|---|---|
| 11/09/17 | E110 | HAROLD BRANTLEY - Out-of-Town Travel - HAROLD G. BRANTLEY; UBER. REVIEW DOCUMENTS - OVERTIME TAXI EXPENSE | 1.00 | $48.68 |
| 11/13/17 | E110 | HAROLD BRANTLEY - Out-of-Town Travel - HAROLD G. BRANTLEY; UBER. REVIEW DOCUMENTS - OVERTIME TAXI EXPENSE | 1.00 | 56.06 |
| 11/26/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: L TIARI; ROUTE: LOS ANGELES - NEWARK - LOS ANGELES;; TRAVEL DATES: 11/28/2017 - 12/2/2017; AGENCY/INV: LTS - 105595; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $1286.96; | 1.00 | 485.88 |
| 11/26/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D JOHNSON; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES;; TRAVEL DATES: 11/28/2017 - 12/4/2017; AGENCY/INV: LTS - 105645; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $1726.70; | 1.00 | 545.23 |
| 11/26/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D JOHNSON; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES;; TRAVEL DATES: 11/28/2017 - 12/2/2017; AGENCY/INV: LTS - 105611; SEAT PURCHASE; | 1.00 | 41.72 |
| 11/27/17 | E110 | LOGAN TIARI - Out-of-Town Travel - LOGAN TIARI; BAGGAGE FEES. TRIP TO NY TO ATTEND WORKING GROUP DRAFTING SESSION FOR GDB TITLE VI | 1.00 | 25.00 |
| 11/27/17 | E110 | DENISE J. RAYTIS - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - DENISE RAYTIS, 11/28/2017-11/30/2017 LODGING. CLIENT MEETING IN NY PUERTO RICO GDB DISCLOSURE MEETINGS. 2 NIGHTS CAPPED @ $500/NIGHT. | 1.00 | 830.94 |
| 11/28/17 | E110 | LOGAN TIARI - Out-of-Town Travel Out-of-Town Travel - LOGAN TIARI - TAXI, NEWARK AIRPORT/HOTEL. TRIP TO NY TO ATTEND WORKING GROUP DRAFTING SESSION FOR GDB TITLE VI | 1.00 | 88.50 |
| 11/28/17 | E110 | HAROLD BRANTLEY - Out-of-Town Travel Out-of-Town Travel - HAROLD G. BRANTLEY; UBER. REVIEW DOCUMENTS - OVERTIME TAXI EXPENSE | 1.00 | 48.81 |
| 11/28/17 | E110 | DAVID JOHNSON - Out-of-Town Travel - DAVID J. JOHNSON JR.; UBER. TRAVEL TO NEW YORK RE PUERTO RICO GDB MEETINGS - UBER | 1.00 | 60.14 |
| 11/28/17 | E110 | LOGAN TIARI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - LOGAN TIARI, 11/28/2017-12/01/2017 LODGING. TRIP TO NY TO ATTEND WORKING GROUP DRAFTING SESSION FOR GDB TITLE VI (3 NIGHTS IN NY CAPPED @ $500/NIGHT) | 1.00 | 1,500.00 |
| 11/28/17 | E110 | LOGAN TIARI - Out-of-Town Travel Out-of-Town Travel - LOGAN TIARI; UBER. TRIP TO NY TO ATTEND WORKING GROUP DRAFTING SESSION FOR GDB TITLE VI | 1.00 | 60.53 |
| 11/28/17 | E110 | DAVID JOHNSON - Out-of-Town Travel Hotel Hotel - | 1.00 | 1,500.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/04/18
Invoice: 995153
Page No. 24

DAVID J. JOHNSON JR., 11/28/2017-12/03/2017
LODGING. TRAVEL TO NEW YORK RE PUERTO RICO
GDB MEETINGS - HOTEL. 3 NIGHTS CAPPED @
$500/NIGHT.

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 11/28/17 | E110 | DAVID JOHNSON - Out-of-Town Travel Out-of-Town Travel - DAVID J. JOHNSON JR.; UBER. TRAVEL TO NEW YORK RE PUERTO RICO GDB MEETINGS - UBER | 1.00 | 25.42 |
| 11/28/17 | E110 | DAVID JOHNSON - Out-of-Town Travel Meals Out-of-Town Travel Meals - DAVID J. JOHNSON JR., DINNER, GUESTS: DAVID J. JOHNSON JR. TRAVEL TO NEW YORK RE PUERTO RICO GDB MEETINGS - DINNER | 1.00 | 40.00 |
| 11/29/17 | E110 | HAROLD BRANTLEY - Out-of-Town Travel - HAROLD G. BRANTLEY; UBER. REVIEW DOCUMENTS - OVERTIME TAXI EXPENSE | 1.00 | 48.67 |
| 11/29/17 | E110 | DENISE J. RAYTIS - Out-of-Town Travel - DENISE RAYTIS - TAXI, HOTEL/OMM OFFICES. CLIENT MEETINGSIN NY RE PUERTO RICO DISCLOSURE MEETINGS | 1.00 | 9.49 |
| 11/29/17 | E110 | DAVID JOHNSON - Out-of-Town Travel Meals - DAVID J. JOHNSON JR., DINNER, GUESTS: DAVID J. JOHNSON JR. TRAVEL TO NEW YORK RE PUERTO RICO GDB MEETINGS - DINNER | 1.00 | 40.00 |
| 11/29/17 | E110 | DAVID JOHNSON - Out-of-Town Travel Meals Out-of-Town Travel Meals - DAVID J. JOHNSON JR.; BREAKFAST-HOTEL. TRAVEL TO NEW YORK RE PUERTO RICO GDB MEETINGS - BREAKFAST | 1.00 | 29.95 |
| 11/30/17 | E110 | LOGAN TIARI - Out-of-Town Travel - LOGAN TIARI; BAGGAGE FEES. TRIP TO NY TO ATTEND WORKING GROUP DRAFTING SESSION FOR GDB TITLE VI | 1.00 | 25.00 |
| 11/30/17 | E110 | DENISE J. RAYTIS - Out-of-Town Travel Out-of-Town Travel - DENISE RAYTIS - TAXI, HOTEL/OMM OFFICES. CLIENT MEETINGSIN NY RE PUERTO RICO DISCLOSURE MEETINGS | 1.00 | 10.35 |
| 11/30/17 | E110 | DENISE J. RAYTIS - Out-of-Town Travel - DENISE RAYTIS; PARKING. CLIENT MEETINGSIN NY RE PUERTO RICO DISCLOSURE MEETINGS | 1.00 | 60.00 |
| 11/30/17 | E110 | HAROLD BRANTLEY - Out-of-Town Travel - HAROLD G. BRANTLEY; UBER. REVIEW DOCUMENTS - OVERTIME TAXI EXPENSE | 1.00 | 41.20 |
| 11/30/17 | E110 | DAVID JOHNSON - Out-of-Town Travel Meals - DAVID J. JOHNSON JR.; BREAKFAST-HOTEL. TRAVEL TO NEW YORK RE PUERTO RICO GDB MEETINGS - BREAKFAST | 1.00 | 26.78 |
| 11/30/17 | E110 | HAROLD BRANTLEY - Out-of-Town Travel Meals Out-of-Town Travel Meals - HAROLD G. BRANTLEY, DINNER, GUESTS: HAROLD G. BRANTLEY REVIEW DOCUMENTS - OVERTIME MEAL EXPENSE | 1.00 | 20.00 |
| 12/01/17 | E110 | LOGAN TIARI - Out-of-Town Travel - LOGAN TIARI - TAXI, HOTEL/NEWARK AIRPORT. TRIP TO NY TO ATTEND WORKING GROUP DRAFTING SESSION FOR GDB TITLE VI | 1.00 | 93.99 |
| 12/01/17 | E110 | DAVID JOHNSON - Out-of-Town Travel Meals - DAVID J. JOHNSON JR.; BREAKFAST-HOTEL. TRAVEL TO NEW YORK RE PUERTO RICO GDB MEETINGS - BREAKFAST | 1.00 | 26.38 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

03/04/18
Invoice:  995153
Page No.  25

| | | | | |
|---|---|---|---|---|
| 12/03/17 | E110 | DAVID JOHNSON - Out-of-Town Travel - DAVID J. JOHNSON JR.; UBER. TRAVEL TO NEW YORK RE PUERTO RICO GDB MEETINGS - UBER | 1.00 | 28.66 |
| 12/03/17 | E110 | DAVID JOHNSON - Out-of-Town Travel - DAVID J. JOHNSON JR.; UBER. TRAVEL TO NEW YORK RE PUERTO RICO GDB MEETINGS - UBER | 1.00 | 58.73 |
| 12/06/17 | E110 | HAROLD BRANTLEY - Out-of-Town Travel - HAROLD G. BRANTLEY; UBER. REVIEW DOCUMENTS - OVERTIME UBER EXPENSE | 1.00 | 50.87 |
| 12/07/17 | E110 | HAROLD BRANTLEY - Out-of-Town Travel - HAROLD G. BRANTLEY; UBER. REVIEW DOCUMENTS - OVERTIME UBER EXPENSE | 1.00 | 56.79 |
| 12/08/17 | E110 | HAROLD BRANTLEY - Out-of-Town Travel - HAROLD G. BRANTLEY; UBER. REVIEW DOCUMENTS - OVERTIME UBER EXPENSE | 1.00 | 50.27 |
| 12/08/17 | E110 | HAROLD BRANTLEY - Out-of-Town Travel Meals Out-of-Town Travel Meals - HAROLD G. BRANTLEY, DINNER, GUESTS: HAROLD G. BRANTLEY REVIEW DOCUMENTS - OVERTIME DINNER EXPENSE | 1.00 | 20.00 |
| 12/18/17 | E110 | HAROLD BRANTLEY - Out-of-Town Travel Out-of-Town Travel - HAROLD G. BRANTLEY; UBER. REVIEW DOCUMENTS - OVERTIME UBER EXPENSE | 1.00 | 52.94 |
| 12/19/17 | E110 | HAROLD BRANTLEY - Out-of-Town Travel - HAROLD G. BRANTLEY; UBER. REVIEW DOCUMENTS - OVERTIME UBER EXPENSE | 1.00 | 51.18 |
| 12/20/17 | E110 | HAROLD BRANTLEY - Out-of-Town Travel - HAROLD G. BRANTLEY; UBER. REVIEW DOCUMENTS - OVERTIME UBER EXPENSE | 1.00 | 40.01 |
| 12/21/17 | E110 | HAROLD BRANTLEY - Out-of-Town Travel - HAROLD G. BRANTLEY; UBER. REVIEW DOCUMENTS - OVERTIME UBER EXPENSE | 1.00 | 38.89 |
| 12/24/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D JOHNSON; ROUTE: ; AGENCY/INV: LTS - 106514; HOTEL ONLY BOOKING; | 1.00 | 10.00 |
| 12/24/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PARLEN; ROUTE: ; AGENCY/INV: LTS - 106515; HOTEL ONLY BOOKING; | 1.00 | 10.00 |
| 12/24/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: L TIARI; ROUTE: ; AGENCY/INV: LTS - 106513; HOTEL ONLY BOOKING; | 1.00 | 10.00 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**     **$6,267.06**

| | | | | |
|---|---|---|---|---|
| 10/22/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2770370 - 2770370-- H BRANTLEY - 10/16/2017 FOOD SERVICE, 10/22/17 | 1.00 | $25.00 |

**Total for E111 - Meals (Overtime)**     **$25.00**

| | | | | |
|---|---|---|---|---|
| 07/03/17 | E122 | LAW OFFICES OF PERRY ISRAEL - Local / Foreign Counsel (Accounts Payable) Local / Foreign Counsel (Accounts Payable) - LAW OFFICES OF PERRY ISRAEL - 2931 - 2931-- D RAYTIS - 6/8-6/19 PROFESSIONAL | 1.00 | $1,625.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

03/04/18
Invoice:  995153
Page No.   26

SERVICES, 07/03/17

**Total for E122 - Local / Foreign Counsel (Accounts Payable)**      **$1,625.00**

| Date | Code | Description | | Amount |
|------|------|-------------|------|--------|
| 11/27/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000186250-000 - Garguilo,Donna - B-SPIRAL | 5.00 | $5.00 |
| 11/29/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000186552-000 - Brantley,Harold G. - B-SPIRAL | 50.00 | 50.00 |
| 12/07/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000187753-000 - Brantley,Harold G. - B-SPIRAL | 1.00 | 1.00 |

**Total for E124 - Other (Internal Bindery)**      **$56.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

03/04/18
Invoice:  995153
Page No.   27

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| DANIEL L. CANTOR | 7.3 |
| ANDREW PARLEN | 37.7 |
| DAVID J. JOHNSON JR. | 32.2 |
| LUC MORITZ | 3.3 |
| JEEHO LEE | 1.2 |
| SUZZANNE UHLAND | 3.4 |
| ROBERT BLASHEK | 7.3 |
| PETER FRIEDMAN | 3.0 |
| DENISE RAYTIS | 26.5 |
| JENNIFER TAYLOR | 0.6 |
| JOHN-PAUL MOTLEY | 3.2 |
| WINSTON CHANG | 27.1 |
| BILLY ABBOTT | 19.8 |
| BRAD ELIAS | 29.3 |
| VALERIE SMITH | 31.1 |
| SU LIAN LU | 18.5 |
| BRITTANY GORIN | 28.1 |
| HAROLD G. BRANTLEY | 108.6 |
| MATTHEW P. KREMER | 23.8 |
| AARON C. SHAPIRO | 0.2 |
| SAMANTHA EMILY MILLER | 0.5 |
| LOGAN TIARI | 35.5 |
| HAROUT DIMIJIAN | 8.1 |
| CINDY NAVARRO* | 2.7 |
| **Total for Attorneys** | **459.0** |
| **Total** | **459.0** |

* The above list includes timekeepers whose bar admission is pending

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

02/20/18
Invoice: 995124
Page No. 2

## PBA

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | J TAYLOR | CORRESPOND W/ J. MATTEI RE: U.S. BANK FEES. | 0.1 |
| 12/05/17 | S PAK | TELEPHONE CONFERENCE W/ WHITEFORT CAPITAL RE: ▮▮▮▮ (.3); DISCUSS STATUS, RESTRUCTURING PROPOSALS W/ AAFAF, ROTHSCHILD (.4). | 0.7 |
| 12/07/17 | J TAYLOR | REVIEW PROPOSED GDB EMMA NOTICE AND CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 12/07/17 | S PAK | DISCUSS RESTRUCTURING PROPOSALS W/ ROTHSCHILD AND AAFAF. | 0.3 |
| 12/08/17 | J TAYLOR | REVIEW CORRESPONDENCE FROM U.S. BANK COUNSEL RE: TRUSTEE FEES. | 0.3 |
| 12/13/17 | M KREMER | EMAIL K. MAYR RE: FORBEARANCE. | 0.2 |
| 12/13/17 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE AND CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 12/15/17 | J TAYLOR | CORRESPOND W/ S. UHLAND RE: U.S. BANK FEES. | 0.1 |
| 12/18/17 | S PAK | RESPOND TO QUESTIONS RE: CUSIPS, INSURANCE PROCEEDS. | 0.7 |
| 12/20/17 | J TAYLOR | REVIEW PROPOSED PBA EMMA NOTICE. | 0.1 |
| 12/20/17 | S PAK | REVIEW EMMA NOTICES. | 0.1 |

| | | |
|---|---|---|
| **Total Hours** | | **2.8** |
| **Total Fees** | | **2,195.55** |

**Total Current Invoice**      **$2,195.55**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

02/20/18
Invoice: 995124
Page No. 3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JENNIFER TAYLOR | 0.8 |
| SUNG PAK | 1.8 |
| MATTHEW P. KREMER | 0.2 |
| **Total for Attorneys** | **2.8** |
| **Total** | **2.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

02/20/18
Invoice: 995125
Page No.: 2

## PRIFA

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | S PAK | DISCUSS ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ UPDATE, FORBEARANCE W/ KRAMER LEVIN AND M. KREMER. | 0.6 |
| 12/01/17 | S UHLAND | TELEPHONE CONFERENCE W/ M. HINKERMAN RE: AMENDMENTS TO ▮▮▮▮▮▮▮▮ (.5); ANALYZE EPA MARK UP OF DOCUMENT (.7). | 1.2 |
| 12/01/17 | M KREMER | TELEPHONE CONFERENCE W/ S. PAK AND KRAMER LEVIN RE: ▮▮▮▮▮▮▮▮ (.6); REVIEW ▮▮▮▮▮▮ DOCUMENTS RE: REMEDIES (.2). | 0.8 |
| 12/05/17 | S PAK | DISCUSS FORBEARANCE PROPOSAL FOR ▮▮▮▮▮▮▮▮▮ W/ ROTHSCHILD AND AAFAF. | 0.2 |
| 12/11/17 | S PAK | DRAFT NDA ▮▮▮▮▮▮▮. | 1.1 |
| 12/11/17 | S PAK | REVIEW AND COMMENT ON ▮▮▮▮▮▮▮▮▮▮▮▮ GREEMENT AND AMENDMENT DOCUMENTS. | 4.5 |
| 12/11/17 | M KREMER | REVIEW TRUST AGREEMENT AND MEMORANDUM OF UNDERSTANDING (.4); REVISE SAME BASED ON COMMENTS FROM S. PAK AND S. UHLAND (.8); EMAIL TO S. TORRES AND GREENBERG TEAM RE: SAME (.1); EMAIL TO J. NEWTON RE: DISCLOSURE OF FORBEARANCE (.1). | 1.4 |
| 12/12/17 | M KREMER | REVISE NDA AND CONFERENCE W/ D. BUCKLEY RE: SAME. | 0.5 |
| 12/13/17 | M KREMER | CONFERENCE W/ J. NEWTON RE: FORM OF AMENDMENT TO FILE ON EMMA (.2); EMAIL TO S. TORRES RE: SAME (.1). | 0.3 |
| 12/19/17 | M KREMER | TELEPHONE CONFERENCE W/ J. NEWTON RE: FORBEARANCE AGREEMENT EXTENSION. | 0.2 |
| 12/20/17 | J TAYLOR | REVIEW PROPOSED PRIFA EMMA NOTICE. | 0.1 |
| 12/20/17 | M KREMER | CONFERENCE W/ J. NEWTON RE: ▮▮▮▮ FORBEARANCE (.2); CONFERENCE W/ B. BAZZY RE: REPORTING (.2); EMAILS TO S. PAK RE: SAME (.1); EMAIL TO J. NEWTON RE: REPORTING COULD PROVIDE IN CONNECTION WITH FORBEARANCE (.2). | 0.7 |
| 12/21/17 | S PAK | NEGOTIATE PORTS FORBEARANCE REQUIREMENTS. | 0.5 |
| 12/21/17 | M KREMER | EMAILS W/ J. NEWTON RE: FORBEARANCE (.2); CONFERENCE W/ B. BAZZY RE: SAME (.1); EMAIL W/ S. UHLAND AND S. PAK RE: SAME (.2). | 0.5 |
| 12/23/17 | M KREMER | SEVERAL EMAILS W/ S. UHLAND, D. MONDELL, B. BAZZY, AND S. PAK RE: PRIFA FORBEARANCE TERMS (.4); CONFERENCE W/ J. NEWTON RE: SAME (.2). | 0.6 |
| 12/26/17 | S PAK | NEGOTIATE ▮▮▮▮▮▮▮▮▮▮ FORBEARANCES (.3); TELEPHONE CONFERENCES W/ B. BAZZY RE: SAME (.2). | 0.5 |
| 12/27/17 | M KREMER | EMAIL TO J. MATTEI RE: REVISED FORBEARANCE TERMS. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

02/20/18
Invoice: 995125
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/28/17 | M KREMER | DRAFT AND REVISE REVISED EXTENSION AGREEMENT WITH NEW FORBEARANCE TERMS (.2); CONFERENCE W/ D. MONDELL RE: SAME (.2); EMAIL TO J. NEWTON RE: SAME (.1). | 0.5 |
| 12/30/17 | S UHLAND | REVIEW AND REVISE FORBEARANCE. | 0.5 |
| 12/31/17 | M KREMER | EMAILS TO B. BAZZY AND D. MONDELL RE: INFORMATION REQUEST UNDER FORBEARANCE (.2); REVIEW S. UHLAND COMMENTS TO DRAFT EXTENSION (.1). | 0.3 |
| 12/31/17 | M KREMER | EMAIL TO J. LEE RE: ██████ ADVISOR NDA (.1); REVIEW KRAMER LEVIN COMMENTS RE: SAME (.1). | 0.2 |

**Total Hours** — **15.4**

**Total Fees** — **11,889.83**

**Total Current Invoice** — **$11,889.83**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

02/20/18
Invoice:  995125
Page No.  4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUNG PAK | 7.4 |
| SUZZANNE UHLAND | 1.7 |
| JENNIFER TAYLOR | 0.1 |
| MATTHEW P. KREMER | 6.2 |
| **Total for Attorneys** | **15.4** |
| **Total** | **15.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - PENSIONS
Matter: 0686892-00008

02/20/18
Invoice: 995126
Page No. 2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | D PEREZ | EMAILS W/ I. KEME, D. PATEL, S. LEVINE, N. COCO, AND S. STOICA RE: MILLIMAN TPRS (.4); REVIEW COMMENTS TO MOELIS TPR AND FINALIZE SAME (.2). | 0.6 |
| 12/03/17 | D PEREZ | CHAPTER 9 PENSION ANALYSIS. | 1.5 |
| 12/04/17 | D PEREZ | EMAILS W/ I. KEME AND N. COCO RE: MILLIMAN TPRS (.3); ▮▮▮▮▮▮ (1.8). | 2.1 |
| 12/05/17 | D PEREZ | ▮▮▮▮▮▮ (1.3); EMAIL S. LEVINE RE: MILLIMAN TPR (.1). | 1.4 |
| 12/06/17 | D PEREZ | ▮▮▮▮▮▮ (2.5); REVIEW ▮▮▮▮▮▮ (.3); FOLLOW UP W/ A. SHAPIRO RE: SAME (.2); EMAILS W/ A. MAKI RE: MILLIMAN TPRS (.2). | 3.2 |
| 12/07/17 | J RAPISARDI | MEET W/ M. YASSIN AND S. UHLAND RE: PENSION PLAN ISSUES. | 1.6 |
| 12/07/17 | D PEREZ | RESEARCH ▮▮▮▮▮▮ (3.1); PREPARE SUMMARY OF SAME (1.3); EMAILS W/ S. UHLAND RE: SAME (.3); MEET W/ S. UHLAND, W. SUSHON, J. RAPISARDI, AND M. YASSIN RE: SAME (1.7); REVIEW A. SHAPIRO PENSION RESEARCH ▮▮ (.3); FOLLOW UP W/ A. SHAPIRO RE: SAME (.1); EMAILS W/ L. GOLDBERG AND A. MAKI RE: MILLIMAN TPR (.2); FOLLOW UP W/ J. TAYLOR RE: SAME (.1). | 7.1 |
| 12/07/17 | S UHLAND | ANALYZE PENSIONS RESEARCH (1.2); CONFERENCE W/ M. YASSIN, J. RAPISARDI, D. PEREZ, AND W. SUSHON RE: ▮▮▮▮▮▮ (1.7). | 2.9 |
| 12/08/17 | S UHLAND | ANALYZE MILLIMAN REPORT RE: PENSION LEGAL ISSUES. | 1.7 |
| 12/08/17 | D PEREZ | RESEARCH ▮▮▮▮▮▮ (1.7); EMAILS W/ S. UHLAND RE: SAME (.2). | 1.9 |
| 12/11/17 | S UHLAND | ANALYZE MILLIMAN REPORT (.8); PREPARE FOR (.5) AND ATTEND MEETING W/ B. ROSEN, P. POSSINGER, AND E. BARAK RE: PENSION ISSUES (1.0); TELEPHONE CONFERENCE W/ M. YASSIN, J. KANG, AND G. BOWEN RE: PENSION NUMBERS (.8). | 3.1 |
| 12/12/17 | D PEREZ | EMAILS W/ I. KEME AND L. GOLDBERG RE: MILLIMAN TPRS. | 0.2 |
| 12/13/17 | A SHAPIRO | PREPARE MEMORANDUM ▮▮▮▮▮▮ | 1.9 |
| 12/13/17 | D PEREZ | REVIEW FULLY EXECUTED MILLIMAN TPRS AND EMAIL SIGNATORIES RE: SAME (.4); DRAFT MEMORANDUM RE: ▮▮▮▮▮▮ (4.4); EMAILS W/ S. UHLAND AND A. SHAPIRO RE: SAME (.3). | 5.1 |
| 12/14/17 | D PEREZ | RESEARCH ▮▮▮▮▮▮ (.9); REVIEW MILLIMAN PENSION POOLS MEMO (.3). | 1.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - PENSIONS
Matter: 0686892-00008

02/20/18
Invoice: 995126
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/18/17 | D PEREZ | EMAILS W/ I. KEME, A. MAKI, AND L. GOLDBERG RE: MILLIMAN TPRS AND DISTRIBUTION OF ACTUARIAL REPORTS. | 0.3 |
| 12/19/17 | S UHLAND | REVIEW AND REVISE PENSION ANALYSIS FOR M. YASSIN (1.4); ANALYZE RESEARCH ██████████ (.9). | 2.3 |
| 12/20/17 | D PEREZ | REVIEW AND COMMENT ON OMM MILLIMAN RELEASE. | 0.3 |
| 12/21/17 | S UHLAND | REVIEW AND REVISE DRAFT PENSION MEMORANDUM ██ ██ | 0.5 |
| 12/23/17 | S UHLAND | EMAILS TO P. FRIEDMAN AND J. RAPISARDI RE: PENSION ANALYSIS. | 0.7 |
| 12/26/17 | S UHLAND | OUTLINE PENSION RESEARCH ISSUES (1.2); CONFERENCE W/ A. PARLEN, J. BEISWENGER, D. PEREZ, AND A. SHAPIRO RE: PENSION ANALYSIS (.7); REVIEW AND REVISE UPDATED OUTLINE (.4). | 2.3 |
| 12/26/17 | A PARLEN | TELEPHONE CONFERENCE W/ S. UHLAND, A. SHAPIRO, E. MCKEEN, AND D. PEREZ RE: PENSION ANALYSIS. | 0.4 |
| 12/26/17 | D PEREZ | TELEPHONE CONFERENCE W/ S. UHLAND, A. PARLEN, J. BEISWENGER, AND A. SHAPIRO RE: COMPREHENSIVE PENSION ANALYSIS (.7); DRAFT OUTLINE RE: SAME (.4); RESEARCH RE: ██████████ (4.8). | 5.9 |
| 12/26/17 | J BEISWENGER | TELEPHONE CONFERENCE W/ S. UHLAND, A. PARLEN, D. PEREZ, AND A. SHAPIRO RE: COMPREHENSIVE PENSION ANALYSIS MEMORANDUM (.4); REVIEW AND ANALYZE ██████████ (2.9). | 3.3 |
| 12/26/17 | A SHAPIRO | TELEPHONE CONFERENCE W/ S. UHLAND, A. PARLEN, J. BEISWENGER, AND D. PEREZ RE: PENSION ANALYSIS (.4); FOLLOW UP RE: SAME (.3). | 0.7 |
| 12/26/17 | A SHAPIRO | DRAFT COMPREHENSIVE MEMORANDUM ██████ | 0.8 |
| 12/27/17 | D PEREZ | RESEARCH ██████████ (6.1); DRAFT AND REVISE COMPREHENSIVE PENSION MEMORANDUM (1.7). | 7.8 |
| 12/27/17 | J BEISWENGER | DRAFT COMPREHENSIVE PENSION ANALYSIS MEMORANDUM RE: ██████████ (5.5); CORRESPOND W/ D. PEREZ AND A. SHAPIRO RE: SAME (.3). | 5.8 |
| 12/27/17 | A SHAPIRO | DRAFT COMPREHENSIVE MEMORANDUM ON ██████ | 4.4 |
| 12/27/17 | H BLISS | RESEARCH ██████████ (FOR I. BLUMBERG). | 1.8 |
| 12/27/17 | I BLUMBERG | RESEARCH DOCKET ██████████ | 3.0 |
| 12/28/17 | D PEREZ | REVIEW AND REVISE COMPREHENSIVE PENSION MEMORANDUM. | 6.1 |
| 12/28/17 | J BEISWENGER | REVIEW AND REVISE COMPREHENSIVE PENSION MEMORANDUM. | 3.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

02/20/18
Invoice:  995126
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/28/17 | A SHAPIRO | DRAFT COMPREHENSIVE MEMORANDUM ON ███████ | 2.1 |

**Total Hours** 87.6

**Total Fees** 62,949.36

**Total Current Invoice** $62,949.36

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

02/20/18
Invoice:  995126
Page No.  5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 13.5 |
| ANDREW PARLEN | 0.4 |
| JOHN J. RAPISARDI | 1.6 |
| DIANA M. PEREZ | 44.7 |
| JACOB T. BEISWENGER | 12.7 |
| AARON C. SHAPIRO | 9.9 |
| IRENE BLUMBERG* | 3.0 |
| **Total for Attorneys** | **85.8** |
| **Paralegal/Litigation Support** | |
| HEIDE-MARIE BLISS | 1.8 |
| **Total for Paralegal/Litigation Support** | **1.8** |
| **Total** | **87.6** |

* The above list includes timekeepers whose bar admission is pending

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

02/20/18
Invoice: 995127
Page No.: 2

## PRIDCO

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/05/17 | S PAK | DISCUSS FORBEARANCE PROPOSAL W/ ROTHSCHILD AND AAFAF. | 0.4 |
| 12/07/17 | S PAK | REVISE PRESENTATION RE: RESTRUCTURING PROPOSAL (1.0); TELEPHONE CONFERENCES W/ ROTHSCHILD, MINT LEVIN RE: SAME (.4). | 1.4 |
| 12/07/17 | S PAK | DISCUSS FORBEARANCE W/ ROTHSCHILD AND AAFAF. | 0.4 |
| 12/07/17 | J TAYLOR | REVIEW PROPOSED PRIDCO EMMA NOTICE AND CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 12/07/17 | M KREMER | REVIEW ████████ DECK AND S. PAK COMMENTS TO SAME. | 0.3 |
| 12/11/17 | M KREMER | DRAFT AND REVISE PRIDCO NDA (1.1); CONFERENCE W/ D. BUCKLEY OF KRAMER LEVIN RE: SAME (.2). | 1.3 |
| 12/12/17 | J TAYLOR | EMAILS TO S. UHLAND AND M. KREMER RE: ████████ | 0.1 |
| 12/12/17 | M KREMER | EMAILS W/ B. BAZZY AND S. BOMHARD RE: ████████ NOTICE (.2); EMAILS W/ S. UHLAND RE: SAME (.2). | 0.4 |
| 12/14/17 | S PAK | TELEPHONE CONFERENCE W/ J. MATTEI RE: PRIDCO PAYMENTS (.3); FOLLOW UP RE: SAME (.2). | 0.5 |
| 12/20/17 | J TAYLOR | ANALYZE ████████ FEE REQUEST (.2); CORRESPOND W/ J. MATTEI RE: SAME (.1). | 0.3 |

| | | |
|---|---|---|
| **Total Hours** | | **5.2** |
| **Total Fees** | | **3,863.26** |

### Disbursements

| | |
|---|---|
| Copying | $17.40 |
| **Total Disbursements** | **$17.40** |
| **Total Current Invoice** | **$3,880.66** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

02/20/18
Invoice: 995127
Page No.  3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/21/17 | E101 | Lasertrak Color Printing - Tiari, Logan Pages: 173 | 173.00 | $17.30 |
| 11/21/17 | E101 | Lasertrak Printing - Tiari, Logan Pages: 1 | 1.00 | 0.10 |
| **Total for E101 - Lasertrak Color Printing** | | | | **$17.40** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/20/18
Matter Name:  PRIDCO                                                      Invoice:  995127
Matter:  0686892-00009                                                    Page No.  4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUNG PAK | 2.7 |
| JENNIFER TAYLOR | 0.5 |
| MATTHEW P. KREMER | 2.0 |
| **Total for Attorneys** | **5.2** |
| **Total** | **5.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

03/04/18
Invoice: 995128
Page No. 2

## UPR

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | M KREMER | REVISE FORBEARANCE TERMS (.4); EMAIL TO UPR AND AAFAF TEAM RE: SAME (.2); REVISE LETTER AGREEMENT BASED ON A. CAMPORREALE COMMENTS (.3); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ J. TAYLOR, J. MATTEI, A. CAMPORREALE, AND KRAMER LEVIN TEAM RE: PAYMENT OF UPR FEES (.2); CONFERENCE W/ B. BAZZY AND ROTHSCHILD TEAM RE: UPR STATUS (.5). | 1.6 |
| 12/01/17 | J TAYLOR | CONFERENCE W/ J. MATTEI, A. CAMPORREALE, AND M. KREMER RE: U.S. BANK FEES RELATED TO UPR. | 0.2 |
| 12/03/17 | M KREMER | EMAIL W/ A. CAMPORREALE RE: ███████ (.2); EMAIL W/ S. UHLAND AND J. TAYLOR RE: SAME (.2); EMAIL W/ A. NICAS RE: STATUS OF FORBEARANCE (.1). | 0.5 |
| 12/03/17 | J TAYLOR | EMAILS TO S. UHLAND AND M. KREMER RE: ███████████. | 0.1 |
| 12/04/17 | S PAK | DRAFT FORBEARANCE REQUIREMENTS. | 0.5 |
| 12/04/17 | M KREMER | EMAILS W/ A. CAMPORREALE RE: U.S. BANK FEES (.5); DRAFT AND REVISE CHART OF ACTION ITEMS ████████ ██████ (.7); REVISE SAME BASED ON COMMENTS FROM S. PAK (.3); CONFERENCE W/ A. NICAS RE: FORBEARANCE (.3). | 1.8 |
| 12/05/17 | S PAK | REVIEW AND REVISE FORBEARANCE. | 0.4 |
| 12/05/17 | S UHLAND | MEET W/ M. YASSIN AND REPRESENTATIVES FROM ██████ RE: LITIGATION. | 1.3 |
| 12/05/17 | M KREMER | TELEPHONE CONFERENCE W/ A. CAMPORREALE RE: FINALIZING FORBEARANCE AND U.S. BANK FEES (.4); TELEPHONE CONFERENCE W/ A. NICAS OF KRAMER LEVIN RE: SAME (.3); SEVERAL EMAILS RE: FINALIZING FORBEARANCE (.2); EMAIL W/ A. CAMPORREALE RE: SETTLING LAWSUIT (.3). | 1.2 |
| 12/07/17 | M KREMER | EMAIL W/ A. NICAS OF KRAMER LEVIN RE: DISCLOSURE OF FORBEARANCE (.2); EMAIL W/ A. CAMPORREALE RE: SAME (.1); EMAIL W/ FOMB RE: ████████████ (.1). | 0.4 |
| 12/08/17 | M KREMER | EMAIL W/ A. NICAS RE: DISCLOSURE ISSUE. | 0.1 |
| 12/11/17 | S UHLAND | TELEPHONE CONFERENCE W/ UPR RE: STATUS OF VOYA LITIGATION. | 0.7 |
| 12/13/17 | S UHLAND | MEET W/ ████████████████████ RE: VOYA ██████ LITIGATION. | 1.5 |
| 12/15/17 | M KREMER | EMAIL TO S. TORRES RE: DISCLOSURE OF STANDSTILL AGREEMENT (.1); CONFERENCE W/ A. NICAS RE: COMPLIANCE WITH INSURANCE REPORTING AND OTHER ISSUES (.4); EMAIL TO UPR PERSONNEL RE: SAME (.2). | 0.7 |
| 12/17/17 | S PAK | ANALYZE BANK ACCOUNTS. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

03/04/18
Invoice: 995128
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/28/17 | M KREMER | CONFERENCE W/ ████████████████ ████████████ 3); EMAIL TO S. UHLAND RE: SAME ( 1). | 0.4 |
| 12/28/17 | S UHLAND | COMMUNICATION W/ M. KREMER RE: ██████████ ██. | 0.3 |

| **Total Hours** | | | **12.0** |
| **Total Fees** | | | **9,592.69** |

| **Total Current Invoice** | | | **$9,592.69** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

03/04/18
Invoice: 995128
Page No.  4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 3.8 |
| SUNG PAK | 1.2 |
| JENNIFER TAYLOR | 0.3 |
| MATTHEW P. KREMER | 6.7 |
| **Total for Attorneys** | **12.0** |
| **Total** | **12.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: WELLS NOTICE - PREPA
Matter: 0686892-00011

02/20/18
Invoice: 995129
Page No. 2

## WELLS NOTICE - PREPA

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | J DENEVE | REVIEW NOVEMBER FEE STATEMENTS. | 0.1 |
| **Total Hours** | | | **0.1** |
| **Total Fees** | | | **70.55** |

### Disbursements

| | |
|---|---|
| Meals | $20.00 |
| Online Research | 6.00 |
| **Total Disbursements** | **$26.00** |
| **Total Current Invoice** | **$96.55** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: WELLS NOTICE - PREPA
Matter: 0686892-00011

02/20/18
Invoice: 995129
Page No.: 3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 17-03283 ALL COURTS PAGE: 1 | 1.00 | $0.10 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 11/5/2017 TO: 11/7/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE30-0; 17-00217-LTS DOCUMENT 30-0 | 2.00 | 0.20 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; IMAGE9-0; 17-00217-LTS DOCUMENT 9-0 | 9.00 | 0.90 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 17-217 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRBK; DOCKET REPORT; 17-00217-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 11/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; CAEBK; IMAGE2513-0; 12-32118 DOCUMENT 2513-0 | 2.00 | 0.20 |
| 11/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; CAEBK; HISTORY/DOCUMENTS; 12-32118 TYPE: HISTORY | 30.00 | 3.00 |
| 11/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; 12-32118 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; CAEBK; IMAGE2515-0; 12-32118 DOCUMENT 2515-0 | 2.00 | 0.20 |

**Total for E106 - Online Research (Miscellaneous)** — **$6.00**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/15/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) (Overtime) - SEAMLESSWEB PROFESSIONAL - 2768526 - 2768526-- J SPINA - 10/12/2017 FOOD SERVICE, 10/15/17 | 1.00 | $20.00 |

**Total for E111 - Meals (Overtime)** — **$20.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: WELLS NOTICE - PREPA
Matter: 0686892-00011

02/20/18
Invoice: 995129
Page No.  4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JORGE DENEVE | 0.1 |
| **Total for Attorneys** | 0.1 |
| **Total** | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 12/01/17 | D PEREZ | EMAILS W/ M. SANTOS RE: COMMONWEALTH UNEXPIRED LEASES. | 0.2 |
| 12/04/17 | D PEREZ | REVIEW PONCE REAL ESTATE GROUP CONSENT LETTER AND FOLLOW UP W/ M. SANTOS RE: SAME. | 0.2 |
| 12/11/17 | D PEREZ | EMAIL C. YAMIN RE: PRPD LEASE ASSUMPTION MOTION. | 0.1 |
| 12/12/17 | D PEREZ | FOLLOW UP W/ C. YAMIN RE: PRPD LEASE ASSUMPTION. | 0.1 |
| 12/13/17 | D PEREZ | REVIEW AND COMMENT ON RESPONSE TO OBJECTION TO PRPD LEASE ASSUMPTION (.4); EMAILS W/ C. YAMIN, J. SPINA, AND S. MA RE: SAME (.3); TELEPHONE CONFERENCE W/ M. SANTOS RE: COMMONWEALTH CONSENTS UNDER 365(D)(4) (.2). | 0.9 |
| 12/14/17 | D PEREZ | REVIEW EMAIL FROM J. MERCADO RE: ASSUMPTION OF PRPD LEASE (.2); EMAILS W/ C. YAMIN AND P. POSSINGER RE: SAME (.2). | 0.4 |
| 12/18/17 | D PEREZ | EMAILS W/ C. YAMIN RE: PRPD LEASE. | 0.2 |
| 12/22/17 | D PEREZ | EMAIL M. SANTOS RE: NOTICES OF PRESENTMENT OF 365(D)(4) ORDER. | 0.1 |
| **Total** | | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | **2.2** |
| **004 BUSINESS OPERATIONS** | | | |
| 12/01/17 | J RAPISARDI | TELEPHONE CONFERENCE (PARTIAL) W/ GREENBERG AND S. UHLAND RE: CDL ISSUES. | 0.4 |
| 12/01/17 | S UHLAND | ATTEND CDL CALL RE: PRASA DELIVERABLES W/ FEMA, U.S. TRUSTEE (.4); ATTEND DISCUSSION OF MACROECONOMIC VARIABLES FOR FISCAL PLAN (1.3); TELEPHONE CONFERENCE W/ N. MITCHELL, J. ZUJKOWSKI, AND P. ZUMBRO RE: CDL (.5). | 2.2 |
| 12/02/17 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN RE: CHRISTMAS BONUSES, MUNICIPALITY TAXES (1.2); TELEPHONE CONFERENCE W/ M. YASSIN AND S. UHLAND RE: MISCELLANEOUS PROJECTS: ERS PENSION PAYMENTS (.8). | 2.0 |
| 12/02/17 | S UHLAND | ANALYZE ISSUES RE: RECEIVING APPROVALS FOR CDL (.6); ATTEND FISCAL PLAN UPDATE CALL W/ F. BATLLE (.4); COMMUNICATIONS W/ M. YASSIN AND I. BLUMBERG RE: POTENTIAL INVESTOR (.4). | 1.4 |
| 12/03/17 | J RAPISARDI | REVIEW EMAILS RE: CONGRESSIONAL QUESTIONS RE: INTEREST FOR LOAN AND RELATED DOCUMENTS. | 1.2 |
| 12/04/17 | J RAPISARDI | CONFERENCE W/ D. MONDELL RE: FISCAL PLAN ISSUES (.4); MEET W/ C. SOBRINO RE: STATUS UPDATE (.8). | 1.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/05/17 | C MERRILL | EMAILS TO W. SUSHON, A. COVUCCI, AND J. BEISWENGER RE: ███████████████ | 0.2 |
| 12/05/17 | S UHLAND | CONFERENCE CALL W/ M. YASSIN, J. ZUJKOWSKI, J. RODRIGUEZ, N. MITCHELL, AND D. MONDELL RE: CDL. | 0.7 |
| 12/05/17 | J SPINA | CREATE PROFESSIONAL FEE DATABASE. | 0.8 |
| 12/06/17 | B NEVE | DRAFT AND REVISE PRESENTATION RE: COMMUNITY DISASTER LOAN PROCESS. | 0.7 |
| 12/06/17 | S UHLAND | MEET W/ M. YASSIN, J. RAPISARDI, F. BATLLE, AND KRAMER LEVIN RE: FISCAL PLAN AND MEASURES. | 3.4 |
| 12/07/17 | J RAPISARDI | MEET W/ M. YASSIN RE: FISCAL PLAN ISSUES (1.0); MEET ███████████████ (.4). | 1.4 |
| 12/07/17 | W SUSHON | MEET W/ M. YASSIN, J. RAPISARDI, S. UHLAND, AND D. PEREZ RE: NEW FISCAL PLAN AND STRATEGY. | 2.5 |
| 12/07/17 | B NEVE | DRAFT AND REVISE NOTES RE: FOMB FISCAL PLAN LISTENING SESSIONS. | 0.3 |
| 12/07/17 | P FRIEDMAN | PARTICIPATE IN MEETING W/ FOMB ECONOMISTS RE: PUERTO RICO ECONOMIC ASSUMPTIONS. | 1.6 |
| 12/08/17 | S PAK | TELEPHONE CONFERENCE TO DISCUSS MUNICIPALITY RECOVERY FUND. | 0.6 |
| 12/08/17 | J RAPISARDI | MEET AT ANKURA W/ F. BATLLE RE: REVIEW OF FISCAL PLAN FORECASTS FOMB - 9 PRINCIPLES APPLIED TO FISCAL PLAN AND ANALYSIS OF BUDGET DEFICIT. | 6.2 |
| 12/08/17 | J ZUJKOWSKI | REVIEW FISCAL PLAN DISCLOSURE LANGUAGE. | 1.1 |
| 12/08/17 | J ZUJKOWSKI | REVIEW CDL TERM SHEETS. | 2.3 |
| 12/08/17 | S UHLAND | TELEPHONE CONFERENCE W/ GREENBERG RE: CDL AND MUNICIPALITIES (.4); DRAFT AND REVISE CDL TERM SHEET (1.4). | 1.8 |
| 12/08/17 | B NEVE | CORRESPOND W/ S. UHLAND AND J. ZUJKOWSKI RE: FISCAL PLAN REVISION PROCESS. | 0.5 |
| 12/09/17 | S UHLAND | DRAFT AND REVISE TERM SHEET FOR CDL (1.9); TELEPHONE CONFERENCE W/ F. BATLLE, M. YASSIN, AND P. FRIEDMAN RE: FISCAL PLAN AND LITIGATION (1.2). | 3.1 |
| 12/09/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: STATUS OF LITIGATION MATTERS AND POTENTIAL IMPACT ON FISCAL PLAN (.5); REVIEW AND REVISE FINANCIAL ANALYSIS SLIDE DECK FOR PREP BOOK FOR GOVERNOR (1.2); REVIEW ANALYSIS RE: IMPACT OF PROMESA ON FISCAL PLAN MEASURES (.4). | 2.1 |
| 12/09/17 | P FRIEDMAN | DISCUSSION W/ M. YASSIN, S. UHLAND, AND F. BATLLE RE: LITIGATION ASSUMPTIONS RE: REVISED FISCAL PLAN (1.2); PREPARE FISCAL PLAN ASSUMPTIONS FOR GOVERNOR (.2). | 1.4 |
| 12/09/17 | J SPINA | DRAFT CDL FACILITY TERM SHEET. | 4.1 |
| 12/09/17 | J ZUJKOWSKI | REVIEW AND REVISE PREPA AND PRASA CDL TERM SHEETS. | 3.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/09/17 | B NEVE | DRAFT AND REVISE PRESENTATION RE: REVISED FISCAL PLAN. | 0.3 |
| 12/10/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ G. PORTELA, M. YASSIN RE: CDL/FISCAL PLAN ISSUES. | 0.3 |
| 12/10/17 | J BEISWENGER | COLLECT AND CIRCULATE █████████████████ | 0.3 |
| 12/11/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ E. MCKEEN AND A. PAVEL RE: EFFECT OF ADVERSARY PROCEEDINGS ON FISCAL PLAN (.4); DRAFT PRESENTATION RE: SAME (1.0). | 1.4 |
| 12/11/17 | S UHLAND | FURTHER REVISE PREPA CDL TERM SHEET (.8); TELEPHONE CONFERENCE W/ C. REIN, J. RODRIGUEZ, N. MITCHELL, AND AAFAF RE: CDL STATUS (.9); REVIEW U.S. TRUSTEE DRAFT TERM SHEET (.8); TELEPHONE CONFERENCE W/ U.S. TRUSTEE, FEMA, AND AAFAF RE: CDL TERMS (.9); TELEPHONE CONFERENCE W/ C. REIN, N. MITCHELL, J. RODRIGUEZ, M. YASSIN, AND ROTHSCHILD TEAM RE: CDL TERM SHEET (1.3); PREPARE SUMMARY OF TALKING POINTS (.8); CONFERENCE W/ J. SPINA RE: SAME (.5). | 6.0 |
| 12/11/17 | J RAPISARDI | REVIEW AND REVISE FOOTNOTES 2015 AUDITED FINANCIALS (.8); REVIEW AND REVISE DRAFT TAX LETTER TO CONGRESSIONAL TASK FORCE (.5). | 1.3 |
| 12/11/17 | A PAVEL | PREPARE TALKING POINTS RE: ADVERSARY PROCEEDINGS AND RELATED CONTINGENCIES FOR FISCAL PLAN. | 2.0 |
| 12/12/17 | S UHLAND | ATTEND CALL W/ N. MITCHELL, BAML, AND ROTHSCHILD RE: CDL ISSUES LIST (.5); CONFERENCE W/ J. RODRIGUEZ RE: PREPARATION FOR CALL W/ TREASURY (.6); ATTEND CALL W/ U.S. TRUSTEE, FEMA, N. MITCHELL, AAFAF, BAML, AND ROTHSCHILD RE: CDL (1.3); FOLLOW-UP CALL W/ N. MITCHELL, BAML, ROTHSCHILD, AND G. PORTELA (.5); DRAFT SLIDE RE: COURT HEARING PROCESS (.5); COMMUNICATION W/ B. FERNANDEZ RE: FOMB REPORTING (.4). | 3.8 |
| 12/12/17 | J SPINA | DRAFT ISSUES LIST RELATING TO FEMA CDL FACILITY TERM SHEET (3.6); TELEPHONE CONFERENCE W/ GREENBERG RE: SAME (1.0). | 4.6 |
| 12/13/17 | J SPINA | REVIEW AND REVISE ████████████ | 0.7 |
| 12/13/17 | S UHLAND | ATTEND WORKING SESSION RE: FISCAL PLAN WITH AAFAF, ANKURA AND ROTHSCHILD. | 3.5 |
| 12/13/17 | S UHLAND | REVIEW FOMB REPORTING PACKAGE. | 1.3 |
| 12/13/17 | J RAPISARDI | MEET W/ M. YASSIN RE: FISCAL PLAN ISSUES (1.2); MEET W/ F. BATLLE RE: FISCAL PLAN STATUS (1.0). | 2.2 |
| 12/13/17 | B NEVE | DRAFT AND REVISE FISCAL PLAN AND BUDGET STRATEGY OVERVIEW (9.1); DRAFT AND REVISE AGENDA FOR MEETING BETWEEN GOVERNOR AND FOMB (.3). | 9.4 |
| 12/13/17 | J SPINA | REVISE CDL FACILITY ISSUES LIST. | 0.8 |
| 12/13/17 | J ZUJKOWSKI | REVIEW FEE STATEMENTS AND BUDGET ISSUES. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/14/17 | S UHLAND | TELEPHONE CONFERENCE W/ BAML, N. MITCHELL, AND ROTHSCHILD RE: CDL STATUS (.8); CONFERENCE W/ N. MITCHELL AND E. BARAK RE: STATUS OF CDL FINANCING (.5); FOLLOW-UP CALL W/ N. MITCHELL, BAML, AND ROTHSCHILD (.7). | 2.0 |
| 12/15/17 | S UHLAND | CDL UPDATE CALL (.7); REVIEW TERMS MARK UP (.8); REVIEW DRAFT DECLARATION FOR ▮▮▮▮▮▮ (.8). | 2.3 |
| 12/15/17 | D PEREZ | CORRESPOND W/ N. HAYNES RE: INTERIM FEE APPLICATION. | 0.1 |
| 12/15/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ G. PORTELA RE: FISCAL PLAN ISSUES. | 0.3 |
| 12/16/17 | P FRIEDMAN | CORRESPOND W/ R. GORDON RE: UNPAID RETIREE COMMITTEE PROFESSIONAL FEES. | 0.3 |
| 12/17/17 | J RAPISARDI | TELEPHONE CONFERENCES W/ C. SOBRINO RE: FISCAL PLAN/OSB ISSUES. | 0.6 |
| 12/18/17 | S UHLAND | CONFERENCE W/ J. RAPISARDI RE: STATUS OF PREPA CDL. | 0.4 |
| 12/18/17 | J RAPISARDI | MEETING W/ C. SOBRINO, K. LAVIN (ANKURA) RE: BANK ACCOUNT AND FISCAL PLAN ISSUES (1.4); MEETING W/ G. PORTELA RE: FISCAL PLAN AND BANK ACCOUNTS (.8). | 2.2 |
| 12/18/17 | J RAPISARDI | MEET W/ G. PORTELA RE: LIQUIDITY ISSUES AND LOAN ALTERNATIVES. | 1.5 |
| 12/19/17 | P FRIEDMAN | TELEPHONE CONFERENCES W/ M. BIENENSTOCK RE: FOMB APPROVAL OF BUDGET ISSUES (.3); TELEPHONE CONFERENCES AND EMAILS W/ R. GORDON RE: FEES OWED TO RETIREE COMMITTEE (.3); TELEPHONE CONFERENCES AND EMAILS W/ M. YASSIN AND A. CAPACETE (GOVERNMENT DEVELOPMENT BANK) RE: PROFESSIONAL FEE BUDGETING (1.3). | 1.9 |
| 12/19/17 | J RAPISARDI | MEET W/ K. LAVIN AND F. BATLLE RE: FISCAL PLAN ISSUES (1.2); MEET W/ G. PORTELA RE: FISCAL ISSUES/LIQUIDITY AND TSA ACCOUNT ISSUES (1.1); CONFERENCE W/ D. MONDELL RE: FISCAL PLAN/TSA ACCOUNT ISSUES AND TIMING (.8); TELEPHONE CONFERENCE W/ S. UHLAND RE: ERS AND TSA ISSUES (.6). | 3.7 |
| 12/19/17 | J RAPISARDI | CONFERENCE W/ C. SOBRINO RE: LIQUIDITY ISSUES (1.2); CONFERENCE W/ F. BATLLE RE: SAME (1.0); REVIEW DRAFT ACE LETTER FROM GOVERNOR (.4); MEET W/ F. BATLLE TO REVIEW LIQUIDITY ISSUES FOR PREPA/CDL PROCESS (1.4). | 4.0 |
| 12/19/17 | S UHLAND | ATTEND DAILY CALL RE: CDL FINANCING. | 0.9 |
| 12/20/17 | S UHLAND | COMMUNICATION W/ E. ARIAS RE: PREPA LOAN LEGISLATION (.6); CONFERENCE W/ J. RODRIGUEZ RE: SAME (.4). | 1.0 |
| 12/20/17 | J RAPISARDI | MEET W/ G. PORTELA AND F. BATLLE (ANKURA) RE: LIQUIDITY ISSUES (1.0); CONFERENCE W/ K. LAVIN RE: FISCAL PLAN ISSUES (.4). | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/20/17 | P FRIEDMAN | EMAILS, CALLS AND LETTERS TO A. CAPACETE OF GOVERNMENT DEVELOPMENT BANK RE: OVERDUE PROFESSIONAL FEES (NON-OMM) (1.4); EMAILS W/ R. GORDON (JENNER) AND M. JACOBY (PHOENIX) RE: OVERDUE FEE PAYMENTS (.4). | 1.8 |
| 12/20/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ N. MITCHELL (GREENBERG) RE: LIQUIDITY ISSUES AND ▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉ (.8); CONFERENCE W/ K. LAVIN RE: PREPA LIQUIDITY ISSUES (.4). | 1.2 |
| 12/21/17 | S UHLAND | ANALYZE ISSUES RE: CDL LOAN PRIORITIES AND CONSTITUTIONAL DEBT ISSUES (1.2); ANALYZE FOMB APPROVAL REQUIREMENTS (.5). | 1.7 |
| 12/21/17 | E MCKEEN | REVIEW COMMENTS TO DRAFT FISCAL PLAN. | 1.1 |
| 12/21/17 | J RAPISARDI | REVIEW AND COMMENT ON DECEMBER 22 DRAFT FISCAL PLAN (5.6); TELEPHONE CONFERENCE W/ IGNACIO (ANKURA) RE: REVISIONS TO FISCAL PLAN (1.0); TELEPHONE CONFERENCE W/ G. PORTELA RE: FISCAL PLAN STATUS (.3). | 6.9 |
| 12/22/17 | S UHLAND | DAILY CDL CALL (.5); CONFERENCE W/ M. DICONZA, N. MITCHELL RE: PREPA DIP TERM SHEET (.5); CONFERENCE W/ D. MONDELL, J. RODRIGUEZ, J. MATTEI, N. MITCHELL, M. DICONZA RE: DIP 207 REQUIREMENTS (.5); DRAFT AND OUTLINE 207 LETTER FOR AAFAF (1.3). | 2.8 |
| 12/22/17 | J ZUJKOWSKI | ATTEND FINANCING CALL W/ GREENBERG TEAM AND S. UHLAND (1.0); REVIEW DRAFT LEGISLATION AND FINANCING TERM SHEET (3.7). | 4.7 |
| 12/22/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ F. BATLLE RE: COMMENTS TO DRAFT FISCAL PLAN (.8); REVIEW FISCAL PLAN (2.2). | 3.0 |
| 12/23/17 | S UHLAND | REVIEW AND REVISE PREPA DIP TERM SHEET (.9); CONFERENCE W/ E. ARIAS AND N. MITCHELL RE: LEGISLATION (.5); CONFERENCE W/ M. DICONZA AND N. MITCHELL RE: DIP TERM SHEET (.5). | 1.9 |
| 12/23/17 | M KREMER | EMAIL TO J. ZUJKOWSKI RE: PRECEDENT 207 TRANSACTION DOCUMENTS. | 0.2 |
| 12/26/17 | J ZUJKOWSKI | PREPARE LETTER TO FOMB. | 2.8 |
| 12/27/17 | S UHLAND | CONFERENCE W/ N. MITCHELL, M. YASSIN, J. RODRIGUEZ, D. MONDELL, AND J. RODRIGUEZ RE: CDL AND LEGISLATION NEXT STEPS. | 0.7 |
| 12/27/17 | S UHLAND | TELEPHONE CONFERENCE W/ A. MENDEZ, F. PENA, CONWAY TEAM RE: TSA REPORT (1.0); FOLLOW-UP CALL W/ A. MENDEZ, CONWAY TEAM RE: TSA REPORT (.8); REVIEW REPORT FOOTNOTES (.7). | 2.5 |
| 12/27/17 | J ZUJKOWSKI | TELEPHONE CONFERENCES W/ GREENBERG RE: PREPA LOAN (1.0); DRAFT MATRIX SLIDES (3.9). | 4.9 |
| 12/28/17 | J BEISWENGER | REVISE SUMMARY OF ▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉ | 0.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/28/17 | S UHLAND | DAILY CDL CALL W/ BAML, ROTHSCHILD, AAFAF, GREENBERG (.5); DRAFT AND REVISE CDL OPTION MATRIX REQUESTED BY CLIENT (2.2); REVIEW LEGISLATION AND COMMENT (.9); DRAFT AND REVISE 207 LETTER FROM AAFAF (.9); CONFERENCE W/ J. ZUJKOWSKI RE: MATRIX (.4); FOLLOW-UP CDL CALL RE: MATRIX W/ BAML, ROTHSCHILD, AAFAF, GREENBERG (.9). | 5.8 |
| 12/28/17 | S UHLAND | ANALYZE ISSUES RE: PRIOR ACCOUNT DISCLOSURE (.6); COMMUNICATION W/ P. FRIEDMAN RE: SAME (.3). | 0.9 |
| 12/28/17 | J ZUJKOWSKI | DRAFT MATRIX SLIDES AND LETTER TO FOMB. | 5.6 |
| 12/28/17 | J BEISWENGER | REVIEW AND REVISE ████████████████ ████████████ (.4); DRAFT AND REVISE LETTER TO OVERSIGHT BOARD RE: CDL LOANS (.7). | 1.1 |
| 12/29/17 | S UHLAND | TELEPHONE CONFERENCE W/ ROTHSCHILD, N. MITCHELL, BAML, M. YASSIN, G. PORTELA RE: CDL (1.0); DRAFT AND REVISE MATRIX (.9); COMMUNICATION W/ E. ARIAS RE: PUERTO RICO LAW ISSUES RE: CDL (.7); REVIEW SALES TAX RELEASE (.4). | 3.0 |
| 12/29/17 | J ZUJKOWSKI | PREPARE FOMB LETTER RE: PREPA LOAN (4.0); TELEPHONE CONFERENCES W/ J. RAPISARDI RE: SAME (.5). | 4.5 |
| 12/29/17 | J BEISWENGER | REVISE LETTER TO OVERSIGHT BOARD RE: PREPA CDL LOANS. | 0.2 |
| 12/29/17 | J BEISWENGER | REVISE COMMONWEALTH CDL SUMMARY OF STRATEGIC ALTERNATIVES AS PER COMMENTS FROM S. UHLAND. | 0.5 |
| 12/30/17 | S UHLAND | DRAFT AND REVISE MATRIX RE: ████████████████ (.7); DRAFT AND REVISE AAFAF 207 LETTER (.8). | 1.5 |
| 12/30/17 | S UHLAND | DRAFT AND REVISE TERM SHEET. | 0.8 |
| 12/30/17 | J ZUJKOWSKI | PREPARE LETTER TO FOMB (3.0); DISCUSS SAME W/ S. UHLAND AND J. RAPISARDI (.4). | 3.4 |
| 12/30/17 | J BEISWENGER | REVISE LETTER TO OVERSIGHT BOARD RE: ███████████ ███████████ (.4); CORRESPOND W/ J. ZUJKOWSKI RE: SAME (.1); REVISE CITATIONS RE: SAME (.2). | 0.7 |
| **Total** | **004 BUSINESS OPERATIONS** | | **172.5** |

**005 CASE ADMINISTRATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | P FRIEDMAN | EMAILS W/ A. CAPACETE RE: PROFESSIONAL FEE PAYMENTS FOR COFINA AGENT AND COMMONWEALTH COMMITTEE COUNSEL. | 0.9 |
| 12/01/17 | I BLUMBERG | COLLECT AND REVIEW COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT | 0.9 |
| 12/01/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 1.1 |
| 12/01/17 | E MCKEEN | REVIEW MONTHLY REPORTING PACKAGES TO THE BOARD. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | A SHAPIRO | PREPARE DAILY UPDATE SUMMARIZING FILINGS ACROSS ALL TITLE III MATTERS ( 4); UPDATE ADVERSARY CASE SUMMARIES DOCUMENT ( 3). | 0.7 |
| 12/01/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 12/01/17 | J SPINA | TELEPHONE CONFERENCE W/ M. LEW AND R. CORTEZ FROM DELOITTE RE: UPCOMING DEADLINES. | 0.5 |
| 12/01/17 | J SPINA | DRAFT EMAIL TO PROFESSIONALS RE: PROJECTED BUDGETS IN TITLE III CASES. | 0.4 |
| 12/01/17 | D INNAMORATI | PREPARE WEEKLY CLIENT UPDATE. | 0.1 |
| 12/01/17 | J DANIELS | UPDATE CASE SUMMARY STATUS. | 0.5 |
| 12/02/17 | A PAVEL | REVISE WEEKLY ADVERSARY SUMMARY UPDATES. | 0.5 |
| 12/02/17 | I BLUMBERG | COLLECT AND REVIEW COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT | 0.1 |
| 12/02/17 | I BLUMBERG | REVIEW CREDITOR DISCLOSURE STATEMENTS | 1.0 |
| 12/02/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 2.8 |
| 12/02/17 | J RAPISARDI | REVIEW NUMEROUS EMAILS/DECKS FOR PRIOR WEEK RE: PROJECTS/LITIGATION AND RESPONSIVE EMAILS. | 1.2 |
| 12/02/17 | A SHAPIRO | EMAILS TO I. BLUMBERG RE: REVISIONS TO LITIGATION CALENDAR ( 2); REVISE MASTER CALENDAR (.8). | 1.0 |
| 12/02/17 | B NEVE | DRAFT AND REVISE DAILY CLIENT UPDATE. | 1.5 |
| 12/02/17 | D PEREZ | DRAFT DECEMBER 1 DAILY UPDATE. | 0.2 |
| 12/03/17 | J RAPISARDI | MEET W/ S. UHLAND RE: PROJECT TASKS. | 1.0 |
| 12/03/17 | A PAVEL | REVIEW AND REVISE WEEKLY STATUS UPDATES AND CALENDAR. | 0.9 |
| 12/03/17 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.4 |
| 12/03/17 | S UHLAND | CONFERENCE W/ J. RAPISARDI RE: STATUS OF OPEN MATTERS. | 0.5 |
| 12/03/17 | J DANIELS | COMMUNICATIONS W/ A. PAVEL RE: REVISIONS TO CASE SUMMARY. | 0.3 |
| 12/04/17 | B NEVE | REVIEW AND ANALYZE FILINGS IN TITLE III CASE FOR CLIENT UPDATE. | 0.6 |
| 12/04/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 2.5 |
| 12/04/17 | A SHAPIRO | PREPARE DAILY UPDATE SUMMARIZING FILINGS ACROSS ALL PUERTO RICO BANKRUPTCY PROCEEDINGS (1.9); COMPILE PAST DAILY UPDATES FOR J. RAPISARDI (.4). | 2.3 |
| 12/04/17 | A NADLER | COORDINATE AND COLLECT WORKING SET OF ALL DAILY UPDATES SENT TO THE CLIENT. | 1.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 12/04/17 | A PAVEL | COORDINATE PREPARATION OF INTERNAL REFERENCE LIBRARY (1.0); DRAFT PROCEDURAL ISSUES RE: CASE TRACKING (.3). | 1.3 |
| 12/04/17 | J VIALET | PREPARE DAILY UPDATE BINDER FOR A. NADLER. | 2.2 |
| 12/04/17 | D PEREZ | DRAFT DAILY UPDATE. | 0.2 |
| 12/05/17 | D INNAMORATI | REVIEW DOCKETS FOR CASE DEPOSITORY. | 0.6 |
| 12/05/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 1.2 |
| 12/05/17 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.5 |
| 12/05/17 | S UHLAND | CONFERENCE W/ M. YASSIN AND J. RAPISARDI RE: STATUS AND OPEN ITEMS. | 0.9 |
| 12/05/17 | A NADLER | PREPARE AND ASSEMBLE FOR PARTNER REVIEW THE DAILY UPDATES SENT TO THE CLIENT. | 0.6 |
| 12/05/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 12/05/17 | A SHAPIRO | PREPARE DAILY UPDATE SUMMARIZING FILINGS ACROSS ALL PUERTO RICO BANKRUPTCY PROCEEDINGS (1.1); REVIEW MASTER LITIGATION CALENDAR (.3). | 1.4 |
| 12/05/17 | M KREMER | GATHER DOCUMENTS FOR KEY DOCUMENT LIBRARY (.3); EMAIL W/ A. NADLER RE: SAME (.1). | 0.4 |
| 12/05/17 | A PAVEL | ANALYZE SIGNIFICANT FILINGS FOR USE IN INTERNAL REFERENCE LIBRARY (1.0); COMMUNICATIONS W/ A. NADLER RE: SAME (.3). | 1.3 |
| 12/05/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE PEAJE, AMBAC, AND ASSURED ADVERSARY PROCEEDING DOCKET FILINGS FOR REFERENCE LIBRARY. | 0.7 |
| 12/05/17 | J VIALET | GATHER DAILY UPDATE EMAILS FROM ARCHIVE. | 0.2 |
| 12/05/17 | J DANIELS | REVIEW COMMONWEALTH-COFINA DOCKET FOR KEY MOTIONS TO BE INCLUDED IN SUMMARY BINDERS FOR PARTNERS. | 0.6 |
| 12/05/17 | D PEREZ | EMAIL C. SCHEPPER RE: STATUS OF MAIL DELIVERY FOR BAR DATE MOTION. | 0.1 |
| 12/06/17 | A PAVEL | REVIEW INTERNAL REFERENCE LIBRARY. | 0.1 |
| 12/06/17 | D INNAMORATI | REVIEW DOCKETS FOR CASE DEPOSITORY. | 0.9 |
| 12/06/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 1.3 |
| 12/06/17 | I BLUMBERG | COLLECT AND REVIEW COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/06/17 | A COVUCCI | ███████████ RESEARCH (.4); DRAFT DAILY UPDATE (.3). | 0.7 |
| 12/06/17 | J DALOG | PREPARE REVISIONS TO MASTER LITIGATION DEADLINES CALENDAR (2); EMAILS RE: SAME (.1). | 0.2 |
| 12/06/17 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 1.2 |
| 12/06/17 | A NADLER | DOCKET RESEARCH TO CONFIRM CERTAIN DEADLINE DATES. | 0.4 |
| 12/06/17 | A NADLER | UPDATE KEY DOCUMENTS LIBRARY. | 1.4 |
| 12/06/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 12/06/17 | A SHAPIRO | PREPARE DAILY UPDATE SUMMARIZING FILINGS ACROSS ALL PUERTO RICO BANKRUPTCY PROCEEDINGS (2.6); REVISE MASTER LITIGATION CALENDAR (2); REVIEW SCHEDULING AND PREPARE ANALYSIS OF UPR ADVERSARY PROCEEDINGS (.9). | 3.7 |
| 12/06/17 | D PEREZ | PREPARE DECEMBER 5 DAILY UPDATE. | 0.5 |
| 12/06/17 | D PEREZ | PREPARE DECEMBER 6 DAILY UPDATE. | 0.3 |
| 12/07/17 | A PAVEL | REVIEW AND ANALYZE INTERNAL REFERENCE LIBRARY. | 0.2 |
| 12/07/17 | I BLUMBERG | COLLECT AND REVIEW COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT | 1.1 |
| 12/07/17 | J TAYLOR | REVIEW PROPOSED COMMONWEALTH EMMA NOTICES (.1); CORRESPOND W/ S. TORRES RE: SAME (.1). | 0.2 |
| 12/07/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE PEAJE, AMBAC, AND ASSURED ADVERSARY PROCEEDING DOCKET FILINGS FOR REFERENCE LIBRARY. | 0.4 |
| 12/07/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 2.7 |
| 12/07/17 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 5.9 |
| 12/07/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 12/07/17 | A NADLER | CONTINUE UPDATING KEY DOCUMENTS LIBRARY. | 1.8 |
| 12/07/17 | A NADLER | PREPARE CALENDAR INVITES TO ATTORNEYS FOR UPCOMING HEARINGS. | 0.8 |
| 12/07/17 | A SHAPIRO | PREPARE DAILY UPDATE SUMMARIZING FILINGS ACROSS ALL PUERTO RICO BANKRUPTCY PROCEEDINGS (1.8); REVIEW MASTER LITIGATION CALENDAR (2); IDENTIFY DOCUMENTS FOR INTERNAL CATALOG OF FILINGS (.8). | 2.8 |
| 12/07/17 | D INNAMORATI | EMAILS RE: COLLECTION OF EXEMPLAR DOCUMENTS FOR DATABASE COMPILED AT CLIENT'S REQUEST. | 0.4 |
| 12/07/17 | B NEVE | REVIEW AND INDEX FILINGS IN TITLE III CASES. | 4.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/07/17 | D PEREZ | EMAIL P. FRIEDMAN RE: MATTERS SCHEDULED FOR DECEMBER 20 HEARING (.1); ATTEND TO DAILY UPDATE (.2). | 0.3 |
| 12/08/17 | M KREMER | REVIEW AMENDED SAN JUAN COMPLAINT (.2); UPDATE SUMMARY FOR MASTER CASE SUMMARIES (.2). | 0.4 |
| 12/08/17 | G HOPLAMAZIAN | REVISE WEEKLY SUMMARIES FOR ADVERSARY PROCEEDINGS. | 0.1 |
| 12/08/17 | J SPINA | REVISE TITLE III FEES MEMO AND SUMMARY CHART PURSUANT TO M. YASSIN COMMENTS (.8); CORRESPOND W/ M. YASSIN RE: SAME (.1). | 0.9 |
| 12/08/17 | J DALOG | REVIEW AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 12/08/17 | A COVUCCI | REVISE WEEKLY LITIGATION REPORT. | 0.3 |
| 12/08/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 1.8 |
| 12/08/17 | I BLUMBERG | COLLECT AND REVIEW COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT | 1.6 |
| 12/08/17 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 1.7 |
| 12/08/17 | A SHAPIRO | PREPARE DAILY UPDATE SUMMARIZING FILINGS ACROSS ALL PUERTO RICO BANKRUPTCY PROCEEDINGS (.8); REVIEW MASTER LITIGATION CALENDAR (.8); ANALYZE SCHEDULING OF PEAJE APPEAL (.1); UPDATE CASE SUMMARIES (.4). | 2.1 |
| 12/08/17 | J ZUJKOWSKI | MEET W/ S. UHLAND AND J. RAPISARDI RE: UPCOMING MEETINGS AND WORKSTREAMS. | 1.2 |
| 12/08/17 | B NEVE | REVIEW AND INDEX FILINGS IN TITLE III CASES. | 5.8 |
| 12/08/17 | D INNAMORATI | REVIEW AND REVISE CLIENT UPDATE. | 0.4 |
| 12/08/17 | B NEVE | DRAFT AND REVISE INFORMATIVE MOTION RE: APPEARANCE AT DECEMBER 14 HEARING. | 1.2 |
| 12/08/17 | J DANIELS | UPDATE CASE SUMMARY. | 0.4 |
| 12/09/17 | I BLUMBERG | COLLECT AND REVIEW COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT | 0.6 |
| 12/09/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 1.3 |
| 12/09/17 | A PAVEL | REVISE DAILY UPDATE. | 0.2 |
| 12/09/17 | B NEVE | DRAFT AND REVISE DAILY CLIENT UPDATE. | 1.4 |
| 12/09/17 | D PEREZ | DRAFT DAILY UPDATE. | 0.4 |
| 12/10/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 0.3 |
| 12/10/17 | A PAVEL | REVISE WEEKLY ADVERSARY STATUS UPDATES. | 0.6 |
| 12/10/17 | D PEREZ | EMAILS W/ I. BLUMBERG RE: DAILY UPDATE. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 4.9 |
| 12/11/17 | A SHAPIRO | PREPARE DAILY UPDATE SUMMARIZING FILINGS ACROSS ALL PUERTO RICO BANKRUPTCY PROCEEDINGS (3.1); REVIEW MASTER LITIGATION CALENDAR (.2). | 3.3 |
| 12/11/17 | M KREMER | UPDATE CHART RE: STATUS OF ALL NON-TITLE III CASES AND EMAILS TO S. UHLAND RE: SAME. | 0.5 |
| 12/11/17 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 1.9 |
| 12/11/17 | B NEVE | DRAFT AND REVISE LETTER TO COURT RE: PERMISSION TO BRING ELECTRONIC DEVICES TO HEARING. | 0.2 |
| 12/11/17 | D PEREZ | DRAFT DAILY UPDATE. | 0.3 |
| 12/11/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.0 |
| 12/11/17 | J DANIELS | REVIEW AND REVISE SUMMARIES OF SCOPE MOTIONS FOR DAILY UPDATE. | 1.3 |
| 12/12/17 | I BLUMBERG | COLLECT AND REVIEW COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT | 0.1 |
| 12/12/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 2.8 |
| 12/12/17 | A SHAPIRO | PREPARE DAILY UPDATE SUMMARIZING FILINGS ACROSS ALL PUERTO RICO BANKRUPTCY PROCEEDINGS (.6); REVIEW MASTER LITIGATION CALENDAR (.3). | 0.9 |
| 12/12/17 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 1.4 |
| 12/12/17 | D PEREZ | REVIEW DECEMBER 20 AGENDA (.2); EMAILS W/ P. FRIEDMAN AND A. SHAPIRO RE: SAME (.2); EMAIL J. KANG AND S. VONBOMHARD RE: DATA ROOM ACCESS (.1); ATTEND TO DAILY UPDATE (.2). | 0.7 |
| 12/12/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 12/13/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 1.7 |
| 12/13/17 | A SHAPIRO | PREPARE DAILY UPDATE SUMMARIZING FILINGS ACROSS ALL PUERTO RICO BANKRUPTCY PROCEEDINGS (.3); REVIEW MASTER LITIGATION CALENDAR (.1). | 0.4 |
| 12/13/17 | D PEREZ | DRAFT DAILY UPDATE (.4); EMAILS W/ P. POSSINGER AND A. PAVEL RE: DATAROOM NDAS (.4). | 0.8 |
| 12/13/17 | J DALOG | REVIEW AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 12/13/17 | A COVUCCI | REVISE DAILY UPDATE. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/14/17 | I BLUMBERG | COLLECT AND REVIEW COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT | 1.0 |
| 12/14/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 0.9 |
| 12/14/17 | D PEREZ | EMAILS W/ A. PAVEL AND S. UHLAND RE: ACCESS TO DATAROOM AND NDAS (.3); EMAIL B. NEVE AND A. SHAPIRO RE: DECEMBER 20 AGENDA (.1); PREPARE DAILY UPDATE (.2). | 0.6 |
| 12/14/17 | J ZUJKOWSKI | DRAFT WORK IN PROGRESS SUMMARY AND 2018 BUDGET. | 2.7 |
| 12/14/17 | A COVUCCI | LEGAL RESEARCH RE: ▮▮▮▮▮▮▮ (.2); CORRESPOND W/ B. NEVE RE: SAME (.1). | 0.3 |
| 12/14/17 | J SPINA | REVISE FEE COMPARISON MEMO PURSUANT TO CLIENT COMMENTS. | 1.9 |
| 12/14/17 | A SHAPIRO | PREPARE DAILY UPDATE SUMMARIZING FILINGS ACROSS ALL PUERTO RICO BANKRUPTCY PROCEEDINGS (.5); REVIEW MASTER LITIGATION CALENDAR (.3). | 0.8 |
| 12/14/17 | C MERRILL | DRAFT ADDITIONS TO CASE RESOURCE LIBRARY. | 0.4 |
| 12/14/17 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 1.1 |
| 12/14/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.5 |
| 12/14/17 | A NADLER | FOLLOW-UP CORRESPONDENCE W/ RESPECT TO KEY DOCUMENTS LIBRARY. | 0.4 |
| 12/15/17 | A SHAPIRO | PREPARE DAILY UPDATE SUMMARIZING FILINGS ACROSS ALL PUERTO RICO BANKRUPTCY PROCEEDINGS (.4); REVIEW MASTER LITIGATION CALENDAR (.3). | 0.7 |
| 12/15/17 | D PEREZ | EMAILS W/ S. MA RE: UPCOMING MOTIONS, OBJECTIONS (.2); EMAILS W/ C. SCHEPPER RE: STATUS OF MAIL DELIVERY IN PUERTO RICO (.2). | 0.4 |
| 12/15/17 | I BLUMBERG | COLLECT AND REVIEW COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT | 2.3 |
| 12/15/17 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.9 |
| 12/15/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 1.2 |
| 12/15/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 12/15/17 | J DANIELS | REVIEW AND REVISE WEEKLY UPDATE. | 0.4 |
| 12/16/17 | D PEREZ | DRAFT DECEMBER 15 DAILY UPDATE. | 0.2 |
| 12/16/17 | A COVUCCI | REVISE WEEKLY LITIGATION STATUS UPDATE. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/16/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 1.3 |
| 12/17/17 | P FRIEDMAN | WORK W/ J. SPINA RE: PAYMENT OF OVERDUE PROFESSIONAL FEES (NON-OMM). | 0.6 |
| 12/17/17 | J SPINA | DRAFT LETTERS FOR RETIREE PROFESSIONALS RE: PAYMENT (2.2); TELEPHONE CONFERENCE W/ JENNER AND P. FRIEDMAN RE: SAME (.7). | 2.9 |
| 12/17/17 | A PAVEL | REVISE WEEKLY SUMMARIES. | 0.7 |
| 12/17/17 | I BLUMBERG | COLLECT AND REVIEW COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT | 0.7 |
| 12/18/17 | I BLUMBERG | GATHER ENGLISH TRANSLATIONS OF MANDAMUS ACTIONS | 2.6 |
| 12/18/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 2.1 |
| 12/18/17 | J VIALET | CREATE SECURE SITE FOR HOSTING LETTERS W/ OUTSTANDING AMOUNTS OVERDUE, BACK-UP FILES, INVOICES, AND AUTHORIZATION LETTERS (PER P. FRIEDMAN). | 0.3 |
| 12/18/17 | A COVUCCI | REVISE DAILY UPDATE. | 0.3 |
| 12/18/17 | J SPINA | CORRESPOND W/ DELOITTE AND AWLLAW RE: PAYMENT OF FEES. | 0.7 |
| 12/18/17 | J SPINA | REVISE SUMMARY CHART, DRAFT PAYMENT AUTHORIZATION LETTERS, AND FTP SITE IN ORDER TO FACILITATE PAYMENT OF PROFESSIONALS. | 6.1 |
| 12/18/17 | B NEVE | PREPARE MATERIALS FOR DECEMBER 20 OMNIBUS HEARING. | 0.4 |
| 12/18/17 | A SHAPIRO | PREPARE DAILY UPDATE SUMMARIZING FILINGS ACROSS ALL PUERTO RICO BANKRUPTCY PROCEEDINGS FOR CLIENT (1.1); RESEARCH ███████████ FOR A. PAVEL (.4). | 1.5 |
| 12/18/17 | D PEREZ | EMAILS W/ C. SCHEPPER AND S. MA RE: STATUS OF MAIL SERVICE IN PUERTO RICO (.2); EMAIL S. MA RE: UPCOMING OBJECTIONS/RESPONSES (.1); DRAFT DAILY UPDATE (.4). | 0.7 |
| 12/18/17 | J ZUJKOWSKI | DRAFT LITIGATION UPDATES AND CASE STRATEGIES. | 1.2 |
| 12/18/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 12/19/17 | J ZUJKOWSKI | PREPARE JANUARY AND FEBRUARY BUDGETS. | 2.3 |
| 12/19/17 | I BLUMBERG | COLLECT AND REVIEW COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT | 0.1 |
| 12/19/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 1.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  15

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/19/17 | A SHAPIRO | PREPARE DAILY UPDATE SUMMARIZING FILINGS ACROSS ALL PUERTO RICO BANKRUPTCY PROCEEDINGS FOR CLIENT (.3); REVISE MASTER LITIGATION CALENDAR (.4). | 0.7 |
| 12/19/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND S. UHLAND RE: JENNER AND BLOCK FEES. | 0.6 |
| 12/19/17 | D PEREZ | EMAIL W/ J. KLEIN RE: ▉▉▉▉▉▉ (.2); ATTEND TO DAILY UPDATE (.3). | 0.5 |
| 12/19/17 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 2.3 |
| 12/19/17 | J SPINA | DRAFT LETTERS FOR AUTHORIZATION OF PAYMENT OF COMMITTEE EXPENSES. | 0.7 |
| 12/19/17 | J SPINA | UPDATE FEE SUMMARY CHART. | 0.4 |
| 12/19/17 | J DANIELS | UPDATE PRODUCTION LOG FOR GENERAL TEAM USE. | 0.3 |
| 12/19/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 12/20/17 | S UHLAND | DRAFT AND REVISE OPEN TASK LIST FOR COMMONWEALTH MATTERS. | 1.4 |
| 12/20/17 | J DALOG | REVISE MASTER LITIGATION CALENDAR. | 0.6 |
| 12/20/17 | J SPINA | UPDATE FTP SITE AND DRAFT ADDITIONAL AUTHORIZATION LETTERS (3.0); CORRESPOND W/ A. CABASSA RE: SAME (.3). | 3.3 |
| 12/20/17 | A SHAPIRO | PREPARE DAILY UPDATE SUMMARIZING FILINGS ACROSS ALL PUERTO RICO BANKRUPTCY PROCEEDINGS FOR CLIENT (.4); REVISE MASTER LITIGATION CALENDAR (.2). | 0.6 |
| 12/20/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 2.7 |
| 12/20/17 | D PEREZ | DRAFT DAILY UPDATE. | 0.4 |
| 12/21/17 | J ZUJKOWSKI | PREPARE DAILY UPDATE AND LITIGATION SUMMARIES. | 1.2 |
| 12/21/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE PRIOR ADVERSARY PROCEEDING PRODUCTIONS FOR PRODUCTION LIBRARY REFERENCE. | 0.2 |
| 12/21/17 | A SHAPIRO | PREPARE DAILY UPDATE SUMMARIZING FILINGS ACROSS ALL PUERTO RICO BANKRUPTCY PROCEEDINGS FOR CLIENT. | 0.2 |
| 12/21/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 2.6 |
| 12/21/17 | I BLUMBERG | COLLECT AND REVIEW COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT | 1.0 |
| 12/21/17 | A PAVEL | PROVIDE COMMENTS TO DAILY UPDATE. | 0.2 |
| 12/21/17 | D PEREZ | PREPARE DAILY UPDATE. | 0.3 |
| 12/21/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/22/17 | J ZUJKOWSKI | DRAFT LETTER RE: OMM BUDGET AND RELATED SUPPORTING MATERIALS. | 3.7 |
| 12/22/17 | A COVUCCI | UPDATE WEEKLY LITIGATION STATUS REPORT. | 0.4 |
| 12/22/17 | D INNAMORATI | REVIEW AND REVISE CLIENT UPDATE. | 0.2 |
| 12/22/17 | I BLUMBERG | COLLECT AND REVIEW COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT | 1.0 |
| 12/22/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 3.7 |
| 12/22/17 | C MERRILL | REVIEW AND RESPOND TO INFORMATION ON APPOINTMENTS CLAUSE LITIGATION IN LITIGATION UPDATE FOR CLIENT. | 0.1 |
| 12/22/17 | C MERRILL | REVIEW EMAIL FROM P. FRIEDMAN RE: PROCEDURES FOR CLIENT COMMUNICATIONS GOING FORWARD. | 0.1 |
| 12/22/17 | A PAVEL | PREPARE WEEKLY SUMMARIES. | 0.2 |
| 12/22/17 | J DANIELS | REVIEW AND REVISE WEEKLY UPDATE. | 0.4 |
| 12/22/17 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.7 |
| 12/23/17 | A PAVEL | PREPARE WEEKLY SUMMARIES. | 0.4 |
| 12/23/17 | I BLUMBERG | COLLECT AND REVIEW COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT | 1.3 |
| 12/23/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 0.8 |
| 12/23/17 | D PEREZ | DRAFT DAILY UPDATE. | 0.5 |
| 12/25/17 | P FRIEDMAN | REVISE RESPONSE TO URGENT MOTION RE: RETIREE COMMITTEE FEES. | 0.7 |
| 12/26/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 2.2 |
| 12/26/17 | I BLUMBERG | RESEARCH AND PREPARE ███████████ | 0.1 |
| 12/26/17 | P FRIEDMAN | REVISE RESPONSE TO RETIREE COMMITTEE URGENT MOTION TO COMPEL PAYMENTS (.5); COMMUNICATIONS W/ COUNSEL TO RETIREE COMMITTEE RE: FEE PAYMENTS (.3); EMAILS W/ COUNSEL F. PENA OF PUERTO RICO TREASURY RE: UNPAID FEES (NON-OMM FEES) (.9). | 1.7 |
| 12/26/17 | A PAVEL | PROVIDE COMMENTS TO DAILY UPDATE. | 0.1 |
| 12/26/17 | A NADLER | REVIEW ALL RELEVANT CORRESPONDENCE AND DOCKET UPDATES TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 12/26/17 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.3 |
| 12/26/17 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 3.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/26/17 | A SHAPIRO | PREPARE DAILY UPDATE SUMMARIZING FILINGS ACROSS ALL PUERTO RICO BANKRUPTCY PROCEEDINGS FOR CLIENT. | 0.7 |
| 12/27/17 | A PAVEL | PROVIDE COMMENTS TO DAILY UPDATE. | 0.2 |
| 12/27/17 | I BLUMBERG | DRAFT DAILY UPDATE REGARDING TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 0.7 |
| 12/27/17 | A NADLER | REVIEW ALL RELEVANT CORRESPONDENCE AND DOCKET UPDATES TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 12/27/17 | P FRIEDMAN | COMMUNICATIONS W/ F. PENA, PR DEPARTMENT OF TREASURY, RE: UNPAID NON OMM PROFESSIONAL FEES. | 1.5 |
| 12/27/17 | A SHAPIRO | PREPARE DAILY UPDATE SUMMARIZING FILINGS ACROSS ALL PUERTO RICO BANKRUPTCY PROCEEDINGS FOR CLIENT. | 0.5 |
| 12/27/17 | A SHAPIRO | PULL MATERIALS ON ██████████ | 0.2 |
| 12/27/17 | J ZUJKOWSKI | PREPARE DAILY UPDATES AND CASE SUMMARIES. | 1.9 |
| 12/28/17 | R HOLM | CONFER AND CORRESPOND W/ A. PAVEL RE: SUMMARIES OF RULE 2004 REQUESTS AND THE BNYM V. COFINA INTERPLEADER ADVERSARY PROCEEDING FOR PURPOSES OF REVISING BUDGET VARIANCE LETTER (.2); REVISE SAME (.2). | 0.4 |
| 12/28/17 | A PAVEL | PREPARE CASE SUMMARIES AND PROJECTED EXPENSES PER CLIENT REQUEST (1.0); COMMUNICATE W/ J. DANIELS RE: SAME (.2). | 1.2 |
| 12/28/17 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 1.5 |
| 12/28/17 | I BLUMBERG | MONITOR DOCKETS AND PREPARE INTERNAL SUMMARY OF TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS | 0.6 |
| 12/28/17 | I BLUMBERG | COLLECT AND REVIEW COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT | 0.9 |
| 12/28/17 | M KREMER | REVISE GDB CASE OVERVIEW FOR J. ZUJKOWSKI. | 0.2 |
| 12/28/17 | C MERRILL | COMMUNICATE W/ A. PAVEL RE: DESCRIPTION OF APPOINTMENTS CLAUSE LITIGATION FOR BUDGET VARIANCE LETTER. | 0.1 |
| 12/28/17 | J DANIELS | COMMUNICATIONS W/ A. PAVEL RE: COMMONWEALTH-COFINA DISPUTE ENTRY FOR BUDGET LETTER. | 0.3 |
| 12/29/17 | R HOLM | REVISE WEEKLY UPDATE RE: BNYM V. COFINA INTERPLEADER ADVERSARY PROCEEDING FOR A. PAVEL AND I. BLUMBERG. | 0.1 |
| 12/29/17 | A NADLER | REVIEW ALL RELEVANT CORRESPONDENCE AND DOCKET UPDATES TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.0 |
| 12/29/17 | A COVUCCI | REVISE WEEKLY LITIGATION UPDATE. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  18

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/29/17 | I BLUMBERG | COLLECT AND REVIEW COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT | 1.3 |
| 12/29/17 | G HOPLAMAZIAN | DRAFT AND REVISE WEEKLY SUMMARIES FOR HTA TITLE III ADVERSARY PROCEEDINGS. | 0.1 |
| 12/29/17 | J DANIELS | REVIEW AND REVISE WEEKLY UPDATE. | 0.3 |
| 12/30/17 | A PAVEL | PROVIDE COMMENTS TO DAILY UPDATE. | 0.2 |
| 12/31/17 | A PAVEL | FINALIZE WEEKLY SUMMARIES. | 0.2 |
| **Total** | **005 CASE ADMINISTRATION** | | **230.5** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/01/17 | D PEREZ | TELEPHONE CONFERENCE W/ M. SAMUELS AND S. RINALDI RE: CLAIM RESOLUTION PROCESS. | 0.2 |
| 12/14/17 | D PEREZ | PREPARE OPEN BAR DATE ORDER ISSUES (.3); FOLLOW UP W/ M. YASSIN AND I. GARAU RE: SAME (.1). | 0.4 |
| 12/18/17 | D PEREZ | EMAILS W/ C. SCHEPPER AND S. MA RE: BAR DATE MOTION TIMING. | 0.1 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **0.7** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/01/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: ▮▮▮▮ | 1.2 |
| 12/01/17 | S UHLAND | REVIEW ▮▮▮▮▮▮ (.5); ATTEND CALL ▮▮▮▮ W/ N. HUGHES (.5). | 1.0 |
| 12/01/17 | B NEVE | DRAFT AND REVISE NOTES RE: FOMB LISTENING SESSION (1.0); DRAFT AND REVISE LETTER TO THE FOMB RE: ▮▮▮▮ (2.4). | 3.4 |
| 12/02/17 | S UHLAND | COMMUNICATIONS W/ J. RAPISARDI RE: ▮▮▮▮ | 0.4 |
| 12/03/17 | S UHLAND | DRAFT AND REVISE DECK FOR FOMB MEETING (1.2); TELEPHONE CONFERENCE W/ J. ZUJKOWSKI, B. NEVE, D. MONDELL, AND AAFAF TEAM RE: FOMB DECK AND SCRIPT (1.2); REVIEW AND REVISE SCRIPT (1.4). | 3.8 |
| 12/03/17 | B NEVE | CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, AAFAF TEAM, ROTHSCHILD TEAM, AND CONWAY TEAM RE: FOMB ELEVENTH OPEN MEETING (1.2); DRAFT AND REVISE SCRIPT FOR G. PORTELA'S REMARKS AT FOMB'S ELEVENTH OPEN MEETING (4.4). | 5.6 |
| 12/03/17 | S UHLAND | DRAFT AND REVISE ▮▮▮▮ | 0.7 |
| 12/04/17 | J RAPISARDI | CONFERENCE W/ M. YASSIN RE: PREPARATION FOR PUBLIC BOARD MEETING (1.0); MEET W/ G. PORTELA, S. UHLAND, M. YASSIN, D. MONDELL, A. GARCIA (CONWAY), ET AL. (1.0); REVIEW AND REVISE SLIDE PRESENTATION FOR BOARD DECEMBER 5 MEETING (1.2); CONFERENCE W/ S. UHLAND RE: PREPARATION FOR DECEMBER 5 PUBLIC FOMB MEETING (.8). | 4.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/17 | S UHLAND | TELEPHONE CONFERENCE W/ B. NEVE, D. MONDELL, G. PORTELA, AND AAFAF TEAM RE: FOMB PRESENTATION (1.3); DRAFT AND REVISE SCRIPT AND FOMB PRESENTATION (2.0). | 3.3 |
| 12/04/17 | B NEVE | CONFERENCE W/ S. UHLAND, AAFAF TEAM, ROTHSCHILD TEAM, AND CONWAY TEAM RE: FOMB ELEVENTH OPEN MEETING (1.3); DRAFT AND REVISE REMARKS FOR G. PORTELA RE: FOMB ELEVENTH OPEN MEETING (9.2); DRAFT AND REVISE NOTES RE: ▨▨▨▨ (.7). | 11.2 |
| 12/04/17 | S UHLAND | FOLLOW-UP TELEPHONE CONFERENCE W/ B. NEVE, J. RAPISARDI (PARTIAL), AND D. MONDELL RE: ▨▨▨▨ (.9); MEET W/ M. YASSIN, G. PORTELA, D. MONDELL, V. D'AGATA, AND B. NEVE (PARTIAL) RE: ▨▨▨ (2.7). | 3.6 |
| 12/04/17 | S UHLAND | DRAFT AND REVISE ▨▨▨ (.7); CONFERENCE W/ J. RAPISARDI AND P. FRIEDMAN RE: SAME (.4). | 1.1 |
| 12/05/17 | I BLUMBERG | WATCH AND TAKE NOTES ON OVERSIGHT BOARD PUBLIC BOARD MEETING | 2.9 |
| 12/05/17 | J RAPISARDI | ATTEND PUBLIC FOMB MEETING AT BOWLING GREEN (5.5); POST FOMB MEETING W/ M. YASSIN RE: ▨▨▨ (1.3). | 6.8 |
| 12/05/17 | A COVUCCI | TELEPHONE CONFERENCE W/ W. SUSHON, J. BEISWENGER, AND C. MERRILL RE: ▨▨▨ | 0.3 |
| 12/05/17 | S UHLAND | ATTEND (PARTIAL) FOMB MEETING (2.4); REVIEW AND REVISE ▨▨▨ (.9). | 3.3 |
| 12/05/17 | J BEISWENGER | TELEPHONE CONFERENCE W/ C. MERRILL, W. SUSHON, AND A. COVUCCI RE: ▨▨▨ | 0.3 |
| 12/07/17 | I BLUMBERG | PREPARE NOTES FROM OVERSIGHT BOARD'S ELEVENTH PUBLIC BOARD MEETING | 0.7 |
| 12/08/17 | C MERRILL | FOR MEMORANDUM ▨▨▨ | 0.4 |
| 12/08/17 | I BLUMBERG | PREPARE NOTES FROM OVERSIGHT BOARD'S ELEVENTH PUBLIC BOARD MEETING | 0.6 |
| 12/08/17 | W SUSHON | BEGIN WORK ON ▨▨▨ (1.1); EMAIL C. MERRILL RE: SAME (.3). | 1.4 |
| 12/08/17 | C MERRILL | FOR MEMORANDUM ▨▨▨ | 1.7 |
| 12/08/17 | C MERRILL | ANALYZE OVERSIGHT BOARD'S PROPOSALS FOR FISCAL PLAN. | 0.7 |
| 12/08/17 | C MERRILL | DRAFT MEMORANDUM ▨▨▨ | 4.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/08/17 | C MERRILL | FOR ████ REVIEW AND ANALYZE ████ | 1.0 |
| 12/09/17 | W SUSHON | REVIEW C. MERRILL MEMO RE: ████ (.5); REVIEW PROMESA AND FOMB SUGGESTIONS FOR FISCAL PLAN (2.6); DRAFT AND REVISE ████ (2.5). | 5.6 |
| 12/09/17 | J BEISWENGER | REVIEW AND ANALYZE ████ | 1.5 |
| 12/09/17 | C MERRILL | DRAFT MEMO ████ | 2.0 |
| 12/09/17 | C MERRILL | FOR MEMORANDUM ████ REVIEW AND ANALYZE ████ | 0.5 |
| 12/09/17 | C MERRILL | REVISE MEMO RE: ████ | 0.6 |
| 12/09/17 | C MERRILL | REVIEW AND ANALYZE MEMO FROM W. SUSHON RE: ████ | 0.5 |
| 12/09/17 | C MERRILL | FOR MEMORANDUM ████ REVIEW AND ANALYZE ████ | 0.6 |
| 12/10/17 | J RAPISARDI | PREPARE FOR ████ , REVIEW NUMEROUS FISCAL PLAN MEDIATION AND RELATED DOCUMENTS (3.2); CONFERENCE W/ J. ZUJKOWSKI RE: PREPARATION OF MATERIALS FOR DECEMBER 14 MEETING (1.2); TELEPHONE CONFERENCES W/ D. MONDELL AND F. BATLLE RE: SAME (1.1); TELEPHONE CONFERENCE W/ C. SOBRINO RE: SAME (.4). | 5.9 |
| 12/10/17 | S UHLAND | ANALYZE ISSUES RE: ████ (1.2); MARK UP AMENDMENT (.5); ANALYZE ████ (.9); COMMUNICATION W/ W. SUSHON RE: LETTER (.3). | 2.9 |
| 12/10/17 | J ZUJKOWSKI | PREPARE MATERIALS FOR DECEMBER 15 MEETING (4.4); TELEPHONE CONFERENCES W/ J. RAPISARDI, M. YASSIN, C. SOBRINO, AND D. MONDELL RE: SAME (1.2). | 5.6 |
| 12/11/17 | J RAPISARDI | REVIEW NUMEROUS DOCUMENTS TO PREPARE ████ (4.8); EMAILS TO J. ZUJKOWSKI RE: PREPARE MATERIALS FOR DECEMBER 14 FOMB MEETING AND PRESENTATION TO GOVERNOR (2.2); EMAILS W/ B. NEVE RE: SAME (.8). | 7.8 |
| 12/11/17 | B NEVE | DRAFT AND REVISE SUMMARY RE: ████ | 5.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.: 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/17 | W SUSHON | TELEPHONE CONFERENCE W/ J. RAPISARDI RE: ████ ( 3); REVISE ██████ AND RECIRCULATE (.2); EMAILS W/ J. ZUJKOWSKI RE: SAME (.2); DRAFT LETTER TO TASK FORCE RE: ████ (3.5); REVISE SAME IN VIEW OF J. RAPISARDI COMMENTS (.7). | 4.9 |
| 12/11/17 | J ZUJKOWSKI | PREPARE MATERIALS FOR DECEMBER 13 MEETING. | 4.5 |
| 12/12/17 | J RAPISARDI | MEET ████ .8); PREPARE FOR MEETING ████ AND REVIEW AND REVISE PREPARATION MATERIALS (3.2). | 4.0 |
| 12/12/17 | W SUSHON | CIRCULATE REVISED LETTER TO TASK FORCE RE: ████ | 0.2 |
| 12/12/17 | J VIALET | PREPARE CORRESPONDENCE RE: MASTER PRODUCTION LOG. | 0.3 |
| 12/12/17 | B NEVE | DRAFT AND REVISE SUMMARY RE: ████ | 0.4 |
| 12/12/17 | J ZUJKOWSKI | PREPARE MATERIALS FOR DECEMBER 13 MEETING (8.0); TELEPHONE CONFERENCES W/ J. RAPISARDI RE: SAME (.9). | 8.9 |
| 12/13/17 | S UHLAND | DRAFT DECK FOR ████ | 1.4 |
| 12/13/17 | J BEISWENGER | TELEPHONE CONFERENCE W/ B. NEVE RE: ████ ON ████ (.5); DRAFT AND REVISE ████ RE: SAME (.9); FOLLOW-UP CALL W/ B. NEVE RE: SAME (.1). | 1.5 |
| 12/13/17 | W SUSHON | STRATEGY RE: ████ (.8); MEET W/ B. NEVE RE: LITIGATION CONSIDERATIONS (.5); DRAFT AND REVISE PORTION OF PRESENTATION RE: ████ (1.8); EMAILS TO B. NEVE, J. ZUJKOWSKI, AND S. UHLAND RE: SAME (1.1). | 4.2 |
| 12/13/17 | J RAPISARDI | ATTEND WEEKLY COORDINATION FOMB MEETING W/ M. YASSIN, N. JARESKO, ET AL. (1.5); CONFERENCE W/ C. SOBRINO RE: DECEMBER 14 MEETING W/ FOMB (1.0). | 2.5 |
| 12/13/17 | J ZUJKOWSKI | PREPARE MATERIALS FOR DECEMBER 14 MEETING (4.5); DISCUSS SAME W/ J. RAPISARDI AND S. UHLAND (.8). | 5.3 |
| 12/14/17 | J RAPISARDI | MEET W/ F. BATLLE (ANKURA) RE: FISCAL PLAN ISSUES (.8); CONFERENCE W/ P. SOTO RE: FISCAL PLAN ISSUES (.4); REVIEW DRAFT FISCAL PLAN (1.4). | 2.6 |
| 12/14/17 | J RAPISARDI | MEETING AT ████ OTHER MATTERS (2.5); POST-FOMB MEETING W/ M. YASSIN AND G. PORTELA TO DISCUSS ISSUES RAISED AT ████ NEXT STEPS (1.8); PREPARE SUMMARY OF ████ (1.6). | 4.9 |
| 12/14/17 | S UHLAND | REVIEW AND REVISE FOMB REPORTING PACKAGE (.6); CONFERENCE W/ J. MATTEI RE: SAME (.7). | 1.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.: 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/14/17 | B NEVE | REVIEW FOMB DEBT REVIEW POLICY. | 0.2 |
| 12/15/17 | J RAPISARDI | CONTINUE DRAFTING ▓▓▓▓▓▓ | 1.8 |
| 12/15/17 | B NEVE | DRAFT AND REVISE ▓▓▓▓▓▓ | 2.0 |
| 12/16/17 | M KREMER | DRAFT AND REVISE LETTER ▓▓▓▓▓ ▓▓▓ .8); SEVERAL EMAILS W/ J. RAPISARDI INPUTTING COMMENTS TO SAME (1.2); EMAILS W/ J. RAPISARDI AND B. NEVE RE: REVISIONS TO MEMO RE: MEETING ▓▓▓▓▓▓▓ (.3). | 2.3 |
| 12/16/17 | J RAPISARDI | REVIEW AND REVISE SUMMARY OF ▓▓▓▓▓▓ ▓▓▓▓▓▓ 1.2); DRAFT STRATEGY REVIEW ▓▓▓ (2.2); DRAFT ▓▓▓▓▓▓ ▓▓ (.5). | 3.9 |
| 12/16/17 | B NEVE | DRAFT AND REVISE MEMORANDUM OF OVERVIEW ▓▓▓ | 1.5 |
| 12/17/17 | P FRIEDMAN | DISCUSS W/ S. UHLAND AND J. RAPISARDI ▓▓▓▓ | 0.5 |
| 12/18/17 | J RAPISARDI | REVIEW AND REVISE ▓▓▓▓▓▓ ▓▓▓ (1.6); CONFERENCE CALL W/ N. MITCHELL, D. CLEARY, P. FRIEDMAN, AND W. SUSHON RE: ▓▓▓▓▓ ▓▓ (.8). | 2.4 |
| 12/18/17 | B NEVE | DRAFT AND REVISE TALKING POINTS RE: ▓▓▓ ▓▓▓ | 1.7 |
| 12/18/17 | W SUSHON | FURTHER REVIEW AND REVISE MEMORANDUM ▓▓▓ ▓▓ | 0.9 |
| 12/18/17 | W SUSHON | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, AND GREENBERG TRAURIG TEAM RE: ▓▓▓ | 0.5 |
| 12/18/17 | W SUSHON | REVIEW AND REVISE MEMORANDUM ▓▓▓▓▓ | 1.2 |
| 12/18/17 | W SUSHON | TELEPHONE CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, AND J. ZUJKOWSKI RE: ▓▓▓ | 0.7 |
| 12/19/17 | J VIALET | UPLOAD DOCUMENTS ONTO SECURE SITE AND GRANT USER ACCESS (PER J. SPINA). | 0.3 |
| 12/20/17 | J VIALET | LOCATE KEY DOCUMENTS (PER J. SPINA). | 0.1 |
| 12/20/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ C. SOBRINO RE: FOMB ISSUES. | 0.6 |
| 12/21/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ E. MCKEEN AND J. BEISWENGER RE: LETTER TO FOMB RE: TREASURY COORDINATOR (.6); REVIEW DRAFT LETTER TO BOARD PREPARED BY J. BEISWENGER AND E. MCKEEN (.4). | 1.0 |
| 12/21/17 | E MCKEEN | REVIEW AND REVISE LETTER TO J. CARRION RE: ▓▓▓ ▓▓▓ | 0.7 |
| 12/21/17 | E MCKEEN | CONFERENCE W/ J. RAPISARDI AND J. BEISWENGER RE: LETTER TO BOARD. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.: 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/21/17 | J BEISWENGER | TELEPHONE CONFERENCE W/ J. RAPISARDI AND E. MCKEEN RE: ██████ (.6); DRAFT LETTER RE: SAME (2.4); REVISE SAME PER E. MCKEEN COMMENTS (.4); CORRESPOND W/ J. RAPISARDI RE: SAME (.2). | 3.6 |
| 12/22/17 | J VIALET | ADD SUPPLEMENTAL USERS TO SECURE SITE (PER J. SPINA). | 0.1 |
| 12/29/17 | S UHLAND | DRAFT AND REVISE LETTER FROM AAFAF TO FOMB. | 0.8 |
| 12/30/17 | S UHLAND | FURTHERMORE DRAFT AND REVISE FOMB LETTER. | 0.4 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **177.3** |
| | **008 EMPLOYEE BENEFITS AND PENSIONS** | | |
| 12/08/17 | J KOHN | REVIEW ██████ PROPOSAL. | 0.3 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **0.3** |
| | **009 FEE APPLICATIONS** | | |
| 12/01/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 0.9 |
| 12/01/17 | J ZUJKOWSKI | DRAFT INTERIM FEE APPLICATION. | 2.3 |
| 12/01/17 | J ZUJKOWSKI | ATTEND TO OMM AND ANFURA FEE LETTERS. | 1.2 |
| 12/01/17 | S UHLAND | PREPARE NOVEMBER FEE APPLICATION. | 1.5 |
| 12/01/17 | S UHLAND | COMMUNICATIONS W/ J. SPINA RE: MEMO TO PROFESSIONALS RE: FEE PROCESS. | 0.4 |
| 12/01/17 | W SUSHON | REVIEW FEE STATEMENTS FOR NOVEMBER FEE APPLICATION. | 4.6 |
| 12/01/17 | A PAVEL | REVISE FEE STATEMENTS IN SUPPORT OF NOVEMBER FEE APPLICATION. | 0.6 |
| 12/01/17 | J SPINA | DRAFT MEMORANDUM RE: TITLE III FEES (3.0); DRAFT FEE SUMMARY CHART OUTLINING TITLE III FEES DUE AND UPCOMING (1.8). | 4.8 |
| 12/01/17 | D PEREZ | REVIEW PROFESSIONAL FEE CHART (.2); EMAIL J. GAVIN RE: COMPLIANCE W/ U.S. TRUSTEE GUIDELINES (.1). | 0.3 |
| 12/01/17 | R HOLM | REVISE NOVEMBER FEE STATEMENTS. | 2.2 |
| 12/01/17 | M KREMER | REVIEW AND REVISE TITLE VI FEE STATEMENTS IN CONNECTION WITH NOVEMBER FEE APPLICATION. | 2.4 |
| 12/02/17 | P FRIEDMAN | EMAILS W/ J. SPINA RE: FEE APPLICATIONS. | 0.3 |
| 12/02/17 | A PAVEL | REVIEW FEE STATEMENTS FOR FEE APPLICATION. | 0.6 |
| 12/02/17 | D PEREZ | REVIEW NOVEMBER FEE STATEMENTS. | 0.5 |
| 12/02/17 | D PEREZ | DRAFT NOVEMBER FEE STATEMENT. | 0.6 |
| 12/02/17 | W SUSHON | REVIEW AND COMMENT ON DRAFT STIPULATION AND PROTECTIVE ORDER FOR FEE EXAMINER (.5); EMAIL S. UHLAND RE: SAME (.2). | 0.7 |
| 12/02/17 | J SPINA | DRAFT OVERVIEW FOR J. RAPISARDI RE: FEE EXAMINER PROCESS, DEADLINES AND GUIDELINES. | 1.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.: 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/03/17 | S UHLAND | PREPARE NOVEMBER FEE STATEMENT. | 1.9 |
| 12/03/17 | R HOLM | REVISE NOVEMBER FEE STATEMENTS. | 0.6 |
| 12/03/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 4.3 |
| 12/03/17 | M KREMER | REVIEW AND REVISE TITLE VI FEE STATEMENTS IN CONNECTION WITH NOVEMBER FEE APPLICATION. | 0.5 |
| 12/04/17 | J ZUJKOWSKI | PREPARE NOVEMBER FEE APPLICATION MATERIALS. | 3.9 |
| 12/04/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 0.5 |
| 12/04/17 | R HOLM | CORRESPOND W/ J. SPINA RE: NOVEMBER FEE STATEMENTS (.4); REVISE NOVEMBER FEE STATEMENTS (1.6). | 2.0 |
| 12/04/17 | D PEREZ | FOLLOW UP W/ E. BARAK RE: INTERIM COMPENSATION MEMO (.1); TELEPHONE CONFERENCE W/ B. TUTTLE AND B. KARPUK RE: EPIQ FEES AND BUDGET (.2). | 0.3 |
| 12/05/17 | M KREMER | REVIEW AND REDACT TITLE VI FEE STATEMENTS AND PREPARE FOR FILING. | 1.0 |
| 12/05/17 | J ZUJKOWSKI | PREPARE NOVEMBER MONTHLY FEE STATEMENTS (2.3); PREPARE INTERIM FEE APPLICATION (2.0). | 4.3 |
| 12/05/17 | W SUSHON | REVIEW FEE STATEMENTS FOR FEE APPLICATION. | 7.3 |
| 12/05/17 | J SPINA | REVISE TITLE III FEE MEMORANDUM AND EXHIBITS. | 0.7 |
| 12/05/17 | J SPINA | PREPARE COMMONWEALTH FEE APPLICATION. | 1.1 |
| 12/05/17 | P FRIEDMAN | WORK W/ J. SPINA ON PROCESSING TITLE III FEES FOR PROFESSIONALS. | 0.3 |
| 12/05/17 | D PEREZ | REVIEW NOVEMBER FEE STATEMENTS. | 0.3 |
| 12/06/17 | M KREMER | REVIEW AND REDACT UPR AND PRIDCO FEE STATEMENTS. | 0.3 |
| 12/06/17 | D SCHWEON | REVIEW AND APPLY REDACTIONS TO FEE STATEMENTS. | 0.9 |
| 12/06/17 | J SPINA | PREPARE AND FINALIZE NOVEMBER FEE APPLICATIONS FOR NOTICING. | 3.1 |
| 12/06/17 | S UHLAND | REVIEW AND REVISE MEMORANDUM TO A. CAPACETE RE: TITLE III BUDGET AND INTERIM FEE PROCESS. | 0.9 |
| 12/06/17 | W SUSHON | REDACT FEE STATEMENTS. | 2.5 |
| 12/06/17 | R HOLM | REVISE NOVEMBER FEE STATEMENTS. | 1.0 |
| 12/07/17 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ J. SPINA, A. PAVEL, M. KREMER, D. GILLIGAN, A. SHAPIRO, AND D. INNAMORATI RE: INTERIM FEE APPLICATION WORK STREAMS. | 0.3 |
| 12/07/17 | M KREMER | TELEPHONE CONFERENCE W/ J. SPINA, A. PAVEL, G. HOPLAMAZIAN, D. GILLIGAN, A. SHAPIRO, AND D. INNAMORATI RE: INTERIM FEE APPLICATION WORK STREAMS (.3); DRAFT AND REVISE NARRATIVES FOR INTERIM FEE APPLICATION (.1). | 0.4 |
| 12/07/17 | D INNAMORATI | TELEPHONE CONFERENCE W/ J. SPINA, A. PAVEL, G. HOPLAMAZIAN, M. KREMER, D. GILLIGAN, AND A. SHAPIRO RE: INTERIM FEE APPLICATION WORK STREAMS. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/07/17 | A PAVEL | TELEPHONE CONFERENCE W/ J. SPINA, G. HOPLAMAZIAN, M, KREMER, D. GILLIGAN, A. SHAPIRO, AND D. INNAMORATI RE: INTERIM FEE APPLICATION WORK STREAMS. | 0.3 |
| 12/07/17 | A SHAPIRO | TELEPHONE CONFERENCE W/ J. SPINA, A. PAVEL, G. HOPLAMAZIAN, M. KREMER, D. GILLIGAN, AND D. INNAMORATI RE: INTERIM FEE APPLICATION WORK STREAMS. | 0.3 |
| 12/07/17 | J SPINA | TELEPHONE CONFERENCE W/ A. PAVEL, G. HOPLAMAZIAN, M. KREMER, D. GILLIGAN, A. SHAPIRO, AND D. INNAMORATI RE: INTERIM FEE APPLICATION WORK STREAMS. | 0.3 |
| 12/07/17 | J ZUJKOWSKI | PREPARE NOVEMBER FEE STATEMENT MATERIALS. | 4.3 |
| 12/07/17 | R HOLM | CONFER AND CORRESPOND W/ J. SPINA AND L. TALAB RE: NOVEMBER FEE STATEMENTS. | 0.2 |
| 12/08/17 | R HOLM | CORRESPOND W/ J. SPINA RE: NOVEMBER FEE STATEMENTS. | 0.1 |
| 12/09/17 | D INNAMORATI | GATHER DOCUMENTS IN SUPPORT OF FEE APPLICATION. | 2.0 |
| 12/11/17 | J SPINA | DRAFT FEE BREAKDOWN AND SUMMARY BY TASK CODE AND LITIGATION MATTERS (2.5); DRAFT SUMMARY MEMO RE: SAME (1.4). | 3.9 |
| 12/12/17 | I BLUMBERG | PREPARE FIRST FEE APPLICATION | 1.0 |
| 12/12/17 | A PAVEL | REVISE LITIGATION NARRATIVE DESCRIPTIONS FOR USE IN FEE APPLICATION. | 0.3 |
| 12/12/17 | A SHAPIRO | PREPARE INTERIM FEE APPLICATION. | 0.9 |
| 12/12/17 | J SPINA | REVISE TASK CODE BREAKDOWN SUMMARY CHART AND RELATED MEMORANDUM. | 2.9 |
| 12/12/17 | D INNAMORATI | DRAFT FEE APPLICATION. | 0.2 |
| 12/12/17 | R HOLM | DRAFT SUMMARIES OF FEE STATEMENTS. | 2.3 |
| 12/13/17 | J SPINA | DRAFT AND REVISE INTERIM FEE APPLICATION, INCLUDING NARRATIVES RE: WORK SUMMARIES FOR EACH TASK CODE. | 5.9 |
| 12/13/17 | D INNAMORATI | DRAFT FEE APPLICATION. | 3.8 |
| 12/13/17 | G HOPLAMAZIAN | DRAFT AND REVISE NARRATIVES FOR HTA TITLE III ADVERSARY PROCEEDINGS FOR FEE APPLICATION. | 0.3 |
| 12/13/17 | M KREMER | DRAFT AND REVISE NARRATIVES OF ALL OPEN TITLE VI MATTERS FOR INTERIM FEE APPLICATION (.5); REVIEW FEE STATEMENTS RE: SAME (.3). | 0.8 |
| 12/13/17 | A SHAPIRO | PREPARE INTERIM FEE APPLICATION. | 0.3 |
| 12/13/17 | J ZUJKOWSKI | DRAFT FEE APPLICATION MATERIALS. | 3.4 |
| 12/14/17 | S UHLAND | REVIEW AND REVISE COMMONWEALTH FEE APPLICATION. | 0.9 |
| 12/14/17 | D PEREZ | REVIEW AND COMMENT ON OMM INTERIM FEE APPLICATION (.7); EMAILS AND TELEPHONE CONFERENCE W/ J. SPINA AND J. ZUJKOWSKI RE: SAME (.2); EMAILS W/ A. LOPEZ AND J. SPINA RE: A. LOPEZ INTERIM FEE APPLICATION (.2). | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/14/17 | J SPINA | REVISE INTERIM FEE APPLICATIONS AND ADD ADDITIONAL TASK CODE NARRATIVES TO APPLICATION. | 5.3 |
| 12/14/17 | P FRIEDMAN | REVIEW DRAFT OMM FEE APPLICATIONS. | 0.5 |
| 12/14/17 | B NEVE | REVIEW AND ANALYZE FEE STATEMENTS (1.3); DRAFT AND REVISE INTERIM FEE APPLICATIONS (.9). | 2.2 |
| 12/14/17 | J ZUJKOWSKI | PREPARE FEE APPLICATION MATERIALS. | 6.4 |
| 12/15/17 | S UHLAND | REVIEW AND FINALIZE INTERIM FEE APPLICATION. | 0.9 |
| 12/15/17 | D PEREZ | EMAILS W/ A. LOPEZ AND J. SPINA RE: A. LOPEZ INTERIM FEE APPLICATION (.2); FOLLOW UP W/ J. SPINA RE: OMM INTERIM FEE APPLICATION (.2). | 0.4 |
| 12/15/17 | J SPINA | REVISE AND FINALIZE INTERIM FEE APPLICATION (4.0); FILE SAME (.9). | 4.9 |
| 12/15/17 | J SPINA | PREPARE JANUARY 2018 BUDGET FOR TRANSMISSION TO FEE EXAMINER. | 1.1 |
| 12/15/17 | R HOLM | CONFERENCE W/ J. SPINA AND S. GALLANT RE: FEE STATEMENTS. | 0.1 |
| 12/15/17 | M KREMER | REVIEW AND REVISE INTERIM FEE APPLICATION (.6); CONFERENCE W/ J. SPINA AND J. ZUJKOWSKI RE: SAME (.2). | 0.8 |
| 12/15/17 | J ZUJKOWSKI | FINALIZE INTERIM FEE APPLICATION. | 6.1 |
| 12/16/17 | J SPINA | REVIEW AWLLAW INTERIM FEE APPLICATION AND PROVIDE COMMENTS. | 0.9 |
| 12/17/17 | D PEREZ | REVIEW A. LOPEZ MONTHLY FEE STATEMENTS AND INTERIM FEE APPLICATION. | 0.7 |
| 12/18/17 | S UHLAND | COMMUNICATION W/ M. JACOB RE: FEE PAYMENT (.4); CONFERENCE W/ P. FRIEDMAN RE: SAME (.4); REVIEW LETTER TO OMB TO FOMB RE: BUDGET REALLOCATION (.3). | 1.1 |
| 12/18/17 | D PEREZ | TELEPHONE CONFERENCE W/ A. LOPEZ RE: INTERIM FEE APPLICATION (.1); EMAILS W/ P. FRIEDMAN, J. SPINA, S. UHLAND, B. TUTTLE, AND C. SCHEPPER RE: PRIME CLERK AND EPIQ FEES (.3). | 0.4 |
| 12/21/17 | J SPINA | DRAFT AUTHORIZATION LETTER FOR OMM NOVEMBER FEES. | 0.8 |
| 12/22/17 | A NADLER | PREPARE WORKING LIST OF ALL OMM PUERTO RICO ATTORNEYS WITH BAR ADMISSION YEAR AND PRACTICE GROUP FOR SUBMISSION TO FEE EXAMINER. | 1.3 |
| 12/26/17 | I BLUMBERG | DRAFT LETTERS AUTHORIZING PAYMENT OF PROFESSIONALS (1.1); DRAFT RESPONSE RE: PAYMENT OF RETIREE COMMITTEE PROFESSIONALS (1.8); UPDATE FTP SITE (.9). | 3.8 |
| 12/27/17 | I BLUMBERG | DRAFT LETTERS AUTHORIZING PAYMENT OF PROFESSIONALS (1.2); UPDATE FTP SITE (.7). | 1.9 |
| 12/28/17 | S UHLAND | MULTIPLE COMMUNICATIONS W/ S. TORRES RE: DLA PAYMENT. | 0.4 |
| 12/28/17 | I BLUMBERG | DRAFT PAYMENT AUTHORIZATION LETTERS | 2.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/29/17 | D PEREZ | REVIEW ANKURA INVOICES. | 0.3 |
| 12/29/17 | I BLUMBERG | DRAFT PAYMENT AUTHORIZATION LETTERS | 1.5 |
| **Total** | **009 FEE APPLICATIONS** | | **144.1** |

**010 FEE APPLICATION OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/20/17 | J TAYLOR | CORRESPOND W/ L. SIZEMORE RE: BNYM FEE REQUEST. | 0.1 |
| 12/21/17 | J SPINA | SUMMARIZE AND DRAFT RESPONSE TO MOTION TO COMPEL PAYMENT FILED BY RETIREE COMMITTEE. | 2.1 |
| 12/22/17 | J SPINA | DRAFT LETTER TO AAFAF RE: OUTSTANDING FEES AND MOTION TO COMPEL (1.1); REVISE RESPONSE TO MOTION TO COMPEL (.5). | 1.6 |
| 12/22/17 | J SPINA | DRAFT RESPONSE TO RETIREE COMMITTEE MOTION TO COMPEL. | 1.1 |
| **Total** | **010 FEE APPLICATION OBJECTIONS** | | **4.9** |

**011 HEARINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/12/17 | A NADLER | PREPARE WORKING SETS OF RULE 2004 MOTION BRIEFING. | 0.8 |
| 12/14/17 | P FRIEDMAN | ATTEND RULE 2004 HEARING BEFORE JUDGE DEIN. | 2.5 |
| 12/14/17 | A NADLER | PREPARE WORKING SETS OF BINDERS FOR DECEMBER 20-21 OMNIBUS HEARING. | 1.8 |
| 12/18/17 | A NADLER | DOCKET REVIEW AND DOCUMENT COLLECTION FOR OMNIBUS HEARING MATERIALS WORKING SET CREATION. | 1.3 |
| 12/19/17 | A NADLER | CONTINUE DOCKET REVIEW AND DOCUMENT COLLECTION TO PREPARE WORKING SET OF OMNIBUS HEARING MATERIALS. | 1.6 |
| 12/20/17 | B NEVE | ATTEND DECEMBER 20 OMNIBUS HEARING. | 2.5 |
| **Total** | **011 HEARINGS** | | **10.5** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | J ZUJKOWSKI | REVIEW OF MATERIALS FOR RULE 2004 REQUESTS (4.4); TELEPHONE CONFERENCES W/ A. PAVEL RE: SAME (1.0). | 5.4 |
| 12/01/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS PRODUCED IN PEAJE FOR RESPONSIVENESS TO RULE 2004 MOTION. | 0.5 |
| 12/01/17 | E MCKEEN | STRATEGIZE W/ P. FRIEDMAN AND A. PAVEL RE: MATERIALS PUBLICLY AVAILABLE AND PREVIOUSLY PROVIDED IN RESPONSE TO RULE 2004 DISCOVERY REQUESTS. | 1.9 |
| 12/01/17 | P FRIEDMAN | CORRESPOND W/ E. MCKEEN AND A. PAVEL RE: CREDITOR RULE 2004 MOTIONS (1.4); EMAILS TO OMM TEAM RE: SAME (.2). | 2.1 |
| 12/01/17 | E MCKEEN | CONFERENCE W/ PROSKAUER AND OMM TEAMS RE: RULE 2004 RESPONSE AND OPPOSITION. | 1.1 |
| 12/01/17 | S UHLAND | CONFERENCE W/ A. BONATZ RE: ERS OPPOSITION. | 0.5 |
| 12/01/17 | D INNAMORATI | REVIEW ALTAIR AND PEAJE PRODUCTION INDICES FOR JOINT RULE 2004 MOTION. | 2.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | A COVUCCI | REVIEW AND ANALYZE PROTECTIVE ORDERS FOR RULE 2004 REQUESTS (2.9); REVIEW AND ANALYZE DATAROOM AND PUBLIC MATERIALS FOR RULE 2004 REQUESTS (3.9); CONFERENCE W/ A. PAVEL, CONWAY, AND ROTHSCHILD RE: RULE 2004 RESPONSES (.6). | 7.4 |
| 12/01/17 | J MONTALVO | TELEPHONE CONFERENCE W/ A. PAVEL RE: ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AND PRODUCTION. | 0.3 |
| 12/01/17 | J MONTALVO | COORDINATE PROCESSING OF ADDITIONAL CUSTODIAN ELECTRONIC DOCUMENTS FOR REVIEW AND PRODUCTION AS REQUESTED BY A. PAVEL. | 0.5 |
| 12/01/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF ADDITIONAL BATCHES FOR ATTORNEY REVIEW. | 0.2 |
| 12/01/17 | J MONTALVO | CORRESPOND W/ B. FERNANDEZ OF AAFAF RE: UPLOADING OF ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.4 |
| 12/01/17 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: DOWNLOADING OF PRIOR PRODUCTION FOR ATTORNEY REVIEW. | 0.2 |
| 12/01/17 | J ROTH | MEET W/ A. PAVEL RE: POTENTIAL RESPONSES TO CREDITORS' REQUESTS FOR PRODUCTION OF DOCUMENTS. | 0.3 |
| 12/01/17 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RELEVANT TO CREDITORS' REQUESTS FOR PRODUCTION (3.3); DETERMINE WHICH DOCUMENTS ARE RESPONSIVE TO WHICH PRODUCTION REQUESTS (2.1); DETERMINE WHICH PORTIONS OF DOCUMENTS ARE POTENTIALLY PRIVILEGED (2.1). | 7.5 |
| 12/01/17 | A PAVEL | COORDINATE DOCUMENT COLLECTION EFFORTS W/ E. MCKEEN AND P. FRIEDMAN (1.9); CONFERENCE W/ PROSKAUER TEAM RE: RULE 2004 RESPONSES (1.1); CONFERENCE W/ MACKENZIE TEAM RE: SAME (.3); CONFERENCES W/ I. GARAU AND A. HERNANDEZ RE: SAME (.4); CONFERENCE W/ J. ROTH RE: SAME (.3); PREPARE AND REVISE RESPONSES TO RULE 2004 REQUESTS (6.5). | 10.5 |
| 12/01/17 | S TOUZOS | REVIEW DISCOVERY RESPONSE PRECEDENT (.8); DRAFT AND REVISE RULE 2004 RESPONSES AND OBJECTIONS (2.6). | 3.4 |
| 12/01/17 | J VIALET | PREPARE DOCUMENTS FOR PRODUCTION. | 1.2 |
| 12/01/17 | D CANTOR | EMAILS AND TELEPHONE CONFERENCES W/ R. HOLM, P. FRIEDMAN, M. BOISSEN, G. MASHBERG, AND C. FORBES. | 1.3 |
| 12/01/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. DANIELS, A. PAVEL, M. RODRIGUEZ (PMA LAW), T. MUNGOVAN AND OTHERS AT PROSKAUER RE: OBJECTING TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (2.9); CONFERENCE CALL W/ P. FRIEDMAN, D. CANTOR, AND T. MUNGOVAN AND OTHERS AT PROSKAUER RE: OBJECTING TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (.3); ANALYZE MODEL MOTIONS FOR PURPOSES OF DRAFTING OBJECTION TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (1.8); DRAFT OBJECTION TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (6.1). | 11.1 |
| 12/01/17 | J DANIELS | REVIEW 2004 REQUESTS TO ASSESS WHETHER CONTENTS OF PRIOR PRODUCTIONS ARE RESPONSIVE. | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.: 29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/17 | P FRIEDMAN | REVIEW OBJECTIONS TO RULE 2004 MOTION FROM CREDITOR GROUPS (INCLUDING EMAILS FROM A. PAVEL AND E. MCKEEN) (1.0); EMAILS W/ T. MUNGOVAN RE: SAME (.6). | 1.6 |
| 12/02/17 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ OMM TEAM (1.0) AND CLIENT (.4) RE: OPPOSITION TO RULE 2004 REQUESTS AND DISCLOSURE OF REPORTING PACKAGES TO FOMB. | 1.4 |
| 12/02/17 | A PAVEL | STRATEGY CONFERENCE W/ J. ZUJKOWSKI, P. FRIEDMAN, AND E. MCKEEN RE: OPPOSITION TO RULE 2004 REQUESTS. | 1.0 |
| 12/02/17 | A COVUCCI | REVIEW AND ANALYZE PROTECTIVE ORDERS FOR RULE 2004 REQUESTS. | 0.3 |
| 12/02/17 | Y DUBIN | REVIEW BRIEFING AND BACKGROUND MATERIALS TO MOOT P. FRIEDMAN IN PREPARATION FOR DECEMBER 5 HEARING. | 4.8 |
| 12/02/17 | J MONTALVO | CREATE DECEMBER 3 DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 0.2 |
| 12/02/17 | A PAVEL | REVIEW STRATEGY ISSUES RELATING TO RULE 2004 REQUESTS. | 2.6 |
| 12/02/17 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RELEVANT TO CREDITORS' REQUESTS FOR PRODUCTION (.5); DETERMINE WHICH DOCUMENTS ARE RESPONSIVE TO WHICH PRODUCTION REQUESTS (.4); DETERMINE WHICH PORTIONS OF DOCUMENTS ARE POTENTIALLY PRIVILEGED (.4). | 1.3 |
| 12/02/17 | D CANTOR | REVIEW AND REVISE 2004 MOTION OPPOSITION (1.7); EMAIL W/ R. HOLM, M. BOISSEN RE: 2004 MOTION (.2). | 1.9 |
| 12/02/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN AND D. CANTOR RE: OBJECTING TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (1.9); RESEARCH APPLICABLE CASE AND STATUTORY LAW FOR PURPOSES OF DRAFTING OBJECTION (4.9); DRAFT OBJECTION (4.2). | 11.0 |
| 12/03/17 | E MCKEEN | ANALYZE WHETHER TO PRODUCE PARTICULAR MATERIALS IN RESPONSE TO RULE 2004 MOTION (.9); PREPARE FOR CALL W/ AAFAF RE: SAME (.3). | 1.2 |
| 12/03/17 | Y DUBIN | REVIEW BRIEFING AND BACKGROUND MATERIALS TO MOOT P. FRIEDMAN IN PREPARATION FOR DECEMBER 5 HEARING. | 7.9 |
| 12/03/17 | A PAVEL | REVIEW STRATEGY ISSUES RELATING TO RULE 2004 MOTION. | 2.9 |
| 12/03/17 | J MONTALVO | CREATE REVIEW BATCHES FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.5 |
| 12/03/17 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RELEVANT TO CREDITORS' REQUESTS FOR PRODUCTION (2.2); DETERMINE WHICH PORTIONS OF DOCUMENTS ARE POTENTIALLY PRIVILEGED (1.4). | 3.6 |
| 12/03/17 | J MONTALVO | CONTINUE PREPARING DECEMBER 3 DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 3.6 |
| 12/03/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF REVIEW BATCHES FOR ATTORNEY REVIEW. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/03/17 | R HOLM | CORRESPOND W/ D. CANTOR RE: OBJECTING TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (.9); RESEARCH APPLICABLE CASE AND STATUTORY LAW FOR PURPOSES OF DRAFTING OBJECTION (1.8); DRAFT OBJECTION (6.2); REVISE SAME (1.1). | 10.0 |
| 12/03/17 | D CANTOR | REVIEW AND REVISE OBJECTION TO AMBAC RULE 2004 MOTION. | 6.6 |
| 12/03/17 | R STEIN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 8.0 |
| 12/04/17 | E MCKEEN | CONFERENCE W/ M. YASSIN AND P. FRIEDMAN RE: STRATEGY FOR PRODUCING FINANCIAL REPORTS (.6); FURTHER CONFERENCE W/ P. FRIEDMAN, A. PAVEL, AND J. ZUJKOWSKI RE: SAME (.4). | 1.0 |
| 12/04/17 | D CANTOR | REVIEW AND REVISE OBJECTION TO AMBAC RULE 2004 MOTION (2.9); EMAILS W/ R. HOLM AND P. FRIEDMAN RE: SAME (1.3). | 4.2 |
| 12/04/17 | Y DUBIN | MOOT M. BIENENSTOCK IN PREPARATION FOR DECEMBER 5 HEARING. | 2.5 |
| 12/04/17 | Y DUBIN | REVIEW BRIEFING AND BACKGROUND MATERIALS TO MOOT M. BIENENSTOCK IN PREPARATION FOR DECEMBER 5 HEARING. | 4.8 |
| 12/04/17 | J ZUJKOWSKI | REVIEW RESPONSE TO REVISED RULE 2004 REQUESTS (4.4); ATTEND GROUP CALL W/ AAFAF (1.0). | 5.4 |
| 12/04/17 | E MCKEEN | REVISE RULE 2004 OPPOSITION BRIEF. | 0.7 |
| 12/04/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF REVIEW BATCHES FOR ATTORNEY REVIEW. | 0.1 |
| 12/04/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: PASSWORDS FOR PREVIOUSLY PRODUCED DOCUMENTS. | 0.2 |
| 12/04/17 | J MONTALVO | TELEPHONE CONFERENCE W/ J. DANIELS RE: DOCUMENT PRODUCTION. | 0.1 |
| 12/04/17 | R HOLM | EMAILS TO P. FRIEDMAN, D. CANTOR, AND J. RAPISARDI RE: OBJECTING TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (.9); RESEARCH APPLICABLE CASE AND STATUTORY LAW FOR PURPOSES OF DRAFTING OBJECTION (.9); DRAFT OBJECTION (3.0); REVISE SAME (2.8); CONFER AND CORRESPOND W/ M. YASSIN, I. GARAU, F. PARES, P. FRIEDMAN, D. CANTOR, AND L. ORTEGA RE: COLLECTION OF DOCUMENTS FROM TREASURY DEPARTMENT FOR PURPOSES OF RULE 2004 PRODUCTION (.4); REVIEW DOCUMENTS FROM TREASURY DEPARTMENT FOR PURPOSES OF RULE 2004 PRODUCTION (1.4). | 9.4 |
| 12/04/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: DECEMBER 8 DOCUMENT PRODUCTION. | 0.1 |
| 12/04/17 | A PAVEL | CORRESPOND W/ FINANCIAL ADVISORS RE: JOINT RULE 2004 REQUESTS (1.0); CONFERENCE W/ P. FRIEDMAN, J. ZUJKOWSKI, E. MCKEEN, M. YASSIN, AND I. GARAU RE: RULE 2004 REQUESTS (1.5); ANALYZE PUBLIC DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS (2.5); REVIEW AND COMMENT ON OPPOSITION TO JOINT RULE 2004 MOTION (2.5). | 7.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.: 31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/17 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY A. COVUCCI. | 0.1 |
| 12/04/17 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.4 |
| 12/04/17 | D THOLEN | REVISE RELATIVITY QUALITY CONTROL REVIEW PANEL PER L. ORTEGA. | 0.2 |
| 12/04/17 | J ROTH | TELEPHONE CONFERENCE W/ A. COVUCCI RE: RULE 2004 REQUESTS FOR PRODUCTION. | 0.7 |
| 12/04/17 | J ROTH | RESEARCH ███████ | 0.3 |
| 12/04/17 | E MCKEEN | REVIEW AND ANALYZE ███████ | 0.6 |
| 12/04/17 | A COVUCCI | REVIEW DATA AND DOCUMENTS IN PREPARATION FOR RULE 2004 AND MEDIATION RESPONSES (2.8); REVIEW POTENTIAL RULE 2004 PRODUCTION MATERIALS FOR DUE PROCESS PRIVILEGE (4.3); TELEPHONE CONFERENCE W/ J. ROTH RE: RULE 2004 PRODUCTION (.7); EMAILS TO A. PAVEL AND PROSKAUER RE: MEDIATION RESPONSES (.3); EMAILS TO A. PAVEL AND J. ZUJKOWSKI RE: RULE 2004 PRODUCTIONS (.5). | 8.6 |
| 12/04/17 | P FRIEDMAN | CORRESPOND W/ A. PAVEL, G. MASHBERG, AND A. GARCIA RE: GO CREDITOR RULE 2004 MOTION. | 2.3 |
| 12/04/17 | J ROTH | EMAILS TO A. PAVEL AND A. COVUCCI RE: RULE 2004 REQUESTS FOR PRODUCTION. | 0.8 |
| 12/04/17 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RELEVANT TO RULE 2004 REQUESTS FOR PRODUCTION (2.5); DETERMINE WHICH PORTIONS OF DOCUMENTS ARE POTENTIALLY PRIVILEGED (2.4). | 4.9 |
| 12/04/17 | R STEIN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/05/17 | D THOLEN | QUALITY CONTROL IMAGES IN PREPARATION FOR PRODUCTION PER J. MONTALVO. | 1.8 |
| 12/05/17 | J ZUJKOWSKI | REVIEW RULE 2004 MATERIALS. | 3.2 |
| 12/05/17 | D CANTOR | REVIEW AND REVISE OBJECTION TO AMBAC RULE 2004 MOTION (2.9); EMAILS AND TELEPHONE CONFERENCES W/ R. HOLM, P. FRIEDMAN, A. LOPEZ, T. MUNGOVAN, AND G. MASHBERG RE: SAME (2.8). | 5.7 |
| 12/05/17 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RELEVANT TO RULE 2004 REQUESTS FOR PRODUCTION (1.7); DETERMINE WHICH PORTIONS OF DOCUMENTS ARE POTENTIALLY PRIVILEGED (1.6). | 3.3 |
| 12/05/17 | A NADLER | CONTINUE GATHERING AND ASSEMBLING OF KEY DOCUMENTS LIBRARY. | 2.1 |
| 12/05/17 | J ROTH | RESEARCH ███████ | 0.6 |
| 12/05/17 | J MONTALVO | TELEPHONE CONFERENCE W/ M. OTT RE: LOGISTICS FOR DECEMBER 8 DOCUMENT PRODUCTION. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/05/17 | J MONTALVO | CREATE REVIEW BATCHES FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 12/05/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: DECEMBER 8 DOCUMENT PRODUCTION. | 0.2 |
| 12/05/17 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.7 |
| 12/05/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: DECEMBER 8 DOCUMENT PRODUCTION. | 0.2 |
| 12/05/17 | J MONTALVO | CREATE DOCUMENT PRODUCTION TO PRODUCE DECEMBER 8 AS REQUESTED BY L. ORTEGA. | 1.9 |
| 12/05/17 | J MONTALVO | CORRESPOND W/ J. ROTH RE: UPLOADING OF ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW. | 0.2 |
| 12/05/17 | A PAVEL | PROVIDE COMMENTS TO DRAFT OPPOSITION TO RULE 2004 MOTION (3.5); STRATEGY CONFERENCES W/ PROSKAUER TEAM RE: SAME (1.5); REVIEW STRATEGY ISSUES RE: DOCUMENT PRODUCTION IN RESPONSE TO RULE 2004 REQUESTS (1.5). | 6.5 |
| 12/05/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.4 |
| 12/05/17 | A COVUCCI | GATHER AND REVIEW DOCUMENTS FOR RULE 2004 REQUESTS AND ANALYZE DELIBERATIVE PROCESS PRIVILEGE. | 2.7 |
| 12/05/17 | P FRIEDMAN | EMAILS W/ G. MASHBERG, T. MUNGOVAN, A. PAVEL, AND E. MCKEEN RE: GO GROUP RULE 2004 MOTION (.8); EMAILS TO T. MUNGOVAN RE: RULE 2004 MOTION (.2). | 1.0 |
| 12/05/17 | J VIALET | QUALITY CHECK IMAGES CONVERTED FOR PRODUCTION (.7); CONVERT RESPONSIVE DOCUMENTS TO TIFF (.8). | 1.5 |
| 12/05/17 | J DANIELS | COMMUNICATIONS W/ R. HOLM RE: EXHIBITS TO 2004 MOTION. | 0.1 |
| 12/05/17 | R HOLM | EMAILS TO A. COVUCCI RE: PRODUCTION TO AD HOC GO BONDHOLDERS GROUP IN THE COFINA INTERPLEADER (.6); RESEARCH SAME (.8). | 1.4 |
| 12/05/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. ZUJKOWSKI, A. PAVEL, AND A. COVUCCI RE: OBJECTING TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (2.1); REVISE OBJECTION TO AMBAC'S RULE 2004 DISCOVERY REQUESTS (2.4); FILE SAME (1.9). | 6.4 |
| 12/05/17 | E MCKEEN | MULTIPLE COMMENTS ON OBJECTIONS TO RULE 2004 OPPOSITION. | 1.8 |
| 12/05/17 | E MCKEEN | TELEPHONE CONFERENCE W/ PROSKAUER RE: RULE 2004 OPPOSITION. | 1.4 |
| 12/05/17 | E MCKEEN | ANALYZE DOCUMENTS PROVIDED BY ERNST & YOUNG RE: RULE 2004 REQUESTS 1-7. | 1.0 |
| 12/06/17 | A PAVEL | REVISE OPPOSITION TO RULE 2004 MOTION (1.0); ANALYZE DOCUMENTS FOR PRIVILEGE ISSUES (2.5); REVIEW CASE STATUS IN VOYA V. UPR LITIGATION (.5). | 4.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.: 33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/06/17 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOADING OF ELECTRONIC DOCUMENTS TO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.3 |
| 12/06/17 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY M. OTT. | 1.2 |
| 12/06/17 | J MONTALVO | COORDINATE PROCESSING OF ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.9 |
| 12/06/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: CREATION OF SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.4 |
| 12/06/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: UPDATES TO CODING LAYOUT FOR DOCUMENT REVIEW. | 0.1 |
| 12/06/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF REVIEW BATCHES FOR ATTORNEY REVIEW. | 0.1 |
| 12/06/17 | J MONTALVO | CREATE REVIEW BATCHES FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.1 |
| 12/06/17 | J MONTALVO | TELEPHONE CONFERENCE W/ M. OTT RE: LOGISTICS FOR UPCOMING DECEMBER 8 PRODUCTION. | 0.5 |
| 12/06/17 | J MONTALVO | CREATE DECEMBER 6 DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 0.7 |
| 12/06/17 | P FRIEDMAN | REVIEW RULE 2004 OPPOSITION TO GO MOTION (2.8); EMAILS W/ A. PAVEL, E. MCKEEN, AND PROSKAUER TEAM RE: MOTION (.9); REVIEW U.S. REPLY RE: CONSTITUTIONALITY OF PROMESA (1.5). | 5.2 |
| 12/06/17 | L ORTEGA | CORRESPOND W/ A. PAVEL CONCERNING REVIEW OF DOCUMENTS FOR POTENTIAL DELIBERATE PROCESS PRIVILEGE (.3); CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW OF DOCUMENTS FOR PRIVILEGE BASED ON DELIBERATE PROCESS PRIVILEGE GROUNDS (.2). | 0.5 |
| 12/06/17 | R HOLM | CONFER AND CORRESPOND W/ A. PAVEL AND A. NADLER RE: ORGANIZING REPOSITORY OF DOCUMENTS RE: THE COFINA INTERPLEADER ADVERSARY PROCEEDING. | 0.5 |
| 12/06/17 | C MERRILL | REVIEW AND ANALYZE GOVERNMENT'S BRIEF SUPPORTING CONSTITUTIONALITY OF PROMESA. | 0.7 |
| 12/06/17 | J VIALET | EXPORT ALL CUSTODIAN OVERLAY FILE FOR DATABASE (.5); COORDINATE TIFFING OF RESPONSIVE DOCUMENTS (.5). | 1.0 |
| 12/06/17 | R HOLM | EMAILS TO J. RAPISARDI, P. FRIEDMAN, AND D. CANTOR RE: OBJECTING TO AMBAC'S RULE 2004 DISCOVERY REQUESTS. | 0.1 |
| 12/06/17 | E MCKEEN | ANALYZE DELIBERATIVE PROCESS PRIVILEGE ISSUES INCLUDING ANALYZE MONTHLY REPORTING PACKAGES TO FOMB IN CONNECTION WITH SAME. | 1.8 |
| 12/06/17 | E MCKEEN | PROVIDE FURTHER COMMENTS TO OPPOSITION TO RULE 2004 MOTION. | 1.2 |
| 12/06/17 | H GONZALEZ | ANALYZE REPORTS TO DETERMINE PRIVILEGE. | 1.0 |
| 12/06/17 | G BENCOMO | ANALYZE REPORTS TO DETERMINE PRIVILEGE. | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/07/17 | J MONTALVO | TELEPHONE CONFERENCE W/ L. ORTEGA RE: DECEMBER 8 DOCUMENT PRODUCTION. | 0.1 |
| 12/07/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: DECEMBER 8 DOCUMENT PRODUCTION. | 0.1 |
| 12/07/17 | J MONTALVO | CORRESPOND W/ N. CAMACHO OF DEPARTAMENTO DE HACIENDA RE: EMAIL DATA COLLECTIONS AS REQUESTED BY J. DANIELS. | 0.1 |
| 12/07/17 | A PAVEL | PREPARE TALKING POINTS FOR MEET AND CONFER RE: JOINT RULE 2004 MOTION (3.5); COORDINATE DOCUMENT PRODUCTION IN RESPONSE TO RULE 2004 REQUESTS (.6); ANALYZE DOCUMENTS FOR RESPONSIVENESS TO RULE 2004 REQUESTS (2.5); REVIEW DELIBERATIVE PROCESS PRIVILEGE RE: DOCUMENT PRODUCTION (1.5). | 8.1 |
| 12/07/17 | E MCKEEN | PREPARE FOR MEET AND CONFER RE: RULE 2004 MOTION. | 3.8 |
| 12/07/17 | J MONTALVO | PREPARE DECEMBER 8 DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 4.7 |
| 12/07/17 | A SHAPIRO | PREPARE INFORMATIVE MOTION TO APPEAR AT DECEMBER 14 HEARING CONCERNING RULE 2004 MOTION. | 0.6 |
| 12/07/17 | A NADLER | REVIEW AND COLLECT MATERIALS TO BE PRODUCED IN OTHER MATTERS INCLUDING ERS DEPOSITION MATERIALS. | 0.6 |
| 12/07/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS CONCERNING ANALYZING SPANISH LANGUAGE WEBSITES FOR DOCUMENTS TO PRODUCE (.1); CONFERENCE W/ REVIEW TEAM CONCERNING SEARCH FOR DOCUMENTS IN SPANISH LANGUAGE WEBSITES (.2); CORRESPOND W/ A. PAVEL CONCERNING TREASURY REPORTS (.1). | 0.4 |
| 12/07/17 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RELEVANT TO RULE 2004 REQUESTS FOR PRODUCTION IN PREPARATION FOR UPCOMING DISCOVERY HEARING. | 3.7 |
| 12/07/17 | J VIALET | PREPARE KEY DOCUMENTS FOR PRODUCTIONS. | 0.5 |
| 12/07/17 | P FRIEDMAN | EMAILS W/ A. PAVEL, J. ZUJKOWSKI, G. MASHBERG, T. MUNGOVAN IN PREPARATION FOR RULE 2004 MEET AND CONFER. | 0.9 |
| 12/08/17 | A PAVEL | PREPARE FOR MEET AND CONFER RE: RULE 2004 MOTION (.6); STRATEGY CONFERENCE W/ PROSKAUER TEAM RE: SAME (.3); PARTICIPATE IN MEET AND CONFER RE: SAME (1.3); CONFERENCE W/ B. FERNANDEZ (AAFAF) AND A. COVUCCI RE: RULE 2004 REQUESTS (1.1); CONFERENCES W/ CONWAY MACKENZIE TEAM RE: SAME (.6); CONFERENCES W/ ROTHSCHILD TEAM RE: SAME (.2); REVIEW DOCUMENTS FOR PRODUCTION (1.5); EMAILS TO J. ROTH RE: FOLLOW-UP ISSUES IN RESPONSE TO RULE 2004 REQUESTS (.5); COMMUNICATIONS W/ E. MCKEEN AND P. FRIEDMAN RE: FOLLOW-UP ISSUES RE: RULE 2004 MOTIONS (1.0); REVIEW DELIBERATIVE PROCESS PRIVILEGE (2.0). | 9.1 |
| 12/08/17 | E MCKEEN | MEET AND CONFER W/ MOVANTS RE: RULE 2004 DISCOVERY. | 1.3 |
| 12/08/17 | E MCKEEN | STRATEGIZE APPROACH TO PRODUCTION OF FOMB REPORTING PACKAGES. | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/08/17 | E MCKEEN | COMMUNICATE W/ A. PAVEL AND P. FRIEDMAN RE: RULE 2004 MOTION AND DOCUMENT PRODUCTION ISSUES. | 1.0 |
| 12/08/17 | E MCKEEN | PREPARE FOR MEET AND CONFER RE: RULE 2004 DISCOVERY. | 0.7 |
| 12/08/17 | J MONTALVO | CREATE REMOTE SITE TO UPLOAD ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.6 |
| 12/08/17 | J MONTALVO | TELEPHONE CONFERENCE W/ J. DANIELS RE: DECEMBER 8 DOCUMENT PRODUCTION. | 0.2 |
| 12/08/17 | J MONTALVO | CONTINUE PREPARING DECEMBER 8 DOCUMENT PRODUCTION AS REQUESTED BY J. DANIELS. | 3.1 |
| 12/08/17 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: UPLOADING OF ELECTRONIC DOCUMENTS FOR DATAROOM SITE. | 0.4 |
| 12/08/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: DECEMBER 8 DOCUMENT PRODUCTION. | 0.3 |
| 12/08/17 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: ASSOCIATED ADVERSARY PROCEEDINGS FOR PREVIOUSLY PRODUCED DOCUMENTS. | 0.5 |
| 12/08/17 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS ON NETWORK FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 1.2 |
| 12/08/17 | J ZUJKOWSKI | RULE 2004 DOCUMENT REVIEW. | 1.9 |
| 12/08/17 | S UHLAND | TELEPHONE CONFERENCE W/ A. PAVEL, A. COVUCCI, A. MIRO, AND M. SANCHEZ RE: 2004 ISSUES. | 0.3 |
| 12/08/17 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RELEVANT TO RULE 2004 REQUESTS FOR PRODUCTION IN PREPARATION FOR UPCOMING DISCOVERY HEARING. | 9.9 |
| 12/08/17 | J VIALET | CORRESPOND W/ A. PAVEL RE: COLLABORATIVE WORKSPACE. | 0.4 |
| 12/08/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ E. MCKEEN, A. PAVEL RE: GO GROUP RULE 2004 MOTIONS (1.0); TELEPHONE CONFERENCE W/ GO BONDHOLDERS GROUP RE: RULE 2004 EXAMINATION (1.3); EMAILS W/ A. PAVEL, J. ZUJKOWSKI RE: RULE 2004 REQUEST DOCUMENT PRODUCTIONS (.1). | 2.4 |
| 12/08/17 | C MERRILL | COORDINATE PREPARATION OF BRIEFING BOOKS FOR J. HACKER AND A. METLITSKY. | 0.5 |
| 12/08/17 | A COVUCCI | REVIEW AND ANALYZE LIQUIDITY REPORTS FOR RULE 2004 RESPONSE (1.2); REVIEW AND ANALYZE MONTHLY BOARD REPORTING PACKAGES IN PREPARATION FOR RULE 2004 RESPONSES (2.2); TELEPHONE CONFERENCE W/ B. FERNANDEZ AND A. PAVEL RE: MONTHLY BOARD REPORTING (1.1); TELEPHONE CONFERENCE W/ A. PAVEL RE: PREPARATION FOR MEET AND CONFER (.4); EMAILS TO A. PAVEL, S. UHLAND, AND CONWAY RE: RULE 2004 RESPONSES (.3). | 5.2 |
| 12/08/17 | A COVUCCI | ANALYZE MONTHLY BOARD REPORTING PACKAGES IN PREPARATION FOR RULE 2004 RESPONSES. | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.: 36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/09/17 | A PAVEL | CONFERENCE W/ J. ROTH RE: PREPARATION FOR HEARING ON RULE 2004 MOTION. | 0.3 |
| 12/09/17 | J MONTALVO | CORRESPOND W/ J. ESPINOZA RE: PREPARATION OF PREVIOUSLY PRODUCED DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 0.4 |
| 12/09/17 | A PAVEL | COORDINATE DOCUMENT PRODUCTION. | 0.8 |
| 12/09/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE PRIOR PRODUCTIONS AND DEPOSITION TRANSCRIPTS FROM PRIOR ADVERSARY PROCEEDINGS IN RESPONSE TO RULE 2004 MOTION. | 2.0 |
| 12/09/17 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL TO DISCUSS NEXT STEPS RE: DOCUMENTS POTENTIALLY RELEVANT TO RULE 2004 REQUESTS. | 0.2 |
| 12/10/17 | D INNAMORATI | COLLECT PRODUCTIONS FOR RULE 2004 PRODUCTION. | 1.3 |
| 12/10/17 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS ON NETWORK FOR ATTORNEY REVIEW AS REQUESTED BY A. PAVEL. | 8.0 |
| 12/10/17 | A PAVEL | CORRESPOND W/ P. FRIEDMAN AND E. MCKEEN RE: OUTSTANDING ITEMS FOR RESPONSE TO RULE 2004 REQUESTS (1.0); ANALYZE DOCUMENTS POTENTIALLY RESPONSIVE TO RULE 2004 REQUESTS (1.3); COORDINATE DOCUMENT PRODUCTION (.6); ANALYZE DOCUMENTS IN DATAROOM FOR CONFIDENTIALITY ISSUES IN RESPONSE TO RULE 2004 MOVANTS REQUEST TO DEEM REPRODUCED (2.5); COMMENT ON JOINT STATEMENT (1.1); ANALYZE STRATEGY ISSUES RE: RULE 2004 MOTION (.9). | 7.4 |
| 12/10/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE PRIOR PRODUCTIONS AND DEPOSITION TRANSCRIPTS FROM PRIOR ADVERSARY PROCEEDINGS IN RESPONSE TO RULE 2004 MOTION. | 3.4 |
| 12/10/17 | E MCKEEN | REVISE JOINT STATEMENT RE: RULE 2004 MOTION. | 1.0 |
| 12/10/17 | E MCKEEN | COMMUNICATIONS W/ A. PAVEL AND P. FRIEDMAN RE: RULE 2004 STRATEGY. | 1.0 |
| 12/10/17 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RELEVANT TO RULE 2004 REQUESTS FOR PRODUCTION IN PREPARATION FOR UPCOMING DISCOVERY HEARING. | 9.5 |
| 12/10/17 | J VIALET | COORDINATE LOADS AND PRODUCTIONS AS PER M. POCHA AND G. HOPLAMAZIAN. | 0.5 |
| 12/10/17 | P FRIEDMAN | EMAILS W/ A. PAVEL AND E. MCKEEN RE: GO RULE 2004 REQUESTS (.5); EMAILS W/ G. HOROWITZ RE: SAME (.2). | 0.7 |
| 12/11/17 | P FRIEDMAN | MULTIPLE CALLS W/ PROSKAUER TEAM RE: JOINT STATEMENT RE: RULE 2004 REQUESTS W/ CREDITORS (1.8); REVIEW DRAFTS OF SAME (2.8); REVIEW REPLY BRIEF BY CREDITOR GROUP IN SUPPORT OF RULE 2004 MOTION (.5). | 5.1 |
| 12/11/17 | J ROTH | REVIEW DOCUMENTS POTENTIALLY RELEVANT TO RULE 2004 REQUESTS FOR PRODUCTION IN PREPARATION FOR UPCOMING DISCOVERY HEARING. | 2.8 |
| 12/11/17 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: TRANSMISSION OF FILES TO DATAROOM SITE. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/17 | E MCKEEN | ANALYZE DOCUMENTS TO BE PRODUCED FOR DELIBERATIVE PROCESS ISSUES. | 1.1 |
| 12/11/17 | E MCKEEN | REVISE JOINT STATEMENT RE: RULE 2004 DISCOVERY. | 1.8 |
| 12/11/17 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN AND A. PAVEL RE: RULE 2004 STRATEGY AND JOINT STATEMENT. | 0.3 |
| 12/11/17 | E MCKEEN | CONFERENCE W/ G. MASHBURN, T. MUNGOVAN, P. FRIEDMAN, AND A PAVEL RE: COMMENTS TO JOINT STATEMENT RE: RULE 2004 AND STRATEGY FOR HEARING. | 0.5 |
| 12/11/17 | E MCKEEN | SECOND CONFERENCE W/ PROSKAUER AND OMM TEAM RE: REVISIONS TO JOINT STATEMENT. | 0.5 |
| 12/11/17 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN RE: RULE 2004 STRATEGY. | 0.5 |
| 12/11/17 | A PAVEL | REVISE JOINT STATEMENT (1.0); CONFERENCE W/ E. MCKEEN AND P. FRIEDMAN RE: SAME (.3); CONFERENCES W/ PROSKAUER TEAM RE: SAME (.9); ANALYZE DOCUMENTS FOR PRODUCTION IN RESPONSE TO RULE 2004 REQUESTS (.7); DRAFT HEARING PREPARATION MATERIALS FOR RULE 2004 MOTION (.5); CONFERENCES W/ S. TOUZOS RE: SAME (.2); ANALYZE DELIBERATIVE PROCESS ISSUES (1.7); CONFERENCE W/ E. MCKEEN RE: SAME (.5). | 5.8 |
| 12/11/17 | S TOUZOS | TELEPHONE CONFERENCES W/ A. PAVEL RE: RULE 2004 HEARING (.2); REVIEW AND ANALYZE DOCUMENTS RELEVANT TO RULE 2004 HEARING (3.1); DRAFT AND REVISE SUMMARIES OF MONTHLY FINANCIAL REPORTS TO THE FOMB (5.9). | 9.2 |
| 12/12/17 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN AND A. PAVEL RE: DELIBERATIVE PROCESS ISSUES FOR RULE 2004 PROCESS. | 0.4 |
| 12/12/17 | E MCKEEN | STRATEGIZE RE: ███████████ | 0.8 |
| 12/12/17 | E MCKEEN | REVIEW BONDHOLDER REPLY IN SUPPORT OF RULE 2004 DISCOVERY MOTION. | 1.3 |
| 12/12/17 | A SHAPIRO | PREPARE FOR HEARING ON RULE 2004 MOTION (.4); REVIEW AGENDA FOR OMNIBUS HEARING (.5). | 0.9 |
| 12/12/17 | A PAVEL | CONFERENCE W/ E. MCKEEN AND P. FRIEDMAN RE: HEARING PREPARATION (.3); CONFERENCE W/ CONWAY TEAM RE: RULE 2004 REQUESTS (.4); PREPARE CORRESPONDENCE RE: DOCUMENT PRODUCTION (.8); PREPARE CORRESPONDENCE TO MOVANTS (.7); PREPARE HEARING PREPARATION MATERIALS (7.2); COMMUNICATION W/ CLIENT RE: DELIBERATIVE PROCESS ISSUES (.4). | 9.8 |
| 12/12/17 | J ROTH | RESEARCH AND DRAFT MEMORANDUM FOR A. PAVEL RE: ███████████████ | 1.7 |
| 12/12/17 | P FRIEDMAN | PREPARE FOR RULE 2004 HEARING (1.4); COMMUNICATE W/ T. MUNGOVAN RE: RULE 2004 HEARING AND DOCUMENTS TO BE PRODUCED (.4); REVIEW DOCUMENTS RE: REPORTING TO FOMB (2.6); EMAILS W/ COUNSEL TO AFSCME RE: AUTOMATIC STAY ISSUES (.4). | 5.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.: 38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/12/17 | D THOLEN | PROCESS CLIENT DOCUMENT RE: COFINA ACCOUNT STATEMENTS FOR RELATIVITY REVIEW PER J. DANIELS. | 0.3 |
| 12/12/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS RELEVANT TO RULE 2004 HEARING (2.1); DRAFT AND REVISE SUMMARIES OF MONTHLY FINANCIAL REPORTS TO THE FOMB (3.1). | 5.2 |
| 12/12/17 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: PRODUCTION UPLOADS TO DATAROOM SITE. | 0.3 |
| 12/12/17 | J MONTALVO | CREATE PRODUCTION LOG FOR ATTORNEY REVIEW AS REQUESTED BY J. VIALET. | 0.4 |
| 12/13/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ E. MCKEEN, T. MUNGOVAN, C. FORBES, AND G. MASHBERG RE: RULE 2004 HEARING (.7); PREPARE FOR RULE 2004 HEARING (3.1). | 3.8 |
| 12/13/17 | E MCKEEN | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND PROSKAUER TEAM RE: STRATEGY FOR RULE 2004 HEARING AND PRODUCTION OF DOCUMENTS. | 0.7 |
| 12/13/17 | A PAVEL | STRATEGY CONFERENCE W/ P. FRIEDMAN AND PROSKAUER TEAM (.7); PREPARE FOR HEARING ON RULE 2004 MOTION (4.3); COORDINATE DOCUMENT PRODUCTION (1.0). | 6.0 |
| 12/13/17 | C MERRILL | COORDINATE PREPARATION AND MAILING OF MOOT MATERIALS TO N. KINKOPF AND I. GORNSTEIN. | 0.3 |
| 12/13/17 | J MONTALVO | CREATE PRODUCTION LOG FOR ATTORNEY REVIEW AS REQUESTED BY J. VIALET. | 2.1 |
| 12/13/17 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: PREVIOUSLY PRODUCED DOCUMENTS LOADED TO DATAROOM SITE. | 0.5 |
| 12/14/17 | I BLUMBERG | PREPARE INFORMATIVE MOTIONS FOR DECEMBER OMNIBUS HEARING | 2.3 |
| 12/14/17 | A COVUCCI | GATHER AND REVIEW RULE 2004 RESPONSES. | 1.6 |
| 12/14/17 | P FRIEDMAN | PREPARE FOR RULE 2004 HEARING BEFORE JUDGE DEIN. | 2.3 |
| 12/14/17 | J MONTALVO | CORRESPOND W/ A. NADLER RE: PRODUCTION LOGS. | 0.2 |
| 12/14/17 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: UPLOADING OF DOCUMENT PRODUCTION TO DATAROOM. | 0.1 |
| 12/14/17 | J MONTALVO | UPLOAD PRODUCTION DOCUMENTS TO DATAROOM SITE AS REQUESTED BY A. PAVEL. | 0.8 |
| 12/14/17 | J MONTALVO | CREATE RELATIVITY WORKSPACE VIEWS FOR PRIVILEGE REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 12/14/17 | J MONTALVO | CORRESPOND W/ L. WEINBERG OF ROTHSCHILD RE: DATAROOM UPLOADS. | 0.3 |
| 12/14/17 | A PAVEL | PARTICIPATE IN STRATEGY SESSION RE: RULE 2004 MOTION (1.5); ATTEND HEARING ON RULE 2004 MOTION (3.0); PREPARE SUMMARY RE: SAME (.4); PREPARE CORRESPONDENCE RE: DOCUMENT COLLECTION EFFORTS (.4). | 5.3 |
| 12/14/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF PRIVILEGE DOCUMENT VIEWS IN RELATIVITY WORKSPACE. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.: 39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/14/17 | A SHAPIRO | PREPARE INFORMATIVE MOTION FOR OMNIBUS HEARING (.2); REVIEW DRAFT AGENDA FOR OMNIBUS HEARING (.3). | 0.5 |
| 12/14/17 | B NEVE | PREPARE MATERIALS FOR DECEMBER 20 OMNIBUS HEARING (1.1); DRAFT AND REVISE INFORMATIVE MOTION RE: APPEARANCE AT DECEMBER 20 OMNIBUS HEARING (.9). | 2.0 |
| 12/14/17 | D CANTOR | ATTEND BY TELEPHONE COURT HEARING ON RULE 2004 MOTIONS. | 1.0 |
| 12/14/17 | E MCKEEN | REVIEW INFORMATION AND DATA RELATED TO CLAWBACK FOR RULE 2004 REQUESTS. | 0.5 |
| 12/14/17 | E MCKEEN | COMMUNICATIONS W/ A. HERNANDEZ RE: HEALTHCARE INFORMATION FOR RULE 2004 REQUESTS. | 0.3 |
| 12/14/17 | E MCKEEN | EMAILS TO A. PAVEL AND P. FRIEDMAN RE: HEARING ON RULE 2004 REQUESTS. | 0.5 |
| 12/14/17 | A NADLER | TRACK AND LOG PRODUCTION. | 1.0 |
| 12/15/17 | A COVUCCI | GATHER AND REVIEW RULE 2004 RESPONSES (2.5); TELEPHONE CONFERENCE W/ A. PAVEL RE: SAME (.5); TELEPHONE CONFERENCE W/ J. KANG AND A. PAVEL RE: SAME (.5). | 3.5 |
| 12/15/17 | P FRIEDMAN | EMAILS W/ E. MCKEEN AND A. PAVEL RE: RULE 2004 DISCOVERY DEMANDS. | 1.3 |
| 12/15/17 | R HOLM | CONFER AND CORRESPOND W/ D. CANTOR AND P. FRIEDMAN RE: PREPARATION FOR UPCOMING HEARING REGARDING AMBAC'S RULE 2004 DISCOVERY MOTION (.5); REVISE UPDATE FOR I. BLUMBERG RE: BNYM V. COFINA ADVERSARY PROCEEDING (.2); CORRESPOND AND CONFER W/ A. NADLER RE: REPOSITORY OF DOCUMENTS FROM BNYM V. COFINA ADVERSARY PROCEEDING (.3). | 1.0 |
| 12/15/17 | B NEVE | DRAFT AND REVISE INFORMATIVE MOTION RE: APPEARANCE AT DECEMBER 20 OMNIBUS HEARING. | 0.5 |
| 12/15/17 | A PAVEL | CONFERENCE W/ A. COVUCCI RE: RULE 2004 ORDER AND OUTSTANDING ITEMS (.5); CONFERENCE W/ J. KANG (ROTHSCHILD) AND A. COVUCCI RE: CREDITOR FOLLOW-UP QUESTIONS TO RULE 2004 REQUEST (.5); FOLLOW-UP CORRESPONDENCE W/ FINANCIAL ADVISORS AND AAFAF RE: OUTSTANDING DOCUMENT COLLECTION ITEMS (.7); ANALYZE RULE 2004 ORDER (.3); REVIEW OUTSTANDING ITEMS RE: SAME (.8). | 2.8 |
| 12/15/17 | J VIALET | SET UP BATCH SETS FOR L. ORTEGA. | 1.2 |
| 12/15/17 | A NADLER | REVIEW AND UPDATE INTERNAL MEDIATION AND RULE 2004 TRACKING SHEET. | 2.8 |
| 12/15/17 | E MCKEEN | REVIEW OCTOBER 31 POWERPOINT PRESENTATION TO FOMB. | 0.8 |
| 12/15/17 | E MCKEEN | REVIEW AND ANALYZE COURT ORDER RE: RENEWED RULE 2004 MOTION. | 0.5 |
| 12/15/17 | J ZUJKOWSKI | ANALYZE RULE 2004 DOCUMENT REVIEW AND RELATED ISSUES. | 2.3 |
| 12/16/17 | A COVUCCI | GATHER AND REVIEW RULE 2004 RESPONSES. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/17/17 | J MONTALVO | CREATE DECEMBER 17 DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 4.0 |
| 12/17/17 | R STEIN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 8.0 |
| 12/18/17 | J MONTALVO | TELEPHONE CONFERENCE W/ A. COVUCCI RE: UPLOADING OF PREVIOUSLY PRODUCED DOCUMENTS TO INTRALINKS DATAROOM. | 0.1 |
| 12/18/17 | J MONTALVO | CREATE DECEMBER 18 DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 3.8 |
| 12/18/17 | D CANTOR | PREPARE FOR HEARING RE: AMBAC 2004 MOTION. | 1.3 |
| 12/18/17 | J MONTALVO | UPDATE PERSISTENT HIGHLIGHTING SETS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. VIALET. | 0.5 |
| 12/18/17 | J MONTALVO | UPLOAD PREVIOUSLY PRODUCED DOCUMENTS TO INTRALINKS DATAROOM AS REQUESTED BY A. PAVEL. | 0.2 |
| 12/18/17 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: UPLOADING OF PRODUCTIONS TO INTRALINKS DATAROOM. | 0.1 |
| 12/18/17 | R HOLM | EMAILS TO P. FRIEDMAN, D. CANTOR, AND A. PAVEL RE: AMBAC'S RULE 2004 DISCOVERY REQUESTS. | 1.2 |
| 12/18/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: DECEMBER 18 DOCUMENT PRODUCTION. | 0.5 |
| 12/18/17 | J ROTH | REVIEW DOCUMENTS RECENTLY UPLOADED TO THE DATAROOM IN RESPONSE TO CREDITORS' RULE 2004 REQUESTS FOR PRODUCTION. | 8.4 |
| 12/18/17 | E MCKEEN | MULTIPLE COMMUNICATIONS RE: ██████████ | 0.5 |
| 12/18/17 | E MCKEEN | REVIEW COMMUNICATION ██████████ | 0.2 |
| 12/18/17 | E MCKEEN | REVIEW REPORTING TO FOMB FOR DELIBERATIVE PROCESS ISSUES. | 0.7 |
| 12/18/17 | A PAVEL | ANALYZE DOCUMENTS FOR DELIBERATIVE PROCESS ISSUES (4.0); COMMUNICATIONS W/ FINANCIAL ADVISORS AND AAFAF RE: RULE 2004 ISSUES (2.6). | 6.6 |
| 12/18/17 | A COVUCCI | GATHER AND REVIEW RULE 2004 RESPONSES. | 0.7 |
| 12/19/17 | P FRIEDMAN | REVIEW JOINT STATUS REPORT RE: RULE 2004 REQUESTS. | 0.2 |
| 12/19/17 | J DALOG | REVISE RULE 2004 AND MEDIATION TRACKING CHART. | 0.5 |
| 12/19/17 | A COVUCCI | REVIEW AND ANALYZE DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO RULE 2004 REQUESTS. | 2.2 |
| 12/19/17 | R HOLM | EMAILS TO P. FRIEDMAN, D. CANTOR, L. ORTEGA, A. NADLER, A. WRISLEY, AND M. RODRIGUEZ (PMA) RE: AMBAC'S RULE 2004 DISCOVERY REQUESTS. | 2.1 |
| 12/19/17 | E MCKEEN | ANALYZE FOMB REPORTING AND RELATED MATERIALS FOR DELIBERATIVE PROCESS PRIVILEGE ISSUES. | 2.8 |
| 12/19/17 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOADING OF ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/19/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: PRODUCTION LOG FOR REVIEW. | 0.2 |
| 12/19/17 | J MONTALVO | EMAILS TO A. COVUCCI RE: REVIEW OF ELECTRONIC DOCUMENTS FOR PRODUCTION. | 0.2 |
| 12/19/17 | J MONTALVO | UPLOAD PREVIOUSLY PRODUCED DOCUMENTS TO INTRALINKS DATAROOM AS REQUESTED BY A. PAVEL. | 1.1 |
| 12/19/17 | D CANTOR | PREPARE FOR ORAL ARGUMENT REGARDING AMBAC 2004 MOTION (8.3); EMAILS AND TELEPHONE CONFERENCES W/ I. GARAU, B. FORNARIS, J. SANTIAGO, P. FRIEDMAN, R. HOLM, T. MUNGOVAN, AND M. BOISSEN RE: SAME (2.1). | 10.4 |
| 12/19/17 | E MCKEEN | ANALYZE DEVTECH RESPONSE TO RULE 2004 INFORMATION REQUESTS. | 0.4 |
| 12/19/17 | J ROTH | RESEARCH CASE LAW RE: ███████ | 1.5 |
| 12/19/17 | J ROTH | REVIEW DOCUMENTS RECENTLY UPLOADED TO THE DATAROOM IN RESPONSE TO CREDITORS' RULE 2004 REQUESTS FOR PRODUCTION. | 2.6 |
| 12/19/17 | L ORTEGA | ANALYZE SPANISH-LANGUAGE DOCUMENT TO IDENTIFY POTENTIAL DELIBERATE PROCESS PRIVILEGE (.6); CORRESPOND W/ A. PAVEL CONCERNING ANALYSIS OF SAME (.1). | 0.7 |
| 12/19/17 | A PAVEL | ANALYZE RESPONSES TO MEET AND CONFER REQUESTS AND SUPPORTING DOCUMENTS (3.1); COMMENT ON JOINT STATEMENT RE: RULE 2004 MOTION (.8). | 3.9 |
| 12/20/17 | A COVUCCI | GATHER AND REVIEW RULE 2004 RESPONSES. | 2.1 |
| 12/20/17 | R HOLM | EMAILS TO P. FRIEDMAN, D. CANTOR, AND F. PARES (HACIENDA) RE: AMBAC'S RULE 2004 DISCOVERY REQUESTS. | 0.7 |
| 12/20/17 | D CANTOR | PREPARE FOR ARGUMENT RE: AMBAC 2004 MOTION (.4); COURT TIME RE: SAME (3.1); EMAILS W/ R. HOLM RE: RESPONDING TO AMBAC DOCUMENT REQUESTS (.3). | 3.8 |
| 12/20/17 | P FRIEDMAN | ATTEND HEARING RE: ERS AND COFINA RULE 2004 MOTION (2.8); EMAILS W/ W. DELLINGER AND W. SUSHON RE: AURELIUS HEARING (.3); EMAILS W/ A. PAVEL RE: RULE 2004 DISCOVERY REQUEST RESPONSES (.4). | 3.5 |
| 12/20/17 | A SHAPIRO | RESEARCH RE: ███████ | 0.8 |
| 12/20/17 | J MONTALVO | ASSIST J. DANIELS W/ SEARCHING FOR DOCUMENTS IN RELATIVITY WORKSPACE FOR REVIEW. | 1.2 |
| 12/20/17 | J MONTALVO | EMAILS TO A. COVUCCI RE: UPLOADS TO INTRALINKS DATAROOM. | 0.3 |
| 12/20/17 | E MCKEEN | CONFERENCE W/ R. ROMEU RE: QUESTIONS FROM CREDITORS. | 0.5 |
| 12/20/17 | J ROTH | DRAFT MEMORANDUM TO A. PAVEL RE: ███████ | 4.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/20/17 | J ROTH | RESEARCH CASE LAW RE: ▮▮▮▮▮▮ | 3.0 |
| 12/20/17 | E MCKEEN | CONFERENCE W/ PROSKAUER RE: JOINT STATEMENT MARK UP. | 0.3 |
| 12/20/17 | E MCKEEN | REVIEW DRAFT REPORT RE: RULE 2004. | 0.7 |
| 12/20/17 | A PAVEL | CONFERENCE W/ DEVTECH RE: RESPONSES TO MEET-AND-CONFER QUESTIONS (.7); PREPARE FOR SAME (.3); REVIEW DRAFT RESPONSES (.3); CONFERENCE W/ PROSKAUER RE: JOINT STATEMENT (.5); REVISE JOINT STATEMENT (.4); FOLLOW-UP COMMUNICATIONS RE: RULE 2004 REQUESTS (.2). | 2.4 |
| 12/20/17 | J ZUJKOWSKI | DRAFT QUESTIONS RE: RULE 2004 ISSUES. | 1.8 |
| 12/20/17 | J ZUJKOWSKI | PREPARE HEARING PREPARATION REQUESTED BY P. FRIEDMAN. | 2.3 |
| 12/21/17 | R HOLM | EMAILS TO P. FRIEDMAN, D. CANTOR, AND F. PARES (HACIENDA) RE: AMBAC'S RULE 2004 DISCOVERY REQUESTS (1.7); RESEARCH SAME (1.4). | 3.1 |
| 12/21/17 | A COVUCCI | GATHER AND REVIEW RULE 2004 RESPONSES (2.8); TELEPHONE CONFERENCE W/ A. PAVEL AND A. HERNANDEZ RE: HEALTHCARE RULE 2004 REQUESTS (.3); TELEPHONE CONFERENCE W/ J. KANG AND A. PAVEL RE: FISCAL PLAN MODEL RULE 2004 REQUESTS (.3). | 3.4 |
| 12/21/17 | E MCKEEN | CONFERENCE W/ A. PAVEL RE: DELIBERATIVE PROCESS ISSUES. | 0.3 |
| 12/21/17 | E MCKEEN | REVIEW MOVANTS' COMMENTS TO JOINT STIPULATION RE: RULE 2004 STATUS. | 0.3 |
| 12/21/17 | E MCKEEN | REVIEW CORRESPONDENCE RE: DEVTECH ANALYSIS. | 0.4 |
| 12/21/17 | E MCKEEN | REVIEW COMMUNICATION FROM I. GARAU RE: JOINT STIPULATION ON RULE 2004 ISSUES. | 0.2 |
| 12/21/17 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ TEAM RE: RULE 2004 AND DELIBERATIVE PROCESS ISSUES. | 0.7 |
| 12/21/17 | E MCKEEN | CONFERENCE W/ J. KANG AND A. PAVEL RE: RESPONSES TO RULE 2004 REQUEST. | 0.3 |
| 12/21/17 | J MONTALVO | CORRESPOND W/ A. NADLER RE: PREVIOUSLY PRODUCED DOCUMENTS. | 0.2 |
| 12/21/17 | D CANTOR | EMAILS AND TELEPHONE CONFERENCES W/ P. FRIEDMAN, R. HOLM, T. MUNGOVAN, S. RATNER, AND G. MASHBERG RE: AMBAC 2004 REQUEST. | 0.8 |
| 12/21/17 | A PAVEL | CONFERENCE W/ AAFAF AND A. COVUCCI RE: HEALTH CARE REQUEST (.3); CONFERENCE W/ GREENBERG TRAURIG, E. MCKEEN, AND P. FRIEDMAN RE: PREPA RULE 2004 REQUESTS (.7); CONFERENCE W/ PROSKAUER TEAM RE: SAME (.2); CONFERENCE W/ ROTHSCHILD RE: RESPONSE TO MEET-AND-CONFER QUESTIONS (.3); REVIEW AND COMMENT ON RESPONSE TO MEET-AND-CONFER QUESTIONS (2.5); REVIEW DELIBERATIVE PROCESS ISSUES (3.0). | 7.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

02/20/18

Invoice: 995154

Page No.: 43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/21/17 | A NADLER | UPDATE PUERTO RICO MATTERS PRODUCTION LOGS (1.0); ORGANIZE PRODUCTION TRANSMITTAL MATERIALS (1.0). | 2.0 |
| 12/22/17 | R HOLM | CONFER AND CORRESPOND W/ D. CANTOR RE: AMBAC'S RULE 2004 DISCOVERY REQUESTS. | 1.6 |
| 12/22/17 | A COVUCCI | TELEPHONE CONFERENCE W/ A. PAVEL, I. GARAU, AND DOJ TEAM RE: RULE 2004 AND MANDAMUS REQUESTS. | 0.4 |
| 12/22/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: DECEMBER 24 DOCUMENT PRODUCTION. | 0.3 |
| 12/22/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: PRODUCTIONS TO UPLOAD TO INTRALINKS DATAROOM. | 0.2 |
| 12/22/17 | J MONTALVO | UPLOAD DOCUMENT PRODUCTIONS TO INTRALINKS DATAROOM SITE AS REQUESTED BY J. DANIELS. | 0.6 |
| 12/22/17 | C MERRILL | REVIEW AND ANALYZE OVERSIGHT BOARD'S BRIEF IN RESPONSE TO GOVERNMENT'S BRIEF RE: THE APPOINTMENTS CLAUSE LITIGATION. | 0.8 |
| 12/22/17 | A PAVEL | CONFERENCE W/ DOJ, AAFAF, AND FORTALEZA RE: RULE 2004 REQUESTS (.4); REVIEW FOLLOW-UP ISSUES RE: RULE 2004 REQUESTS (2.4). | 2.8 |
| 12/22/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: DECEMBER 22 DOCUMENT PRODUCTION. | 0.2 |
| 12/22/17 | D CANTOR | TELEPHONE CONFERENCES AND EMAILS W/ P. FRIEDMAN, R. HOLM, T. MUNGOVAN, G. MASHBERG, S. RATNER, A. MILLER, AND G. MAINLAND RE: AMBAC 2004 REQUESTS. | 1.1 |
| 12/22/17 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: TRANSLATION OF SPANISH-LANGUAGE DOCUMENTS. | 0.1 |
| 12/22/17 | E MCKEEN | COMMUNICATIONS RE: DOJ CONCERNS ABOUT DATAROOM MATERIALS. | 0.3 |
| 12/22/17 | E MCKEEN | FURTHER REVISIONS TO JOINT RULE 2004 STATEMENT. | 1.2 |
| 12/23/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: DECEMBER 24 DOCUMENT PRODUCTION. | 0.3 |
| 12/23/17 | J MONTALVO | CREATE DECEMBER 24 DOCUMENT PRODUCTION AS REQUESTED BY J. DANIELS. | 8.2 |
| 12/24/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: DECEMBER 24 DOCUMENT PRODUCTION. | 0.1 |
| 12/24/17 | J MONTALVO | CREATE DECEMBER 24 DOCUMENT PRODUCTION. | 3.9 |
| 12/26/17 | P FRIEDMAN | REVIEW INFORMAL DOCUMENT REQUESTS FROM GO HOLDERS (.7); DISCUSS SAME W/ E. MCKEEN (.6). | 1.3 |
| 12/26/17 | E MCKEEN | REVIEW CORRESPONDENCE FROM GO BONDHOLDERS RE: CASH POSITION (.2); CONFERENCE W/ P. FRIEDMAN RE: SAME (.6). | 0.8 |
| 12/26/17 | A NADLER | UPDATE AND RESEARCH WITH RESPECT TO MASTER PRODUCTION LOG AND TRACKING. | 1.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/26/17 | R HOLM | PREPARE FOR CONFERENCE CALL W/ D. CANTOR AND A. MILLER (MILBANK) RE: AMBAC'S RULE 2004 DISCOVERY REQUESTS (.5); CONFERENCE CALL W/ D. CANTOR AND A. MILLER (MILBANK) RE: SAME (.5); ANALYZE AMBAC'S RULE 2004 DISCOVERY REQUESTS (1.4); DRAFT SUMMARY FOR D. CANTOR RE: SAME (1.0); CONFER AND CORRESPOND W/ D. CANTOR RE: SAME (.4). | 3.8 |
| 12/27/17 | D CANTOR | TELEPHONE CONFERENCE W/ L. JACOBOWITZ RE: LIBOR LITIGATION SETTLEMENT (.7); EMAILS W/ P. FRIEDMAN RE: SAME (.4). | 1.1 |
| 12/27/17 | A PAVEL | COMMUNICATIONS W/ DEVTECH AND ROTHSCHILD RE: RULE 2004 REQUESTS (.3); PREPARE RESPONSE TO GO BONDHOLDER LETTER RE: RULE 2004 REQUESTS (1.8). | 2.1 |
| 12/27/17 | E MCKEEN | CONFERENCE W/ PROSKAUER TEAM RE: STRATEGY FOR DEALING WITH GO BONDHOLDER LETTER. | 0.6 |
| 12/27/17 | E MCKEEN | ANALYZE LETTER FROM GO BONDHOLDERS AND RELATED DISCLOSURE ISSUES. | 1.2 |
| 12/27/17 | E MCKEEN | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, M. YASSIN, AND I. GARAU RE: LETTER FROM GO BONDHOLDERS RE: DISCLOSURES. | 0.5 |
| 12/27/17 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: PRODUCTION UPLOADS TO INTRALINKS DATAROOM SITE. | 0.1 |
| 12/27/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ADDITIONAL PRIVILEGE TERMS TO PERSISTENT HIGHLIGHTING SET IN RELATIVITY DATABASE. | 0.1 |
| 12/27/17 | J MONTALVO | ADD ADDITIONAL PRIVILEGE TERMS TO HIGHLIGHTING SET FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 12/27/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: GO INFORMAL RULE 2004 DISCOVERY REQUEST (1.0); EMAILS W/ E. MCKEEN RE: INFORMAL DISCOVERY REQUESTS (.2); TELEPHONE CONFERENCE W/ T. MUNGOVAN RE: DISCOVERY REQUESTS (.2). | 1.6 |
| 12/27/17 | L ORTEGA | SUMMARIZE SPANISH LANGUAGE MOTION AND MOTION FOR RECONSIDERATION. | 3.0 |
| 12/27/17 | E MCKEEN | REVIEW STATUS OF RULE 2004 RESPONSES AND OPEN ACTION ITEMS. | 1.0 |
| 12/27/17 | R HOLM | CORRESPOND W/ D. CANTOR AND I. GARAU RE: AMBAC'S RULE 2004 DISCOVERY REQUESTS. | 0.1 |
| 12/27/17 | C MERRILL | PREPARE FOR TELEPHONE CONFERENCE W/ W. DELLINGER AND TEAM RE: ORAL ARGUMENT FOR APPOINTMENTS CLAUSE LITIGATION. | 0.5 |
| 12/27/17 | C MERRILL | PARTICIPATE IN TELEPHONE CONFERENCE W/ W. DELLINGER, N. KINKOPF, AND TEAM RE: ORAL ARGUMENT FOR APPOINTMENTS CLAUSE LITIGATION. | 1.0 |
| 12/27/17 | W SUSHON | TELEPHONE CONFERENCE W/ W. DELLINGER, C. MERRILL, P. FRIEDMAN, A. METLITSKY, AND KINKOPF FOR ORAL ARGUMENT MOOT (1.0); REVIEW BRIEFS FOR MOOT (1.5). | 2.5 |
| 12/27/17 | A COVUCCI | GATHER AND REVIEW RULE 2004 RESPONSES. | 2.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/28/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ C. SOBRINO RE: GO INFORMAL RULE 2004 LETTER (.3); TELEPHONE CONFERENCE W/ G. PORTELA RE: INFORMAL RULE 2004 REQUEST (.2); TELEPHONE CONFERENCE W/ M. YASSIN RE: INFORMAL RULE 2004 REQUEST (.3); REVIEW DRAFTS OF RESPONSES TO INFORMAL RULE 2004 REQUESTS (.9). | 1.7 |
| 12/28/17 | R HOLM | EMAILS TO D. CANTOR, J. DANIELS, AND A. PANTOJA (TREASURY) RE: AMBAC'S RULE 2004 DISCOVERY REQUESTS (.6); ANALYZE AMBAC'S RULE 2004 DISCOVERY REQUESTS (.4). | 1.0 |
| 12/28/17 | A PAVEL | REVIEW AND COMMENT ON LETTER TO RULE 2004 MOVANTS RE: FOLLOW-UP QUESTIONS TO REQUESTS 8 AND 16 (.4); REVIEW AND COMMENT ON RESPONSE TO ORSECK LETTER RE: FINANCIAL DISCLOSURES (.6); REVISE RECOMMENDATIONS RE: RESPONSES TO RULE 2004 REQUESTS TO PREPA (.4). | 1.4 |
| 12/28/17 | D CANTOR | EMAILS W/ M. YASSIN, C. SOBRINO, B. FORNARIS, P. FRIEDMAN RE: LIBOR SETTLEMENT. | 0.8 |
| 12/28/17 | A COVUCCI | GATHER AND REVIEW RULE 2004 RESPONSES. | 1.2 |
| 12/28/17 | E MCKEEN | REVIEW AND REVISE DRAFT RESPONSE TO ORSECK LETTER (1.1); MULTIPLE COMMUNICATIONS RE: SAME AND REG: UNDERLYING ISSUES (.4). | 1.5 |
| 12/29/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CONTRACT REVIEWER LOGIN FOR RELATIVITY WORKSPACE. | 0.7 |
| 12/29/17 | R HOLM | EMAILS TO J. DANIELS AND S. TOUZOS RE: AMBAC'S RULE 2004 DISCOVERY REQUESTS (.6); CONFERENCE CALL W/ J. DANIELS, S. TOUZOS, A. PANTOJA (TREASURY), F. PENA (TREASURY), AND E. RIOS (TREASURY) RE: AMBAC'S RULE 2004 DISCOVERY REQUESTS (1.0); CONFERENCE CALL W/ J. DANIELS, S. TOUZOS, AND J. KANG (ROTHSCHILD) RE: AMBAC'S RULE 2004 DISCOVERY REQUESTS (.4). | 2.0 |
| 12/29/17 | A PAVEL | REVIEW AND COMMENT ON RESPONSE TO ORSECK LETTER RE: FINANCIAL DISCLOSURES. | 1.2 |
| 12/29/17 | C MERRILL | REVIEW AND ANALYZE CASE LAW CITED IN REPLY BRIEFING IN APPOINTMENTS CLAUSE LITIGATION. | 2.0 |
| 12/29/17 | C MERRILL | COORDINATE PREPARATION OF APPOINTMENTS CLAUSE BRIEFING BOOKS FOR TEAM. | 0.7 |
| 12/29/17 | C MERRILL | REVIEW AND ANALYZE AURELIUS', UTIER'S AND AFSCME'S REPLIES TO UNITED STATES' BRIEF ON APPOINTMENTS CLAUSE. | 3.1 |
| 12/29/17 | C MERRILL | REVIEW AND REVISE LITIGATION UPDATE FOR CLIENT. | 0.3 |
| 12/29/17 | C MERRILL | RESEARCH PRECEDENT FOR ███████ | 0.4 |
| 12/29/17 | A COVUCCI | ANALYZE DOCUMENTS AGREED TO BE PRODUCED IN RESPONSE TO MANDAMUS REQUESTS AND RULE 2004 RESPONSES. | 0.7 |
| 12/29/17 | J MONTALVO | PROVIDE CONTRACT ATTORNEYS WITH REMOTE ACCESS TO RELATIVITY WORKSPACE FOR DOCUMENT REVIEW AS REQUESTED BY L. ORTEGA. | 1.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 46

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/29/17 | E MCKEEN | FURTHER COMMUNICATIONS RE: RESPONSE TO ORSECK LETTER. | 0.9 |
| 12/29/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ T. MUNGOVAN RE: RULE 2004 ISSUES (.2); REVIEW EDITS TO RESPONSE TO GO REQUESTS (1.1); DISCUSS LETTER W/ J. RAPISARDI (.5); EMAILS W/ E. MCKEEN AND A. PAVEL RE: RULE 2004 LETTER (.6). | 2.4 |
| 12/30/17 | C MERRILL | ANALYZE CASE LAW FOR APPOINTMENTS CLAUSE ORAL ARGUMENT. | 3.3 |
| 12/31/17 | C MERRILL | ANALYZE CASE LAW CITED IN REPLY BRIEFING IN APPOINTMENTS CLAUSE LITIGATION. | 2.0 |
| 12/31/17 | C MERRILL | COMMUNICATE W/ I. GORNSTEIN AND N. KINKOPF RE: LATEST BRIEFING IN APPOINTMENTS CLAUSE LITIGATION. | 0.2 |
| 12/31/17 | C MERRILL | DRAFT MEMORANDUM RE: REPLIES OF AURELIUS, AFSCME, AND UTIER TO UNITED STATES BRIEFING IN SUPPORT OF CONSTITUTIONALITY OF PROMESA. | 1.7 |
| 12/31/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ S. RATNER RE: RULE 2004 DISCOVERY ISSUES. | 0.2 |
| **Total** | **012 LITIGATION** | | **661.5** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/05/17 | S UHLAND | CONFERENCE W/ ▮▮▮▮▮▮▮ J. RAPISARDI, AND M. YASSIN RE: CASE STATUS. | 0.7 |
| 12/07/17 | S UHLAND | MEET W/ M. YASSIN AND S. LEVINE (AFSCME) RE: FISCAL PLAN PROCESS. | 1.5 |
| 12/26/17 | J ZUJKOWSKI | PREPARE RESPONSES TO CREDITOR QUESTIONS. | 2.8 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **5.0** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/06/17 | B NEVE | RESEARCH ▮▮▮▮▮▮▮▮▮▮▮ (4.1); EMAILS TO P. FRIEDMAN, E. MCKEEN, AND A. COVUCCI RE: SAME (.3). | 4.4 |
| 12/06/17 | E MCKEEN | REVIEW ▮▮▮▮▮ RESEARCH FROM B. NEVE AND A. COVUCCI. | 1.4 |
| 12/11/17 | B NEVE | RESEARCH ▮▮▮▮▮▮ | 0.6 |
| 12/12/17 | B NEVE | RESEARCH ▮▮▮▮▮▮ | 1.9 |
| 12/15/17 | A COVUCCI | LEGAL RESEARCH RE: ▮▮▮▮▮ (.4); TELEPHONE CONFERENCE W/ E. MCKEEN AND B. NEVE RE: SAME (.2). | 0.6 |
| 12/15/17 | B NEVE | RESEARCH ▮▮▮▮▮ (4.8); CONFERENCE W/ E. MCKEEN AND A. COVUCCI RE: ▮▮▮▮▮ RESEARCH (.2). | 5.0 |
| 12/20/17 | J ZUJKOWSKI | REVIEW PLAN OF ADJUSTMENT COMMENT (2.8); TELEPHONE CONFERENCES W/ ROTHSCHILD RE: SAME (1.0). | 3.8 |
| 12/21/17 | J ZUJKOWSKI | DRAFT PLAN OF ADJUSTMENT COMMENTS. | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.: 47

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/22/17 | A COVUCCI | LEGAL RESEARCH RE: ▮▮▮▮▮▮ | 0.2 |
| 12/29/17 | A COVUCCI | LEGAL RESEARCH RE: ▮▮▮▮▮▮ | 0.6 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **20.9** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | D PEREZ | REVIEW COMMENTS TO J. MELENDEZ STAY STIPULATION (.2); FOLLOW UP W/ W. BURGOS AND C. JUAN RE: SAME (.2); EMAILS W/ C. JUAN AND L. MURRAY RE: STAY STIPULATION (.2). | 0.6 |
| 12/04/17 | J SPINA | DRAFT RESPONSE TO COOPERATIVA RECONSIDERATION MOTION (3.0); RESEARCH RE: SAME (.3). | 3.3 |
| 12/04/17 | P FRIEDMAN | CORRESPOND W/ D. PEREZ RE: GAM REALTY LIFT STAY MOTION. | 0.2 |
| 12/04/17 | D PEREZ | EMAILS W/ C. GARCIA, W. BURGOS, S. MA, AND A. LOPEZ RE: GAM REALTY, CAF, AND SOTO STIPULATIONS (.4); REVIEW AND COMMENT ON GAM REALTY STAY STIPULATION (.6). | 1.0 |
| 12/05/17 | P FRIEDMAN | REVIEW CARIBBEAN AIRPORT FACILITIES AUTOMATIC STAY ISSUES. | 0.3 |
| 12/05/17 | D PEREZ | REVISE GAM REALTY STAY STIPULATION (.3); REVIEW DOJ RECOMMENDATIONS RE: STAY NOTICES (.3); EMAIL C. GARCIA AND A. LOPEZ RE: SAME (.2); REVIEW CAF STAY STIPULATION (.2); EMAIL A. LOPEZ RE: OMNIBUS STAY MOTION (.1). | 1.1 |
| 12/06/17 | D PEREZ | REVIEW AND COMMENT ON REVISED SOTO STIPULATION (.8); EMAILS W/ A. LOPEZ, W. BURGOS, AND C. JUAN RE: STAY STIPULATIONS AND OMNIBUS STAY MOTION (.2); FINALIZE SEIU NDA AND FOLLOW UP W/ R. SELTZER RE: SAME (.2); REVIEW NIEVES LOPEZ STAY MOTION (.4); FOLLOW UP W/ C. GARCIA, W. BURGOS, AND A. LOPEZ RE: SAME (.1); REVIEW NEW STAY NOTICES (.2). | 2.0 |
| 12/07/17 | J SPINA | DRAFT RESPONSE TO COOPERATIVA MOTION FOR RECONSIDERATION. | 3.7 |
| 12/07/17 | D PEREZ | TELEPHONE CONFERENCE W/ I. GARAU, W. BURGOS, C. JUAN, AND A. LOPEZ RE: BNL STAY MOTION (.3); REVIEW BNL STAY MOTION (.3); REVIEW COMMENTS TO GAM REALTY STIPULATION (.1); FOLLOW UP W/ C. JUAN RE: SAME (.1). | 0.8 |
| 12/08/17 | D PEREZ | MEET W/ J. SPINA RE: OBJECTION TO COOPERATIVA RECONSIDERATION MOTION (.1); REVIEW AND COMMENT ON DRAFT OBJECTION RE: SAME (1.4); EMAILS W/ C. JUAN RE: GAM REALTY STIPULATION (.2). | 1.7 |
| 12/09/17 | P FRIEDMAN | REVISE OPPOSITION TO COOPERATIVA MOTION TO LIFT STAY RECONSIDERATION MOTION (.7); EMAILS TO J. SPINA AND D. PEREZ RE: SAME (.3). | 1.0 |
| 12/09/17 | J SPINA | REVISE DRAFT OF COOPERATIVA RESPONSE PURSUANT TO INTERNAL COMMENTS. | 2.9 |
| 12/10/17 | J SPINA | REVISE COOPERATIVA RESPONSE DRAFT PURSUANT TO COMMENTS FROM S. MA AT PROSKAUER. | 2.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 48

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/10/17 | P FRIEDMAN | REVIEW COOPERATIVA OPPOSITION TO MOTION FOR RECONSIDERATION. | 0.2 |
| 12/11/17 | J SPINA | REVISE AND FINALIZE COOPERATIVA OBJECTION. | 1.9 |
| 12/11/17 | D PEREZ | REVIEW CSI STAY MOTION (.2); FOLLOW UP W/ I. BLUMBERG RE: SAME (.1); EMAIL C. JUAN RE: GAM REALTY STAY STIPULATION (.1). | 0.4 |
| 12/12/17 | J SPINA | FINALIZE COOPERATIVA OBJECTION AND FILE. | 1.9 |
| 12/12/17 | D INNAMORATI | RESEARCH FOR MOTION FOR STAY IN FEDERAL CLAIMS COURT CASE. | 2.1 |
| 12/12/17 | D PEREZ | REVIEW AND COMMENT ON OBJECTION TO COOPERATIVE RECONSIDERATION MOTION (.8); FINALIZE SAME (.2); REVIEW COMMENTS TO GAM REALTY STIPULATION (.1); EMAILS W/ C. JUAN AND S. MA RE: SAME (.3); REVISE SAME (.3); REVIEW AND COMMENT ON NOTICE OF PRESENTMENT OF SAME (.2); REVIEW DRAFT OBJECTION TO NIEVES LOPEZ STAY MOTION (.2); EMAILS W/ C. JUAN RE: OUTSTANDING STAY STIPULATIONS (.3); REVIEW AND COMMENT ON FELIX RODRIGUEZ STAY STIPULATION (.3). | 2.7 |
| 12/13/17 | J KOHN | REVIEW COMMUNICATIONS FROM COUNSEL FOR AFSCME RE: DISCHARGE CASE AND AUTOMATIC STAY (.2); REVIEW DRAFT STIPULATION WITH UNIONS RE: STAY ISSUE (.2); COMMUNICATIONS W/ P. FRIEDMAN AND D. PEREZ RE: SAME (.1). | 0.6 |
| 12/13/17 | D PEREZ | REVIEW UNION STAY NOTICE (.2); EMAILS W/ P. FRIEDMAN, J. KOHN, C. JUAN, P. POSSINGER, AND J. PEREZ RE: SAME (.3). | 0.5 |
| 12/13/17 | D PEREZ | REVIEW FINAL GAM REALTY STIPULATION AND EMAIL C. JUAN RE: SAME (.2); REVISE FELIX RODRIGUEZ STIPULATION (.3); EMAILS W/ C. JUAN RE: SOTO STAY STIPULATION (.1); REVISE SAME (.2); REVIEW CSI STAY MOTION AND FOLLOW UP W/ P. FRIEDMAN AND E. MCKEEN RE: SAME (.2). | 1.0 |
| 12/14/17 | D PEREZ | REVIEW COMMENTS TO SOTO STAY STIPULATION (.1); EMAILS W/ C. JUAN RE: SAME (.2); REVIEW NEW STAY NOTICE (.2); PREPARE MATERIALS FOR OMNIBUS STAY MOTION (.4); MEET W/ I. BLUMBERG RE: SAME (.3); EMAILS W/ P. FRIEDMAN, E. MCKEEN, AND C. JUAN RE: CSI STAY MOTION (.3). | 1.5 |
| 12/15/17 | D PEREZ | REVIEW COMMENTS TO SOTO STAY STIPULATION (.1); REVISE SAME (.3); EMAIL S. MA RE: SAME (.1); EMAILS W/ C. JUAN RE: CSI STAY MOTION (.2). | 0.7 |
| 12/15/17 | D PEREZ | EMAILS W/ J. PEREZ RE: UNION STAY NOTICE. | 0.2 |
| 12/15/17 | J SPINA | REVIEW AND REVISE NEIVES LOPEZ STAY MOTION OBJECTION. | 1.1 |
| 12/16/17 | J SPINA | REVISE DRAFT OF NIEVES LOPEZ STAY MOTION (3.0); RESEARCH ADDITIONAL CASE LAW RE: SAME (1.1). | 4.1 |
| 12/17/17 | I BLUMBERG | DRAFT FIRST OMNIBUS MOTION FOR RELIEF FROM THE STAY | 0.6 |
| 12/17/17 | J KOHN | REVIEW COMMUNICATIONS FROM LOCAL COUNSEL RE: PENDING HEARING AND STIPULATION. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  49

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/17/17 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| 12/18/17 | J KOHN | REVIEW COMMUNICATIONS RE: STAY AND PENDING LITIGATION INVOLVING PUBLIC OFFICER. | 0.1 |
| 12/18/17 | I BLUMBERG | DRAFT FIRST OMNIBUS MOTION FOR RELIEF FROM THE STAY | 1.1 |
| 12/18/17 | D PEREZ | REVISE SOTO STAY STIPULATION (.2); REVIEW AND COMMENT ON OBJECTION TO NIEVES STAY MOTION (2.1); REVIEW CASES RE: SAME (1.1); REVIEW AND COMMENT ON CSI STAY LETTER (.3); REVIEW NEW STAY NOTICE (.1). | 3.8 |
| 12/18/17 | D PEREZ | EMAIL P. FRIEDMAN RE: UNION DISCHARGE STAY STIPULATION. | 0.1 |
| 12/19/17 | E MCKEEN | REVISE OBJECTION TO LIFT STAY MOTION IN NIEVES. | 2.7 |
| 12/19/17 | I BLUMBERG | DRAFT FIRST OMNIBUS MOTION FOR RELIEF FROM THE STAY | 0.4 |
| 12/19/17 | J SPINA | REVISE NIEVES LOPEZ STAY RELIEF OBJECTION (4.5); CORRESPOND W/ E. MCKEEN RE: SAME (.4). | 4.9 |
| 12/19/17 | J KOHN | REVIEW COMMUNICATIONS RE: STIPULATION FOR LIFTING STAY OF DISCHARGE CASE. | 0.1 |
| 12/19/17 | D PEREZ | REVIEW AND COMMENT ON FIRST OMNIBUS STAY MOTION (1.1); REVIEW AND COMMENT ON REVISED NIEVES STAY OBJECTION (2.6); REVIEW CASES RE: SAME (.9); CONFERENCE W/ J. SPINA RE: SAME (.3); EMAILS W/ E. MCKEEN AND J. SPINA RE: SAME (.7); REVIEW E. MCKEEN COMMENTS TO SAME (.3); REVIEW COMMENTS TO SOTO STAY STIPULATION (.1); EMAIL A. LOPEZ AND C. JUAN RE: SAME (.1); REVIEW NEW LIFT STAY NOTICES (.3); REVIEW COOPERATIVA REPLY TO COMMONWEALTH OBJECTION TO RECONSIDERATION MOTION (.2); REVIEW AND COMMENT ON CSI STAY STIPULATION (.3). | 6.9 |
| 12/19/17 | D PEREZ | EMAILS W/ I. GARAU, P. FRIEDMAN, S. LEVINE, C. JUAN, AND P. POSSINGER RE: UNION DISCHARGE STAY STIPULATION. | 0.3 |
| 12/20/17 | P FRIEDMAN | REVIEW FIRST OMNIBUS STAY RELIEF MOTION. | 0.2 |
| 12/20/17 | J KOHN | REVIEW COMMUNICATIONS RE: LIFTING OF STAY ON LITIGATION MATTER INVOLVING PUBLIC OFFICER (.2); REVIEW STIPULATION AND COMMUNICATIONS W/ D. PEREZ RE: SAME (.2). | 0.4 |
| 12/20/17 | R NEGLIA | LEGAL CITE CHECK OPPOSITION TO MOTION TO LIFT STAY. | 2.2 |
| 12/20/17 | R ELY | PROOFREAD AND CITE CHECK THE SECOND HALF OF THE COMMONWEALTH'S OBJECTION TO THE MOTION FOR RELIEF FROM STAY FILED BY B. NIEVES-LOPEZ. | 1.7 |
| 12/20/17 | I BLUMBERG | DRAFT FIRST OMNIBUS MOTION FOR RELIEF FROM THE STAY | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 50

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/20/17 | D PEREZ | REVIEW OPEN STAY NOTICES AND FOLLOW UP W/ A. LOPEZ AND C. JUAN RE: SAME (.5); REVISE CSI STAY STIPULATION (.3); REVIEW J. MUDD COMMENTS TO SAME (.1); EMAILS W/ C. JUAN, S. MA, AND P. POSSINGER RE: SAME (.2); REVIEW AND COMMENT ON FIRST OMNIBUS STAY MOTION (.5); REVIEW EXECUTED STIPULATIONS AND REVISE CHART RE: SAME (1.6); REVIEW AND COMMENT ON FINAL DRAFT OF NIEVES STAY OBJECTION (.9). | 4.1 |
| 12/20/17 | D PEREZ | REVIEW AND REVISE ALVAREZ/UNION STAY STIPULATION (.6); EMAILS W/ C. JUAN RE: SAME (.1). | 0.7 |
| 12/20/17 | J SPINA | REVISE NIEVES LOPEZ STAY RELIEF OBJECTION AND PREPARE FOR FILING. | 3.4 |
| 12/21/17 | D PEREZ | EMAILS W/ J. PEREZ RE: ALVAREZ/UNION STIPULATION. | 0.2 |
| 12/21/17 | D PEREZ | REVIEW NEW LIFT STAY NOTICE AND DOJ BRIEF RE: SAME. | 0.2 |
| 12/22/17 | J KOHN | REVIEW STIPULATION RE: MODIFYING THE AUTOMATIC STAY FOR DEL VALLE CASE (.2); COMMUNICATIONS W/ D. PEREZ AND P. FRIEDMAN RE: SAME (.1). | 0.3 |
| 12/22/17 | I BLUMBERG | DRAFT FIRST OMNIBUS MOTION FOR RELIEF FROM THE STAY | 0.6 |
| 12/22/17 | D PEREZ | FOLLOW UP W/ C. JUAN RE: FIRST OMNIBUS STAY MOTION (.2); REVIEW S. MA COMMENTS TO SAME (.1); FOLLOW UP W/ I. BLUMBERG RE: SAME (.1); REVISE SAME AND FINALIZE FOR FILING (.4); REVIEW DOJ RECOMMENDATIONS RE: OPEN LIFT STAY NOTICES (.3); EMAILS W/ A. LOPEZ AND C. JUAN RE: SAME (.2); REVIEW EXECUTED STIPULATIONS FOR OMNIBUS STAY MOTION (.3); REVISE CHART RE: SAME (.5); REVIEW AND REVISE IDEA SETTLEMENT AND STAY STIPULATION (.6); FOLLOW UP W/ P. FRIEDMAN RE: SAME (.1); REVIEW AND REVISE FOURNIERS, ROSARIO, MERCADO, ALVAREZ, AND SIMO STAY STIPULATIONS (1.1). | 3.9 |
| 12/22/17 | D PEREZ | FOLLOW UP W/ P. FRIEDMAN, J. KOHN, AND I. GARAU RE: ALVAREZ/UNION STAY STIPULATION. | 0.2 |
| 12/23/17 | D PEREZ | REVIEW NEW LIFT STAY NOTICES. | 0.7 |
| 12/26/17 | D PEREZ | REVISE IDEA STAY STIPULATION. | 0.2 |
| 12/28/17 | I BLUMBERG | RESEARCH ███████████████████████ | 0.2 |
| 12/28/17 | D PEREZ | REVISE LISA MARIE RODRIGUEZ STAY STIPULATION (.6); REVIEW OMNIBUS STAY ORDER (.2). | 0.8 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **82.9** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | J BEISWENGER | DRAFT AND REVISE FOOTNOTES FOR THE COMMONWEALTH'S 2015 AUDITED FINANCIAL STATEMENTS. | 6.4 |
| 12/01/17 | W SUSHON | FURTHER REVISIONS TO 2015 FINANCIAL STATEMENT FOOTNOTE DISCLOSURES. | 0.8 |
| 12/01/17 | J RAPISARDI | REVIEW AND REVISE FOOTNOTES TO 2015 AUDITED FINANCIALS. | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.: 51

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | D JOHNSON JR. | REVIEW DRAFT FINANCIAL STATEMENTS (4.0); REVIEW MATERIALS (2.2); ANALYZE AND COMMENT ON SAME (2.4). | 8.6 |
| 12/02/17 | I BLUMBERG | REVIEW AND EDIT 2015 AUDITED FINANCIAL STATEMENTS (2.2); REVISE NOTE 22 SUBSEQUENT EVENTS (2.0) | 4.2 |
| 12/04/17 | J BEISWENGER | REVIEW AND REVISE FOOTNOTES TO COMMONWEALTH'S 2015 AUDITED FINANCIAL STATEMENTS. | 2.3 |
| 12/05/17 | J BEISWENGER | REVIEW AND REVISE MD&A AND NOTES TO THE COMMONWEALTH'S 2015 AUDITED FINANCIAL STATEMENTS. | 5.5 |
| 12/05/17 | J BEISWENGER | REVIEW AND REVISE THE COMMONWEALTH'S 2015 FINANCIAL STATEMENTS MD&A SECTION. | 4.6 |
| 12/06/17 | I BLUMBERG | REVIEW PREPA 2015 AUDITED FINANCIAL STATEMENTS | 2.2 |
| 12/11/17 | J BEISWENGER | CORRESPOND W/ J. RAPISARDI, M. YASSIN, AND C. YAMIN RE: COMMONWEALTH 2015 AUDITED FINANCIAL STATEMENTS (.3); REVIEW AND REVISE COMMONWEALTH'S 2015 AUDITED FINANCIAL STATEMENTS (2.5). | 2.8 |
| 12/12/17 | J BEISWENGER | REVISE FOOTNOTE 22 TO COMMONWEALTH 2015 AUDITED FINANCIAL STATEMENTS. | 1.8 |
| 12/13/17 | J BEISWENGER | TELEPHONE CONFERENCE W/ C. YAMIN RE: REVISIONS TO MD&A SECTION OF THE COMMONWEALTH'S 2015 AUDITED FINANCIAL STATEMENTS (.1); REVISE COMMONWEALTH'S 2015 AUDITED FINANCIAL STATEMENTS (.6); CORRESPOND W/ J. RAPISARDI, M. YASSIN, AND C. YAMIN RE: SAME (.2); FURTHER CORRESPONDENCE W/ C. YAMIN RE: GOING CONCERN UPDATE (.1). | 0.9 |
| 12/14/17 | J BEISWENGER | REVISE GOING CONCERN FOOTNOTE TO THE COMMONWEALTH 2015 AUDITED FINANCIAL STATEMENTS (1.1); CORRESPOND W/ C. YAMIN RE: SAME (.2). | 1.3 |
| 12/28/17 | J BEISWENGER | CORRESPOND W/ C. YAMIN RE: REVISIONS TO NOTE 2 TO 2015 AUDITED FINANCIAL STATEMENTS. | 0.1 |
| 12/28/17 | P FRIEDMAN | REVIEW AUDIT LETTER RESPONSE. | 0.5 |
| 12/29/17 | P FRIEDMAN | REVIEW AUDIT LETTER RE: COMMONWEALTH LITIGATION. | 1.1 |
| **Total** | **017 REPORTING** | | **44.7** |
| **019 VENDOR AND OTHER CREDITOR ISSUES** | | | |
| 12/01/17 | D PEREZ | TELEPHONE CONFERENCE W/ M. SAMUELS, S. RINALDI, AND C. SCHEPPER RE: AMENDED CREDITOR LIST. | 0.6 |
| 12/06/17 | J SPINA | REVISE NDAS WITH SCOTIABANK. | 0.4 |
| 12/06/17 | D PEREZ | TELEPHONE CONFERENCE W/ I. GARAU RE: AMENDED CREDITOR LIST (.2); REVIEW VENDOR UNRESOLVED CALL LOG (.2); ATTEND WEEKLY VENDOR CALL W/ J. KLEIN AND A. LOPEZ (.3). | 0.7 |
| 12/13/17 | D PEREZ | REVIEW WEEKLY VENDOR CALL LOG (.2); ATTEND CALL W/ J. KLEIN RE: SAME (.1). | 0.3 |
| 12/18/17 | D PEREZ | REVIEW CREDITOR INQUIRY FROM H. BAUER. | 0.2 |
| 12/21/17 | D PEREZ | REVIEW UNRESOLVED VENDOR CALL LOG. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.: 52

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/27/17 | D PEREZ | ATTEND WEEKLY VENDOR CALL W/ J. KLEIN AND A. LOPEZ. | 0.4 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **2.8** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | E MCKEEN | FOLLOW UP RE: MEDIATION QUESTION ISSUES. | 0.4 |
| 12/01/17 | A PAVEL | CONFERENCE W/ MCKINSEY RE: MEDIATION QUESTIONS. | 0.2 |
| 12/02/17 | A COVUCCI | REVIEW AND ORGANIZE REVISED MEDIATION RESPONSES. | 0.8 |
| 12/03/17 | J RAPISARDI | REVIEW AND ANALYZE FINANCIAL SLIDE PRESENTATION AND NARRATIVE BY G. PORTELA AT OCTOBER 5 MEDIATION SESSION. | 1.4 |
| 12/04/17 | I BLUMBERG | WATCH AND TAKE NOTES ON OVERSIGHT BOARD THIRD LISTENING SESSION | 4.7 |
| 12/04/17 | E MCKEEN | REVIEW AND ANALYZE MEDIATION QUESTIONS AND REQUESTS. | 0.8 |
| 12/04/17 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN AND S. UHLAND RE: MEDIATION ISSUES. | 0.8 |
| 12/04/17 | A PAVEL | REVIEW RESPONSES TO MEDIATION QUESTIONS (.5); CONFERENCES W/ PROSKAUER TEAM RE: SAME (.5). | 1.0 |
| 12/05/17 | B NEVE | DRAFT AND REVISE REMARKS FOR G. PORTELA RE: FOMB LISTENING SESSION RE: FISCAL PLAN. | 1.9 |
| 12/05/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ JUDGE HOUSER RE: MEDIATION ISSUES (.4); EMAILS RE: SAME (.1). | 0.6 |
| 12/05/17 | S UHLAND | CONFERENCE W/ JUDGE HOUSER AND J. RAPISARDI RE: MEDIATION ISSUES. | 0.4 |
| 12/05/17 | A PAVEL | REVISE RESPONSES TO MEDIATION QUESTIONS. | 0.4 |
| 12/05/17 | E MCKEEN | REVIEW AND COMMENT ON DRAFT MEDIATION RESPONSES. | 0.5 |
| 12/06/17 | A PAVEL | CONFERENCES W/ FINANCIAL ADVISORS AND A. COVUCCI RE: OUTSTANDING MEDIATION QUESTIONS. | 0.5 |
| 12/06/17 | J RAPISARDI | REVIEW AND REVISE MUNICIPALITY DISASTER GRANT FUND DECK (1.2); ATTEND MEDIATION SESSION AT PROSKAUER INCLUDING NUMEROUS CONFERENCES W/ M. YASSIN AND G. PORTELA, D. MONDELL (ROTHSCHILD), V. D'AGATA AND J. RODRIGUEZ (BAML) (7.6). | 8.8 |
| 12/06/17 | A COVUCCI | TELEPHONE CONFERENCE W/ Z. JAMIL AND A. PAVEL RE: MEDIATION QUESTION RESPONSES (.5); REVIEW DRAFT MEDIATION RESPONSES (.5); REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS FOR DELIBERATIVE PROCESS PRIVILEGE (.6). | 1.6 |
| 12/06/17 | S UHLAND | ATTEND MEDIATION LISTENING SESSION (PARTIAL) RE: FISCAL PLAN ISSUE. | 4.0 |
| 12/06/17 | J ZUJKOWSKI | ATTEND CREDITOR LISTENING SESSION (7.0); DRAFT CLIENT UPDATE RE: SAME (1.2). | 8.2 |
| 12/07/17 | A COVUCCI | REVIEW DRAFT MEDIATION RESPONSES. | 0.6 |
| 12/09/17 | J RAPISARDI | REVIEW MEDIATION SESSION MATERIALS. | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.: 53

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/10/17 | A PAVEL | REVIEW ANSWERS TO MEDIATION QUESTIONS. | 0.4 |
| 12/10/17 | S TOUZOS | REVIEW AND ANALYZE MEDIATION QUESTIONS AND FINANCIAL DATA (1.6); DRAFT AND REVISE TABLE TRACKING FINANCIAL ADVISORS' RESPONSES TO MEDIATION QUESTIONS (4.3). | 5.9 |
| 12/11/17 | A COVUCCI | REVIEW AND REVISE DRAFT MEDIATION RESPONSES (3.7); TELEPHONE CONFERENCE W/ MCKINSEY, PROSKAUER, ROTHSCHILD, AND OMM TEAM RE: SAME (.3); TELEPHONE CONFERENCE W/ C. VAZQUEZ OF BDO AND L. WEINBERG OF ROTHSCHILD RE: SAME (.5). | 4.5 |
| 12/11/17 | A PAVEL | REVIEW AND REVISE RESPONSES TO MEDIATION QUESTIONS. | 0.9 |
| 12/12/17 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES. | 1.1 |
| 12/12/17 | M POCHA | REVIEW RESPONSES TO MEDIATION QUESTIONS (.6); DRAFT COMMENTS RE: SAME (.7). | 1.3 |
| 12/13/17 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES. | 0.4 |
| 12/13/17 | M POCHA | REVIEW RESPONSES TO MEDIATION QUESTIONS (.5); DRAFT COMMENTS RE: SAME (.5). | 1.0 |
| 12/14/17 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES. | 2.9 |
| 12/14/17 | E MCKEEN | REVIEW MEDIATION QUESTIONS. | 0.5 |
| 12/14/17 | M POCHA | REVIEW AND REVISE RESPONSES TO MEDIATION QUESTIONS. | 2.4 |
| 12/15/17 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES (.9); TELEPHONE CONFERENCE W/ M. POCHA, Z. JAMIL, AND J. COLLINS RE: SAME (.4). | 1.3 |
| 12/15/17 | M POCHA | REVIEW AND REVISE RESPONSES TO MEDIATION QUESTIONS. | 1.8 |
| 12/15/17 | E MCKEEN | REVIEW AND COMMENT ON MEDIATION QUESTION RESPONSES. | 0.4 |
| 12/18/17 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES. | 2.4 |
| 12/18/17 | J RAPISARDI | PRE-WORKING MEDIATION CREDITOR CALL W/ S. UHLAND, C. SOBRINO, G. PORTELA, AND M. YASSIN (.3); WORKING GROUP MEDIATION CALL W/ CREDITOR REPRESENTATIVES RE: ████████████ (1.1). | 1.4 |
| 12/18/17 | M POCHA | REVIEW AND REVISE RESPONSES TO MEDIATION QUESTIONS. | 0.3 |
| 12/19/17 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES (1.8); EMAILS TO E. MCKEEN AND A. PAVEL RE: SAME (.4). | 2.2 |
| 12/19/17 | M POCHA | REVIEW AND REVISE RESPONSES TO MEDIATION QUESTIONS. | 0.2 |
| 12/20/17 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES (3.1); CONFERENCE W/ DEVTECH AND OMM TEAMS RE: SAME (.6). | 3.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 54

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/20/17 | M KREMER | REVIEW MEDIATION MEMORANDUM RE: ▉▉▉▉ ▉▉▉▉ .2); EMAIL TO J. BEISWENGER RE: SAME (.2); REVIEW DRAFTS OF PREVIOUS MEDIATION STATEMENTS (.6); DRAFT AND REVISE MEDIATION STATEMENT (.4). | 1.4 |
| 12/20/17 | M POCHA | REVIEW AND REVISE RESPONSES TO MEDIATION QUESTIONS. | 0.6 |
| 12/21/17 | M KREMER | REVIEW PRECEDENT MEDIATION STATEMENTS (.3); DRAFT AND REVISE SAME IN CONNECTION ▉▉▉▉▉ ▉▉▉▉▉ (1.3). | 1.6 |
| 12/21/17 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES (.9); TELEPHONE CONFERENCE W/ A. PAVEL AND BDO TEAM RE: SAME (.2). | 1.1 |
| 12/21/17 | A PAVEL | CONFERENCE W/ A. COVUCCI AND BDO TEAM RE: RESPONSES TO MEDIATION QUESTIONS. | 0.2 |
| 12/21/17 | M POCHA | REVIEW AND REVISE RESPONSES TO MEDIATION QUESTIONS. | 1.4 |
| 12/22/17 | M KREMER | DRAFT AND REVISE MEDIATION STATEMENT IN ▉▉▉▉▉▉▉▉ | 3.2 |
| 12/22/17 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES. | 2.9 |
| 12/22/17 | E MCKEEN | REVIEW MEDIATION QUESTIONS. | 0.5 |
| 12/23/17 | M KREMER | DRAFT AND REVISE MEDIATION STATEMENT IN ▉▉▉▉▉▉▉▉ | 1.3 |
| 12/26/17 | M KREMER | DRAFT AND REVISE MEDIATION STATEMENT IN ▉▉▉▉▉▉▉▉ | 1.8 |
| 12/26/17 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES. | 3.1 |
| 12/27/17 | I BLUMBERG | DRAFT MEDIATION STATEMENT | 3.5 |
| 12/27/17 | M KREMER | DRAFT AND REVISE MEDIATION STATEMENT (3.6); MEET W/ I. BLUMBERG RE: SAME (.2); RESEARCH RE: ▉▉▉ ▉▉▉ AND SEVERAL EMAILS W/ I. BLUMBERG RE: SAME (.5). | 4.3 |
| 12/27/17 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES. | 1.2 |
| 12/28/17 | A PAVEL | REVIEW MEDIATION TRACKER (.2); EMAILS TO A. COVUCCI RE: SAME (.2). | 0.4 |
| 12/28/17 | A PAVEL | COMMUNICATIONS W/ ROTHSCHILD AND A. COVUCCI RE: MEDIATION TRACKING. | 0.3 |
| 12/28/17 | M KREMER | DRAFT AND REVISE MEDIATION STATEMENT RELATED TO ▉▉▉▉▉ | 4.3 |
| 12/28/17 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES. | 3.1 |
| 12/29/17 | I BLUMBERG | DRAFT MEDIATION STATEMENT | 1.0 |
| 12/29/17 | M KREMER | DRAFT AND REVISE MEDIATION STATEMENT (1.6); CONFERENCE W/ I. BLUMBERG RE: SAME (.2); EMAIL TO S. UHLAND RE: SAME (.1). | 1.9 |
| 12/29/17 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES. | 1.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/20/18
Invoice:  995154
Page No.  55

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/29/17 | M POCHA | REVIEW RESPONSES TO MEDIATION AND CREDITOR QUESTIONS. | 1.2 |
| 12/31/17 | S UHLAND | DRAFT AND REVISE MEDIATION STATEMENT FOR ▮ ISSUES (1.4); CONFERENCE W/ M. KREMER RE: SAME (.3). | 1.7 |
| 12/31/17 | S UHLAND | REVIEW AND REVISE GO MEDIATION STATEMENT (1.4); CONFERENCE W/ M. KREMER RE: SAME (.3); COMMUNICATIONS W/ M. YASSIN AND M. KREMER RE: SAME (.7). | 2.4 |
| 12/31/17 | M KREMER | REVISE MEDIATION STATEMENT BASED ON COMMENTS FROM S. UHLAND (1.1); SEVERAL EMAILS W/ S. UHLAND, M. YASSIN, J. RAPISARDI, AND W. SUSHON RE: PREEMPTION ISSUE (.7). | 1.8 |
| 12/31/17 | I BLUMBERG | REVISE MEDIATION STATEMENT | 3.1 |
| 12/31/17 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES. | 0.8 |
| **Total** | **020 MEDIATION** | | **124.8** |
| **Total Hours** | | | **1,685.6** |
| **Total Fees** | | | **1,104,026.02** |

## Disbursements

| | |
|---|---|
| Copying | $3,876.10 |
| Court Fees / Filing Fees | 70.00 |
| Delivery Services / Messengers | 842.10 |
| Expense Report Other (Incl. Out of Town Travel) | 10,697.90 |
| Meals | 133.10 |
| Online Research | 1,946.93 |
| Other | 12.00 |
| Trial Transcripts | 130.67 |
| **Total Disbursements** | **$17,708.80** |
| **Total Current Invoice** | **$1,121,734.82** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/20/18
Invoice:  995154
Page No.   56

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/13/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 39 | 39.00 | $3.90 |
| 11/13/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 39 | 39.00 | 3.90 |
| 11/13/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 41 | 41.00 | 4.10 |
| 11/13/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 41 | 41.00 | 4.10 |
| 11/13/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 39 | 39.00 | 3.90 |
| 11/21/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 37 | 37.00 | 3.70 |
| 11/21/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 182 | 182.00 | 18.20 |
| 11/21/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 650 | 650.00 | 65.00 |
| 11/21/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 710 | 710.00 | 71.00 |
| 11/21/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 28 | 28.00 | 2.80 |
| 11/21/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1820 | 1,820.00 | 182.00 |
| 11/21/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 65 | 65.00 | 6.50 |
| 11/21/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 42 | 42.00 | 4.20 |
| 11/21/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 280 | 280.00 | 28.00 |
| 11/21/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 71 | 71.00 | 7.10 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 34 | 34.00 | 3.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 19 | 19.00 | 1.90 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 66 | 66.00 | 6.60 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/20/18
Invoice:  995154
Page No.   57

| | | | | |
|---|---|---|---|---|
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 46 | 46.00 | 4.60 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 59 | 59.00 | 5.90 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 44 | 44.00 | 4.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 44 | 44.00 | 4.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 34 | 34.00 | 3.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/20/18
Invoice:  995154
Page No.  58

| | | | | |
|---|---|---|---|---|
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/22/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 11/27/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 111 | 111.00 | 11.10 |
| 11/27/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 138 | 138.00 | 13.80 |
| 11/27/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 132 | 132.00 | 13.20 |
| 11/27/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 3 | 3.00 | 0.30 |
| 11/27/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/27/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 153 | 153.00 | 15.30 |
| 11/27/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 69 | 69.00 | 6.90 |
| 11/27/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 63 | 63.00 | 6.30 |
| 11/27/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 25 | 25.00 | 2.50 |
| 11/27/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 1 | 1.00 | 0.10 |
| 11/27/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 51 | 51.00 | 5.10 |
| 11/27/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 138 | 138.00 | 13.80 |
| 11/27/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/27/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 55 | 55.00 | 5.50 |
| 11/27/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 81 | 81.00 | 8.10 |
| 11/27/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 51 | 51.00 | 5.10 |
| 11/27/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 9 | 9.00 | 0.90 |
| 11/27/17 | E101 | Lasertrak Printing - Sushon, William Pages: 55 | 55.00 | 5.50 |
| 11/27/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 2 | 2.00 | 0.20 |
| 11/27/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/27/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 63 | 63.00 | 6.30 |
| 11/27/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 1 | 1.00 | 0.10 |
| 11/27/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 11/27/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 30 | 30.00 | 3.00 |
| 11/27/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 153 | 153.00 | 15.30 |
| 11/27/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 3 | 3.00 | 0.30 |
| 11/27/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 69 | 69.00 | 6.90 |
| 11/27/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 126 | 126.00 | 12.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.   59

| 11/27/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 144 | 144.00 | 14.40 |
|----------|------|---------------------------------------------------|--------|-------|
| 11/27/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 129 | 129.00 | 12.90 |
| 11/27/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 153 | 153.00 | 15.30 |
| 11/27/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/27/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/27/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 126 | 126.00 | 12.60 |
| 11/27/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 81 | 81.00 | 8.10 |
| 11/27/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/27/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 1 | 1.00 | 0.10 |
| 11/27/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 111 | 111.00 | 11.10 |
| 11/27/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 59 | 59.00 | 5.90 |
| 11/27/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 129 | 129.00 | 12.90 |
| 11/27/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 132 | 132.00 | 13.20 |
| 11/27/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 165 | 165.00 | 16.50 |
| 11/27/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 144 | 144.00 | 14.40 |
| 11/27/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/27/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 165 | 165.00 | 16.50 |
| 11/27/17 | E101 | Lasertrak Color Printing - Dotson, Christine Pages: 3 | 3.00 | 0.30 |
| 11/28/17 | E101 | Lasertrak Printing - Covucci, Amber Pages: 30 | 30.00 | 3.00 |
| 11/28/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 30 | 30.00 | 3.00 |
| 11/29/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 29 | 29.00 | 2.90 |
| 11/29/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 88 | 88.00 | 8.80 |
| 11/29/17 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 95 | 95.00 | 9.50 |
| 11/29/17 | E101 | Lasertrak Printing - Sushon, William Pages: 24 | 24.00 | 2.40 |
| 11/29/17 | E101 | Lasertrak Printing - Sushon, William Pages: 75 | 75.00 | 7.50 |
| 11/29/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 25 | 25.00 | 2.50 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 55 | 55.00 | 5.50 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 15 | 15.00 | 1.50 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1392 | 1,392.00 | 139.20 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 11/30/17 | E101 | Lasertrak Printing - Motley, John-Paul Pages: 87 | 87.00 | 8.70 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 60

| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 13 | 13.00 | 1.30 |
|---|---|---|---|---|
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1392 | 1,392.00 | 139.20 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 12 | 12.00 | 1.20 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 116 | 116.00 | 11.60 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 888 | 888.00 | 88.80 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2172 | 2,172.00 | 217.20 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1392 | 1,392.00 | 139.20 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 740 | 740.00 | 74.00 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 148 | 148.00 | 14.80 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2172 | 2,172.00 | 217.20 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 24 | 24.00 | 2.40 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 264 | 264.00 | 26.40 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 17 | 17.00 | 1.70 |
| 11/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 35 | 35.00 | 3.50 |
| 11/30/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 55 | 55.00 | 5.50 |
| 12/01/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 12/01/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 139 | 139.00 | 13.90 |
| 12/01/17 | E101 | Lasertrak Printing - Sushon, William Pages: 149 | 149.00 | 14.90 |
| 12/01/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 40 | 40.00 | 4.00 |
| 12/01/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 40 | 40.00 | 4.00 |
| 12/01/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 62 | 62.00 | 6.20 |
| 12/01/17 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 74 | 74.00 | 7.40 |
| 12/01/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 38 | 38.00 | 3.80 |
| 12/01/17 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 83 | 83.00 | 8.30 |
| 12/01/17 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 63 | 63.00 | 6.30 |
| 12/01/17 | E101 | Lasertrak Printing - Sushon, William Pages: 38 | 38.00 | 3.80 |
| 12/01/17 | E101 | Lasertrak Printing - Sushon, William Pages: 70 | 70.00 | 7.00 |
| 12/01/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 38 | 38.00 | 3.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  61

| | | | | |
|---|---|---|---|---|
| 12/01/17 | E101 | Lasertrak Printing - Roth, Joseph Pages: 15 | 15.00 | 1.50 |
| 12/02/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 66 | 66.00 | 6.60 |
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 25 | 25.00 | 2.50 |
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 25 | 25.00 | 2.50 |
| 12/04/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 12/04/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 12/04/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 12/04/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 11 | 11.00 | 1.10 |
| 12/04/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 12/04/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 25 | 25.00 | 2.50 |
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 12/04/17 | E101 | Lasertrak Printing - Dubin, Yaira Pages: 46 | 46.00 | 4.60 |
| 12/04/17 | E101 | Lasertrak Printing - Dubin, Yaira Pages: 21 | 21.00 | 2.10 |
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 25 | 25.00 | 2.50 |
| 12/04/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 182 | 182.00 | 18.20 |
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 12/04/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 12/04/17 | E101 | Lasertrak Printing - Dubin, Yaira Pages: 8 | 8.00 | 0.80 |
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 66 | 66.00 | 6.60 |
| 12/04/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 10 | 10.00 | 1.00 |
| 12/04/17 | E101 | Lasertrak Printing - Dubin, Yaira Pages: 2 | 2.00 | 0.20 |
| 12/04/17 | E101 | Lasertrak Printing - Dubin, Yaira Pages: 59 | 59.00 | 5.90 |
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 22 | 22.00 | 2.20 |
| 12/04/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 12/04/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 25 | 25.00 | 2.50 |
| 12/04/17 | E101 | Lasertrak Printing - Dubin, Yaira Pages: 66 | 66.00 | 6.60 |
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 12/04/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 28 | 28.00 | 2.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 62

| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
|----------|------|----------------------------------------------------|-------|------|
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 12/04/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 12/04/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 24 | 24.00 | 2.40 |
| 12/04/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 27 | 27.00 | 2.70 |
| 12/04/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 21 | 21.00 | 2.10 |
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 25 | 25.00 | 2.50 |
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 25 | 25.00 | 2.50 |
| 12/04/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 12/04/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 25 | 25.00 | 2.50 |
| 12/04/17 | E101 | Lasertrak Printing - Dubin, Yaira Pages: 19 | 19.00 | 1.90 |
| 12/04/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 25 | 25.00 | 2.50 |
| 12/04/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 12/04/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 32 | 32.00 | 3.20 |
| 12/04/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 25 | 25.00 | 2.50 |
| 12/05/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 12/05/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 54 | 54.00 | 5.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  63

| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
|---|---|---|---|---|
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Sushon, William Pages: 59 | 59.00 | 5.90 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 21 | 21.00 | 2.10 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 30 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  64

| | | | | |
|---|---|---|---|---|
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 26 | 26.00 | 2.60 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 42 | 42.00 | 4.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 23 | 23.00 | 2.30 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 12/05/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/20/18
Invoice:  995154
Page No.  65

| | | | | |
|---|---|---|---|---|
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 39 | 39.00 | 3.90 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 12/05/17 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |
| 12/05/17 | E101 | Lasertrak Color Printing - Johnson Jr., David Pages: 9 | 9.00 | 0.90 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 12/05/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  66

| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
|---|---|---|---|---|
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 23 | 23.00 | 2.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 330 | 330.00 | 33.00 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 78 | 78.00 | 7.80 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 67

| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 12/05/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 59 | 59.00 | 5.90 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/05/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/06/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 25 | 25.00 | 2.50 |
| 12/06/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 71 | 71.00 | 7.10 |
| 12/06/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 71 | 71.00 | 7.10 |
| 12/06/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 43 | 43.00 | 4.30 |
| 12/06/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 25 | 25.00 | 2.50 |
| 12/06/17 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 86 | 86.00 | 8.60 |
| 12/07/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 12/07/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 66 | 66.00 | 6.60 |
| 12/07/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 98 | 98.00 | 9.80 |
| 12/07/17 | E101 | Lasertrak Printing - Sushon, William Pages: 23 | 23.00 | 2.30 |
| 12/07/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 14 | 14.00 | 1.40 |
| 12/07/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 28 | 28.00 | 2.80 |
| 12/07/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 38 | 38.00 | 3.80 |
| 12/07/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 28 | 28.00 | 2.80 |
| 12/07/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 38 | 38.00 | 3.80 |
| 12/07/17 | E101 | Lasertrak Printing - Sushon, William Pages: 46 | 46.00 | 4.60 |
| 12/07/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 12/07/17 | E101 | Lasertrak Printing - Sushon, William Pages: 20 | 20.00 | 2.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  68

| 12/07/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
|---|---|---|---|---|
| 12/07/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 179 | 179.00 | 17.90 |
| 12/07/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 98 | 98.00 | 9.80 |
| 12/07/17 | E101 | Lasertrak Printing - Sushon, William Pages: 40 | 40.00 | 4.00 |
| 12/07/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 12/07/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 60 | 60.00 | 6.00 |
| 12/07/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 12/07/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 14 | 14.00 | 1.40 |
| 12/07/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 68 | 68.00 | 6.80 |
| 12/07/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 68 | 68.00 | 6.80 |
| 12/07/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 61 | 61.00 | 6.10 |
| 12/08/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 1 | 1.00 | 0.10 |
| 12/08/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 51 | 51.00 | 5.10 |
| 12/08/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 1 | 1.00 | 0.10 |
| 12/08/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 17 | 17.00 | 1.70 |
| 12/08/17 | E101 | Lasertrak Color Printing - Dotson, Christine Pages: 15 | 15.00 | 1.50 |
| 12/08/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 46 | 46.00 | 4.60 |
| 12/08/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 3 | 3.00 | 0.30 |
| 12/08/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 48 | 48.00 | 4.80 |
| 12/08/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 37 | 37.00 | 3.70 |
| 12/08/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 46 | 46.00 | 4.60 |
| 12/08/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 51 | 51.00 | 5.10 |
| 12/08/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 21 | 21.00 | 2.10 |
| 12/08/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 3 | 3.00 | 0.30 |
| 12/08/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 1 | 1.00 | 0.10 |
| 12/08/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 55 | 55.00 | 5.50 |
| 12/08/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 42 | 42.00 | 4.20 |
| 12/08/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 44 | 44.00 | 4.40 |
| 12/08/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 55 | 55.00 | 5.50 |
| 12/08/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 43 | 43.00 | 4.30 |
| 12/08/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 23 | 23.00 | 2.30 |
| 12/08/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 23 | 23.00 | 2.30 |
| 12/08/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 134 | 134.00 | 13.40 |
| 12/08/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 70 | 70.00 | 7.00 |
| 12/08/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 37 | 37.00 | 3.70 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 69

| Date | Code | Description | Amount | Total |
|------|------|-------------|--------|-------|
| 12/08/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 21 | 21.00 | 2.10 |
| 12/08/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 134 | 134.00 | 13.40 |
| 12/08/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 27 | 27.00 | 2.70 |
| 12/08/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 48 | 48.00 | 4.80 |
| 12/08/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 43 | 43.00 | 4.30 |
| 12/08/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 17 | 17.00 | 1.70 |
| 12/08/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 44 | 44.00 | 4.40 |
| 12/08/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 1 | 1.00 | 0.10 |
| 12/08/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 21 | 21.00 | 2.10 |
| 12/08/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 42 | 42.00 | 4.20 |
| 12/08/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 46 | 46.00 | 4.60 |
| 12/08/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 27 | 27.00 | 2.70 |
| 12/08/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 66 | 66.00 | 6.60 |
| 12/08/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 2 | 2.00 | 0.20 |
| 12/08/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 70 | 70.00 | 7.00 |
| 12/08/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 46 | 46.00 | 4.60 |
| 12/11/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 128 | 128.00 | 12.80 |
| 12/11/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 24 | 24.00 | 2.40 |
| 12/11/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 53 | 53.00 | 5.30 |
| 12/11/17 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 22 | 22.00 | 2.20 |
| 12/11/17 | E101 | Lasertrak Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 12/11/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 37 | 37.00 | 3.70 |
| 12/11/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 20 | 20.00 | 2.00 |
| 12/12/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 15 | 15.00 | 1.50 |
| 12/12/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 178 | 178.00 | 17.80 |
| 12/12/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 12/12/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 12/12/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 49 | 49.00 | 4.90 |
| 12/12/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 12 | 12.00 | 1.20 |
| 12/12/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 65 | 65.00 | 6.50 |
| 12/12/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 67 | 67.00 | 6.70 |
| 12/12/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 66 | 66.00 | 6.60 |
| 12/12/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 12/12/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 71 | 71.00 | 7.10 |
| 12/12/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.   70

| 12/12/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 12/12/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 71 | 71.00 | 7.10 |
| 12/12/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 28 | 28.00 | 2.80 |
| 12/12/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 63 | 63.00 | 6.30 |
| 12/12/17 | E101 | Lasertrak Printing - Dotson, Christine Pages: 1 | 1.00 | 0.10 |
| 12/12/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 16 | 16.00 | 1.60 |
| 12/12/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 12/12/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 71 | 71.00 | 7.10 |
| 12/12/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 114 | 114.00 | 11.40 |
| 12/12/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 32 | 32.00 | 3.20 |
| 12/12/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 43 | 43.00 | 4.30 |
| 12/12/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 51 | 51.00 | 5.10 |
| 12/12/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 12/12/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 25 | 25.00 | 2.50 |
| 12/12/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 12/12/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 12/12/17 | E101 | Lasertrak Color Printing - Dotson, Christine Pages: 259 | 259.00 | 25.90 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 144 | 144.00 | 14.40 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 165 | 165.00 | 16.50 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 132 | 132.00 | 13.20 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 9 | 9.00 | 0.90 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 20 | 20.00 | 2.00 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 165 | 165.00 | 16.50 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 153 | 153.00 | 15.30 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 51 | 51.00 | 5.10 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 111 | 111.00 | 11.10 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 138 | 138.00 | 13.80 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 69 | 69.00 | 6.90 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 129 | 129.00 | 12.90 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 81 | 81.00 | 8.10 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 144 | 144.00 | 14.40 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 129 | 129.00 | 12.90 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 69 | 69.00 | 6.90 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 9 | 9.00 | 0.90 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.   71

| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 138 | 138.00 | 13.80 |
|----------|------|--------------------------------------------------|--------|-------|
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 126 | 126.00 | 12.60 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 1 | 1.00 | 0.10 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 51 | 51.00 | 5.10 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 153 | 153.00 | 15.30 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 3 | 3.00 | 0.30 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 132 | 132.00 | 13.20 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 111 | 111.00 | 11.10 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 126 | 126.00 | 12.60 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 63 | 63.00 | 6.30 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 63 | 63.00 | 6.30 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 210 | 210.00 | 21.00 |
| 12/13/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 138 | 138.00 | 13.80 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 81 | 81.00 | 8.10 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 105 | 105.00 | 10.50 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 12/14/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 96 | 96.00 | 9.60 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 111 | 111.00 | 11.10 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 138 | 138.00 | 13.80 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 12/14/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 12/14/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 12/14/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  72

| | | | | |
|---|---|---|---|---|
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 84 | 84.00 | 8.40 |
| 12/14/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 126 | 126.00 | 12.60 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 60 | 60.00 | 6.00 |
| 12/14/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 69 | 69.00 | 6.90 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 66 | 66.00 | 6.60 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 87 | 87.00 | 8.70 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 12/14/17 | E101 | Lasertrak Printing - Perez, Diana Pages: 46 | 46.00 | 4.60 |
| 12/14/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/14/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 534 | 534.00 | 53.40 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 174 | 174.00 | 17.40 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 60 | 60.00 | 6.00 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 114 | 114.00 | 11.40 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 12/14/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 240 | 240.00 | 24.00 |
| 12/15/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 60 | 60.00 | 6.00 |
| 12/15/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 60 | 60.00 | 6.00 |
| 12/15/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 17 | 17.00 | 1.70 |
| 12/15/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 179 | 179.00 | 17.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 73

| Date | Code | Description | | |
|---|---|---|---|---|
| 12/15/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 179 | 179.00 | 17.90 |
| 12/15/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 17 | 17.00 | 1.70 |
| 12/15/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 61 | 61.00 | 6.10 |
| 12/15/17 | E101 | Lasertrak Printing - Spina, Joseph Pages: 61 | 61.00 | 6.10 |
| 12/18/17 | E101 | Copying (Copitrak - Internal) - Nadler, Andrew Pages: 208 | 208.00 | 20.80 |
| 12/18/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 12/18/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/18/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 86 | 86.00 | 8.60 |
| 12/18/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/18/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/18/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/18/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 12/18/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 12/18/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/18/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/18/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/18/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/18/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 12/18/17 | E101 | Lasertrak Printing - Perez, Diana Pages: 29 | 29.00 | 2.90 |
| 12/18/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/18/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 12/18/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 12/18/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 12/18/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/19/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 137 | 137.00 | 13.70 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 144 | 144.00 | 14.40 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 60 | 60.00 | 6.00 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 10 | 10.00 | 1.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.   74

| | | | | |
|---|---|---|---|---|
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 534 | 534.00 | 53.40 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 60 | 60.00 | 6.00 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/19/17 | E101 | Lasertrak Printing - Perez, Diana Pages: 22 | 22.00 | 2.20 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 6 | 6.00 | 0.60 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 12 | 12.00 | 1.20 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 294 | 294.00 | 29.40 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 84 | 84.00 | 8.40 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 81 | 81.00 | 8.10 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 240 | 240.00 | 24.00 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 8 | 8.00 | 0.80 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 6 | 6.00 | 0.60 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 75

| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
|---|---|---|---|---|
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 96 | 96.00 | 9.60 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 66 | 66.00 | 6.60 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 126 | 126.00 | 12.60 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 174 | 174.00 | 17.40 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 6 | 6.00 | 0.60 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 114 | 114.00 | 11.40 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 174 | 174.00 | 17.40 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 12/19/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 15 | 15.00 | 1.50 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 105 | 105.00 | 10.50 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 69 | 69.00 | 6.90 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 76

| | | | | |
|---|---|---|---|---|
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 60 | 60.00 | 6.00 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 87 | 87.00 | 8.70 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 87 | 87.00 | 8.70 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 138 | 138.00 | 13.80 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 240 | 240.00 | 24.00 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 57 | 57.00 | 5.70 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 32 | 32.00 | 3.20 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 6 | 6.00 | 0.60 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 12/19/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 21 | 21.00 | 2.10 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 57 | 57.00 | 5.70 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 12/19/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 2 | 2.00 | 0.20 |
| 12/19/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 5 | 5.00 | 0.50 |
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  77

| Date | Code | Description | | |
|---|---|---|---|---|
| 12/19/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 12/20/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 20 | 20.00 | 2.00 |
| 12/20/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 2 | 2.00 | 0.20 |
| 12/20/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 21 | 21.00 | 2.10 |
| 12/20/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 7 | 7.00 | 0.70 |
| 12/20/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 20 | 20.00 | 2.00 |
| 12/21/17 | E101 | Lasertrak Printing - Covucci, Amber Pages: 24 | 24.00 | 2.40 |
| 12/21/17 | E101 | Lasertrak Printing - Perez, Diana Pages: 36 | 36.00 | 3.60 |
| 12/21/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 164 | 164.00 | 16.40 |
| 12/21/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 1 | 1.00 | 0.10 |
| 12/21/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 2 | 2.00 | 0.20 |
| 12/21/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 2 | 2.00 | 0.20 |
| 12/21/17 | E101 | Lasertrak Printing - Perez, Diana Pages: 20 | 20.00 | 2.00 |
| 12/21/17 | E101 | Lasertrak Printing - Perez, Diana Pages: 21 | 21.00 | 2.10 |
| 12/21/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 12/22/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 24 | 24.00 | 2.40 |
| 12/22/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 12/27/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 42 | 42.00 | 4.20 |
| 12/27/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 24 | 24.00 | 2.40 |

**Total for E101 - Lasertrak Printing**                                                                    **$3,876.10**

| | | | | |
|---|---|---|---|---|
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | $0.60 |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00212-MCF FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-159 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE88-0; 17-00159-LTS DOCUMENT 88-0 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.   78

| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE73-0; 17-00213-LTS | 7.00 | 0.70 |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE73-1; 17-00213-LTS | 4.00 | 0.40 |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE92-0; 17-00159-LTS DOCUMENT 92-0 | 2.00 | 0.20 |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE24-0; 17-00228-LTS DOCUMENT 24-0 | 27.00 | 2.70 |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE70-0; 17-00213-LTS DOCUMENT 70-0 | 21.00 | 2.10 |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 16.00 | 1.60 |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 8.00 | 0.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  79

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK;<br>IMAGE54-0; 17-00228-LTS DOCUMENT 54-0 | | |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL;<br>BANKRUPTCY CASE SEARCH; 17-213 PUERTO RICO<br>PAGE: 1 | 1.00 | 0.10 |
| 11/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK;<br>IMAGE56-0; 17-00228-LTS DOCUMENT 56-0 | 12.00 | 1.20 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK;<br>DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED<br>DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED<br>HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS<br>FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL;<br>BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO<br>PAGE: 1 | 1.00 | 0.10 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK;<br>IMAGE24-0; 17-00228-LTS DOCUMENT 24-0 | 27.00 | 2.70 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK;<br>DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED<br>DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED<br>HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS<br>FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK;<br>DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED<br>DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED<br>HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS<br>FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK;<br>DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED<br>DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED<br>HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS<br>FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL;<br>BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO<br>PAGE: 1 | 1.00 | 0.10 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK;<br>DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED<br>DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED<br>HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS<br>FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL<br>COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL;<br>BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO<br>PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/20/18
Invoice:  995154
Page No.   80

| | | | | |
|---|---|---|---|---|
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE46-0; 17-00228-LTS DOCUMENT 46-0 | 2.00 | 0.20 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 10/2/2017 TO: 11/2/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 29.00 | 2.90 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-4780 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-4780 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 8/28/2017 TO: 9/6/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-229 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 81

| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1-0; 17-00229-LTS DOCUMENT 1-0 | 30.00 | 3.00 |
|---|---|---|---|---|
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00229-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE40-0; 17-00228-LTS DOCUMENT 40-0 | 6.00 | 0.60 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; ATTORNEY LIST; 17-03283-LTS9 | 30.00 | 3.00 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1388-0; 17-03283-LTS9 DOCUMENT 1388-0 | 6.00 | 0.60 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE914-0; 17-03283-LTS9 DOCUMENT 914-0 | 30.00 | 3.00 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/20/18
Invoice:  995154
Page No.  82

PAGE: 1

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE45-0; 17-00228-LTS DOCUMENT 45-0 | 4.00 | 0.40 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1386-0; 17-03283-LTS9 DOCUMENT 1386-0 | 6.00 | 0.60 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1387-0; 17-03283-LTS9 DOCUMENT 1387-0 | 4.00 | 0.40 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 11/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE63-0; 17-00228-LTS DOCUMENT 63-0 | 4.00 | 0.40 |
| 11/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE65-0; 17-00228-LTS DOCUMENT 65-0 | 9.00 | 0.90 |
| 11/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE64-2; 17-00228-LTS | 30.00 | 3.00 |
| 11/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; | 10.00 | 1.00 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  83

IMAGE62-1; 17-00228-LTS

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 11/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED FROM: 11/3/2017 TO: 11/3/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1640-0; 17-03283-LTS9 DOCUMENT 1640-0 | 30.00 | 3.00 |
| 11/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE55-0; 17-00228-LTS DOCUMENT 55-0 | 30.00 | 3.00 |
| 11/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE64-0; 17-00228-LTS | 19.00 | 1.90 |
| 11/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1465-0; 17-03283-LTS9 DOCUMENT 1465-0 | 30.00 | 3.00 |
| 11/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE62-0; 17-00228-LTS | 2.00 | 0.20 |
| 11/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1444-0; 17-03283-LTS9 DOCUMENT 1444-0 | 18.00 | 1.80 |
| 11/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 10/9/2017 TO: 11/30/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 11/3/2017 TO: 11/3/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 11/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE65-1; 17-00228-LTS DOCUMENT 65-1 | 3.00 | 0.30 |
| 11/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE64-1; 17-00228-LTS | 5.00 | 0.50 |
| 11/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE64-3; 17-00228-LTS | 3.00 | 0.30 |
| 11/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 84

|  |  | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
|---|---|---|---|---|
| 11/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE911-0; 17-03283-LTS9 DOCUMENT 911-0 | 3.00 | 0.30 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1631-0; 17-03283-LTS9 DOCUMENT 1631-0 | 30.00 | 3.00 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 11/2/2017 TO: 11/6/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1629-0; 17-03283-LTS9 DOCUMENT 1629-0 | 30.00 | 3.00 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1623-0; 17-03283-LTS9 DOCUMENT 1623-0 | 30.00 | 3.00 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 85

IMAGE1512-1; 17-03283-LTS9 DOCUMENT 1512-1

| | | | | |
|---|---|---|---|---|
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 11/3/2017 TO: 11/8/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 19.00 | 1.90 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 13-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE56-0; 17-00228-LTS DOCUMENT 56-0 | 12.00 | 1.20 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 10.00 | 1.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  86

| | | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
|---|---|---|---|---|
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; William Sushon; PRBK; IMAGE427-0; 17-04780-LTS9 DOCUMENT 427-0 | 2.00 | 0.20 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE70-0; 17-00228-LTS DOCUMENT 70-0 | 2.00 | 0.20 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY PARTY SEARCH; NAME GLASS, JENNIFER 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE76-0; 17-00228-LTS DOCUMENT 76-0 | 3.00 | 0.30 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1-0; 17-00228-LTS DOCUMENT 1-0 | 26.00 | 2.60 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; PDF DOCUMENT; CASE: 17-50641, DOCUMENT: 00514231878 | 1.00 | 0.10 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; PDF DOCUMENT; CASE: 17-50641, DOCUMENT: 00514230915 | 1.00 | 0.10 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice:  995154
Page No.   87

PAGE: 1

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; CASE SUMMARY; 17-50641 | 1.00 | 0.10 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; APPELLATE PARTY SEARCH; NAME GLASS, JENNIFER FIFTH CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 11/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 11/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE77-0; 17-00228-LTS DOCUMENT 77-0 | 7.00 | 0.70 |
| 11/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 11/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE75-0; 17-00189-LTS DOCUMENT 75-0 | 11.00 | 1.10 |
| 11/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE38-0; 17-00219-LTS DOCUMENT 38-0 | 11.00 | 1.10 |
| 11/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE74-0; 17-00189-LTS DOCUMENT 74-0 | 11.00 | 1.10 |
| 11/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00189-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 11/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00189-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

02/20/18

Invoice: 995154

Page No.   88

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 11/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-189 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE23-0; 17-00189-LTS DOCUMENT 23-0 | 21.00 | 2.10 |
| 11/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE56-0; 17-00228-LTS DOCUMENT 56-0 | 12.00 | 1.20 |
| 11/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 10.00 | 1.00 |
| 11/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE59-0; 17-00228-LTS DOCUMENT 59-0 | 17.00 | 1.70 |
| 11/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE42-0; 17-00228-LTS DOCUMENT 42-0 | 7.00 | 0.70 |
| 11/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE59-0; 17-00228-LTS DOCUMENT 59-0 | 17.00 | 1.70 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  89

| | | | | |
|---|---|---|---|---|
| | | IMAGE76-0; 17-00228-LTS DOCUMENT 76-0 | | |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE75-0; 17-00228-LTS DOCUMENT 75-0 | 30.00 | 3.00 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/20/18
Invoice:  995154
Page No.   90

| | | | | |
|---|---|---|---|---|
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE82-0; 17-00228-LTS DOCUMENT 82-0 | 4.00 | 0.40 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 11/13/2017 TO: 11/15/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; APPELLATE CASE SEARCH; 17-50641 FIFTH CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; PDF DOCUMENT; CASE: 17-50641, DOCUMENT: 00514237727 | 1.00 | 0.10 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/20/18
Invoice:  995154
Page No.  91

| Date | Code | Description | | |
|------|------|-------------|------|------|
| | | COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; APPELLATE CASE SEARCH; 16-60477 FIFTH CIRCUIT PAGE: 1 | | |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; DOCKET REPORT (FULL); 16-60477 | 30.00 | 3.00 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; HISTORY/DOCUMENTS; 17-00228-LTS TYPE: HISTORY | 2.00 | 0.20 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; PDF DOCUMENT; CASE: 16-60477, DOCUMENT: 00513818804 | 2.00 | 0.20 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; CASE SUMMARY; 17-50641 | 1.00 | 0.10 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE86-0; 17-00228-LTS DOCUMENT 86-0 | 4.00 | 0.40 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  92

HISTORY/DOCUMENTS; 17-00228-LTS TYPE: HISTORY

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; DOCKET REPORT (FULL); 17-50641 | 5.00 | 0.50 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; PDF DOCUMENT; CASE: 16-60477, DOCUMENT: 00513811833 | 30.00 | 3.00 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; CASE SUMMARY; 17-50641 | 1.00 | 0.10 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; CASE SUMMARY; 16-60477 | 1.00 | 0.10 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; PDF DOCUMENT; CASE: 17-50641, DOCUMENT: 00514238881 | 1.00 | 0.10 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; APPELLATE CASE SEARCH; 17-50641 FIFTH CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 11.00 | 1.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  93

| | | | | |
|---|---|---|---|---|
| | | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 10/2/2017 TO: 11/17/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 11.00 | 1.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.   94

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 11/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 11.00 | 1.10 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 12.00 | 1.20 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; CASE SUMMARY; 17-50641 | 1.00 | 0.10 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; DOCKET REPORT (FULL); 17-50641 | 5.00 | 0.50 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; PDF DOCUMENT; CASE: 17-50641, DOCUMENT: 00514244670 | 30.00 | 3.00 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; APPELLATE CASE SEARCH; 17-50641 FIFTH CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; CASE SUMMARY; 17-50641 | 1.00 | 0.10 |
| 11/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; PDF DOCUMENT; CASE: 17-50641, DOCUMENT: 00514237727 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  95

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 11/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; DOCKET REPORT (FULL); 17-50641 | 5.00 | 0.50 |
| 11/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; DOCKET REPORT (FULL); 17-50641 | 5.00 | 0.50 |
| 11/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; APPELLATE CASE SEARCH; 17-50641 FIFTH CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; DOCKET REPORT (FULL); 17-50641 | 5.00 | 0.50 |
| 11/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED FROM: 11/20/2017 TO: 11/20/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 11/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; CASE SUMMARY; 17-50641 | 1.00 | 0.10 |
| 11/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; DOCKET REPORT (FULL); 17-50641 | 5.00 | 0.50 |
| 11/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; DOCKET REPORT (FULL); 17-50641 | 5.00 | 0.50 |
| 11/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE88-0; 17-00228-LTS DOCUMENT 88-0 | 17.00 | 1.70 |
| 11/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; DOCKET REPORT (FULL); 17-50641 | 5.00 | 0.50 |
| 11/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; DOCKET REPORT (FULL); 17-50641 | 5.00 | 0.50 |
| 11/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; CIVIL CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.   96

PAGE: 1

| 11/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 11/17/2017 TO: 11/24/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
|---|---|---|---|---|
| 11/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 11/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE109-1; 17-00257-LTS | 6.00 | 0.60 |
| 11/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 14.00 | 1.40 |
| 11/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE45-0; 17-00197-LTS | 1.00 | 0.10 |
| 11/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00278-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 11/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE45-1; 17-00197-LTS | 2.00 | 0.20 |
| 11/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE109-0; 17-00257-LTS | 30.00 | 3.00 |
| 11/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE31-0; 17-00227-LTS DOCUMENT 31-0 | 2.00 | 0.20 |
| 11/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE45-2; 17-00197-LTS | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  97

| | | | | |
|---|---|---|---|---|
| 11/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1065-0; 17-03283-LTS9 | 2.00 | 0.20 |
| 11/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE117-0; 17-00257-LTS DOCUMENT 117-0 | 2.00 | 0.20 |
| 11/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00197-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 11/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03567-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1065-1; 17-03283-LTS9 | 30.00 | 3.00 |
| 11/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE30-0; 17-00227-LTS DOCUMENT 30-0 | 4.00 | 0.40 |
| 11/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00227-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 11/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-01743 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-01743 ALL COURTS PAGE: 2 | 1.00 | 0.10 |
| 11/27/17 | E106 | Online Research - Westlaw; Cynthia Merrill | 1.00 | 15.50 |
| 11/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 11/3/2017 TO: 11/7/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED | 17.00 | 1.70 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.   98

|  |  | FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
|---|---|---|---|---|
| 11/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; APPELLATE CASE SEARCH; 17-50641 FIFTH CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1627-0; 17-03283-LTS9 DOCUMENT 1627-0 | 3.00 | 0.30 |
| 11/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; APPELLATE CASE SEARCH; 17-50641 FIFTH CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE88-0; 17-00228-LTS DOCUMENT 88-0 | 17.00 | 1.70 |
| 11/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 11/3/2017 TO: 11/7/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 11/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 11/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; CASE SUMMARY; 17-50641 | 1.00 | 0.10 |
| 11/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; DOCKET REPORT (FULL); 17-50641 | 5.00 | 0.50 |
| 11/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE95-1; 17-00228-LTS | 22.00 | 2.20 |
| 11/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; DOCKET REPORT (FULL); 17-50641 | 5.00 | 0.50 |
| 11/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 05CA; CASE SUMMARY; 17-50641 | 1.00 | 0.10 |
| 11/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; CASE SUMMARY; 17-1743 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  99

| | | | | |
|---|---|---|---|---|
| 11/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; DOCKET REPORT (FULL); 17-1743 | 4.00 | 0.40 |
| 11/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-02765 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1743 FIRST CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-01686 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; APPELLATE CASE SEARCH; 17-01743 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; DOCKET REPORT (FULL); 17-1743 | 4.00 | 0.40 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1854-0; 17-03283-LTS9 DOCUMENT 1854-0 | 7.00 | 0.70 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; APPELLATE CASE SEARCH; 17-02165 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-02165 ALL COURTS PAGE: 2 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE101-0; 17-00189-LTS DOCUMENT 101-0 | 30.00 | 3.00 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE122-0; 17-00155-LTS DOCUMENT 122-0 | 11.00 | 1.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:15-CV-01167-JAG | 30.00 | 3.00 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; APPELLATE CASE SEARCH; 17-02165 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 100

DOCKET REPORT; 3:15-CV-01167-JAG

| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE145-0; 17-00159-LTS DOCUMENT 145-0 | 11.00 | 1.10 |
|---|---|---|---|---|
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:15-CV-01167-JAG | 30.00 | 3.00 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; APPELLATE CASE SEARCH; 17-02165 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1743 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-02165 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1863 FIRST CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-01686 ALL COURTS PAGE: 2 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 17-1743 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE144-0; 17-00159-LTS DOCUMENT 144-0 | 9.00 | 0.90 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 17-2165 FIRST CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 01CA; CASE SUMMARY; 17-1743 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 17-02165 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; CASE SUMMARY; 17-1743 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-02765 ALL COURTS PAGE: 2 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 101

| | | | | |
|---|---|---|---|---|
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1863 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-01686 ALL COURTS PAGE: 3 | 1.00 | 0.10 |
| 11/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE123-0; 17-00155-LTS DOCUMENT 123-0 | 11.00 | 1.10 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE100-0; 17-00189-LTS DOCUMENT 100-0 | 2.00 | 0.20 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE102-0; 17-00189-LTS DOCUMENT 102-0 | 3.00 | 0.30 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE69-0; 17-00189-LTS DOCUMENT 69-0 | 2.00 | 0.20 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 01CA; CASE SUMMARY; 17-1831 | 1.00 | 0.10 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1870-0; 17-03283-LTS9 | 30.00 | 3.00 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 01CA; DOCKET REPORT (FULL); 17-1831 | 7.00 | 0.70 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 11/1/2017 TO: 11/29/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/20/18
Invoice:  995154
Page No.  102

---

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1870-1; 17-03283-LTS9 | | |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 01CA; PDF DOCUMENT; CASE: 17-1831, DOCUMENT: 00117191414 | 14.00 | 1.40 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1872-1; 17-03283-LTS9 DOCUMENT 1872-1 | 30.00 | 3.00 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00189-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE137-0; 17-00257-LTS DOCUMENT 137-0 | 30.00 | 3.00 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; APPELLATE CASE SEARCH; 17-1831 FIRST CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1872-0; 17-03283-LTS9 DOCUMENT 1872-0 | 4.00 | 0.40 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-3283 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1871-0; 17-03283-LTS9 DOCUMENT 1871-0 | 7.00 | 0.70 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE66-0; 17-00228-LTS DOCUMENT 66-0 | 3.00 | 0.30 |
| 11/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 6.00 | 0.60 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 103

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1875-1; 17-03283-LTS9 | | |
| 11/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1881-0; 17-03283-LTS9 DOCUMENT 1881-0 | 13.00 | 1.30 |
| 11/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; BANKRUPTCY CASE SEARCH; 17-03283 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 17-2165 FIRST CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 11/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE705-0; 17-03283-LTS9 DOCUMENT 705-0 | 11.00 | 1.10 |
| 11/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1875-0; 17-03283-LTS9 | 3.00 | 0.30 |
| 11/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1800-0; 17-03283-LTS9 DOCUMENT 1800-0 | 3.00 | 0.30 |
| 11/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1875-2; 17-03283-LTS9 | 30.00 | 3.00 |
| 12/08/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 159.98 |
| 12/08/17 | E106 | Online Research - Westlaw; Cynthia Merrill | 1.00 | 61.38 |
| 12/09/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 334.14 |
| 12/10/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 1,061.13 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$1,946.93** |
| 11/02/17 | E107 | Delivery Services / Messengers - Tracking # 788305941149 FDX 599071644 Professor Arthur J Gonzalez Fin Oversight Mangement Board AUGUST FEE STATEMENT AUGUST FEE STATEMENT | 1.00 | $13.89 |
| 11/02/17 | E107 | Delivery Services / Messengers - Tracking # 788309020119 FDX 599071644 Brady Williamson Godfrey & Kahn S C August Fee Statement August Fee Statement | 1.00 | 17.54 |
| 11/02/17 | E107 | Delivery Services / Messengers - Tracking # 788306091330 FDX 599071644 Luc A Despins, Esq Paul Hastings LLP AUGUST FEE STATEMENT AUGUST FEE STATEMENT | 1.00 | 13.89 |
| 11/02/17 | E107 | Delivery Services / Messengers - Tracking # 788305972402 FDX 599071644 Martin J Bienenstock Proskauer Rose LLP AUGUST FEE STATEMENT AUGUST FEE STATEMENT | 1.00 | 13.89 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 104

| | | | | |
|---|---|---|---|---|
| 11/02/17 | E107 | Delivery Services / Messengers - Tracking # 788305990077 FDX 599071644 Paul V Possinger Proskauer Rose LLP AUGUST FEE STATEMENT AUGUST FEE STATEMENT | 1.00 | 17.54 |
| 11/02/17 | E107 | Delivery Services / Messengers - Tracking # 788306419117 FDX 599071644 Robert Gordon, Esq Jenner & Block LLP AUGUST FEE STATEMENT AUGUST FEE STATEMENT | 1.00 | 13.89 |
| 11/06/17 | E107 | Delivery Services / Messengers - Tracking # 788348688726 FDX 599071644 Honorable Judith G Dein USDC, District of Massachusett Chambers Copies Of Documents | 1.00 | 20.57 |
| 11/15/17 | E107 | MY COURT SERVICE L.L.C. - Delivery Services / Messengers Delivery Services / Messengers - MY COURT SERVICE L.L.C. - 64 - 64- B SUSHON - 11/2017 PROF SVCS, 11/15/17 | 1.00 | 100.00 |
| 11/15/17 | E107 | MY COURT SERVICE L.L.C. - Delivery Services / Messengers - MY COURT SERVICE L.L.C. - 64 - 64- S UHLAND - 11/2017 PROF SVCS, 11/15/17 | 1.00 | 100.00 |
| 11/20/17 | E107 | Delivery Services / Messengers - Tracking # 788534039960 FDX 163366568 A J BENNAZAR ZEQUEIRA BENNAZAR, GARCIA & MILLIAN, C S P September Fee Statement | 1.00 | 28.04 |
| 11/20/17 | E107 | Delivery Services / Messengers - Tracking # 788533978005 FDX 163366568 JUAN J CASILLAS AYALA, ESQ, CASILLAS, SANTIAGO & TORRES LLC September Fee Statement | 1.00 | 28.04 |
| 11/20/17 | E107 | Delivery Services / Messengers - Tracking # 788534145383 FDX 163366568 HERMANN D BAUER O NEILL & BORGES LLC September Fee Statement | 1.00 | 28.04 |
| 11/20/17 | E107 | Delivery Services / Messengers - Tracking # 788534109065 FDX 163366568 OFFICE OF THE US TRUSTEE FOR THE DISTRICT OF PUERTO RICO September Fee Statement | 1.00 | 28.04 |
| 11/21/17 | E107 | Delivery Services / Messengers - Tracking # 788534428757 FDX 600508411 Brady Williamson Godfrey & Kahn S C September Fee Statement September Fee Statement | 1.00 | 17.64 |
| 11/21/17 | E107 | Delivery Services / Messengers - Tracking # 788534287095 FDX 600508411 Robert Gordon, Esq Jenner & Block LLP September Fee Statement September Fee Statement | 1.00 | 13.96 |
| 11/21/17 | E107 | Delivery Services / Messengers - Tracking # 788534363594 FDX 600508411 Paul V Possinger Proskauer Rose LLP September Fee Statement September Fee Statement | 1.00 | 17.64 |
| 11/21/17 | E107 | Delivery Services / Messengers - Tracking # 788534338766 FDX 600508411 Martin J Bienenstock Proskauer Rose LLP September Fee Statement September Fee Statement | 1.00 | 13.96 |
| 11/21/17 | E107 | Delivery Services / Messengers - Tracking # 788534396806 FDX 600508411 Professor Arthur J Gonzalez Fin Oversight Mangement Board September Fee Statement September Fee Statement | 1.00 | 13.96 |
| 11/21/17 | E107 | Delivery Services / Messengers - Tracking # 788534214571 FDX 600508411 Luc A Despins, Esq Paul Hastings LLP September Fee Statement September Fee Statement | 1.00 | 13.96 |
| 11/21/17 | E107 | Delivery Services / Messengers - Tracking # 007934057132 DHL ELA0000417868 SCO SYSTEMS INC | 1.00 | 91.77 |
| 11/30/17 | E107 | Delivery Services / Messengers - Tracking # 788695486033 | 1.00 | 9.44 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 105

|  |  | FDX 601818204 Richard Gordon Richard Levin Jenner & Block LLP |  |  |
|---|---|---|---|---|
| 11/30/17 | E107 | Delivery Services / Messengers - Tracking # 788694865875 FDX 601818204 Martin Bienenstock & Ehud Bara Proskauer Rose LLP | 1.00 | 9.09 |
| 11/30/17 | E107 | Delivery Services / Messengers - Tracking # 788695649870 FDX 163840742 EDIFICIO OCHOA OFFICE OF US TRUSTEE DISTRICT OF P | 1.00 | 27.97 |
| 11/30/17 | E107 | Delivery Services / Messengers - Tracking # 788694563820 FDX 163840742 HERMANN BAUER ONEILL & BORGES LLC, | 1.00 | 27.97 |
| 11/30/17 | E107 | Delivery Services / Messengers - Tracking # 788695419047 FDX 601818204 Paul Possinger Proskauer Rose LLP | 1.00 | 13.10 |
| 11/30/17 | E107 | Delivery Services / Messengers - Tracking # 788695574640 FDX 601818204 Brady Williamson Godfrey & Kahn S C | 1.00 | 10.51 |
| 11/30/17 | E107 | Delivery Services / Messengers - Tracking # 788695378260 FDX 601818204 Andrew Tenzer Luc Despins Paul Hastings LLP | 1.00 | 9.09 |
| 11/30/17 | E107 | Delivery Services / Messengers - Tracking # 788694700658 FDX 163840742 A J BENNAZAR ZEQUEIRA BENNAZAR, GARCIA & MILLIAN, C S P | 1.00 | 27.97 |
| 11/30/17 | E107 | Delivery Services / Messengers - Tracking # 788695083401 FDX 601818204 Arthur Gonzalez Financial OversightManagement | 1.00 | 9.09 |
| 11/30/17 | E107 | Delivery Services / Messengers - Tracking # 788695262291 FDX 163840742 ATTN JUAN CASILLAS DIANA BATLLE CASILLAS, SANTIAGO & TORRES, LLC | 1.00 | 27.97 |
| 12/13/17 | E107 | Delivery Services / Messengers - Tracking # 788922822610 FDX 603365466 Prof Neil Kinkopf Briefing for the PR Appointments Clause litigati on | 1.00 | 33.84 |
| 12/13/17 | E107 | Delivery Services / Messengers - Tracking # 788923167430 FDX 603365466 Prof Irving Gornstein Georgetown Law School Briefing for the PR Appointments Clause litigati on | 1.00 | 29.80 |

**Total for E107 - Delivery Services / Messengers** **$842.10**

| 11/11/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals Out-of-Town Travel Meals - ELIZABETH L. MCKEEN; MEALS OTHER-HOTEL. SNACK DURING TRAVEL FOR ATTENDANCE AT MULTIPLE HEARINGS. | 1.00 | $11.98 |
|---|---|---|---|---|
| 11/14/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals - ELIZABETH L. MCKEEN; MEALS OTHER-HOTEL. SNACK DURING TRAVEL FOR ATTENDANCE AT MULTIPLE HEARINGS. | 1.00 | 5.44 |
| 11/16/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals - ELIZABETH L. MCKEEN; BREAKFAST-HOTEL. BREAKFAST DURING TRAVEL FOR ATTENDANCE AT MULTIPLE HEARINGS. | 1.00 | 30.00 |
| 11/17/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 11/10/2017-11/17/2017 LODGING. HOTEL DURING TRAVEL FOR ATTENDANCE AT MULTIPLE HEARINGS. 7 NIGHTS IN | 1.00 | 3,078.81 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 106

| | | NY CAPPED @ $500/NIGHT. | | |
|---|---|---|---|---|
| 11/19/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK;; TRAVEL DATES: 11/20/2017 - 11/21/2017; AGENCY/INV: LTS - 105545; TICKETED REFUNDABLE COACH - COMPARISON COST $399.65; | 1.00 | 399.65 |
| 11/19/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;; TRAVEL DATES: 11/13/2017 - 11/14/2017; AGENCY/INV: LTS - 105351; TICKETED REFUNDABLE COACH - COMPARISON COST $399.65; | 1.00 | 399.65 |
| 11/20/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER.  ATTEND HEARING | 1.00 | 46.24 |
| 11/20/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  ATTEND HEARING | 1.00 | 23.64 |
| 11/20/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals Meals - PETER FRIEDMAN; MEALS OTHER-HOTEL.  ATTEND HEARING | 1.00 | 9.14 |
| 11/21/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - PETER FRIEDMAN, LUNCH, GUESTS: PETER FRIEDMAN ATTEND HEARING | 1.00 | 14.32 |
| 11/21/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 11/20/2017-11/21/2017 LODGING. ATTEND HEARING. 1 NIGHT IN NY CAPPED @ $500/NIGHT. | 1.00 | 254.81 |
| 11/21/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN - TAXI, OFFICE/AIRPORT. ATTEND HEARING | 1.00 | 25.35 |
| 12/02/17 | E110 | IRENE BLUMBERG - Out-of-Town Travel Meals Out-of-Town Travel Meals - IRENE BLUMBERG, DINNER, GUESTS: IRENE BLUMBERG WEEKEND OT - MEAL (DINNER) | 1.00 | 25.00 |
| 12/03/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - BOSTON;; TRAVEL DATES: 12/13/2017 - 12/14/2017; AGENCY/INV: LTS - 105877; ADDT'L FEE REUSED TKT - SEE ORIG INV 105740; | 1.00 | 274.40 |
| 12/03/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - BOSTON;; TRAVEL DATES: 12/13/2017 - 12/14/2017; AGENCY/INV: LTS - 105877; TICKETED NON REFUNDABLE COACH-COMPARISON REFUNDABLE COACH $864.40. EXCHANGE INV# 105740 -$474.40 ; | 1.00 | 321.01 |
| 12/03/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 12/4/2017 - 12/7/2017; AGENCY/INV: LTS - 105739; TICKETED NON-REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $1132.40; | 1.00 | 836.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  107

| 12/03/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: ; AGENCY/INV: LTS - 105876; HOTEL ONLY BOOKING; | 1.00 | 10.00 |
|---|---|---|---|---|
| 12/03/17 | E110 | YAIRA DUBIN - Out-of-Town Travel Meals Out-of-Town Travel Meals - YAIRA DUBIN, LUNCH, GUESTS: YAIRA DUBIN OVERTIME LUNCH FOR WORK ON PUERTO RICO MATTER | 1.00 | 25.00 |
| 12/03/17 | E110 | YAIRA DUBIN - Out-of-Town Travel Meals - YAIRA DUBIN, DINNER, GUESTS: YAIRA DUBIN OVERTIME DINNER FOR WORK ON PUERTO RICO MATTER | 1.00 | 30.00 |
| 12/03/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: BOSTON - WASHINGTON;; TRAVEL DATES: 12/14/2017 - 12/15/2017; AGENCY/INV: LTS - 105878; TICKETED REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $542.00; | 1.00 | 542.00 |
| 12/04/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  PUERTO RICO COURT HEARING | 1.00 | 45.79 |
| 12/04/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - PETER FRIEDMAN; DINNER-HOTEL. PUERTO RICO COURT HEARING | 1.00 | 88.56 |
| 12/04/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Out-of-Town Travel - DANIEL L. CANTOR; UBER.  UBER HOME 12/4/2017 | 1.00 | 51.64 |
| 12/06/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 12/04/2017-12/06/2017 LODGING. PUERTO RICO COURT HEARING. 2 NIGHTS IN NY CAPPED @ $500/NIGHT. | 1.00 | 1,000.00 |
| 12/06/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; PARKING.  PUERTO RICO COURT HEARING | 1.00 | 74.00 |
| 12/06/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  PUERTO RICO COURT HEARING | 1.00 | 46.71 |
| 12/10/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PAVEL; ROUTE: BOSTON - LOS ANGELES;; TRAVEL DATES: 12/14/2017 - 12/15/2017; AGENCY/INV: LTS - 106207; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $619.20; | 1.00 | 236.41 |
| 12/10/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PAVEL; ROUTE: LOS ANGELES - BOSTON;; TRAVEL DATES: 12/13/2017 - 12/14/2017; AGENCY/INV: LTS - 106206; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $619.20; | 1.00 | 294.20 |
| 12/10/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PAVEL; ROUTE: LOS ANGELES - BOSTON - LOS ANGELES;; TRAVEL DATES: 12/13/2017 - 12/15/2017; AGENCY/INV: LTS - 106208; SEAT PURCHASE; | 1.00 | 73.75 |
| 12/13/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel Meals Out-of-Town Travel Meals - ASHLEY PAVEL; DINNER-HOTEL. | 1.00 | 50.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.   108

| | | | | |
|---|---|---|---|---|
| | | DINNER DURING BUSINESS TRAVEL FOR APPEARANCE AT COURT HEARING. | | |
| 12/13/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel Incidentals Out-of-Town Travel Incidentals - ASHLEY PAVEL; INTERNET.  IN ROOM INTERNET SERVICE AT HOTEL DURING BUSINESS TRAVEL FOR APPEARANCE AT COURT HEARING. | 1.00 | 18.95 |
| 12/13/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ASHLEY PAVEL, 12/13/2017-12/14/2017 LODGING, BOSTON. APPEARANCE AT COURT HEARING. 1 NIGHT CAPPED @ $350/NIGHT. | 1.00 | 261.64 |
| 12/13/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Telephone Out-of-Town Telephone - ASHLEY PAVEL; PHONE CHARGES. INFLIGHT WI-FI DURING BUSINESS TRAVEL FOR APPEARANCE AT COURT HEARING. | 1.00 | 20.00 |
| 12/13/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER.  COMMONWEALTH TITLE III (17-3283) RULE 2004 MOTIONS HEARING | 1.00 | 47.55 |
| 12/13/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  COMMONWEALTH TITLE III (17-3283) RULE 2004 MOTIONS HEARING | 1.00 | 52.46 |
| 12/14/17 | E110 | DIANA PEREZ - Out-of-Town Travel Out-of-Town Travel - DIANA M. PEREZ; UBER.  OVERTIME UBER | 1.00 | 17.34 |
| 12/14/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Travel Meals Out-of-Town Travel Meals - ASHLEY PAVEL, DINNER, GUESTS: ASHLEY PAVEL DINNER DURING BUSINESS TRAVEL FOR APPEARANCE AT COURT HEARING. | 1.00 | 45.66 |
| 12/14/17 | E110 | ASHLEY MARIE PAVEL - Out-of-Town Telephone Out-of-Town Telephone - ASHLEY PAVEL; PHONE CHARGES. INFLIGHT WI-FI DURING BUSINESS TRAVEL FOR APPEARANCE AT COURT HEARING. | 1.00 | 29.95 |
| 12/14/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 12/13/2017-12/14/2017 LODGING. COMMONWEALTH TITLE III (17-3283) RULE 2004 MOTIONS HEARING. 1 NIGHT IN BOSTON CAPPED @ $350/NIGHT. | 1.00 | 220.44 |
| 12/18/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Out-of-Town Travel - DANIEL L. CANTOR; UBER.  UBER HOME 12/18/2017 | 1.00 | 82.71 |
| 12/19/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER.  OMNIBUS HEARING 5 - TITLE III PROCEEDING | 1.00 | 49.31 |
| 12/19/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - PETER FRIEDMAN; DINNER-HOTEL. OMNIBUS HEARING 5 - TITLE III PROCEEDING | 1.00 | 80.56 |
| 12/21/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 12/19/2017-12/21/2017 LODGING. OMNIBUS HEARING 5 - TITLE III PROCEEDING. 2 NIGHTS IN NEW YORK CAPPED @ $500/NIGHT. | 1.00 | 574.62 |
| 12/24/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK;; | 1.00 | 464.21 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No.  109

| | | | | |
|---|---|---|---|---|
| | | TRAVEL DATES: 12/19/2017 - 12/20/2017; AGENCY/INV: LTS - 106424; TICKETED REFUNDABLE COACH-COMPARISON REFUNDABLE COACH $464.21; | | |
| 12/24/17 | E110 | Out-of-Town (Direct Bill Firm - Airfare) OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;; TRAVEL DATES: 12/21/2017 - 12/22/2017; AGENCY/INV: LTS - 106486; TICKETED NON-REFUNDABLE COACH-COMPARISON REFUNDABLE COACH $465.21; | 1.00 | 408.70 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                                                  **$10,697.90**

| | | | | |
|---|---|---|---|---|
| 12/12/17 | E111 | G STREET FOOD - Meals Meals - G STREET FOOD - 15498 - 15498-- J RAPISARDI - 12/12 COOKIE & BAR PLATTER, FRUIT PLATTER FOR 12, 12/12/17 FOR CLIENT MEETING. | 1.00 | $133.10 |

**Total for E111 - Meals**                                                                                      **$133.10**

| | | | | |
|---|---|---|---|---|
| 12/14/17 | E112 | DANIEL L. CANTOR - Court Fees / Filing Fees (Accounts Payable) Court Fees / Filing Fees (Accounts Payable) - DANIEL L. CANTOR; COURT COSTS.  FEE FOR ATTENDING 12/14 DISCOVERY CONFERENCE BY TELEPHONE | 1.00 | $70.00 |

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)**                                                **$70.00**

| | | | | |
|---|---|---|---|---|
| 11/21/17 | E116 | SOUTHERN DISTRICT REPORTERS,PC - Trial Transcripts (Accounts Payable) Trial Transcripts (Accounts Payable) - SOUTHERN DISTRICT REPORTERS,PC - 491000IN - 491000IN-- P FRIEDMAN - 11/13 TRANSCRIPT, 11/21/17 | 1.00 | $130.67 |

**Total for E116 - Trial Transcripts (Accounts Payable)**                                                       **$130.67**

| | | | | |
|---|---|---|---|---|
| 11/27/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000186266-000 - Nadler,Andrew - B-SPIRAL | 3.00 | $3.00 |
| 11/29/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000186634-000 - Nadler,Andrew - B-SPIRAL | 2.00 | 2.00 |
| 12/08/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000187870-000 - Merrill,Cynthia A. - B-SPIRAL | 1.00 | 1.00 |
| 12/08/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000187935-000 - Merrill,Cynthia A. - B-SPIRAL | 1.00 | 1.00 |
| 12/13/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000188491-000 - Merrill,Cynthia A. - B-SPIRAL | 3.00 | 3.00 |
| 12/18/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000189033-000 - Nadler,Andrew - B-SPIRAL | 1.00 | 1.00 |
| 12/21/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000189402-000 - Evangelista,Cynthia - B-WIRE | 1.00 | 1.00 |

**Total for E124 - Other (Internal Bindery)**                                                                   **$12.00**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 110

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 871.25 | 66.0 | 57,502.62 |
| DANIEL L. CANTOR | 871.25 | 40.0 | 34,850.03 |
| ELIZABETH L. MCKEEN | 807.50 | 62.6 | 50,549.50 |
| JEFFREY KOHN | 1,062.50 | 1.9 | 2,018.75 |
| SUZZANNE UHLAND | 1,062.50 | 101.7 | 108,056.25 |
| JENNIFER TAYLOR | 765.00 | 0.3 | 229.50 |
| JOHN J. RAPISARDI | 1,147.50 | 110.7 | 127,028.25 |
| WILLIAM SUSHON | 871.25 | 40.5 | 35,285.67 |
| SUNG PAK | 807.50 | 0.6 | 484.50 |
| DAVID J. JOHNSON JR. | 1,015.75 | 8.6 | 8,735.45 |
| ASHLEY PAVEL | 688.50 | 134.4 | 92,534.40 |
| GARO HOPLAMAZIAN | 688.50 | 8.4 | 5,783.40 |
| DIANA M. PEREZ | 735.25 | 54.6 | 40,144.85 |
| JOSEPH ZUJKOWSKI | 735.25 | 143.4 | 105,434.96 |
| CYNTHIA A. MERRILL | 701.25 | 30.5 | 21,388.21 |
| MADHU POCHA | 692.75 | 10.2 | 7,066.06 |
| JUSTINE DANIELS | 701.25 | 6.2 | 4,347.79 |
| JACOB T. BEISWENGER | 620.50 | 41.5 | 25,750.75 |
| MATTHEW P. KREMER | 650.25 | 31.8 | 20,677.99 |
| RICHARD HOLM | 624.75 | 75.5 | 47,168.68 |
| JOSEPH A. SPINA | 561.00 | 101.1 | 56,717.10 |
| AARON C. SHAPIRO | 412.25 | 28.8 | 11,872.88 |
| DANIEL J. INNAMORATI | 582.25 | 15.2 | 8,850.23 |
| AMBER L. COVUCCI | 561.00 | 85.3 | 47,853.30 |
| JOSEPH L. ROTH | 382.50 | 70.8 | 27,081.00 |
| YAIRA DUBIN | 624.75 | 20.0 | 12,495.01 |
| BRETT M. NEVE | 561.00 | 78.9 | 44,262.90 |
| STEFANOS TOUZOS | 624.75 | 23.7 | 14,806.58 |
| LORENA ORTEGA | 335.75 | 4.7 | 1,578.04 |
| HUMBERTO GONZALEZ | 82.00 | 1.0 | 82.00 |
| RUSSELL STEIN | 82.00 | 28.0 | 2,296.00 |
| GABRIEL BENCOMO | 82.00 | 1.5 | 123.00 |
| IRENE BLUMBERG* | 412.25 | 103.4 | 42,626.83 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/20/18
Invoice:  995154
Page No.  111

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Total for Attorneys** | | 1,531.8 | 1,065,682.48 |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 204.00 | 2.6 | 530.40 |
| ANDREW NADLER | 314.50 | 43.7 | 13,743.65 |
| ROSS NEGLIA | 314.50 | 2.2 | 691.90 |
| DANIEL THOLEN | 204.00 | 2.3 | 469.20 |
| JOSE L. VIALET | 284.75 | 9.8 | 2,790.59 |
| JASON M. MONTALVO | 246.50 | 69.2 | 17,057.80 |
| DANIEL SCHWEON | 127.50 | 22.3 | 2,843.25 |
| R. WILLETS ELY | 127.50 | 1.7 | 216.75 |
| **Total for Paralegal/Litigation Support** | | 153.8 | 38,343.54 |
| **Total** | | 1,685.6 | 1,104,026.02 |

* The above list includes timekeepers whose bar admission is pending

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 112

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| DIANA M. PEREZ | Counsel | 735.25 | 2.2 | 1,617.57 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **2.2** | **1,617.57** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 55.4 | 58,862.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 43.1 | 49,457.25 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 1.1 | 888.25 |
| SUNG PAK | Partner | 807.50 | 0.6 | 484.50 |
| PETER FRIEDMAN | Partner | 871.25 | 8.4 | 7,318.51 |
| WILLIAM SUSHON | Partner | 871.25 | 2.5 | 2,178.13 |
| ASHLEY PAVEL | Counsel | 688.50 | 2.0 | 1,377.00 |
| CYNTHIA A. MERRILL | Counsel | 701.25 | 0.2 | 140.25 |
| DIANA M. PEREZ | Counsel | 735.25 | 0.1 | 73.53 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 33.5 | 24,630.91 |
| BRETT M. NEVE | Associate | 561.00 | 11.2 | 6,283.20 |
| JOSEPH A. SPINA | Associate | 561.00 | 11.0 | 6,171.00 |
| JACOB T. BEISWENGER | Associate | 620.50 | 3.2 | 1,985.60 |
| MATTHEW P. KREMER | Associate | 650.25 | 0.2 | 130.05 |
| **Total for 004 BUSINESS OPERATIONS** | | | **172.5** | **159,980.68** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.8 | 2,975.00 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 2.8 | 3,213.00 |
| JENNIFER TAYLOR | Partner | 765.00 | 0.2 | 153.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.7 | 565.25 |
| PETER FRIEDMAN | Partner | 871.25 | 5.4 | 4,704.77 |
| ASHLEY PAVEL | Counsel | 688.50 | 8.5 | 5,852.25 |
| GARO HOPLAMAZIAN | Counsel | 688.50 | 1.5 | 1,032.75 |
| CYNTHIA A. MERRILL | Counsel | 701.25 | 0.7 | 490.89 |
| JUSTINE DANIELS | Counsel | 701.25 | 4.8 | 3,366.03 |
| DIANA M. PEREZ | Counsel | 735.25 | 7.8 | 5,735.01 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 14.2 | 10,440.57 |
| AARON C. SHAPIRO | Associate | 412.25 | 24.5 | 10,100.18 |
| AMBER L. COVUCCI | Associate | 561.00 | 2.8 | 1,570.80 |
| BRETT M. NEVE | Associate | 561.00 | 15.1 | 8,471.10 |
| JOSEPH A. SPINA | Associate | 561.00 | 17.8 | 9,985.80 |
| DANIEL J. INNAMORATI | Associate | 582.25 | 2.6 | 1,513.86 |
| RICHARD HOLM | Associate | 624.75 | 0.5 | 312.38 |
| MATTHEW P. KREMER | Associate | 650.25 | 1.5 | 975.38 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 113

| | | | | |
|---|---|---|---|---|
| IRENE BLUMBERG | Atty-Bar Applicant | 412.25 | 63.0 | 25,971.88 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 2.1 | 428.40 |
| ANDREW NADLER | Paralegal | 314.50 | 27.1 | 8,522.95 |
| JOSE L. VIALET | Litigation Tech | 284.75 | 2.7 | 768.83 |
| DANIEL SCHWEON | Project Assistant | 127.50 | 21.4 | 2,728.50 |
| **Total for 005 CASE ADMINISTRATION** | | | **230.5** | **109,878.58** |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 0.7 | 514.68 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **0.7** | **514.68** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 24.0 | 25,500.00 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 49.4 | 56,686.50 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 1.3 | 1,049.75 |
| PETER FRIEDMAN | Partner | 871.25 | 0.5 | 435.63 |
| WILLIAM SUSHON | Partner | 871.25 | 19.6 | 17,076.52 |
| CYNTHIA A. MERRILL | Counsel | 701.25 | 12.1 | 8,485.15 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 24.3 | 17,866.59 |
| AMBER L. COVUCCI | Associate | 561.00 | 0.3 | 168.30 |
| BRETT M. NEVE | Associate | 561.00 | 31.6 | 17,727.60 |
| JACOB T. BEISWENGER | Associate | 620.50 | 6.9 | 4,281.45 |
| MATTHEW P. KREMER | Associate | 650.25 | 2.3 | 1,495.58 |
| IRENE BLUMBERG | Atty-Bar Applicant | 412.25 | 4.2 | 1,731.46 |
| JOSE L. VIALET | Litigation Tech | 284.75 | 0.8 | 227.82 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **177.3** | **152,732.35** |
| | | | | |
| JEFFREY KOHN | Partner | 1,062.50 | 0.3 | 318.75 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **0.3** | **318.75** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 8.0 | 8,500.00 |
| PETER FRIEDMAN | Partner | 871.25 | 1.1 | 958.39 |
| WILLIAM SUSHON | Partner | 871.25 | 15.1 | 13,155.89 |
| ASHLEY PAVEL | Counsel | 688.50 | 1.8 | 1,239.30 |
| GARO HOPLAMAZIAN | Counsel | 688.50 | 0.6 | 413.10 |
| DIANA M. PEREZ | Counsel | 735.25 | 4.9 | 3,602.76 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 31.9 | 23,454.50 |
| AARON C. SHAPIRO | Associate | 412.25 | 1.5 | 618.39 |
| BRETT M. NEVE | Associate | 561.00 | 2.2 | 1,234.20 |
| JOSEPH A. SPINA | Associate | 561.00 | 37.2 | 20,869.20 |
| DANIEL J. INNAMORATI | Associate | 582.25 | 6.3 | 3,668.18 |
| JACOB T. BEISWENGER | Associate | 620.50 | 5.7 | 3,536.85 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 114

| | | | | |
|---|---|---|---|---|
| RICHARD HOLM | Associate | 624.75 | 8.5 | 5,310.39 |
| MATTHEW P. KREMER | Associate | 650.25 | 6.2 | 4,031.56 |
| IRENE BLUMBERG | Atty-Bar Applicant | 412.25 | 10.9 | 4,493.54 |
| ANDREW NADLER | Paralegal | 314.50 | 1.3 | 408.85 |
| DANIEL SCHWEON | Project Assistant | 127.50 | 0.9 | 114.75 |
| Total for 009 FEE APPLICATIONS | | | 144.1 | 95,609.85 |
| | | | | |
| JENNIFER TAYLOR | Partner | 765.00 | 0.1 | 76.50 |
| JOSEPH A. SPINA | Associate | 561.00 | 4.8 | 2,692.80 |
| Total for 010 FEE APPLICATION OBJECTIONS | | | 4.9 | 2,769.30 |
| | | | | |
| PETER FRIEDMAN | Partner | 871.25 | 2.5 | 2,178.13 |
| BRETT M. NEVE | Associate | 561.00 | 2.5 | 1,402.50 |
| ANDREW NADLER | Paralegal | 314.50 | 5.5 | 1,729.75 |
| Total for 011 HEARINGS | | | 10.5 | 5,310.38 |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.8 | 850.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 52.3 | 42,232.25 |
| DANIEL L. CANTOR | Partner | 871.25 | 40.0 | 34,850.03 |
| PETER FRIEDMAN | Partner | 871.25 | 44.6 | 38,857.80 |
| WILLIAM SUSHON | Partner | 871.25 | 2.5 | 2,178.13 |
| ASHLEY PAVEL | Counsel | 688.50 | 117.8 | 81,105.30 |
| GARO HOPLAMAZIAN | Counsel | 688.50 | 6.3 | 4,337.55 |
| CYNTHIA A. MERRILL | Counsel | 701.25 | 17.5 | 12,271.92 |
| JUSTINE DANIELS | Counsel | 701.25 | 1.4 | 981.76 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 22.3 | 16,396.09 |
| JOSEPH L. ROTH | Associate | 382.50 | 70.8 | 27,081.00 |
| AARON C. SHAPIRO | Associate | 412.25 | 2.8 | 1,154.31 |
| AMBER L. COVUCCI | Associate | 561.00 | 45.8 | 25,693.80 |
| BRETT M. NEVE | Associate | 561.00 | 2.5 | 1,402.50 |
| DANIEL J. INNAMORATI | Associate | 582.25 | 4.2 | 2,445.46 |
| RICHARD HOLM | Associate | 624.75 | 66.5 | 41,545.91 |
| STEFANOS TOUZOS | Associate | 624.75 | 17.8 | 11,120.55 |
| YAIRA DUBIN | Associate | 624.75 | 20.0 | 12,495.01 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 4.7 | 1,578.04 |
| GABRIEL BENCOMO | Temp Attorney | 82.00 | 1.5 | 123.00 |
| HUMBERTO GONZALEZ | Temp Attorney | 82.00 | 1.0 | 82.00 |
| RUSSELL STEIN | Temp Attorney | 82.00 | 28.0 | 2,296.00 |
| IRENE BLUMBERG | Atty-Bar Applicant | 412.25 | 2.3 | 948.18 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 0.5 | 102.00 |
| ANDREW NADLER | Paralegal | 314.50 | 9.8 | 3,082.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 115

| | | | | |
|---|---|---|---|---|
| DANIEL THOLEN | Litigation Tech | 204.00 | 2.3 | 469.20 |
| JOSE L. VIALET | Litigation Tech | 284.75 | 6.3 | 1,793.94 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 69.2 | 17,057.80 |
| **Total for 012 LITIGATION** | | | **661.5** | **384,531.63** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.2 | 2,337.50 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 2.8 | 2,058.70 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **5.0** | **4,396.20** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 1.4 | 1,130.50 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 6.2 | 4,558.55 |
| AMBER L. COVUCCI | Associate | 561.00 | 1.4 | 785.40 |
| BRETT M. NEVE | Associate | 561.00 | 11.9 | 6,675.90 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **20.9** | **13,150.35** |
| | | | | |
| JEFFREY KOHN | Partner | 1,062.50 | 1.6 | 1,700.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 2.7 | 2,180.25 |
| PETER FRIEDMAN | Partner | 871.25 | 1.9 | 1,655.38 |
| DIANA M. PEREZ | Counsel | 735.25 | 36.5 | 26,836.69 |
| JOSEPH A. SPINA | Associate | 561.00 | 29.9 | 16,773.90 |
| DANIEL J. INNAMORATI | Associate | 582.25 | 2.1 | 1,222.73 |
| IRENE BLUMBERG | Atty-Bar Applicant | 412.25 | 4.3 | 1,772.68 |
| ROSS NEGLIA | Paralegal | 314.50 | 2.2 | 691.90 |
| R. WILLETS ELY | Project Assistant | 127.50 | 1.7 | 216.75 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **82.9** | **53,050.28** |
| | | | | |
| DAVID J. JOHNSON JR. | Partner | 1,015.75 | 8.6 | 8,735.45 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.6 | 1,836.00 |
| PETER FRIEDMAN | Partner | 871.25 | 1.6 | 1,394.01 |
| WILLIAM SUSHON | Partner | 871.25 | 0.8 | 697.00 |
| JACOB T. BEISWENGER | Associate | 620.50 | 25.7 | 15,946.85 |
| IRENE BLUMBERG | Atty-Bar Applicant | 412.25 | 6.4 | 2,638.40 |
| **Total for 017 REPORTING** | | | **44.7** | **31,247.71** |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 2.4 | 1,764.61 |
| JOSEPH A. SPINA | Associate | 561.00 | 0.4 | 224.40 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **2.8** | **1,989.01** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 8.5 | 9,031.25 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 13.8 | 15,835.50 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 3.1 | 2,503.25 |
| ASHLEY PAVEL | Counsel | 688.50 | 4.3 | 2,960.55 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/20/18
Invoice: 995154
Page No. 116

| | | | | |
|---|---|---|---|---|
| MADHU POCHA | Counsel | 692.75 | 10.2 | 7,066.06 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 8.2 | 6,029.05 |
| AMBER L. COVUCCI | Associate | 561.00 | 35.0 | 19,635.00 |
| BRETT M. NEVE | Associate | 561.00 | 1.9 | 1,065.90 |
| STEFANOS TOUZOS | Associate | 624.75 | 5.9 | 3,686.03 |
| MATTHEW P. KREMER | Associate | 650.25 | 21.6 | 14,045.42 |
| IRENE BLUMBERG | Atty-Bar Applicant | 412.25 | 12.3 | 5,070.69 |
| **Total for 020 MEDIATION** | | | **124.8** | **86,928.70** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: MBA
Matter: 0686892-00017

02/20/18
Invoice: 995132
Page No. 2

## MBA

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/06/17 | S PAK | TELEPHONE CONFERENCE W/ PMA RE: ▮ (.3); CONFERENCE CALL W/ M. KREMER RE: ▮ (.5). | 0.8 |
| 12/06/17 | M KREMER | CONFERENCE CALL W/ S. PAK RE: ▮. | 0.5 |
| 12/12/17 | S PAK | REVISE LOAN DOCUMENTS. | 1.3 |
| 12/12/17 | M KREMER | EMAILS S. UHLAND AND S. PAK RE: ▮ AND LIEN SEARCH. | 0.2 |
| 12/12/17 | R SPRINGER | REVIEW PRECEDENT RE: REMEDIES LANGUAGE (.5); PREPARE CORRESPONDENCE RE: SAME (.5). | 1.0 |
| 12/12/17 | D STEIGER | REVIEW PRIFA OFFICIAL STATEMENTS FOR INFORMATION RE: REMEDIES UPON EVENT OF DEFAULT (2.2); REVIEW REMEDIES FOR EVENT OF DEFAULT UNDER THE MBA DOCUMENTS (1.3). | 3.5 |
| 12/15/17 | M KREMER | EMAILS A. NADLER RE: LIEN SEARCH. | 0.3 |
| 12/18/17 | A NADLER | COORDINATION OF LIEN SEARCH FOR PUERTO RICO METROPOLITAN BUS AUTHORITY. | 0.3 |
| 12/18/17 | M KREMER | EMAIL W/ VENDOR RE: LIEN SEARCH. | 0.2 |
| 12/19/17 | S PAK | MEET WITH UHLAND RE MBA LOAN DOCUMENTS AND REVISE SAME. | 1.2 |
| 12/19/17 | R SPRINGER | REVIEW PRECEDENT (.3); PREPARE CORRESPONDENCE RE: REVIEW OF SAME (.3). | 0.6 |
| 12/20/17 | S PAK | REVISE SECURITY AGREEMENT. | 0.5 |
| 12/20/17 | R SPRINGER | DRAFT REVISED LANGUAGE TO LOAN DOCUMENTS (1.1); CONFERENCE W/ S. PAK RE: SAME (.1); PREPARE CORRESPONDENCE RE: SAME (.1). | 1.3 |
| 12/21/17 | M KREMER | EMAILS W/ B. BAZZY AND J. WANG RE: ▮ LOAN DOCUMENTS. | 0.3 |
| 12/21/17 | S PAK | REVISE AND DISTRIBUTE MBA LOAN DOCUMENTS. | 0.3 |
| **Total Hours** | | | **12.3** |
| **Total Fees** | | | **7,820.02** |

### Disbursements

| | |
|---|---|
| Copying | $2.30 |
| **Total Disbursements** | **$2.30** |
| **Total Current Invoice** | **$7,822.32** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  MBA
Matter:  0686892-00017

02/20/18
Invoice:  995132
Page No.  3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/28/17 | E101 | Lasertrak Printing - Steiger, Daryl Pages: 23 | 23.00 | $2.30 |
| **Total for E101 - Lasertrak Printing** | | | | **$2.30** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    02/20/18
Matter Name:  MBA                                                                Invoice:  995132
Matter:  0686892-00017                                                           Page No.  4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUNG PAK | 4.1 |
| MATTHEW P. KREMER | 1.5 |
| DARYL L. STEIGER | 3.5 |
| RACHEL SPRINGER | 2.9 |
| **Total for Attorneys** | **12.0** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 0.3 |
| **Total for Paralegal/Litigation Support** | **0.3** |
| **Total** | **12.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

02/20/18
Invoice:  995133
Page No.  2

## PREPA

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | D PEREZ | EMAIL W/ N. HAYNES RE: PREPA INTERIM COMPENSATION LANGUAGE. | 0.1 |
| 12/01/17 | K BLALACK II | CORRESPOND W/ A. SCRUGGS RE: PREPA DOCUMENT PRODUCTION ▮▮▮▮▮▮▮. | 0.2 |
| 12/01/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 0.7 |
| 12/01/17 | J BEISWENGER | DRAFT AND REVISE FOOTNOTES FOR PREPA 2015 AUDITED FINANCIAL STATEMENTS. | 6.1 |
| 12/02/17 | D PEREZ | EMAIL W/ S. UHLAND RE: PREPA INTERIM COMPENSATION. | 0.1 |
| 12/03/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 1.8 |
| 12/04/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ N. MITCHELL (GREENBERG) RE: PREPA STATUS UPDATE. | 0.6 |
| 12/04/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 2.1 |
| 12/05/17 | D PEREZ | CORRESPOND W/ N. HAYNES AND S. UHLAND RE: PREPA INTERIM COMPENSATION. | 0.2 |
| 12/05/17 | J SPINA | REVIEW SCOTIABANK NDA COMMENTS. | 0.2 |
| 12/05/17 | J BEISWENGER | REVIEW AND REVISE MD&A AND NOTES TO PREPA 2015 AUDITED FINANCIAL STATEMENTS PER COMMENTS FROM GREENBERG TRAURIG. | 1.7 |
| 12/06/17 | J BEISWENGER | CORRESPOND W/ GREENBERG TEAM RE: PREPA 2015 FINANCIAL STATEMENTS (.5); REVIEW AND REVISE PREPA 2015 FINANCIAL STATEMENT FOOTNOTES (2.2); FURTHER CORRESPONDENCE W/ GREENBERG TEAM RE: FINALIZATION OF PREPA 2015 FINANCIAL STATEMENTS (.2); CORRESPOND W/ M. YASSIN AND C. YAMIN RE: 2015 FINANCIAL STATEMENTS (.2). | 3.1 |
| 12/07/17 | J RAPISARDI | MEETING AT PROSKAUER W/ MJB, N. MITCHELL, AND S. UHLAND (PARTIAL), ET AL. RE: PREPA STRATEGY. | 5.8 |
| 12/07/17 | D PEREZ | TELEPHONE CONFERENCE W/ N. HAYNES AND K. FINGER RE: ▮▮▮▮▮▮▮. | 0.1 |
| 12/07/17 | S UHLAND | MEETING (PARTIAL) W/ J. RAPISARDI, M. YASSIN, N. MITCHELL, ROTHSCHILD, AND FOMB REPRESENTATIVES RE: PREPA ISSUES. | 1.7 |
| 12/11/17 | S BUNNELL | CONFERENCE W/ E. SCHLOM RE: STATUS OF ▮▮▮▮▮▮ REVIEW ISSUES. | 0.2 |
| 12/20/17 | D PEREZ | REVIEW AND COMMENT ON PREPA CREDITOR LIST. | 1.5 |
| 12/21/17 | E MCKEEN | CONFERENCE W/ GREENBERG TRAURIG AND A. PAVEL RE: PREPA RULE 2004 REQUESTS. | 0.8 |
| 12/21/17 | D PEREZ | EMAILS W/ P. FRIEDMAN AND L. MUCHKIN RE: PREPA CREDITOR LIST. | 0.2 |
| 12/21/17 | E MCKEEN | CONFERENCE W/ GREENBERG TRAURIG AND PROSKAUER RE: PREPA RULE 2004 STRATEGY. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  PREPA

Matter:  0686892-00019

02/20/18
Invoice:  995133
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/22/17 | A PAVEL | ANALYZE PREPA RULE 2004 REQUESTS. | 0.7 |
| 12/22/17 | E MCKEEN | REVIEW ANALYSIS FOR GREENBERG TRAURIG. | 0.3 |
| **Total Hours** | | | **28.4** |
| **Total Fees** | | | **22,416.22** |

### Disbursements

| | |
|--|--|
| Copying | $21.10 |
| **Total Disbursements** | **$21.10** |
| **Total Current Invoice** | **$22,437.32** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/20/18
Invoice: 995133
Page No. 4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/28/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 22 | 22.00 | $2.20 |
| 12/04/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 40 | 40.00 | 4.00 |
| 12/04/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 41 | 41.00 | 4.10 |
| 12/04/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 40 | 40.00 | 4.00 |
| 12/04/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 40 | 40.00 | 4.00 |
| 12/22/17 | E101 | Lasertrak Printing - Armour, Jeri Pages: 28 | 28.00 | 2.80 |

**Total for E101 - Lasertrak Printing**                                              **$21.10**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

02/20/18
Invoice:  995133
Page No.  5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JOHN J. RAPISARDI | 6.4 |
| K. LEE BLALACK II | 0.2 |
| ELIZABETH L. MCKEEN | 1.3 |
| STEVE BUNNELL | 0.2 |
| SUZZANNE UHLAND | 1.7 |
| DIANA M. PEREZ | 2.2 |
| ASHLEY PAVEL | 0.7 |
| JACOB T. BEISWENGER | 15.5 |
| JOSEPH A. SPINA | 0.2 |
| **Total for Attorneys** | **28.4** |
| **Total** | **28.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ACP MASTER, LTD., ET AL. V. COMMONWEALTH OF PUERTO RICO
Matter:  0686892-00021

02/20/18
Invoice:  995134
Page No.  2

## ACP MASTER, LTD., ET AL. V. COMMONWEALTH OF PUERTO RICO

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/17 | P FRIEDMAN | MEET W/ M. BIENENSTOCK TO PREPARE FOR ACP ORAL ARGUMENT. | 2.6 |
| 12/05/17 | P FRIEDMAN | ATTEND MOTION TO DISMISS HEARING. | 3.0 |
| **Total Hours** | | | **5.6** |
| **Total Fees** | | | **4,879.00** |

**Total Current Invoice**                                    **$4,879.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ACP MASTER, LTD., ET AL. V. COMMONWEALTH OF PUERTO RICO
Matter: 0686892-00021

02/20/18
Invoice: 995134
Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 5.6 |
| **Total for Attorneys** | **5.6** |
| **Total** | **5.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASOCIACIÓN DE PROFESORAS Y PROFESORES DEL RECINTO
UNIVERSITARIO DE MAYAGÜEZ, INC. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00022

02/20/18
Invoice: 995135

Page No. 2

## ASOCIACIÓN DE PROFESORAS Y PROFESORES DEL RECINTO UNIVERSITARIO DE MAYAGÜEZ, INC. V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | A PAVEL | COMMUNICATIONS W/ CLIENT RE: NON-DEBTOR DEFENDANTS' MOTION TO DISMISS AMENDED COMPLAINT. | 0.3 |
| 12/04/17 | A PAVEL | CORRESPOND W/ CLIENT RE: NON-DEBTOR DEFENDANTS' MOTION TO DISMISS AMENDED COMPLAINT. | 0.2 |
| 12/05/17 | A PAVEL | CORRESPOND W/ CLIENT RE: NON-DEBTOR DEFENDANTS' MOTION TO DISMISS AMENDED COMPLAINT. | 0.4 |
| 12/06/17 | A SHAPIRO | COMPARE COMPLAINTS FOR A. PAVEL. | 0.1 |
| 12/06/17 | A PAVEL | REVIEW DEBTOR AND OVERSIGHT BOARD MOTION TO DISMISS. | 2.0 |
| 12/07/17 | A PAVEL | REVIEW DEBTORS' AND OVERSIGHT BOARD'S MOTION TO DISMISS (.4); REVISE STIPULATION TO EXTEND TIME TO RESPOND TO COMPLAINT (.3). | 0.7 |

| | | |
|---|---|---|
| **Total Hours** | | **3.7** |
| **Total Fees** | | **2,519.83** |
| **Total Current Invoice** | | **$2,519.83** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ASOCIACIÓN DE PROFESORAS Y PROFESORES DEL RECINTO
UNIVERSITARIO DE MAYAGÜEZ, INC. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter:  0686892-00022

02/20/18
Invoice:  995135

Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ASHLEY PAVEL | 3.6 |
| AARON C. SHAPIRO | 0.1 |
| **Total for Attorneys** | **3.7** |
| **Total** | **3.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter: 0686892-00026

02/21/18
Invoice: 995226

Page No. 2

## ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | P FRIEDMAN | EMAILS TO S. UHLAND AND M. POCHA RE: NOVEMBER ADEQUATE PROTECTION PAYMENT (.4); TELEPHONE CONFERENCE W/ L. SIZEMORE (COUNSEL TO BNY MELLON) RE: ADEQUATE PROTECTION PAYMENT (.3). | 0.7 |
| 12/02/17 | P FRIEDMAN | EMAILS TO J. RAPISARDI AND M. POCHA RE: NOVEMBER 1 ADEQUATE PROTECTION PAYMENT. | 0.3 |
| 12/05/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ ASSURED GUARANTY REPRESENTATIVE (L. FORTINO) STATUS OF LITIGATION. | 1.0 |
| 12/09/17 | E MCKEEN | REVISE OPPOSITION TO ADEQUATE PROTECTION MOTION. | 1.8 |
| 12/11/17 | J RAPISARDI | REVIEW AND REVISE ERS REPLY RE: SEGREGATED FINANCES/ADEQUATE PROTECTION PAYMENT. | 1.6 |
| 12/11/17 | J RAPISARDI | REVIEW AND REVISE DRAFT REPLY PAPERS TO ERS BONDHOLDER ADEQUATE PROTECTION CLAIMS. | 2.1 |
| 12/13/17 | A SHAPIRO | RESEARCH CASE LAW FOR MOTION TO STAY FEDERAL CLAIM COURT ACTION (1.9); PREPARE ARGUMENT OUTLINE (2.0). | 3.9 |
| 12/15/17 | S UHLAND | CONFERENCE W/ P. FRIEDMAN, E. SHAFFER AND L. SIZEMORE RE: BNY POSITION ON ADEQUATE PROTECTION. | 0.5 |
| 12/22/17 | D PEREZ | TELEPHONE CONFERENCE W/ B. SARRIERA RE: OMNIBUS STAY MOTION. | 0.5 |
| 12/24/17 | P FRIEDMAN | CORRESPOND W/ E. MCKEEN RE: MEMORANDUM TO CLIENT RE: ERS COURT DECISION ON ADEQUATE PROTECTION. | 0.4 |

**Total Hours**      12.8

**Total Fees**      10,573.17

**Total Current Invoice**      **$10,573.17**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter: 0686892-00026

02/21/18
Invoice: 995226

Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 0.5 |
| PETER FRIEDMAN | 1.4 |
| JOHN J. RAPISARDI | 4.7 |
| ELIZABETH L. MCKEEN | 1.8 |
| DIANA M. PEREZ | 0.5 |
| AARON C. SHAPIRO | 3.9 |
| **Total for Attorneys** | **12.8** |
| **Total** | **12.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00029

02/20/18
Invoice: 995138

Page No. 2

## ALTAIR GLOBAL CREDIT, ET. AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/19/17 | J ROTH | REVIEW AAFAF'S MOTION TO DISMISS AS WELL AS RELEVANT CASE LAW IN PREPARATION FOR RECEIVING CREDITORS' RESPONSE BRIEF. | 0.9 |
| 12/20/17 | P FRIEDMAN | REVIEW OPPOSITION TO MOTION TO DISMISS. | 1.1 |
| 12/21/17 | A SHAPIRO | PREPARE SUMMARY OF BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS. | 1.7 |
| 12/21/17 | S TOUZOS | REVIEW AND ANALYZE BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (1.4); DRAFT AND REVISE SUMMARY OF OPPOSITION TO MOTION TO DISMISS (3.4). | 4.8 |
| 12/21/17 | M POCHA | REVIEW AND REVISE SUMMARY OF BONDHOLDERS' OPPOSITION TO MOTIONS TO DISMISS (.5); REVIEW AND DRAFT COMMENTS RE: BONDHOLDERS' OPPOSITION TO MOTIONS TO DISMISS (1.2). | 1.7 |
| 12/22/17 | M POCHA | REVIEW AND DRAFT COMMENTS RE: MOTION FOR EXTENSION TO FILE REPLIES IN SUPPORT OF MOTION TO DISMISS. | 0.4 |

**Total Hours** 10.6

**Total Fees** 6,457.04

### Disbursements

| | |
|---|---|
| Copying | $11.90 |
| Expense Report Other (Incl. Out of Town Travel) | 1,147.64 |
| Online Research | 172.90 |

**Total Disbursements** $1,332.44

**Total Current Invoice** $7,789.48

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00029

02/20/18
Invoice: 995138

Page No. 3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 12/01/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 26 | 26.00 | $2.60 |
| 12/21/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 93 | 93.00 | 9.30 |
| **Total for E101 - Lasertrak Printing** | | | | **$11.90** |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; IMAGE10-0; 1:17-CV-00970-SGB DOCUMENT 10-0 | 27.00 | $2.70 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00970 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; DOCKET REPORT; 1:17-CV-00970-SGB | 3.00 | 0.30 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; DOCKET REPORT; 1:17-CV-00970-SGB | 3.00 | 0.30 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE146-0; 17-00213-LTS DOCUMENT 146-0 | 5.00 | 0.50 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE36-0; 17-00227-LTS DOCUMENT 36-0 | 2.00 | 0.20 |
| 11/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00970 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; DOCKET REPORT; 1:17-CV-00970-SGB | 3.00 | 0.30 |
| 11/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; IMAGE12-0; 1:17-CV-00970-SGB DOCUMENT 12-0 | 1.00 | 0.10 |
| 11/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00970 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; IMAGE13-0; 1:17-CV-00970-SGB DOCUMENT 13-0 | 1.00 | 0.10 |
| 11/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; IMAGE11-0; 1:17-CV-00970-SGB DOCUMENT 11-0 | 4.00 | 0.40 |
| 12/26/17 | E106 | Online Research / Lexis-Nexis; SHAPIRO, AARON | 1.00 | 58.50 |
| 12/26/17 | E106 | Online Research / Lexis-Nexis; SHAPIRO, AARON | 1.00 | 6.50 |
| 12/26/17 | E106 | Online Research / Lexis-Nexis; SHAPIRO, AARON | 1.00 | 102.70 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00029

02/20/18
Invoice: 995138

Page No.  4

**Total for E106 - Online Research (Miscellaneous)**                                     **$172.90**

| 12/03/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES; TRAVEL DATES: 12/12/2017 - 12/14/2017; AGENCY/INV: LTS - 105772; TICKETED NON-REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $2026.40 ; | 1.00 | $563.24 |
| 12/03/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES; TRAVEL DATES: 12/12/2017 - 12/14/2017; AGENCY/INV: LTS - 105774; SEAT PURCHASE; | 1.00 | 32.55 |
| 12/03/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES; TRAVEL DATES: 12/12/2017 - 12/14/2017; AGENCY/INV: LTS - 105774; SEAT PURCHASE; | 1.00 | 43.69 |
| 12/10/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: ; AGENCY/INV: LTS - 106216; AFTER HOURS SERVICE FEE; | 1.00 | 24.95 |
| 12/10/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: ; AGENCY/INV: LTS - 106217; AFTER HOURS SERVICE FEE; | 1.00 | 24.95 |
| 12/10/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES; TRAVEL DATES: 12/11/2017 - 12/14/2017; AGENCY/INV: LTS - 106215; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $1726.70; | 1.00 | 458.26 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                              **$1,147.64**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00029

02/20/18
Invoice: 995138

Page No.  5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 1.1 |
| MADHU POCHA | 2.1 |
| JOSEPH L. ROTH | 0.9 |
| AARON C. SHAPIRO | 1.7 |
| STEFANOS TOUZOS | 4.8 |
| **Total for Attorneys** | **10.6** |
| **Total** | **10.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

03/04/18
Invoice:  995144
Page No.  2

## FOMB INVESTIGATION

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | V NAVARRO | PROCESS DOCUMENTS AND ADD TO REVIEW WORKSPACE. | 0.3 |
| 12/01/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: PROCESSING OF ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AND PRODUCTION. | 0.1 |
| 12/01/17 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW (PER G. HOPLAMAZIAN). | 0.5 |
| 12/01/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: ADDITIONAL DOCUMENTS TO LOAD INTO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.3 |
| 12/01/17 | G HOPLAMAZIAN | COMMUNICATE W/ OMM TEAM RE: ███████████ ████████████ (.2); REVIEW AND ANALYZE GDB CUSTODIAL DATA FOR PRODUCTION TO FOMB (.3); COMMUNICATE W/ CLIENT RE: BOND DOCUMENTS (.4). | 0.9 |
| 12/03/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE ███████ DOCUMENTS. | 0.3 |
| 12/04/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: DECEMBER 4 DOCUMENT PRODUCTION. | 0.2 |
| 12/04/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE ██████ DOCUMENTS RECEIVED FROM CLIENT (1.0); PREPARE DOCUMENTS FOR PRODUCTION TO FOMB (.2); DRAFT AND REVISE INVESTIGATION STATUS REPORT (.3). | 1.5 |
| 12/05/17 | J DANIELS | CONFERENCE W/ G. HOPLAMAZIAN RE: ████████ ████████████████ | 0.5 |
| 12/05/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: DECEMBER 5 DOCUMENT PRODUCTION. | 0.6 |
| 12/05/17 | J MONTALVO | PREPARE DECEMBER 5 DOCUMENT PRODUCTION (PER G. HOPLAMAZIAN). | 2.0 |
| 12/05/17 | J VIALET | LOCATE KEY MATERIALS (PER G. HOPLAMAZIAN). | 0.5 |
| 12/05/17 | W SUSHON | TELEPHONE CONFERENCE W/ KOBRE & KIM. | 0.6 |
| 12/05/17 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM RE: STATUS OF THE INVESTIGATION (.6); TELEPHONE CONFERENCE W/ ██████████████████████ (.3); CONFERENCE W/ J. DANIELS RE: COLLECTING DOCUMENTS FOR FOMB (.5); PREPARE ███████ DOCUMENTS FOR PRODUCTION (.9); REVIEW AND ANALYZE ████████████ IN RESPONSE TO FOMB QUESTION (.4); REVIEW AND ANALYZE PRIOR CORRESPONDENCE RE: ███████ .6); REVIEW AND ANALYZE ███████ DOCUMENTS FOR PRODUCTION TO FOMB (.7). | 4.0 |
| 12/06/17 | K THOMAS | APPLY EMAIL THREADING TO REVIEW POPULATION. | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

03/04/18
Invoice:  995144
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/06/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: ANALYTICS PROCESSING AND SEARCH TERM REPORTING FOR REVIEW. | 0.1 |
| 12/06/17 | R HOLM | DRAFT EMAILS TO W. SUSHON, G. HOPLAMAZIAN, AND B. FORNARIS RE: ███████████ | 0.3 |
| 12/06/17 | J MONTALVO | RUN EMAIL THREADING ANALYSIS FOR PRIVILEGE DOCUMENTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 2.9 |
| 12/06/17 | W SUSHON | EMAILS W/ G. HOPLAMAZIAN, P. FRIEDMAN, B. FORNARIS, M. YASSIN, AND I. GARAU RE: DOCUMENT PRODUCTION. | 0.6 |
| 12/06/17 | G HOPLAMAZIAN | PRODUCE ███████ DOCUMENTS TO FOMB (.4); TELEPHONE CONFERENCE W/ KOBRE & KIM RE: UCC REQUEST (.1); REVIEW AND ANALYZE ███████ DATA FOR PRODUCTION TO THE FOMB (.5). | 1.0 |
| 12/07/17 | J MONTALVO | LOAD DOCUMENT PRODUCTION TO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW (PER G. HOPLAMAZIAN). | 0.4 |
| 12/07/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: SEARCH TERM REPORTING FROM RELATIVITY WORKSPACE. | 0.1 |
| 12/07/17 | J MONTALVO | TELEPHONE CONFERENCE W/ G. HOPLAMAZIAN RE: SEARCH TERM REPORTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.3 |
| 12/07/17 | G HOPLAMAZIAN | DISCUSS ███████ SEARCH W/ DISCOVERY TEAM (.4); REVIEW AND ANALYZE ███████ DOCUMENTS (.4). | 0.8 |
| 12/07/17 | W SUSHON | EMAILS TO P. FRIEDMAN, D. CANTOR, AND J. DANIELS RE: ███████ DOCUMENTS. | 0.2 |
| 12/08/17 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM RE: STATUS OF INVESTIGATION (.3); DRAFT AND REVISE CONFIDENTIALITY AGREEMENT W/ FOMB INCLUDING RIDER FOR COMMITTEES (1.5); DISCUSS SAME W/ W. SUSHON (.7); COMMUNICATE W/ TREASURY, GDB, AND AAFAF RE: ███████ (.5); COMMUNICATE W/ AAFAF RE: ███████ (.4); REVIEW AND ANALYZE ███ DATA AND PRIVILEGE TERMS (1.2). | 4.6 |
| 12/08/17 | J MONTALVO | CREATE SEARCH TERM REPORTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 1.7 |
| 12/08/17 | R HOLM | DRAFT EMAIL MEMORANDUM RE: ███████ | 0.2 |
| 12/08/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: CREATION OF SEARCH TERM REPORTS FOR REVIEW. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

03/04/18
Invoice: 995144
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/08/17 | W SUSHON | REVIEW KOBRE & KIM'S PROPOSED CHANGES TO NDA (1.2); TELEPHONE CONFERENCE W/ KOBRE & KIM RE: NDA CHANGES AND NEXT STEPS (.5); EMAILS TO M. YASSIN, I. GARAU, AND B. FORNARIS RE: UCC COMMENTS, NDA, AND GDB DOCUMENTS (.8); FURTHER REVISIONS TO NDA (.6); MEET W/ G. HOPLAMAZIAN RE: STRATEGY AND STATUS (.7). | 3.8 |
| 12/10/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE ▮▮▮▮ DOCUMENTS FOR PRIVILEGE REVIEW. | 0.3 |
| 12/10/17 | R HOLM | DRAFT EMAIL MEMORANDUM TO A. PAVEL, G. HOPLAMAZIAN, AND J. MONTALVO RE: PRODUCTION IN BNYM V. COFINA ADVERSARY PROCEEDING FOR PURPOSES OF FOMB DEBT ISSUANCE INVESTIGATION (1.6); REVIEW UNDERLYING DOCUMENTS (1.0). | 2.6 |
| 12/11/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LANGUAGE IDENTIFICATION ANALYSIS IN RELATIVITY WORKSPACE. | 0.1 |
| 12/11/17 | J MONTALVO | RUN LANGUAGE IDENTIFICATION ANALYSIS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.6 |
| 12/11/17 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ W. SUSHON RE: ▮▮▮▮ DOCUMENT REVIEW AND STATUS OF INVESTIGATION (.5); TELEPHONE CONFERENCE W/ KOBRE & KIM RE: CONFIDENTIALITY AGREEMENT (.4); TELEPHONE CONFERENCE W/ KOBRE & KIM RE: WITNESS INTERVIEWS (.2); TELEPHONE CONFERENCE W/ CLIENT RE: WITNESS INTERVIEWS (.3); TELEPHONE CONFERENCE W/ M. BROOKS RE: ▮▮▮▮ DOCUMENT REVIEW AND CONTRACT ATTORNEYS (.4); EMAILS W/ W. SUSHON RE: STATUS OF INVESTIGATION (.3); DRAFT AND REVISE CONFIDENTIALITY AGREEMENT (.5); DRAFT AND REVISE CLIENT EMAIL RE: CONFIDENTIALITY AGREEMENT (.5); REVIEW AND ANALYZE ▮▮▮▮ DOCUMENTS (1.0); COMMUNICATE W/ ▮▮▮▮ RE: ▮▮▮▮ (.2); COMMUNICATE W/ CLIENT AND PREPA RE: ▮▮▮▮ (.3). | 4.6 |
| 12/11/17 | W SUSHON | EMAILS W/ M. YASSIN, I. GARAU, AND B. FORNARIS RE: NDA (.4); EMAILS W/ M. YASSIN, I. GARAU, AND B. FORNARIS RE: ▮▮▮▮ (.3); TELEPHONE CONFERENCE W/ KOBRE & KIM RE: NDA (.5); TELEPHONE CONFERENCE W/ KOBRE & KIM RE: INTERVIEW REQUESTS (.2); TELEPHONE CONFERENCE W/ KOBRE & KIM AND M. YASSIN RE: INTERVIEW REQUESTS AND NEXT STEPS (.4); TELEPHONE CONFERENCE W/ G. HOPLAMAZIAN RE: DOCUMENT PRODUCTION STRATEGY AND STATUS (.5); FURTHER EMAILS W/ M. YASSIN AND I. GARAU RE: INTERVIEW SCHEDULING (.4). | 2.7 |
| 12/11/17 | L ORTEGA | EMAILS TO G. HOPLAMAZIAN CONCERNING FOMB PRODUCTION. | 0.1 |
| 12/12/17 | J MONTALVO | RUN LANGUAGE IDENTIFICATION ANALYSIS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 1.5 |
| 12/12/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LANGUAGE IDENTIFICATION ANALYSIS IN RELATIVITY WORKSPACE. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

03/04/18
Invoice: 995144
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/12/17 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ AAFAF RE: WITNESS INTERVIEWS AND CONFIDENTIALITY AGREEMENT (.7); TELEPHONE CONFERENCE W/ KOBRE & KIM RE: STATUS OF INVESTIGATION (.2); DRAFT AND REVISE CONFIDENTIALITY AGREEMENT (1.2); TELEPHONE CONFERENCE W/ ▇▇▇▇▇▇ (.2); CORRESPOND W/ OMM TEAM RE: CONTRACT REVIEW OF GDB CUSTODIAL DATA (.9); CONFERENCE W/ W. SUSHON RE: STRATEGY AND STATUS (1.2). | 4.4 |
| 12/12/17 | W SUSHON | NUMEROUS EMAILS W/ M. YASSIN, I. GARAU, AND B. FORNARIS RE: NDA (.7); TELEPHONE CONFERENCE W/ M. YASSIN AND I. GARAU AND OMM TEAM RE: INTERVIEW SCHEDULING (.6); TELEPHONE CONFERENCE W/ M. YASSIN RE: NDA (.2); CONFERENCE W/ G. HOPLAMAZIAN RE: STRATEGY AND STATUS (1.2); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: STRATEGY AND STATUS (.3); EMAILS W/ KOBRE & KIM (.3). | 3.3 |
| 12/12/17 | L ORTEGA | EMAILS TO G. HOPLAMAZIAN CONCERNING FOMB PRODUCTION. | 0.1 |
| 12/13/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 12/13/17 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ GREENBERG AND W SUSHON RE: ▇▇▇▇▇▇ (.5); TELEPHONE CONFERENCE W/ KOBRE & KIM RE: STATUS OF INVESTIGATION (.2); DISCUSS STRATEGY FOR WITNESS INTERVIEWS W/ W. SUSHON (.3); REVIEW AND ANALYZE ▇▇▇▇▇▇ PRODUCTION AND DISCUSS PRIVILEGE REVIEW W/ OMM TEAM (1.9); REVIEW AND ANALYZE PRIOR ▇▇▇▇▇▇ FOR REPRODUCTION TO FOMB (.3). | 3.2 |
| 12/13/17 | W SUSHON | MEET W/ G. HOPLAMAZIAN RE: STRATEGY AND STATUS (.3); CLIENT EMAILS RE: ▇▇▇▇▇▇ (.4); TELEPHONE CONFERENCE W/ I. GARAU RE: UPCOMING INTERVIEWS (.2); TELEPHONE CONFERENCE W/ N. MITCHELL RE: ▇▇▇▇▇▇ (.2); TELEPHONE CONFERENCE W/ J. DAVIS, M. HAYNES, K. FINGER, N. MITCHELL, AND G. HOPLAMAZIAN RE: ▇▇▇▇▇▇ (.5). | 1.6 |
| 12/14/17 | J DANIELS | EMAILS TO G. HOPLAMAZIAN RE: REVIEW OF DOCUMENTS. | 0.3 |
| 12/14/17 | J MONTALVO | REVIEW AND ANALYZE PREPARATION OF RELATIVITY WORKSPACE AS REQUESTED BY G. HOPLAMAZIAN. | 0.8 |
| 12/14/17 | J MONTALVO | TELEPHONE CONFERENCE W/ G. HOPLAMAZIAN RE: CREATION OF SEARCH TERM REPORTS IN RELATIVITY WORKSPACE. | 0.2 |
| 12/14/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: MIGRATION OF RELATIVITY WORKSPACE. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

03/04/18
Invoice: 995144
Page No.: 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/14/17 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM RE: ██████ (.2); REVIEW AND ANALYZE ADVERSARY PROCEEDING PRODUCTIONS (.3); DRAFT AND REVISE CLIENT EMAIL RE: ██████ REVIEW (1.0); TELEPHONE CONFERENCE W/ AAFAF AND ██████ RE: WITNESS INTERVIEWS (.2); DISCUSS ██████ PRODUCTION W/ W. SUSHON (.5); REVIEW AND ANALYZE ██████ PRODUCTION AND DISCUSS PRIVILEGE REVIEW W/ OMM TEAM (2.0); PERFORM LEGAL RESEARCH RE: ██████ (.5). | 4.7 |
| 12/14/17 | V NAVARRO | EXPORT DOCUMENTS TO NEW WORKSPACE. | 1.5 |
| 12/14/17 | R HOLM | DRAFT EMAILS TO G. HOPLAMAZIAN RE: PRODUCTION IN BNYM V. COFINA ADVERSARY PROCEEDING FOR PURPOSES OF FOMB DEBT ISSUANCE INVESTIGATION. | 0.5 |
| 12/14/17 | L ORTEGA | EMAILS TO G. HOPLAMAZIAN CONCERNING REVIEW PROTOCOL QUESTIONS. | 0.2 |
| 12/14/17 | W SUSHON | TELEPHONE CONFERENCE W/ B. FORNARIS AND J. SANTIAGO RE: POTENTIAL INTERVIEWS (.5); EMAIL M. YASSIN AND GARCIA RE: SAME (.4). | 0.9 |
| 12/14/17 | W SUSHON | DISCUSSIONS W/ G. HOPLAMAZIAN RE: DATAROOM AND ADVERSARY PROCEEDING PRODUCTION. | 0.5 |
| 12/14/17 | A SHAPIRO | RESEARCH ██████████████████████ | 1.1 |
| 12/14/17 | J VIALET | CORRESPOND AND MEET W/ G. HOPLAMAZIAN RE: THE SETUP OF REVIEW WORKSPACE AND PROTOCOL. | 0.5 |
| 12/15/17 | J DANIELS | CONFERENCES W/ G. HOPLAMAZIAN AND J. LE RE: REVIEW OF DOCUMENTS. | 0.7 |
| 12/15/17 | J MONTALVO | REVIEW AND ANALYZE PREPARATION OF RELATIVITY WORKSPACE AS REQUESTED BY G. HOPLAMAZIAN. | 2.2 |
| 12/15/17 | D THOLEN | EMAILS TO A. COVUCCI RE: FOMB REPORTING BLUEPRINTS PACKAGE. | 0.2 |
| 12/15/17 | D THOLEN | CREATE ACTIVE DIRECTORY AND RELATIVITY USER ACCOUNTS FOR EXTERNAL RELATIVITY DOCUMENT REVIEWERS. | 1.1 |
| 12/15/17 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM RE: WITNESS INTERVIEWS (.2); TELEPHONE CONFERENCE W/ J. DANIELS AND J. LE RE: DOCUMENT PRODUCTION ISSUES (.7); TELEPHONE CONFERENCE W/ J. VIALET RE: ██████ REVIEW (.5); DRAFT AND REVISE DOCUMENT REVIEW PROTOCOL FOR ██████ REVIEW (2.5); DISCUSS STRATEGY AND STATUS OF REVIEW W/ W. SUSHON (.6); CORRESPOND W/ OMM TEAM RE: ██████ REVIEW (.7). | 5.2 |
| 12/15/17 | J LE | TELEPHONE CONFERENCE W/ G. HOPLAMAZIAN AND J. DANIELS RE: DOCUMENT REVIEW AND PRODUCTION STRATEGY (PARTIAL). | 0.6 |
| 12/15/17 | V NAVARRO | COPY AND QUALITY CHECK DATA ADDED TO REVIEW WORKSPACE (.8); IMPORT DOCUMENTS AND METADATA TO NEW WORKSPACE FOR EXTERNAL REVIEWERS (1.0); ADD IMAGES TO WORKSPACE (.7). | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

03/04/18
Invoice: 995144
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/15/17 | L ORTEGA | EMAILS TO G. HOPLAMAZIAN CONCERNING REVIEW PROTOCOLS (.1); REVIEW EMAILS FROM G. HOPLAMAZIAN CONCERNING REVIEW STATUS UPDATE (.1). | 0.2 |
| 12/15/17 | W SUSHON | CORRESPOND W/ ██████ RE: DOCUMENT REVIEW STRATEGY. | 0.2 |
| 12/15/17 | W SUSHON | TELEPHONE CONFERENCE W/ ██████ REVIEW. | 0.2 |
| 12/15/17 | W SUSHON | TELEPHONE CONFERENCE W/ ██████ RE: ██████ DOCUMENTS AND WITNESSES. | 0.2 |
| 12/15/17 | W SUSHON | CORRESPOND W/ CLIENT RE: DOCUMENT REVIEW STRATEGY. | 0.8 |
| 12/15/17 | W SUSHON | MEET W/ G. HOPLAMAZIAN RE: DOCUMENT REVIEW. | 0.6 |
| 12/15/17 | R HOLM | CORRESPOND W/ A. PAVEL AND G. HOPLAMAZIAN RE- ██████ | 1.0 |
| 12/15/17 | W SUSHON | TELEPHONE CONFERENCE W/ S. HAUSER RE: AVAILABLE WITNESS. | 0.3 |
| 12/15/17 | A SHAPIRO | RESEARCH ██████ (1.8); RESEARCH ██████ (1.4). | 3.2 |
| 12/15/17 | J VIALET | TELEPHONE CONFERENCE W/ G. HOPLAMAZIAN RE: ██████ REVIEW PROTOCOL AND DATABASE SETUP (.7); COORDINATE CREATION OF REVIEW ACCOUNTS (.8). | 1.5 |
| 12/16/17 | V NAVARRO | PROCESS DOCUMENT FOR CASE TEAM REVIEW (.6); LINK NATIVE FILES FOR BATCHES FOR REVIEWER TEAM (.4). | 1.0 |
| 12/16/17 | J VIALET | MODIFY PRIVILEGE TERMS FOR REVIEW DATABASE HIGHLIGHTING (1.3); BATCH OUT DOCUMENTS FOR REVIEW (1.0). | 2.3 |
| 12/16/17 | G HOPLAMAZIAN | DRAFT AND REVISE ██████ DOCUMENT REVIEW PROTOCOL FOR GDB CUSTODIAL REVIEW (.7); DISCUSS REVIEW STRUCTURE W/ OMM TEAM (.4). | 1.1 |
| 12/17/17 | V NAVARRO | CREATE NEW CODING LAYOUT FOR REVIEW TEAM (1.1); CREATE USER GROUPS (.4). | 1.5 |
| 12/17/17 | J VIALET | CONDUCT SEARCHES TO GENERATE RANDOM SAMPLES FOR REVIEW AS PER G. HOPLAMAZIAN (2.2); BATCH OUT DOCUMENTS FOR REVIEW (1.0); MODIFY PRIVILEGE TERMS FOR HIT HIGHLIGHTING IN DATABASE (1.2). | 4.4 |
| 12/17/17 | V NAVARRO | IMAGE DOCUMENTS FOR PRODUCTION (.3); QUALITY CONTROL IMAGES FOR ERRORS (.2). | 0.5 |
| 12/17/17 | E HICKEY | REVIEW ISSUES RE: CONDUCT OF REVIEW AND WORKFLOW. | 0.6 |
| 12/17/17 | G HOPLAMAZIAN | DRAFT AND REVISE REVIEW PROTOCOL FOR ██████ REVIEW (.5); COMMUNICATE W/ OMM TEAM RE: REVIEW STRUCTURE (.5). | 1.0 |
| 12/18/17 | J VIALET | PREPARE BATCHES AND FINALIZE REVIEWER ACCESS AS PER G. HOPLAMAZIAN. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: FOMB INVESTIGATION

Matter: 0686892-00031

03/04/18
Invoice: 995144
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/18/17 | A FALL | REVIEW ██████ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/18/17 | V CHOI | REVIEW ██████ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/18/17 | J AFOH-MANIN | PRIVILEGE REVIEW AND PROJECT ORIENTATION. | 8.0 |
| 12/18/17 | J CHA | REVIEW ██████ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/18/17 | M DOUGHERTY | REVIEW AND ANALYZE AAFAF DATABASE FOR PRIVILEGE AND CONFIDENTIALITY IN RESPONSE TO DISCOVERY REQUESTS. | 8.0 |
| 12/18/17 | C STEWART | REVIEW ██████ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/18/17 | H ATKINSON | REVIEW ██████ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/18/17 | R NEWCOMBE | ADD NEW REVIEWER TO RELATIVITY REVIEW DATABASE. | 0.3 |
| 12/18/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE ██████ REVIEW PROTOCOL IN PREPARATION FOR DOCUMENT REVIEW TEAM TRAINING (2.6); CONDUCT TRAINING FOR DOCUMENT REVIEW TEAM FOR GDB CUSTODIAL REVIEW (.8); CORRESPOND W/ REVIEW TEAM RE: QUESTIONS ABOUT DOCUMENTS (.6); CORRESPOND W/ GREENBERG RE: ██████ DOCUMENTS (.2); REVIEW AND ANALYZE ADVERSARY PROCEEDING PRODUCTIONS IN DATAROOM FOR COMPLIANCE W/ FOMB REQUEST (.4). | 4.6 |
| 12/18/17 | R CHUNG | REVIEW ██████ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/18/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: PRIVILEGE TERM HIGHLIGHTING IN RELATIVITY WORKSPACE. | 0.1 |
| 12/18/17 | C LY | REVIEW ██████ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/18/17 | L ORTEGA | CORRESPOND W/ M. BROOKS CONCERNING REVIEW PROJECT GUIDELINES. | 0.1 |
| 12/19/17 | A FALL | REVIEW ██████ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/19/17 | C STEWART | REVIEW ██████ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/19/17 | M DOUGHERTY | REVIEW AND ANALYZE AAFAF DATABASE FOR PRIVILEGE AND CONFIDENTIALITY IN RESPONSE TO DISCOVERY REQUESTS. | 8.0 |
| 12/19/17 | V CHOI | REVIEW ██████ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

03/04/18
Invoice: 995144
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/19/17 | G HOPLAMAZIAN | PREPARE FOR KOBRE & KIM WITNESS INTERVIEWS (.8); MEET W/ GDB WITNESSES TO PREPARE FOR KOBRE & KIM INTERVIEWS (1.5); ATTEND KOBRE & KIM WITNESS INTERVIEWS (1.8); MEET W/ M. YASSIN AND I. GARAU RE: INVESTIGATION STATUS, INTERVIEWS, AND GDB CUSTODIAL REVIEW (.8); REVIEW AND ANALYZE REVISIONS TO CONFIDENTIALITY AGREEMENT RECEIVED FROM FOMB AND TITLE III COMMITTEES (.5); REVIEW AND ANALYZE PRIVILEGE ISSUES IN GDB CUSTODIAL REVIEW (.5). | 5.9 |
| 12/19/17 | W SUSHON | MEET W/ ▉▉▉▉ TEAM (▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉ TO PREPARE FOR INTERVIEWS W/ KOBRE & KIM. | 1.5 |
| 12/19/17 | W SUSHON | MEET W/ M. YASSIN AND J. RAPISARDI RE: BUDGET. | 0.3 |
| 12/19/17 | W SUSHON | KOBRE & KIM INTERVIEWS. | 1.5 |
| 12/19/17 | H ATKINSON | REVIEW AND ANALYZE PUERTO RICO AAFAF DATASET FOR PRIVILEGE, AND CONFIDENTIALITY IN RESPONSE TO DISCOVERY REQUESTS. | 8.0 |
| 12/19/17 | A SHAPIRO | RESEARCH ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 2.8 |
| 12/19/17 | R CHUNG | REVIEW ▉▉▉▉▉ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/19/17 | J CHA | REVIEW ▉▉▉▉▉ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/19/17 | J AFOH-MANIN | REVIEW ▉▉▉▉▉ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/19/17 | C LY | REVIEW AND ANALYZE AAFAF DATABASE FOR SUBSTANTIVE ISSUES, PRIVILEGE, AND CONFIDENTIALITY IN RESPONSE TO DISCOVERY REQUESTS. | 8.0 |
| 12/20/17 | M DOUGHERTY | REVIEW ▉▉▉▉▉ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/20/17 | V CHOI | REVIEW ▉▉▉▉▉ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/20/17 | J CHA | REVIEW ▉▉▉▉▉ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/20/17 | J AFOH-MANIN | REVIEW ▉▉▉▉▉ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/20/17 | C STEWART | REVIEW ▉▉▉▉▉ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/20/17 | A FALL | REVIEW ▉▉▉▉▉ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/20/17 | W SUSHON | REVIEW, REVISE AND SEND EMAIL RE: BUDGET TO M. YASSIN. | 0.5 |
| 12/20/17 | J MONTALVO | UPDATE RELATIVITY CODING LAYOUTS FOR ATTORNEY REVIEW AS REQUESTED BY E. HICKEY. | 0.4 |
| 12/20/17 | J MONTALVO | CORRESPOND W/ E. HICKEY RE: UPDATES TO RELATIVITY WORKSPACE LAYOUTS. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

03/04/18
Invoice: 995144
Page No.: 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/20/17 | A SHAPIRO | RESEARCH ███████████████████████ | 4.2 |
| 12/20/17 | C LY | REVIEW GDB CUSTODIAL DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/20/17 | G HOPLAMAZIAN | EMAIL TO CLIENT RE: ████████ REVIEW (.6); REVIEW AND ANALYZE KOBRE & KIM LETTERS REQUESTING THIRD-PARTY CONSENTS (.5); DRAFT AND REVISE CLIENT EMAIL RE: SAME (.5); PERFORM LEGAL RESEARCH RE: ████████ (.6); CORRESPOND W/ GDB RE: KOBRE & KIM FOLLOW-UP DOCUMENT REQUESTS (.5). | 2.7 |
| 12/20/17 | H ATKINSON | REVIEW AND ANALYZE ████████ DOCUMENTS FOR PRIVILEGE AND CONFIDENTIALITY AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/21/17 | W SUSHON | EMAILS TO G. HOPLAMAZIAN RE: STATUS (.3); EMAILS W/ CLIENT RE: DOCUMENT COLLECTION (.2). | 0.5 |
| 12/21/17 | M DOUGHERTY | REVIEW ████████ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/21/17 | J CHA | REVIEW ████████ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/21/17 | V CHOI | REVIEW ████████ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/21/17 | A FALL | REVIEW ████████ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/21/17 | C STEWART | REVIEW ████████ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/21/17 | J AFOH-MANIN | REVIEW ████████ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/21/17 | E HICKEY | REVIEW ISSUES RE: CONDUCT OF REVIEW AND WORKFLOW. | 0.7 |
| 12/21/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: UPDATES TO RELATIVITY CODING LAYOUT FOR DOCUMENT REVIEW. | 0.2 |
| 12/21/17 | J MONTALVO | CORRESPOND W/ E. HICKEY RE: UPDATES TO RELATIVITY CODING LAYOUT FOR DOCUMENT REVIEW. | 0.1 |
| 12/21/17 | J MONTALVO | UPDATE RELATIVITY CODING LAYOUTS FOR ATTORNEY REVIEW AS REQUESTED BY E. HICKEY. | 0.2 |
| 12/21/17 | J MONTALVO | UPDATE RELATIVITY CODING LAYOUTS FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.4 |
| 12/21/17 | G HOPLAMAZIAN | COMMUNICATE W/ CLIENT RE: KOBRE & KIM FOLLOW-UP REQUESTS FOR DOCUMENTS (.4); CORRESPOND W/ CONTRACT REVIEW TEAM FOR GDB CUSTODIAL REVIEW (.6); REVIEW AND ANALYZE GDB CUSTODIAL DOCUMENTS (.6); PERFORM LEGAL RESEARCH RE: ████████ (1.1). | 2.7 |
| 12/21/17 | A SHAPIRO | EMAIL TO W. SUSHON RE: RISK OF WAIVING PRIVILEGE FOR DOCUMENTS SHARED WITH OVERSIGHT BOARD. | 0.8 |
| 12/21/17 | C LY | REVIEW ████████ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

03/04/18
Invoice: 995144
Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/21/17 | R CHUNG | REVIEW ▮▮▮▮▮ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/21/17 | H ATKINSON | REVIEW ▮▮▮▮▮ DOCUMENTS FOR PRIVILEGE AS PART OF FOMB INVESTIGATION. | 8.0 |
| 12/22/17 | W SUSHON | EMAILS W/ P. FRIEDMAN RE: RULE 2004 DISCOVERY USES. | 0.2 |
| 12/22/17 | W SUSHON | TELEPHONE CONFERENCE W/ AUDITORS RE: STATUS. | 0.5 |
| 12/22/17 | J DANIELS | EMAILS TO G. HOPLAMAZIAN AND J. MONTALVO RE: CHECKING OF POSTED COMMONWEALTH-COFINA PRODUCTIONS. | 0.3 |
| 12/22/17 | W SUSHON | MARK UP REVISED NDA AND CIRCULATE TO CLIENT. | 0.5 |
| 12/22/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: PREVIOUSLY PRODUCED DOCUMENTS UPLOADED TO INTRALINKS DATAROOM. | 0.3 |
| 12/22/17 | J MONTALVO | CREATE FILE TRANSFER WORKSPACE FOR CLIENT MATERIALS AS REQUESTED BY G. HOPLAMAZIAN. | 0.1 |
| 12/22/17 | G HOPLAMAZIAN | REVISE DRAFT CONFIDENTIALITY AGREEMENT (1.1); DRAFT AND REVISE CLIENT EMAIL RE: SAME (.7); TELEPHONE CONFERENCE W/ CLIENT AND AUDITORS (.4); REVIEW AND ANALYZE ADVERSARY PROCEEDING PRODUCTIONS IN RESPONSE TO FOMB REQUEST (.7). | 2.9 |
| 12/22/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: CREATION OF FILE TRANSFER WORKSPACE FOR CLIENT UPLOADS. | 0.1 |
| 12/22/17 | J MONTALVO | CORRESPOND W/ R. NEWCOMBE RE: CLIENT DOCUMENTS TO UPLOAD TO REMOTE SITE. | 0.3 |
| 12/22/17 | J MONTALVO | CORRESPOND W/ ▮▮▮▮▮ RE: CLIENT MATERIALS TO UPLOAD TO REMOTE SITE. | 0.6 |
| 12/26/17 | V NAVARRO | PROCESS DOCUMENTS FOR CASE TEAM REVIEW (1.8); QUALITY CONTROL DOCUMENTS FOR MISSING TEXT AND METADATA (1.3). | 3.1 |
| 12/26/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE PREPA BOND DOCUMENTS RECEIVED FROM CLIENT AND PREPARE FOR PRODUCTION. | 1.2 |
| 12/26/17 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: PROCESSING OF ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW. | 0.4 |
| 12/28/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE ▮▮▮▮▮ DOCUMENTS FOR PRODUCTION TO FOMB (.5); PRODUCE ▮▮▮▮▮ DOCUMENTS TO FOMB (.6); PERFORM LEGAL RESEARCH RE: ▮▮▮▮▮ (.3). | 1.4 |
| 12/28/17 | A SHAPIRO | EMAIL TO W. SUSHON AND G. HOPLAMAZIAN RE: ANALYSIS OF RESEARCH ▮▮▮▮▮ | 0.7 |
| 12/28/17 | A SHAPIRO | RESEARCH CASE LAW ▮▮▮▮▮ | 2.7 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **427.1** |
| **Total Fees** | | | **104,541.45** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

03/04/18
Invoice: 995144
Page No.   12

## Disbursements

| | |
|---|---|
| Expense Report Other (Incl. Out of Town Travel) | $2,637.90 |
| Online Research | 815.53 |
| **Total Disbursements** | **$3,453.43** |

| | |
|---|---|
| **Total Current Invoice** | **$107,994.88** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

03/04/18
Invoice: 995144
Page No. 13

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 12/19/17 | E106 | Online Research - Westlaw; Aaron Shapiro; Researching cases re: debt issuance. | 1.00 | $93.16 |
| 12/20/17 | E106 | Online Research - Westlaw; Aaron Shapiro; Researching cases re: debt issuance. | 1.00 | 619.67 |
| 12/21/17 | E106 | Online Research / Lexis-Nexis; SHAPIRO, AARON; Researching cases re: debt issuance. | 1.00 | 102.70 |
| **Total for E106 - Online Research - Westlaw** | | | | **$815.53** |
| 12/11/17 | E110 | GARABED HOPLAMAZIAN - Out-of-Town Travel Meals - GARO HOPLAMAZIAN, DINNER, GUESTS: GARO HOPLAMAZIAN OVERTIME MEAL | 1.00 | $20.00 |
| 12/17/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: NEW YORK - SAN JUAN;; TRAVEL DATES: 12/18/2017 - 12/19/2017; AGENCY/INV: LTS - 106367; TICKETED NONREFUNDABLE COACH - COMPARISON REFUNDABLE $1414.10; | 1.00 | 443.10 |
| 12/17/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: W SUSHON; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 12/19/2017 - 12/21/2017; AGENCY/INV: LTS - 106407; TICKETED NONREFUNDABLE ECONOMY - COMPARISON REFUNDABLE COACH $2404.20; | 1.00 | 937.20 |
| 12/17/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: W SUSHON; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 12/19/2017 - 12/21/2017; AGENCY/INV: LTS - 106362; SEAT PURCHASE ; | 1.00 | 55.00 |
| 12/17/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: W SUSHON; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 12/18/2017 - 12/21/2017; AGENCY/INV: LTS - 106360; SEAT PURCHASE ; | 1.00 | 55.00 |
| 12/17/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: SAN JUAN - ATLANTA - DETROIT;; TRAVEL DATES: 12/20/2017 - 12/22/2017; AGENCY/INV: LTS - 106368; TICKETED NONREFUNDABLE COACH - COMPARISON REFUNDABLE $1154.60; | 1.00 | 668.60 |
| 12/17/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: W SUSHON; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 12/19/2017 - 12/21/2017; AGENCY/INV: LTS - 106408; SEAT PURCHASE ; | 1.00 | 55.00 |
| 12/19/17 | E110 | WILLIAM SUSHON - Out-of-Town Travel Meals Meals - BILL SUSHON; LUNCH-HOTEL. WITNESS INTERVIEWS | 1.00 | 30.00 |
| 12/19/17 | E110 | WILLIAM SUSHON - Out-of-Town Travel Out-of-Town Travel - BILL SUSHON - TAXI, AIRPORT/HOTEL. WITNESS INTERVIEWS | 1.00 | 22.00 |
| 12/20/17 | E110 | WILLIAM SUSHON - Out-of-Town Travel Hotel Out-of-Town | 1.00 | 300.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

03/04/18
Invoice: 995144
Page No.  14

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Travel Hotel - BILL SUSHON, 12/19/2017-12/20/2017 LODGING. WITNESS INTERVIEWS. 1 NIGHT @ $300/NIGHT (PUERTO RICO). |  |  |
| 12/20/17 | E110 | WILLIAM SUSHON - Out-of-Town Travel Out-of-Town Travel - BILL SUSHON - TAXI, HOTEL/AIRPORT. WITNESS INTERVIEWS | 1.00 | 22.00 |
| 12/20/17 | E110 | WILLIAM SUSHON - Out-of-Town Travel Meals - BILL SUSHON; BREAKFAST-HOTEL.  WITNESS INTERVIEWS | 1.00 | 30.00 |

**Total for E110 - Out-of-Town Travel Hotel**                                                              **$2,637.90**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

03/04/18
Invoice:  995144
Page No.   15

## Timekeeper Summary

| Timekeeper | Hours |
| --- | --- |
| **Attorneys** | |
| WILLIAM SUSHON | 22.0 |
| GARO HOPLAMAZIAN | 59.0 |
| JUSTINE DANIELS | 1.8 |
| JONATHAN C. LE | 0.6 |
| AARON C. SHAPIRO | 15.5 |
| RICHARD HOLM | 4.6 |
| EDWARD HICKEY | 1.3 |
| LORENA ORTEGA | 0.7 |
| MICHAEL DOUGHERTY | 32.0 |
| ALISHA FALL | 32.0 |
| VINCENT CHOI | 32.0 |
| CHEVITA STEWART | 32.0 |
| JB AFOH-MANIN | 32.0 |
| JACOB CHA | 32.0 |
| HEATHER ATKINSON | 32.0 |
| CUONG LY | 32.0 |
| REYNOLD CHUNG | 24.0 |
| **Total for Attorneys** | **385.5** |
| **Paralegal/Litigation Support** | |
| VICTOR M. NAVARRO | 10.4 |
| JOSE L. VIALET | 10.3 |
| KEVIN THOMAS | 0.7 |
| DANIEL THOLEN | 1.3 |
| ROBERT NEWCOMBE | 0.3 |
| JASON M. MONTALVO | 18.6 |
| **Total for Paralegal/Litigation Support** | **41.6** |
| **Total** | **427.1** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter: 0686892-00032

02/20/18
Invoice: 995145
Page No. 2

## UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | C MERRILL | ANALYZE UTIER'S OPPOSITION TO MOTION TO DISMISS ADVERSARY ACTION. | 0.4 |
| 12/01/17 | C MERRILL | REVIEW PACER AND DRAFT UPDATE FOR CLIENT SUMMARIES. | 0.2 |
| 12/04/17 | W SUSHON | REVIEW UTIER'S OPPOSITION BRIEF (3.0); EMAILS C. MERRILL RE: SAME (.3). | 3.3 |
| 12/05/17 | C MERRILL | REVIEW AND ANALYZE UTIER OPPOSITION TO OVERSIGHT BOARD'S MOTION TO DISMISS AND CITED CASE LAW. | 2.7 |
| 12/06/17 | C MERRILL | DRAFT MEMO SUMMARIZING UTIER'S OPPOSITION TO OVERSIGHT BOARD'S MOTION TO DISMISS. | 2.7 |
| 12/06/17 | C MERRILL | REVIEW AND ANALYZE UTIER'S OPPOSITION TO OVERSIGHT BOARD'S MOTION TO DISMISS AND CITED LAW. | 2.0 |
| 12/08/17 | C MERRILL | DRAFT UPDATES TO UTIER CASE SUMMARY FOR CLIENT. | 1.0 |
| 12/13/17 | C MERRILL | ANALYZE CASE LAW RELATED TO ███████ | 1.1 |
| 12/13/17 | C MERRILL | ANALYZE PARTIES' BRIEFING ON OVERSIGHT BOARD MOTION TO DISMISS. | 1.8 |
| 12/13/17 | C MERRILL | RESEARCH ████████████████████ | 3.5 |
| 12/14/17 | C MERRILL | ANALYZE CASE LAW RELATING TO ██████ | 1.9 |
| 12/14/17 | C MERRILL | DRAFT AND REVISE BRIEF IN RESPONSE TO UTIER'S OPPOSITION TO MOTION TO DISMISS. | 7.4 |
| 12/15/17 | M BANCONE | RESEARCH TO PROVIDE HEARINGS FOR SENATE BILL 2664 HELD IN 1900 FOR C. MERRILL. | 0.5 |
| 12/15/17 | C MERRILL | ANALYZE PARTIES' BRIEFING AND CASE LAW ON ████████ | 2.4 |
| 12/15/17 | C MERRILL | DRAFT AND REVISE BRIEF IN RESPONSE TO UTIER'S OPPOSITION TO MOTION TO DISMISS. | 6.7 |
| 12/16/17 | C MERRILL | ANALYZE PARTIES' ARGUMENTS, CASE LAW, ORGANIC STATUTES AND OVERSIGHT BOARD PRONOUNCEMENTS RE: ████ | 4.2 |
| 12/16/17 | C MERRILL | DRAFT BRIEF IN RESPONSE TO UTIER'S OPPOSITION TO MOTION TO DISMISS. | 7.8 |
| 12/17/17 | C MERRILL | RESEARCH ████████████ | 1.5 |
| 12/17/17 | C MERRILL | DRAFT BRIEF IN RESPONSE TO UTIER'S OPPOSITION TO MOTION TO DISMISS. | 4.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter: 0686892-00032

02/20/18
Invoice: 995145
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/17/17 | C MERRILL | REVIEW AND ANALYZE PARTIES' ARGUMENTS ON WHETHER OVERSIGHT BOARD MEMBERS ARE UNITED STATES OFFICERS. | 2.7 |
| 12/17/17 | C MERRILL | RESEARCH ███████ | 1.5 |
| 12/18/17 | C MERRILL | DRAFT BRIEF IN RESPONSE TO UTIER'S OMNIBUS OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT. | 11.9 |
| 12/19/17 | C MERRILL | REVISE BRIEF IN RESPONSE TO UTIER'S OMNIBUS OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT. | 4.2 |
| 12/19/17 | C MERRILL | REVIEW AND ANALYZE CASE LAW, STATUTORY LAW AND RECORD FOR REVISION OF BRIEF IN RESPONSE TO UTIER'S OMNIBUS OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT. | 2.1 |
| 12/19/17 | W SUSHON | REVIEW AND REVISE MOTION TO DISMISS REPLY. | 2.5 |
| 12/19/17 | C MERRILL | DRAFT BRIEF IN RESPONSE TO UTIER'S OMNIBUS OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT. | 2.7 |
| 12/20/17 | C MERRILL | REVISE BRIEF IN RESPONSE TO UTIER'S OMNIBUS OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT. | 10.2 |
| 12/20/17 | W SUSHON | REVIEW AND REVISE MOTION TO DISMISS REPLY. | 2.5 |
| 12/21/17 | C MERRILL | COORDINATE CITATION CHECK FOR BRIEF IN RESPONSE TO UTIER'S OMNIBUS OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT. | 0.1 |
| 12/21/17 | C MERRILL | COORDINATE FILING PLANS FOR WEEKEND FILING AND SERVICE OF BRIEF IN RESPONSE TO UTIER'S OMNIBUS OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT. | 0.1 |
| 12/21/17 | C MERRILL | REVIEW RULES AND STANDING ORDERS FOR FILING AND SERVICE OF BRIEF IN RESPONSE TO UTIER'S OMNIBUS OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT. | 0.1 |
| 12/21/17 | C MERRILL | REVISE BRIEF IN RESPONSE TO UTIER'S OMNIBUS OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT. | 3.0 |
| 12/21/17 | C MERRILL | IN RESPONSE TO COMMENTS FROM W. SUSHON, FURTHER REVISE BRIEF IN RESPONSE TO UTIER'S OMNIBUS OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT. | 1.9 |
| 12/21/17 | W SUSHON | REVIEW AND REVISE REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO DISMISS (6.5); FURTHER REVISE NEW DRAFT (.7). | 7.2 |
| 12/22/17 | C MERRILL | REVIEW EMAILS FROM W. DELLINGER AND W. SUSHON RE: REVISION OF BRIEF IN RESPONSE TO UTIER'S MOTION TO DISMISS ADVERSARY COMPLAINT. | 0.1 |
| 12/22/17 | C MERRILL | REVISE BRIEF IN RESPONSE TO UTIER'S OMNIBUS OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT. | 3.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter: 0686892-00032

02/20/18
Invoice: 995145
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/22/17 | C MERRILL | COMMUNICATE W/ W. SUSHON RE: REVISION AND FILING OF BRIEF IN RESPONSE TO UTIER'S MOTION TO DISMISS ADVERSARY COMPLAINT. | 0.2 |
| 12/22/17 | W SUSHON | FURTHER REVISE REPLY BRIEF (3.2); CIRCULATE TO CLIENTS (.2). | 3.4 |
| 12/22/17 | C MERRILL | REVIEW AND ANALYZE OVERSIGHT BOARD'S REPLY IN SUPPORT OF DEFENDANTS' MOTION TO DISMISS AND BRIEF BY UNSECURED CREDITORS IN SUPPORT OF MOTION TO DISMISS. | 0.7 |
| 12/23/17 | C MERRILL | COMMUNICATE W/ TEAM RE: FILING OF BRIEF IN RESPONSE TO UTIER'S OMNIBUS OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT AND FILINGS BY OTHER PARTIES IN THE LITIGATION. | 0.2 |
| 12/23/17 | C MERRILL | COORDINATE SERVICE OF BRIEF IN RESPONSE TO UTIER'S OMNIBUS OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT. | 0.3 |
| 12/23/17 | C MERRILL | COORDINATE PREPARATION OF TABLES OF CONTENTS AND AUTHORITIES FOR BRIEF IN RESPONSE TO UTIER'S OMNIBUS OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT. | 0.1 |
| 12/23/17 | C MERRILL | COORDINATE FILING OF BRIEF IN RESPONSE TO UTIER'S OMNIBUS OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT. | 0.4 |
| 12/23/17 | C MERRILL | COMMUNICATE W/ I. GORNSTEIN RE: RECENTLY FILED BRIEFS IN APPOINTMENTS CLAUSE LITIGATION. | 0.1 |
| 12/23/17 | C MERRILL | REVISE AND FINALIZE BRIEF IN RESPONSE TO UTIER'S OMNIBUS OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT. | 2.2 |
| 12/23/17 | W SUSHON | FINALIZE REVISIONS TO REPLY BRIEF (1.2); EMAILS W/ CLIENTS RE: SAME (.5); EMAILS W/ TEAM RE: SAME (.6). | 2.3 |
| 12/23/17 | C MERRILL | COMMUNICATE W/ N. KINKOPF RE: RECENTLY FILED BRIEFS IN APPOINTMENTS CLAUSE LITIGATION. | 0.1 |
| 12/23/17 | C MERRILL | COMMUNICATE W/ W. SUSHON AND W. DELLINGER RE: REVISION OF BRIEF IN RESPONSE TO UTIER'S OMNIBUS OPPOSITION TO MOTION TO DISMISS ADVERSARY COMPLAINT. | 0.1 |
| 12/24/17 | A METLITSKY | REVIEW APPOINTMENTS CLAUSE BRIEFING TO PREPARE FOR MOOT COURT. | 2.5 |
| 12/29/17 | C MERRILL | REVIEW AND ANALYZE AURELIUS', UTIER'S AND AFSCME'S REPLIES TO UNITED STATES' BRIEF ON APPOINTMENTS CLAUSE. | 1.5 |
| 12/31/17 | C MERRILL | DRAFT MEMORANDUM RE: REPLIES OF AURELIUS, AFSCME, AND UTIER TO UNITED STATES BRIEFING IN SUPPORT OF CONSTITUTIONALITY OF PROMESA. | 0.8 |

| | | |
|---|---|---|
| **Total Hours** | | **126.9** |
| **Total Fees** | | **92,475.90** |

**Disbursements**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         02/20/18
Matter Name:  UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION              Invoice:  995145
Matter:  0686892-00032                                                  Page No.  5

| | |
|---|---|
| Copying | $38.20 |
| Delivery Services / Messengers | 114.31 |
| Other | 1.00 |
| **Total Disbursements** | **$153.51** |
| **Total Current Invoice** | **$92,629.41** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter:  0686892-00032

02/20/18
Invoice:  995145
Page No.   6

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/22/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 84 | 84.00 | $8.40 |
| 11/22/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 2 | 2.00 | 0.20 |
| 11/22/17 | E101 | Lasertrak Color Printing - Ficorelli, Nicholas Pages: 84 | 84.00 | 8.40 |
| 11/22/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 1 | 1.00 | 0.10 |
| 12/22/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 22 | 22.00 | 2.20 |
| 12/23/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 21 | 21.00 | 2.10 |
| 12/23/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 21 | 21.00 | 2.10 |
| 12/23/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 21 | 21.00 | 2.10 |
| 12/23/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 21 | 21.00 | 2.10 |
| 12/23/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 18 | 18.00 | 1.80 |
| 12/23/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 42 | 42.00 | 4.20 |
| 12/23/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 3 | 3.00 | 0.30 |
| 12/26/17 | E101 | Lasertrak Printing - Bonitat bus, Marie Pages: 42 | 42.00 | 4.20 |
| **Total for E101 - Lasertrak Printing** | | | | **$38.20** |
| 11/22/17 | E107 | Delivery Services / Messengers - Tracking # 788570566895 FDX 601149629 The Hon Judith G Dein USDC District of Massachusetts Two copies of Brief | 1.00 | $14.31 |
| 11/30/17 | E107 | MY COURT SERVICE L.L.C. - Delivery Services / Messengers Delivery Services / Messengers - MY COURT SERVICE L.L.C. - 71 - 71-- C MERRILL - DELIVERED COPIES TO COURT., 11/30/17 | 1.00 | 100.00 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$114.31** |
| 12/29/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000190091-000 - Merrill,Cynthia A. - B-SPIRAL | 1.00 | $1.00 |
| **Total for E124 - Other (Internal Bindery)** | | | | **$1.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter:  0686892-00032

02/20/18
Invoice:  995145
Page No.  7

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WILLIAM SUSHON | 21.2 |
| ANTON METLITSKY | 2.5 |
| CYNTHIA A. MERRILL | 102.7 |
| **Total for Attorneys** | **126.4** |
| **Paralegal/Litigation Support** | |
| MARY-LYNNE BANCONE | 0.5 |
| **Total for Paralegal/Litigation Support** | **0.5** |
| **Total** | **126.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: SALUD
Matter: 0686892-00033

02/20/18
Invoice: 995146
Page No. 2

## SALUD

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/17 | D PEREZ | REVIEW NOVEMBER FEE STATEMENTS. | 0.6 |
| 12/03/17 | D PEREZ | FOLLOW UP W/ I. BLUMBERG RE: MOTION TO DISMISS RESEARCH ( .2); REVIEW SUMMARY OF RESEARCH RE: SAME ( .3). | 0.5 |
| 12/04/17 | D PEREZ | EMAILS TO A. COVUCCI RE: PRIMARIA SALUD ABSTENTION MOTION. | 0.2 |
| 12/04/17 | M BANCONE | RESEARCH TO PROVIDE INFORMATION ON PROMESA FOR I. BLUMBERG. | 4.1 |
| 12/05/17 | P FRIEDMAN | REVIEW OPPOSITION TO ABSTENTION MOTION. | 0.6 |
| 12/05/17 | M BANCONE | RESEARCH TO PROVIDE INFORMATION ON PROMESA FOR I. BLUMBERG. | 4.1 |
| 12/06/17 | E MCKEEN | REVIEW OPPOSITIONS TO ABSTENTION MOTION IN SALUD PRIMARIA MATTER. | 1.0 |
| 12/06/17 | D PEREZ | REVIEW RESPONSES TO PRIMARIA SALUD ABSTENTION MOTION ( .6); EMAILS W/ A. COVUCCI RE: SAME ( .3). | 0.9 |
| 12/07/17 | D PEREZ | EMAILS W/ S. MA AND A. COVUCCI RE: PRIMARIA SALUD ABSTENTION REPLY. | 0.3 |
| 12/08/17 | D PEREZ | REVIEW OUTLINE OF REPLY TO ABSTENTION OBJECTION ( .2); FOLLOW UP W/ A. COVUCCI RE: SAME ( .1). | 0.3 |
| 12/08/17 | A COVUCCI | OUTLINE REPLY IN SUPPORT OF ABSTENTION ( .2); FOLLOW UP W/ D. PEREZ ( .1). | 0.3 |
| 12/08/17 | E MCKEEN | REVIEW OUTLINE OF ABSTENTION MOTION REPLY. | 0.5 |
| 12/09/17 | A COVUCCI | DRAFT REPLY IN SUPPORT OF ABSTENTION MOTION. | 1.4 |
| 12/10/17 | A COVUCCI | DRAFT REPLY IN SUPPORT OF ABSTENTION MOTION. | 9.4 |
| 12/11/17 | D PEREZ | EMAILS W/ E. MCKEEN AND A. COVUCCI RE: REPLY TO OBJECTIONS TO ABSTENTION MOTION. | 0.2 |
| 12/11/17 | A COVUCCI | DRAFT REPLY IN SUPPORT OF ABSTENTION MOTION (6.7); TELEPHONE CONFERENCE W/ E. MCKEEN RE: SAME ( .4); MEET W/ I. BLUMBERG RE: SAME ( .5). | 7.6 |
| 12/11/17 | E MCKEEN | COMMENT ON SALUD PRIMARIA ABSTENTION REPLY (1.0); ANALYZE CASE LAW IN CONNECTION WITH SAME ( .5); TELEPHONE CONFERENCE W/ A. COVUCCI ( .4). | 1.9 |
| 12/11/17 | I BLUMBERG | RESEARCH FOR REPLY TO CORPORACION DE SERVICIOS INTEGRALES MOTION TO LIFT THE STAY (1.4); RESEARCH FOR SALUD PRIMARIA ABSTENTION REPLY (3.5) | 4.9 |
| 12/12/17 | D PEREZ | REVIEW AND COMMENT ON SAME (2.3); EMAILS ( .3); TELEPHONE CONFERENCE W/ A. COVUCCI AND E. MCKEEN RE: SAME ( .4); REVIEW AND COMMENT ON REVISED DRAFT RE: SAME (3.3); EMAILS W/ A. COVUCCI AND E. MCKEEN RE: SAME ( .7); REVIEW E. MCKEEN COMMENTS TO SAME ( .3); EMAILS W/ A. COVUCCI RE: SAME ( .3). | 7.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: SALUD
Matter: 0686892-00033

02/20/18
Invoice: 995146
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/12/17 | B NEVE | RESEARCH JURISDICTIONAL ISSUES. | 1.0 |
| 12/12/17 | I BLUMBERG | RESEARCH FOR ABSTENTION MOTION REPLY IN SUPPORT | 3.4 |
| 12/12/17 | P FRIEDMAN | REVIEW REPLY BRIEF RE: ABSTENTION. | 1.0 |
| 12/12/17 | A COVUCCI | REVISE REPLY IN SUPPORT OF MOTION FOR ABSTENTION (9.1); TELEPHONE CONFERENCE W/ D. PEREZ AND E. MCKEEN RE: SAME (.4); EMAILS TO D. PEREZ RE: SAME (.2). | 9.7 |
| 12/12/17 | I BLUMBERG | RESEARCH AND OUTLINE REPLY TO CORPORACIÓN DE SERVICIOS INTEGRALES' MOTION TO LIFT THE AUTOMATIC STAY | 1.0 |
| 12/12/17 | E MCKEEN | FURTHER REVISIONS TO REPLY IN SUPPORT OF ABSTENTION MOTION IN SALUD PRIMARIA. | 3.8 |
| 12/12/17 | E MCKEEN | REVISE REPLY IN SUPPORT OF ABSTENTION MOTION IN SALUD PRIMARIA CASE (1.4); TELEPHONE CONFERENCE W/ D. PEREZ AND A. COVUCCI (.4). | 1.8 |
| 12/13/17 | D PEREZ | EMAILS W/ P. FRIEDMAN, E. MCKEEN, AND A. COVUCCI RE: REPLY TO OBJECTIONS TO ABSTENTION MOTION (.6); EMAILS W/ A. COVUCCI RE: SAME (.2); REVIEW AND COMMENT ON SAME (1.1); REVIEW DOJ AND PROSKAUER COMMENTS TO SAME (.3); EMAILS TO P. FRIEDMAN, E. MCKEEN, AND A. COVUCCI RE: SAME (.2); REVIEW P. FRIEDMAN COMMENTS TO SAME (.3); COMMUNICATIONS W/ A. COVUCCI RE: SAME (.4). | 3.1 |
| 12/13/17 | A COVUCCI | REVISE REPLY IN SUPPORT OF MOTION FOR ABSTENTION. | 7.4 |
| 12/13/17 | E MCKEEN | REVISE REPLY IN SUPPORT OF ABSTENTION MOTION AND INCORPORATE FEEDBACK FROM PROSKAUER, P. FRIEDMAN, AND DEPARTMENT OF JUSTICE. | 3.4 |
| 12/13/17 | I BLUMBERG | REVIEW AND EDIT ABSTENTION MOTION REPLY | 3.7 |
| 12/13/17 | P FRIEDMAN | REVISE ABSTENTION MOTION RESPONSE. | 2.0 |
| 12/14/17 | I BLUMBERG | REVIEW AND EDIT ABSTENTION MOTION REPLY | 1.6 |
| 12/20/17 | P FRIEDMAN | REVIEW JUDGE GELPI DECISION RE: ABSTENTION IN SALUD MATTER. | 0.3 |
| 12/29/17 | I BLUMBERG | RESEARCH FOR MOTION TO DISMISS | 4.1 |

**Total Hours** 93.7

**Total Fees** 53,057.48

## Disbursements

| | |
|---|---|
| Copying | $6.70 |
| Online Research | 139.73 |

**Total Disbursements** $146.43

**Total Current Invoice** $53,203.91

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  SALUD
Matter:  0686892-00033

02/20/18
Invoice:  995146
Page No.  4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/01/17 | E101 | Lasertrak Printing - Covucci, Amber Pages: 23 | 23.00 | $2.30 |
| 12/14/17 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 44 | 44.00 | 4.40 |
| **Total for E101 - Lasertrak Printing** | | | | **$6.70** |
| 11/10/17 | E106 | Online Research - Westlaw; Amber Covucci | 1.00 | $139.73 |
| **Total for E106 - Online Research - Westlaw** | | | | **$139.73** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  SALUD
Matter:  0686892-00033

02/20/18
Invoice:  995146
Page No.  5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ELIZABETH L. MCKEEN | 12.4 |
| PETER FRIEDMAN | 3.9 |
| DIANA M. PEREZ | 13.7 |
| BRETT M. NEVE | 1.0 |
| AMBER L. COVUCCI | 35.8 |
| IRENE BLUMBERG* | 18.7 |
| **Total for Attorneys** | **85.5** |
| **Paralegal/Litigation Support** | |
| MARY-LYNNE BANCONE | 8.2 |
| **Total for Paralegal/Litigation Support** | **8.2** |
| **Total** | **93.7** |

* The above list includes timekeepers whose bar admission is pending

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ATLANTIC MEDICAL CENTER
Matter: 0686892-00034

02/20/18
Invoice: 995139
Page No. 2

## ATLANTIC MEDICAL CENTER

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | I BLUMBERG | RESEARCH FOR REPLY TO ATLANTIC HEALTH'S MOTION TO LIFT THE STAY | 2.7 |
| 12/01/17 | D PEREZ | REVIEW CASES AND RESEARCH RE: ATLANTIC HEALTH MOTION TO DISMISS (1.7); EMAILS W/ I. BLUMBERG RE: SAME (.3); EMAIL PLAINTIFFS RE: SAME (.1). | 2.1 |
| 12/02/17 | I BLUMBERG | RESEARCH FOR REPLY TO ATLANTIC HEALTH'S MOTION TO LIFT THE STAY | 2.4 |
| 12/02/17 | D PEREZ | REVIEW RESEARCH SUMMARY RE: MOTION TO DISMISS (.3); EMAILS W/ I. BLUMBERG RE: SAME (.2). | 0.5 |
| 12/03/17 | I BLUMBERG | RESEARCH FOR REPLY TO ATLANTIC HEALTH'S MOTION TO LIFT THE STAY | 3.4 |
| 12/04/17 | I BLUMBERG | RESEARCH FOR REPLY TO ATLANTIC HEALTH'S MOTION TO LIFT THE STAY. | 3.5 |
| 12/04/17 | D PEREZ | REVIEW RESEARCH SUMMARY RE: AMHC MOTION TO DISMISS (.7); MEET W/ I. BLUMBERG RE: SAME (.3); REVIEW CASES RE: MEDICARE RESEARCH (1.1). | 2.1 |
| 12/05/17 | I BLUMBERG | RESEARCH FOR REPLY TO ATLANTIC HEALTH'S MOTION TO LIFT THE STAY | 3.9 |
| 12/05/17 | D PEREZ | REVIEW RESEARCH RE: AMHC MOTION TO DISMISS (.6); EMAILS W/ I. BLUMBERG RE: SAME (.3); REVIEW PROMESA LEGISLATIVE HISTORY RE: SAME (.3); RESEARCH RE: MEDICARE BANKRUPTCIES (1.4); EMAILS W/ W. BURGOS, C. GARCIA, AND K. GHILADI RE: STIPULATION TO EXTEND TIME TO FILE MOTION TO DISMISS (.2). | 2.8 |
| 12/07/17 | I BLUMBERG | RESEARCH FOR REPLY TO ATLANTIC HEALTH'S MOTION TO LIFT THE STAY | 0.8 |
| 12/07/17 | D PEREZ | EMAILS W/ K. GHILADI, A. COVUCCI, AND I. BLUMBERG RE: EXTENSION TO RESPOND TO ATLANTIC HEALTH COMPLAINT (.2); REVIEW DRAFT OF SAME (.1). | 0.3 |
| 12/07/17 | A COVUCCI | DRAFT STIPULATION TO EXTEND TIME IN ATLANTIC HEALTH. | 0.6 |
| 12/07/17 | A COVUCCI | REVISE JOINT MOTION FOR DEADLINE EXTENSION IN ATLANTIC MEDICAL. | 0.6 |
| 12/08/17 | I BLUMBERG | RESEARCH FOR REPLY TO ATLANTIC HEALTH'S MOTION TO LIFT THE STAY | 2.0 |
| 12/08/17 | A COVUCCI | REVISE ATLANTIC HEALTH JOINT MOTION TO EXTEND DEADLINES. | 0.2 |
| 12/08/17 | D PEREZ | REVISE JOINT MOTION EXTENDING DEADLINE TO RESPOND TO ATLANTIC HEALTH COMPLAINT. | 0.4 |
| 12/11/17 | D PEREZ | EMAILS W/ A. COVUCCI RE: JOINT MOTION TO EXTEND ATLANTIC HEALTH DEADLINES. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ATLANTIC MEDICAL CENTER
Matter:  0686892-00034

02/20/18
Invoice:  995139
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/17 | A COVUCCI | REVISE ATLANTIC HEALTH JOINT MOTION TO EXTEND DEADLINES. | 0.3 |
| 12/13/17 | D PEREZ | REVIEW FINAL ATLANTIC HEALTH JOINT MOTION RE: EXTENSION OF DEADLINES (.1); EMAILS W/ K. GHILADI AND A. COVUCCI RE: SAME (.2). | 0.3 |
| 12/13/17 | A COVUCCI | REVISE JOINT MOTION TO EXTEND DEADLINES. | 0.4 |
| 12/14/17 | D PEREZ | RESEARCH RE: ATLANTIC HEALTH MOTION TO DISMISS (1.2); REVIEW SUMMARY OF SAME FROM I. BLUMBERG (.3). | 1.5 |
| 12/15/17 | D PEREZ | RESEARCH RE: ATLANTIC HEALTH MOTION TO DISMISS. | 3.3 |
| 12/18/17 | D PEREZ | REVIEW CSI COMPLAINT AND C. GARCIA EMAIL RE: SAME. | 0.3 |
| 12/19/17 | A COVUCCI | REVIEW COMPLAINT AND LEGAL RESEARCH IN PREPARATION FOR MOTION TO DISMISS OR ANSWER. | 0.3 |
| 12/20/17 | A COVUCCI | REVIEW COMPLAINT AND LEGAL RESEARCH IN PREPARATION FOR RESPONSE TO COMPLAINT. | 0.9 |
| 12/21/17 | A COVUCCI | TELEPHONE CONFERENCE W/ J. ROTH RE: CSI COMPLAINT. | 0.5 |
| 12/21/17 | A COVUCCI | REVIEW COMPLAINT AND LEGAL RESEARCH FOR RESPONSE TO COMPLAINT. | 1.0 |
| 12/21/17 | J ROTH | TELEPHONE CONFERENCE W/ A. COVUCCI RE: THREE COMPLAINTS FILED BY HEALTH CARE PROVIDERS AGAINST PUERTO RICO. | 0.5 |
| 12/21/17 | J ROTH | REVIEW THREE COMPLAINTS FILED BY HEALTH CARE PROVIDERS AGAINST PUERTO RICO. | 2.0 |
| 12/22/17 | J ROTH | EMAILS TO A. COVUCCI RE: BRINGING A MOTION TO CONSOLIDATE THREE COMPLAINTS BY HEALTH CARE PROVIDERS AGAINST PUERTO RICO. | 0.1 |
| 12/22/17 | J ROTH | RESEARCH THE INTERPLAY BETWEEN THE CODES OF CIVIL AND BANKRUPTCY PROCEDURE TO DETERMINE THE PROPER STANDARD FOR BRINGING A MOTION TO CONSOLIDATE THREE COMPLAINTS BY HEALTH CARE PROVIDERS AGAINST PUERTO RICO. | 1.0 |
| 12/28/17 | D PEREZ | REVIEW CASES RE: MOTION TO DISMISS ON RIPENESS GROUNDS (2.3); EMAIL I. BLUMBERG RE: SAME (.2). | 2.5 |

**Total Hours** — 43.4

**Total Fees** — 23,763.51

**Total Current Invoice** — **$23,763.51**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ATLANTIC MEDICAL CENTER
Matter: 0686892-00034

02/20/18
Invoice: 995139
Page No. 4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| DIANA M. PEREZ | 16.3 |
| JOSEPH L. ROTH | 3.6 |
| AMBER L. COVUCCI | 4.8 |
| IRENE BLUMBERG* | 18.7 |
| **Total for Attorneys** | **43.4** |
| **Total** | **43.4** |

* The above list includes timekeepers whose bar admission is pending

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: TSA
Matter: 0686892-00035

02/20/18
Invoice: 995147
Page No.: 2

## TSA

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/15/17 | J RAPISARDI | MEET W/ M. YASSIN RE: TSA NON-TSA ACCOUNT ISSUES AND STEPS (1.5); TELEPHONE CONFERENCES W/ M. YASSIN RE: TSA ACCOUNT ISSUES (.4). | 1.9 |
| 12/16/17 | J RAPISARDI | TELEPHONE CONFERENCES W/ C. SOBRINO AND G. PORTELA RE: TSA ACCOUNT DISCLOSURE ISSUES. | 0.3 |
| 12/16/17 | S UHLAND | COMMUNICATIONS W/ J. RAPISARDI AND P. FRIEDMAN RE: BANK ACCOUNT ISSUE. | 0.7 |
| 12/17/17 | W SUSHON | REVIEW AND REVISE POWERPOINT DECK RE: CASH. | 0.7 |
| 12/17/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ C. SOBRINO, G. PORTELA RE: TSA ACCOUNT ISSUES (1.1); TELEPHONE CONFERENCE W/ ███████████, C. SOBRINO, AND G. PORTELA RE: TSA ACCOUNT ISSUES (1.2); FOLLOW-UP TELEPHONE CONFERENCE W/ ███████████ RE: SAME (.4); TELEPHONE CONFERENCE W/ S. UHLAND, R. FERRARA, AND T. POSSINGER (PROSKAUER), AND P. FRIEDMAN RE: TSA ACCOUNT ISSUE (.8); REVIEW NUMEROUS DRAFTS OF PRE-RELEASE AND DECK PRESENTATION RE: TSA ACCOUNTS (3.2); TELEPHONE CONFERENCES W/ PROSKAUER (T. MUNGOVAN, R. FERRARA) RE: CONFERENCE W/ ███████ AND DISCLOSURE (.5); TELEPHONE CONFERENCE W/ S. UHLAND RE: PRESS RELEASE AND DISCLOSURE (1.3). | 8.5 |
| 12/17/17 | W SUSHON | EMAILS TO J. RAPISARDI AND S. UHLAND RE: CASH DISCLOSURES. | 0.5 |
| 12/17/17 | W SUSHON | DRAFT AND REVISE PRESS RELEASE. | 0.6 |
| 12/17/17 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND, M. YASSIN, C. SOBRINO, AND G. FRANCO RE: TSA DISCLOSURE (1.0); REVIEW DISCLOSURE AND PREPARE MARKUP OF SAME BASED ON COMMENTS FROM S. UHLAND AND D. JOHNSON (1.3); CONFERENCE CALL W/ S. UHLAND, W. SUSHON, AND PROSKAUER TEAM RE: TSA RELATED DISCLOSURE (.5); REVIEW AND REVISE UPDATED DISCLOSURE AND INCORPORATE SEVERAL ROUNDS OF COMMENTS FROM S. UHLAND, J. RAPISARDI, C. SOBRINA, G. FRANCO, M. YASSIN, AND W. SUSHON (1.8); REVIEW PRESS RELEASE AND INCORPORATE SEVERAL ROUNDS OF COMMENTS FROM J. RAPISARDI, C. SOBRINO, S. UHLAND, AND W. SUSHON (.9); REVIEW AND FINALIZE DOCUMENTS FOR CIRCULATION TO PROSKAUER (.5); EMAIL W/ PROSKAUER TEAM RE: SAME (.2); REVIEW DRAFT OF FOMB PRESS RELEASE (.3). | 6.5 |
| 12/17/17 | D JOHNSON JR. | REVIEW, ANALYZE AND COMMENT ON PROPOSED PRESENTATION RE: CASH POSITIONS (1.2); CORRESPOND W/ OMM TEAM RE: SAME (.4). | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: TSA
Matter: 0686892-00035

02/20/18
Invoice: 995147
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/17/17 | S UHLAND | TELEPHONE CONFERENCE W/ C. SOBRINO, M. YASSIN, PMA RE: BANK ACCOUNT ANALYSIS (.8); REVIEW AND REVISE DRAFT DISCLAIMERS FOR BANK BALANCE DECK (1.2); TELEPHONE CONFERENCE W/ E. ARIAS, M. YASSIN RE: BANK BALANCE DECK (.4); TELEPHONE CONFERENCE W/ R. FERRARA, J. RAPISARDI, J. RICHMAN, T. MONGOVAN RE: BANK ACCOUNT BALANCE ISSUES (.8); TELEPHONE CONFERENCE W/ M. YASSIN, C. SOBRINO, G. PORTELA, AND J. RAPISARDI RE: UPDATE FROM CALL W/ PROSKAUER (.5); FOLLOW-UP CALL W/ R. FERRERA, J. RICHMAN, T. MUNGOVAN, J. RAPISARDI, AND W. SUSHON RE: DISCLOSURE OF BANK BALANCE (.8); FOLLOW-UP CALL W/ M. YASSIN, J. RAPISARDI, W. SUSHON, AND C. SOBRINO RE: BANK ACCOUNT ISSUES (.7); REVIEW AND REVISE UPDATED BANK ACCOUNT DECK (1.1); REVIEW AND REVISE PRESS RELEASE (.9); CONFERENCE WITH M. YASSIN REGARDING AND PRESS RELEASE (.5); FURTHER REVIEW AND REVISE PRESS RELEASE (.4); CONFERENCES W/ F. BATTLE RE: PREPA ACCOUNTS (.3); CONFERENCES W/ D. MONDELL RE: PRASA ACCOUNT (.3); REVIEW PRESS RELEASE RE: ADDITIONAL COMMENTS FROM J. RAPISARDI, M. YASSIN (.8). | 9.5 |
| 12/18/17 | J ZUJKOWSKI | REVIEW MEMORANDUM RE: CASH BALANCES (5.5); ATTEND GROUP CALL RE: SAME (1.0). | 6.5 |
| 12/18/17 | P FRIEDMAN | DRAFT ANALYSIS RE: COMMONWEALTH AND NON-COMMONWEALTH GOVERNMENTAL ENTITY CASH BALANCE ISSUES. | 4.7 |
| 12/18/17 | E MCKEEN | REVIEW AND ANALYZE POWERPOINT PRESENTATION REGARDING CASH. | 0.6 |
| 12/18/17 | M KREMER | REVISE PRESS RELEASE BASED ON COMMENTS FROM S. UHLAND, J. RAPISARDI, M. YASSIN (.5); REVIEW AND UPDATE DISCLOSURE DOCUMENTS RE: TSA (.7); EMAILS W/ C. SOBRINO RE: SAME (.3); FINALIZE PRESS RELEASE AND RELATED DOCUMENTS FOR FILING (.5); ATTEND CONFERENCE W/ J. ███████████ RE: DISCLOSURE (.5); SUMMARIZE CALL (.3); DRAFT AND REVISE INFORMATIVE MOTION (.7); CONFERENCE CALL W/ P. FRIEDMAN, J. RAPISARDI, J. ZUJKOWKSI, AND M. YASSIN RE: NEXT STEPS RE: TSA (.5); CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, AND J. ZUJKOWSKI RE: ████████ RELATED TO TSA (.4); DRAFT AND REVISE MEMORANDUM ADDRESSING TSA DISCLOSURE (3.0); REVISE SAME BASED ON SEVERAL ROUNDS OF COMMENTS FROM J. RAPISARDI, W. SUSHON, AND P. FRIEDMAN (1.7). | 9.1 |
| 12/18/17 | S UHLAND | FURTHER REVISE DECK RE: C. SOBRINO COMMENTS (.4); REVIEW PRESS RELEASE (.4); PREPARE FOR CALL W/ CREDITOR WORKING GROUP (.4); ATTEND CREDITOR WORKING GROUP CALL RE: BANK ACCOUNT ISSUES (.7); CONFERENCE W/ P. FRIEDMAN RE: BANK ACCOUNT DISCLOSURE AND MEMORANDUM FOR M. ORTIZ (.3). | 2.2 |
| 12/19/17 | J ZUJKOWSKI | REVIEW BANK ACCOUNT MEMORANDUM AND RELATED DOCUMENTATION. | 5.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: TSA
Matter: 0686892-00035

02/20/18
Invoice: 995147
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/19/17 | P FRIEDMAN | WORK ON INFORMATIVE MOTION RE: NON-TSA ACCOUNT (1.3); DISCUSSIONS RE: NON-TSA BALANCES W/ M. KREMER AND S. UHLAND (1.0); REVIEW CORRESPONDENCE RE: NON-TSA BALANCES (.4); TELEPHONE CONFERENCE W/ T. MUNGOVAN RE: AAFAF INFORMATIVE MOTION (.2); REVIEW JOINT STATUS REPORT RE: RULE 2004 REQUESTS (.2). | 2.9 |
| 12/19/17 | M KREMER | DRAFT AND REVISE INFORMATIVE MOTION RE: TSA DISCLOSURES (2.3); REVISE SAME BASED ON COMMENTS FROM P. FRIEDMAN (.2); REVISE SAME BASED ON SEVERAL ROUNDS OF EDITS FROM J. RAPISARDI (1.3); CONFERENCE W/ A. COVUCCI RE: ▓▓▓▓▓▓▓▓ FOR INFORMATIVE MOTION (.2); REVISE SAME BASED ON COMMENTS FROM M. YASSIN (.5); REVISE AND FINALIZE INFORMATIVE MOTION FOR FILING (.5); REVIEW EMAIL LOG AND UNDERLYING EMAILS AND CONFERENCE W/ P. FRIEDMAN AND I. BLUMBERG RE: SAME (1.3); SEVERAL EMAILS W/ ▓▓▓▓▓ RE: ACQUIRING UNDERLYING DOCUMENTS (.6); CONFERENCE W/ P. FRIEDMAN RE: PREPARING FOR HEARING (.3); PREPARE SUMMARY OF LAST CASH BALANCE SUMMARY PROVIDED TO OVERSIGHT BOARD TO RELEASED VERSION AND CONFERENCE W/ S. UHLAND RE: SAME (1.0); SEVERAL EMAILS W/ A. LOPEZ RE: FILING (.3). | 8.5 |
| 12/19/17 | I BLUMBERG | COMPILE CORRESPONDENCE RELATED TO CASH BALANCE EVALUATION | 4.9 |
| 12/20/17 | E MCKEEN | REVIEW COMMUNICATIONS RE: CASH ACCOUNTS DISCLOSURE. | 0.4 |
| 12/20/17 | I BLUMBERG | COMPILE CORRESPONDENCE RELATED TO CASH BALANCE EVALUATION. | 0.7 |
| 12/20/17 | M KREMER | PREPARE CORRECTED INFORMATIVE MOTION (.3); SEVERAL EMAILS W/ A. LOPEZ RE: FILING (.2); REVIEW REVISED MATERIALS FROM ▓▓▓▓▓▓▓ ON CORRESPONDENCES RE: CASH BALANCES (.5); CONFERENCE W/ P. FRIEDMAN RE: PRIVILEGE ISSUES RE: DISCLOSURE OF DOCUMENTS (.2); EMAIL TO J. RAPISARDI RE: SAME (.2); DRAFT AND REVISE RFQ FOR ACCOUNTANT TO REVIEW CASH ACCOUNT BALANCES (.4). | 1.8 |
| 12/21/17 | M KREMER | DRAFT AND REVISE RFQ FOR ACCOUNTING FIRM RELATED TO CASH BALANCE INQUIRY. | 1.2 |
| 12/21/17 | S UHLAND | REVIEW PROPOSED LANGUAGE FOR J.P. MOTLEY FOR FINANCIAL STATEMENT CERTIFICATION. | 0.3 |
| 12/27/17 | J BEISWENGER | REVIEW AND REVISE NOTE 2 TO 2015 AUDITED FINANCIAL STATEMENTS (3.1); CORRESPOND W/ J. RAPISARDI RE: SAME (.2); CORRESPOND W/ C. YAMIN RE: SAME (.1). | 3.4 |
| 12/27/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ CONWAY MACKENZIE RE: NON-TSA CASH BALANCE ISSUES (1.0); TELEPHONE CONFERENCE W/ M. YASSIN AND J. RAPISARDI RE: NON-TSA CASH BALANCES (.6). | 1.6 |
| 12/27/17 | S UHLAND | CONFERENCE W/ M. YASSIN, P. FRIEDMAN RE: TSA AND BANK ACCOUNT DISCLOSURE (.5); TELEPHONE CONFERENCE W/ M. YASSIN, P. FRIEDMAN, E. ARIAS RE: SAME (.4); DRAFT LANGUAGE RE: DISCLOSURE (.5). | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    02/20/18
Matter Name:  TSA                                                                  Invoice:  995147
Matter:  0686892-00035                                                             Page No.   5

**Total Hours**                                                                                    86.9

**Total Fees**                                                                                70,433.18

**Total Current Invoice**                                                                 $70,433.18

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  TSA
Matter:  0686892-00035

02/20/18
Invoice:  995147
Page No.  6

## Timekeeper Summary

| Timekeeper | Hours |
|---|---:|
| **Attorneys** | |
| WILLIAM SUSHON | 1.8 |
| JOHN J. RAPISARDI | 10.7 |
| ELIZABETH L. MCKEEN | 1.0 |
| PETER FRIEDMAN | 9.2 |
| SUZZANNE UHLAND | 14.1 |
| DAVID J. JOHNSON JR. | 1.6 |
| JOSEPH ZUJKOWSKI | 12.4 |
| JACOB T. BEISWENGER | 3.4 |
| MATTHEW P. KREMER | 27.1 |
| IRENE BLUMBERG* | 5.6 |
| **Total for Attorneys** | **86.9** |
| **Total** | **86.9** |

* The above list includes timekeepers whose bar admission is pending

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

03/16/18
Invoice: 997663
Page No. 2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/18 | J ZUJKOWSKI | PREPARE OUTLINE FOR J. RAPISARDI FOR MEETINGS W/ AAFAF TEAM. | 2.3 |
| 01/03/18 | J TAYLOR | REVIEW AND COMMENT ON PROPOSED EMMA NOTICE. | 0.1 |
| 01/03/18 | J TAYLOR | REVIEW ███ ███ (.1); EMAIL W/ M. KREMER RE: SAME (.1). | 0.2 |
| 01/03/18 | M KREMER | EMAILS RE: PAYMENT OF ███ (.2); CONFERENCE W/ REED SMITH RE: SAME (.1). | 0.3 |
| 01/05/18 | J TAYLOR | CONFERENCE W/ S. UHLAND AND M. KREMER RE: MISCELLANEOUS ███ ADMINISTRATION ITEMS FOR PBA, HTA, PRIDCO, AND PRIFA. | 0.7 |
| 01/05/18 | S UHLAND | ANALYZE HFA ISSUES, QUESTIONS (.4); REVIEW STATUS OF ALL TITLE VI ISSUANCES (.9); CONFERENCE W/ J. TAYLOR, M. KREMER RE: OPEN ISSUES (.7). | 2.0 |
| 01/05/18 | M KREMER | TITLE VI WORKSTREAM UPDATE CALL W/ S. UHLAND AND J. TAYLOR (.7); REVIEW DOCUMENTS IN PREPARATION FOR MEETING (.2); EMAIL TO J. MATTEI AND K. ORTIZ RE: CONFERENCE CALL AND PREPARE AGENDA FOR SAME (.3); REVIEW PUBLICLY AVAILABLE LOAN DOCUMENTS FOR ███ AND PREPARE LIST OF DOCUMENT REQUEST (.6). | 1.8 |
| 01/07/18 | M KREMER | DISCUSS SEVERAL ISSUES W/ S. VON BOMHARD RE: OPEN TITLE VI ISSUES AND REVIEW PRESENTATION RE: SAME (.5); REVIEW AND PREPARE LIST OF ███ DOCUMENT REQUEST (.2). | 0.7 |
| 01/08/18 | J TAYLOR | TELEPHONE CONFERENCE (PARTIAL) W/ S. UHLAND, S. PAK, M. KREMER, J. MATTEI, S. TORRES, AND K. ORTEGA RE: MISCELLANEOUS ███ ISSUES (.7); ANALYZE PROCESS LETTER AGREEMENTS ███ (1.0). | 1.7 |
| 01/08/18 | S UHLAND | REVIEW FEE AGREEMENTS W/ U.S. BANK AND BNY RE: COMMENTS AND TIMING (.6); TELEPHONE CONFERENCE W/ J. MATTEI, ROTHSCHILD TEAM, J. TAYLOR, S. PAK, AND M. KREMER RE: VARIOUS TRUSTEE ISSUES AND STATUS OF TITLE VI MATTER (.9). | 1.5 |
| 01/08/18 | M KREMER | REVIEW ███ RE: ███ (.4); PREPARE LIST OF COMMENTS TO SAME AND CONFERENCE W/ N. MITCHELL RE: SAME (.4); EMAILS W/ J. RAPISARDI RE: SAME (.2). | 1.0 |
| 01/08/18 | M KREMER | CONFERENCE CALL W/ S. UHLAND, S. PAK, J. TAYLOR, S. VON BOMHARD AND ROTHSCHILD TEAM AND J. MATTEI AND AAFAF TEAM RE: OPEN TITLE VI ITEMS. | 0.9 |
| 01/09/18 | J TAYLOR | CORRESPOND W/ S. TORRES RE: ███ ███ | 0.2 |
| 01/10/18 | M KREMER | MEET W/ D. MONDELL AND S. BOMHARD ON SEVERAL OPEN TITLE VI MATTERS. | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

03/16/18
Invoice: 997663
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/11/18 | D STEIGER | CONTINUE TO REVIEW AND ANALYZE ▮▮▮▮▮ ▮▮▮ (.8); CONTINUE TO DRAFT SUMMARY OF ▮▮▮ (.3). | 1.1 |
| 01/12/18 | J TAYLOR | PREPARE SUMMARY OF TRUSTEE FEE INVOICES FOR S. TORRES. | 0.8 |
| 01/12/18 | J ZUJKOWSKI | REVISE BUDGET PRESENTATION (2.3); PREPARE MATERIALS FOR JANUARY 14 MEETING (2.5). | 4.8 |
| 01/16/18 | D STEIGER | CONTINUE TO REVIEW AND ANALYZE ▮▮▮▮▮ ▮▮▮ (.4 ); CONTINUE TO DRAFT SUMMARY OF ▮▮▮▮▮ ( 1.6 ); RESEARCH NEWS RE: CCDA ( .4 ); DRAFT SUMMARY OF ▮▮▮▮ FOR S. PAK ( .2 ). | 2.6 |
| 01/17/18 | S UHLAND | CONFERENCE W/ J. MATTEI, J. RODRIGUEZ, AND D. MONDELL RE: TITLE VI CREDITORS. | 2.0 |
| 01/19/18 | A CRUZ | REVISE NDA CHART ▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | 0.6 |
| 01/20/18 | M KREMER | LEGAL RESEARCH RE: ▮▮▮▮▮▮ ▮▮▮ . | 0.7 |
| 01/22/18 | L IRBY | REVIEW DOCUMENTS RECEIVED FROM ▮▮▮ RELATING TO THE ▮▮▮▮▮ (.6); PROVIDE COPIES RE: SAME TO ▮▮▮▮▮ (.1). | 0.7 |
| 01/23/18 | M KREMER | EMAIL TO S. TORRES RE: ▮▮▮▮▮ (.2); SEVERAL EMAILS W/ A. ROSADO RE: INFORMATION REQUESTS FOR DRAFT LETTER AND REVIEW INFORMATION PROVIDED (.5). | 0.7 |
| 01/24/18 | M KREMER | REVIEW ▮▮▮▮▮ (.2); EMAIL TO E. BARAK RE: SAME (.1). | 0.3 |
| 01/26/18 | M KREMER | TELEPHONE CONFERENCE W/ E. BARAK RE: ▮▮▮ ▮▮▮ AND SEVERAL EMAILS RE: SCHEDULING CALL RE: SAME. | 0.3 |
| 01/26/18 | M KREMER | PREPARE FOR AND ATTEND MEETING W/ COUNSEL TO PORT AND PBA BONDHOLDERS. | 2.0 |
| 01/28/18 | M KREMER | SEVERAL EMAILS W/ BOARD RE: ▮▮▮▮▮ . | 0.2 |
| 01/29/18 | M KREMER | CONFERENCE CALL W/ E. BARAK AND PROSKAUER TEAM RE: ▮▮▮▮▮ (.4); PREPARE FOR SAME (.2). | 0.6 |
| 01/31/18 | M KREMER | CONFERENCE W/ E. BARAK RE: APPROVAL OF T▮▮▮ ▮▮▮ AND EMAILS RE: SAME. | 0.2 |

**Total Hours**     **31.5**

**Total Fees**     **23,201.18**

## Disbursements

| | |
|---|---|
| Copying | $463.30 |
| Delivery Services / Messengers | 120.53 |
| Expense Report Other (Incl. Out of Town Travel) | 2,687.40 |
| Local Travel | 2,702.05 |
| Meals | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 03/16/18 |
| Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS | Invoice: 997663 |
| Matter: 0686892-00001 | Page No.  4 |

| | |
|---|---|
| Online Research | 107.65 |
| Other | 13.00 |
| Trial Transcripts | 275.80 |
| **Total Disbursements** | **$6,469.73** |
| **Total Current Invoice** | **$29,670.91** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

03/16/18
Invoice: 997663
Page No.  5

| Date | Cost Type | Description | Qty | Amount |
|---|---|---|---|---|
| 01/02/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 1 | 1.00 | $0.10 |
| 01/02/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 10 | 10.00 | 1.00 |
| 01/02/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 176 | 176.00 | 17.60 |
| 01/02/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 10 | 10.00 | 1.00 |
| 01/02/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 01/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 01/05/18 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 243 | 243.00 | 24.30 |
| 01/05/18 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 206 | 206.00 | 20.60 |
| 01/05/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 01/05/18 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 15 | 15.00 | 1.50 |
| 01/05/18 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 103 | 103.00 | 10.30 |
| 01/08/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 98 | 98.00 | 9.80 |
| 01/08/18 | E101 | Lasertrak Printing - Burke, Maureen Pages: 63 | 63.00 | 6.30 |
| 01/08/18 | E101 | Lasertrak Color Printing - Rapisardi, John Pages: 186 | 186.00 | 18.60 |
| 01/08/18 | E101 | Lasertrak Printing - Steiger, Daryl Pages: 44 | 44.00 | 4.40 |
| 01/08/18 | E101 | Lasertrak Printing - Hall, Elizabeth Pages: 41 | 41.00 | 4.10 |
| 01/08/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 27 | 27.00 | 2.70 |
| 01/08/18 | E101 | Lasertrak Printing - Steiger, Daryl Pages: 167 | 167.00 | 16.70 |
| 01/09/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 56 | 56.00 | 5.60 |
| 01/09/18 | E101 | Lasertrak Color Printing - Burke, Maureen Pages: 2 | 2.00 | 0.20 |
| 01/10/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 35 | 35.00 | 3.50 |
| 01/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 50 | 50.00 | 5.00 |
| 01/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 130 | 130.00 | 13.00 |
| 01/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 16 | 16.00 | 1.60 |
| 01/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 14 | 14.00 | 1.40 |
| 01/10/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 93 | 93.00 | 9.30 |
| 01/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 01/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 38 | 38.00 | 3.80 |
| 01/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 26 | 26.00 | 2.60 |
| 01/10/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 3 | 3.00 | 0.30 |
| 01/10/18 | E101 | Lasertrak Printing - Hall, Elizabeth Pages: 26 | 26.00 | 2.60 |
| 01/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 44 | 44.00 | 4.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/16/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                         Invoice: 997663
Matter:  0686892-00001                                                           Page No.   6

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 50 | 50.00 | 5.00 |
| 01/10/18 | E101 | Lasertrak Printing - Hall, Elizabeth Pages: 21 | 21.00 | 2.10 |
| 01/10/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 32 | 32.00 | 3.20 |
| 01/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 48 | 48.00 | 4.80 |
| 01/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 38 | 38.00 | 3.80 |
| 01/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 01/10/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 92 | 92.00 | 9.20 |
| 01/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 01/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 01/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 32 | 32.00 | 3.20 |
| 01/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 72 | 72.00 | 7.20 |
| 01/10/18 | E101 | Lasertrak Printing - Hall, Elizabeth Pages: 26 | 26.00 | 2.60 |
| 01/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 01/11/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 118 | 118.00 | 11.80 |
| 01/11/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 58 | 58.00 | 5.80 |
| 01/11/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 24 | 24.00 | 2.40 |
| 01/11/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 87 | 87.00 | 8.70 |
| 01/11/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 115 | 115.00 | 11.50 |
| 01/16/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 432 | 432.00 | 43.20 |
| 01/16/18 | E101 | Copying (Copitrak - Internal) - Burke, Maureen Pages: 64 | 64.00 | 6.40 |
| 01/18/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 21 | 21.00 | 2.10 |
| 01/19/18 | E101 | Lasertrak Printing - Burke, Maureen Pages: 64 | 64.00 | 6.40 |
| 01/19/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 30 | 30.00 | 3.00 |
| 01/19/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 22 | 22.00 | 2.20 |
| 01/19/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 20 | 20.00 | 2.00 |
| 01/19/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 21 | 21.00 | 2.10 |
| 01/19/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 36 | 36.00 | 3.60 |
| 01/19/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 22 | 22.00 | 2.20 |
| 01/22/18 | E101 | Lasertrak Color Printing - Perez, Diana Pages: 60 | 60.00 | 6.00 |
| 01/22/18 | E101 | Lasertrak Printing - Perez, Diana Pages: 24 | 24.00 | 2.40 |
| 01/23/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 24 | 24.00 | 2.40 |
| 01/23/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 24 | 24.00 | 2.40 |
| 01/24/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 92 | 92.00 | 9.20 |
| 01/24/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 25 | 25.00 | 2.50 |
| 01/24/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 35 | 35.00 | 3.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

03/16/18
Invoice: 997663
Page No. 7

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/24/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 32 | 32.00 | 3.20 |
| 01/24/18 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 22 | 22.00 | 2.20 |
| 01/25/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 01/25/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 92 | 92.00 | 9.20 |
| 01/25/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 92 | 92.00 | 9.20 |
| 01/26/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 36 | 36.00 | 3.60 |
| 01/26/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 36 | 36.00 | 3.60 |
| 01/26/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 129 | 129.00 | 12.90 |
| 01/26/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 129 | 129.00 | 12.90 |
| 01/26/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 33 | 33.00 | 3.30 |
| 01/26/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 129 | 129.00 | 12.90 |
| 01/26/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 23 | 23.00 | 2.30 |
| 01/26/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 36 | 36.00 | 3.60 |
| **Total for E101 - Copying (Copitrak - Internal)** | | | | **$463.30** |
| 12/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; DOCKET REPORT; 17-11502-KG FIL OR ENT: FILED FROM: 10/6/2015 TO: 12/8/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | $3.00 |
| 12/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; IMAGE200-0; 17-11502-KG DOCUMENT 200-0 | 30.00 | 3.00 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE187-0; 17-00213-LTS DOCUMENT 187-0 | 3.00 | 0.30 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; CACDC; IMAGE187-0; 2:16-CV-08697-MWF-SS DOCUMENT 187-0 | 1.00 | 0.10 |
| 01/24/18 | E106 | Online Research - Westlaw; Joseph Zujkowski | 1.00 | 101.25 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$107.65** |
| 12/12/17 | E107 | Delivery Services / Messengers - Tracking # 788886931605 FDX 164096830 MOHAMMAD YASSIN SUZZANNE UHLAND AAFAF | 1.00 | $85.73 |
| 12/22/17 | E107 | Delivery Services / Messengers - Tracking # 789093454013 FDX 604137117 John Rapisardi | 1.00 | 34.80 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$120.53** |
| 09/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 222390 - - J RAPISARDI - TRAVEL DATE: 09/04/2017, 09/15/17 | 1.00 | $100.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

03/16/18
Invoice: 997663
Page No.   8

| | | | | |
|---|---|---|---|---|
| 09/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 222390 - - J RAPISARDI - TRAVEL DATE: 09/11/2017, 09/15/17 | 1.00 | 64.55 |
| 09/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 222390 - - J RAPISARDI - TRAVEL DATE: 09/14/2017, 09/15/17 | 1.00 | 74.83 |
| 09/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 222390 - - J RAPISARDI - TRAVEL DATE: 09/11/2017, 09/15/17 | 1.00 | 42.12 |
| 09/30/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 222856 - - S UHLAND - TRAVEL DATE: 09/19/2017, 09/30/17 | 1.00 | 100.00 |
| 09/30/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 222856 - - J RAPISARDI - TRAVEL DATE: 09/16/2017, 09/30/17 | 1.00 | 100.00 |
| 10/31/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 223935 - - J RAPISARDI - TRAVEL DATE: 10/24/2017, 10/31/17 | 1.00 | 100.00 |
| 10/31/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 223935 - - J RAPISARDI - TRAVEL DATE: 10/22/2017, 10/31/17 | 1.00 | 100.00 |
| 11/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 224441 - - J RAPISARDI - TRAVEL DATE: 11/14/2017, 11/15/17 | 1.00 | 100.00 |
| 11/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 224441 - - J RAPISARDI - TRAVEL DATE: 11/13/2017, 11/15/17 | 1.00 | 68.26 |
| 11/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 224441 - - J RAPISARDI - TRAVEL DATE: 11/13/2017, 11/15/17 | 1.00 | 74.83 |
| 11/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 224441 - - J RAPISARDI - TRAVEL DATE: 11/15/2017, 11/15/17 | 1.00 | 100.00 |
| 11/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1642089 - - J ZUJKOWSKI - TRAVEL DATE: 11/27/2017, 11/30/17 | 1.00 | 65.06 |
| 11/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1642089 - - J ZUJKOWSKI - TRAVEL DATE: 11/13/2017, 11/30/17 | 1.00 | 57.56 |
| 11/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel | 1.00 | 53.04 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

03/16/18
Invoice: 997663
Page No. 9

|          |      |                                                                                                                                                        |      |        |
|----------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|
|          |      | (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1642089 - - J ZUJKOWSKI - TRAVEL DATE: 11/12/2017, 11/30/17                                        |      |        |
| 11/30/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 224853 - - J JOLLY - TRAVEL DATE: 11/17/2017, 11/30/17  | 1.00 | 100.00 |
| 11/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1642089 - - B NEVE - TRAVEL DATE: 11/12/2017, 11/30/17 | 1.00 | 59.72  |
| 11/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1642089 - - J ZUJKOWSKI - TRAVEL DATE: 11/20/2017, 11/30/17 | 1.00 | 55.33  |
| 11/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1642089 - - J ZUJKOWSKI - TRAVEL DATE: 11/15/2017, 11/30/17 | 1.00 | 58.89  |
| 11/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1642089 - - J ZUJKOWSKI - TRAVEL DATE: 11/21/2017, 11/30/17 | 1.00 | 66.85  |
| 12/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 225333 - - S UHLAND - TRAVEL DATE: 12/12/2017, 12/15/17 | 1.00 | 100.00 |
| 12/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 225333 - - J RAPISARDI - TRAVEL DATE: 12/15/2017, 12/15/17 | 1.00 | 100.00 |
| 12/15/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1643385 - - J ZUJKOWSKI - TRAVEL DATE: 11/28/2017, 12/15/17 | 1.00 | 56.60  |
| 12/15/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1643385 - - J ZUJKOWSKI - TRAVEL DATE: 12/06/2017, 12/15/17 | 1.00 | 66.98  |
| 12/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 225333 - - S UHLAND - TRAVEL DATE: 12/14/2017, 12/15/17 | 1.00 | 99.52  |
| 12/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 225333 - - J RAPISARDI - TRAVEL DATE: 12/13/2017, 12/15/17 | 1.00 | 100.00 |
| 12/15/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1643385 - - J ZUJKOWSKI - TRAVEL DATE: 11/29/2017, 12/15/17 | 1.00 | 64.62  |
| 12/31/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE                                                                      | 1.00 | 100.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

03/16/18
Invoice:  997663
Page No.   10

| | | | | |
|---|---|---|---|---|
| | | CHAUFFEURED - 225650 - - J RAPISARDI - TRAVEL DATE: 12/18/2017, 12/31/17 | | |
| 12/31/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 225650 - - J RAPISARDI - TRAVEL DATE: 12/20/2017, 12/31/17 | 1.00 | 100.00 |
| 12/31/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1644435 - - J ZUJKOWSKI - TRAVEL DATE: 12/19/2017, 12/31/17 | 1.00 | 52.66 |
| 12/31/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1644435 - - J ZUJKOWSKI - TRAVEL DATE: 12/21/2017, 12/31/17 | 1.00 | 57.56 |
| 12/31/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1644435 - - J ZUJKOWSKI - TRAVEL DATE: 12/19/2017, 12/31/17 | 1.00 | 62.46 |
| 01/15/18 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1645371 - - J ZUJKOWSKI - TRAVEL DATE: 01/03/2018, 01/15/18 | 1.00 | 82.95 |
| 01/15/18 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1645371 - - J ZUJKOWSKI - TRAVEL DATE: 01/09/2018, 01/15/18 | 1.00 | 64.62 |
| 01/15/18 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1645371 - - J ZUJKOWSKI - TRAVEL DATE: 12/27/2017, 01/15/18 | 1.00 | 53.04 |

**Total for E109 - Local Travel (Accounts Payable)** | | | | **$2,702.05**

| | | | | |
|---|---|---|---|---|
| 12/14/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI - TAXI, CONDADO VANDERBILT/AAFAF. PUERTO RICO TRAVEL - MEETING WITH GOVERNOR, AAFAF AND GOVERNMENT OFFICIALS | 1.00 | $22.00 |
| 12/18/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI - TAXI, SJU AIRPORT/CONDADO VANDERBILT. PUERTO RICO TRAVEL - MEETINGS WITH GOVERNOR, AAFAF AND GOVERNMENT OFFICIALS | 1.00 | 15.00 |
| 12/19/17 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI - TAXI, CONDADO VANDERBILT/AAFAF OFFICES. PUERTO RICO TRAVEL - MEETINGS WITH GOVERNOR, AAFAF AND GOVERNMENT OFFICIALS | 1.00 | 20.00 |
| 01/11/18 | E110 | SUZZANNE UHLAND - Out-of-Town Travel Out-of-Town Travel - SUZZANNE UHLAND, 01/15/2018-01/15/2018, AIRFARE-COACH; SAN JUAN TO JFK. REIMBURSEMENT OF FLIGHT AND CHANGE FEES DUE TO THE GOVERNOR OF PR RESCHEDULING THE MEETING DATE AND TIMES. | 1.00 | 573.40 |
| 01/14/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI - TAXI, CONDADO VANDERBILT/LA | 1.00 | 18.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

03/16/18
Invoice: 997663
Page No.  11

|  |  | FORTALEZA, PR. PUERTO RICO TRAVEL - MEETING WITH GOVERNOR |  |  |
|---|---|---|---|---|
| 01/14/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel - JOHN J. RAPISARDI - TAXI, AIRPORT/AAFAF. PUERTO RICO TRAVEL - MEETING WITH GOVERNOR | 1.00 | 20.00 |
| 01/14/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 1/13/2018 11:50:00 AM - 1/17/2018 5:14:00 PM; AGENCY/INV: LTS - 106850; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $2982.60. EXCHANGE INV #106538 -1057.20; | 1.00 | 666.60 |
| 01/14/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; AGENCY/INV: LTS - 107037; HOTEL ONLY BOOKING; | 1.00 | 10.00 |
| 01/14/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 1/13/2018 11:50:00 AM - 1/15/2018 10:02:00 AM; AGENCY/INV: LTS - 106998; SEAT PURCHASE; | 1.00 | 45.00 |
| 01/14/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; AGENCY/INV: LTS - 107064; HOTEL ONLY BOOKING; | 1.00 | 10.00 |
| 01/14/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN;; TRAVEL DATES: 1/13/2018 11:50:00 AM - 1/13/2018 4:40:00 PM; AGENCY/INV: LTS - 106981; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $2982.60. EXCHANGE INV #106850 - 629.60; | 1.00 | 37.00 |
| 01/15/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Out-of-Town Travel - JOHN J. RAPISARDI - TAXI, CONDADO VANDERBILT/AIRPORT. PUERTO RICO TRAVEL - MEETING WITH GOVERNOR | 1.00 | 30.00 |
| 01/17/18 | E110 | SUZZANNE UHLAND - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - SUZZANNE UHLAND, 01/14/2018-01/17/2018 LODGING. REIMBURSEMENT OF HOTEL STAY (SAN JUAN, PUERTO RICO) RE: PREPARE FOR AND ATTEND MEETING W/ THE GOVERNOR OF PUERTO RICO 1/14/18 THRU 1/17/18. 3 NIGHTS CAPPED @ $300/NIGHT | 1.00 | 900.00 |
| 01/21/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 01/17/2018 - 01/17/2018; AGENCY/INV: LTS - 107188; SEAT PURCHASE; | 1.00 | 45.00 |
| 01/21/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 01/17/2018 - 01/17/2018; AGENCY/INV: LTS - 107180; TICKETED NONREFUNDABLE COACH - COMPARISON REFUNDABLE COACH 490.10; | 1.00 | 275.40 |
| **Total for E110 - Out-of-Town Travel** |  |  |  | **$2,687.40** |
| 10/29/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - | 1.00 | $20.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

03/16/18
Invoice:  997663
Page No.   12

| | | | | |
|---|---|---|---|---|
| | | SEAMLESSWEB PROFESSIONAL - 2775572 - - L IRBY - 10/25/2017 FOOD SERVICE, 10/29/17 | | |
| 11/19/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2791095 - J ZUJKOWSKI - 11/14/2017 FOOD SERVICE, 11/19/17 | 1.00 | 20.00 |
| 11/19/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2791095 - - D PEREZ - 11/14/2017 FOOD SERVICE, 11/19/17 | 1.00 | 20.00 |
| 11/26/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) (Overtime) - SEAMLESSWEB PROFESSIONAL - 2796205 - - J ZUJKOWSKI - 11/20/2017 FOOD SERVICE, 11/26/17 | 1.00 | 20.00 |
| 12/24/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2815491 - 2815491-- J ZUJKOWSKI - 12/18/2017 FOOD SERVICE, 12/24/17 | 1.00 | 20.00 |

**Total for E111 - Meals (Overtime)**                                                                        **$100.00**

| | | | | |
|---|---|---|---|---|
| 01/17/18 | E116 | SOUTHERN DISTRICT REPORTERS,PC - Trial Transcripts (Accounts Payable) Trial Transcripts (Accounts Payable) - SOUTHERN DISTRICT REPORTERS,PC - 493549IN - - D PEREZ - 1/10 TRANSCRIPT, 140 PAGES, 01/17/18 | 1.00 | $275.80 |

**Total for E116 - Trial Transcripts (Accounts Payable)**                                             **$275.80**

| | | | | |
|---|---|---|---|---|
| 01/16/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000191641-000 - Zujkowski,Joseph - B-WIRE | 12.00 | $12.00 |
| 01/25/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000192847-000 - Dietz,Rebecca F. - B-SPIRAL | 1.00 | 1.00 |

**Total for E124 - Other (Internal Bindery)**                                                               **$13.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

03/16/18
Invoice:  997663
Page No.   13

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JENNIFER TAYLOR | 3.7 |
| SUZZANNE UHLAND | 5.5 |
| MATTHEW P. KREMER | 10.2 |
| JOSEPH ZUJKOWSKI | 7.1 |
| AMBER CRUZ | 0.6 |
| DARYL L. STEIGER | 3.7 |
| **Total for Attorneys** | **30.8** |
| **Paralegal/Litigation Support** | |
| LASHUN IRBY | 0.7 |
| **Total for Paralegal/Litigation Support** | **0.7** |
| **Total** | **31.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/16/18
Matter Name:  WELLS ACT                                                   Invoice:  997638
Matter:  0686892-00004                                                    Page No.   2

## WELLS ACT

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/09/18 | A GEIST | INTERNAL UPDATE RE: ███ REQUEST. | 0.1 |
| 01/09/18 | A GEIST | COMMUNICATIONS W/ ███ RE: CALL TO DISCUSS STATUS. | 0.2 |
| 01/10/18 | A GEIST | TELEPHONE CONFERENCE W/ ███ | 0.4 |
| 01/10/18 | A GEIST | COMMUNICATIONS W/ H. HEISS RE: ███ CALL AND STRATEGY. | 0.3 |
| 01/11/18 | A GEIST | COMMUNICATIONS W/ LEGAL TEAM RE: ███ CALL. | 0.1 |
| 01/11/18 | J DENEVE | COMMUNICATE W/ M. BURKE RE: AUDIT RESPONSE LETTER. | 0.1 |
| 01/12/18 | A GEIST | DRAFT OVERVIEW OF ███ REQUEST FOR CLIENT. | 0.5 |
| 01/13/18 | A GEIST | COMMUNICATIONS W/ CLIENT AND LEGAL TEAM RE: SCHEDULING. | 0.1 |
| 01/14/18 | J DENEVE | COMMUNICATE W/ A. GEIST RE: STATUS OF MATTER. | 0.1 |
| 01/14/18 | A GEIST | CONFERENCE CALL W/ CLIENT RE: ███ REQUEST. | 0.8 |
| 01/14/18 | A GEIST | INTERNAL COMMUNICATIONS RE: FOLLOW UP FROM CLIENT CALL. | 0.5 |
| 01/15/18 | A GEIST | INTERNAL COMMUNICATIONS RE: ███ | 0.2 |
| 01/15/18 | A GEIST | COMMUNICATIONS W/ ███ RE: AUDIT. | 0.3 |
| 01/15/18 | A GEIST | CLIENT COMMUNICATIONS RE: FOLLOW UP FROM CONFERENCE CALL. | 0.2 |
| 01/16/18 | A GEIST | COMMUNICATIONS W/ ███ RE: AUDIT. | 0.5 |
| 01/16/18 | A GEIST | INTERNAL COMMUNICATIONS RE: ███ AUDIT. | 0.1 |
| 01/18/18 | A GEIST | COMMUNICATIONS W/ ███ RE: AUDIT. | 0.1 |
| 01/18/18 | A GEIST | INTERNAL COMMUNICATIONS RE: AUDIT. | 0.2 |
| 01/19/18 | A GEIST | INTERNAL COMMUNICATIONS RE: ███ REQUEST. | 0.1 |
| 01/20/18 | A GEIST | INTERNAL COMMUNICATIONS RE: ███ REQUEST. | 0.1 |
| 01/20/18 | A GEIST | CLIENT COMMUNICATIONS RE: ███ REQUESTS. | 0.2 |
| 01/23/18 | A GEIST | COMMUNICATIONS W/ CLIENT RE: ███ REQUESTS. | 0.2 |
| 01/23/18 | H HEISS | EMAIL W/ LEGAL TEAM AND CONFERENCE W/ A. GEIST RE: ███ ISSUES. | 0.2 |
| 01/23/18 | A GEIST | ANALYZE STRATEGY RE: ███ REQUESTS. | 0.2 |
| 01/23/18 | A GEIST | INTERNAL EMAILS AND TELEPHONE CONFERENCES RE: ███ REQUESTS. | 0.3 |
| 01/24/18 | A GEIST | COMMUNICATIONS W/ CLIENT AND P. FRIEDMAN RE: ███ REQUEST. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  WELLS ACT
Matter:  0686892-00004

03/16/18
Invoice:  997638
Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/25/18 | A GEIST | TELEPHONE CONFERENCE AND EMAILS W/ CLIENT RE: ▮▮▮▮ REQUEST. | 0.5 |
| 01/26/18 | A GEIST | COMMUNICATIONS W/ CLIENT AND P. FRIEDMAN RE: ▮▮▮ REQUEST. | 0.5 |
| 01/31/18 | A GEIST | COMMUNICATIONS W/ ▮▮▮ | 0.1 |
| 01/31/18 | A GEIST | INTERNAL COMMUNICATIONS RE: ▮▮▮ | 0.1 |
| 01/31/18 | A GEIST | COMMUNICATIONS W/ CLIENT RE: ▮▮▮ | 0.1 |

**Total Hours** **7.5**

**Total Fees** **7,445.68**

## Disbursements

| | |
|---|---|
| Telephone | $49.81 |
| **Total Disbursements** | **$49.81** |

**Total Current Invoice** **$7,495.49**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/16/18
Matter Name: WELLS ACT                                                    Invoice: 997638
Matter: 0686892-00004                                                     Page No.  4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/14/18 | E105 | Conference Calls - Premiere Global Services  MR. ANDREW GEIST - 01/14/18, 4 LINES | 1.00 | $49.81 |
| **Total for E105 - Conference Calls** | | | | **$49.81** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  WELLS ACT
Matter:  0686892-00004

03/16/18
Invoice:  997638
Page No.  5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ANDREW J. GEIST | 7.1 |
| HOWARD E. HEISS | 0.2 |
| JORGE DENEVE | 0.2 |
| **Total for Attorneys** | **7.5** |
| **Total** | **7.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/16/18
Invoice: 997665
Page No. 2

## GDB

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/01/18 | M KREMER | EMAIL TO J. BATLLE AND E. ARIAS RE: ███████ (.2); EMAIL TO A. PARLEN RE: SAME (.1); REVIEW ███████ REQUEST (.2). | 0.5 |
| 01/01/18 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (1.8); REVIEW AND REVISE SOLICITATION STATEMENT (.7); ███████ RESEARCH RE: ███████ (1.4). | 3.9 |
| 01/02/18 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO (1.8); REVIEW EMAIL CORRESPONDENCE FROM H. BRANTLEY AND D. JOHNSON RE: SAME (.2). | 2.0 |
| 01/02/18 | M KREMER | CONFERENCE CALL W/ J. BATLLE, E. ARIAS, AND PMA TEAM RE: ███████ (.5); EMAIL W/ A. PAVEL AND J. BATLLE RE: INFORMATION RE: ███████ (.2); REVIEW PROSKAUER ISSUES LIST AND DRAFT RESPONSES (.4); CONFERENCE W/ L. TIARI RE: SAME (.1). | 1.2 |
| 01/02/18 | L TIARI | REVIEW AND REVISE SOLICITATION STATEMENT AND PRELIMINARY OFFICIAL STATEMENT FOR WORKING GROUP COMMENTS (2.5); DRAFT ISSUES LIST AND PROPOSED RESPONSES FOR PROSKAUER CALL AND REVISE SAME FOR OMM COMMENTS (1.7); EMAIL CORRESPONDENCE RE: OPEN ITEMS (.3). | 4.5 |
| 01/02/18 | H BRANTLEY | REVIEW AND REVISE INDENTURE (1.4); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (1.2); COORDINATE CONFERENCE CALL RE: DISCLOSURE DOCUMENTS (.4) REVIEW OPEN ITEMS LIST RE: SOLICITATION STATEMENT (.4). | 3.4 |
| 01/02/18 | B GORIN | REVIEW AND REVISE ISSUES LIST (.7); TELEPHONE CONFERENCE RE: SAME (.2); REVIEW AND REVISE SOLICITATION (1.0). | 1.9 |
| 01/02/18 | D JOHNSON JR. | REVIEW, ANALYZE AND COMMENT ON DRAFT INDENTURE (3.2); CONFERENCE RE: SAME (.3). | 3.5 |
| 01/02/18 | D RAYTIS | REVIEW DRAFT INDENTURE (1.5); REVIEW DRAFT SOLICITATION AGREEMENT (.4); REVIEW PROSKAUER ISSUES LIST DRAFTS (.4). | 2.3 |
| 01/02/18 | R BLASHEK | EMAILS TO W. CHANG RE: ███████ | 0.2 |
| 01/02/18 | B ELIAS | DRAFT AND REVISE MOTION TO DISMISS SAN JUAN AMENDED COMPLAINT. | 1.3 |
| 01/02/18 | A PARLEN | EMAIL TO J. BATLLE AND M. KREMER RE: TIMELINE AND DILIGENCE (.2); REVIEW REVISED POS AND SOLICITATION STATEMENT AND COMMENT ON SAME (.9); COMMUNICATIONS W/ J. BATLLE RE: ███████ AND ANALYZE SAME (.3); REVIEW AND ANALYZE REVISED ███████ (.3). | 1.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/16/18
Invoice: 997665
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/18 | W CHANG | EMAIL R. BLASHEK RE: ▮▮▮ (.2); CORRESPOND W/ R. BLASHEK RE: ▮▮▮ (.5). | 0.7 |
| 01/02/18 | D CANTOR | REVIEW EMAILS W/ B. ELIAS, P. FRIEDMAN RE: ▮▮▮ (.2); REVIEW EMAILS W/ R. HOLM, P. FRIEDMAN, AND A. PARLEN RE: ▮▮▮ (.2). | 0.4 |
| 01/03/18 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO. | 2.0 |
| 01/03/18 | M KREMER | TELEPHONE CONFERENCE W/ PROSKAUER, PMA, A. PARLEN, D. JOHNSON, D. RAYTIS, AND L. TIARI RE: RSA AND DISCLOSURE DOCUMENTS (1.3); EMAIL TO A. PAVEL RE: ▮▮▮ (.1); DRAFT AND REVISE UPDATE TO DPW RE: ▮▮▮ (.3); EMAIL W/ B. TUTTLE AND B. FORNARIS RE: ▮▮▮ (.2); EMAIL TO JC BATLLE RE: ▮▮▮ (.2); REVIEW L. TIARI COMMENTS AND PROSKAUER COMMENTS TO RESTRUCTURING SECTIONS OF SOLICITATION STATEMENT AND REVISE SAME (.4). | 2.2 |
| 01/03/18 | L TIARI | REVIEW AND REVISE INDENTURE PER D. JOHNSON COMMENTS (1.5); TELEPHONE CONFERENCE W/ PROSKAUER, A. PARLEN, D. JOHNSON, D. RAYTIS, AND M. KREMER RE: RSA AND SOLICITATION DOCUMENTS (1.3); DRAFT RESPONSES TO ▮▮▮ QUESTIONS RELATING TO ▮▮▮ RFQ AND EMAIL CORRESPONDENCE RE: SAME (1.4). | 4.2 |
| 01/03/18 | H BRANTLEY | REVIEW SERVICER RESPONSES TO THE DISCLOSURE DOCUMENTS. | 0.3 |
| 01/03/18 | B GORIN | REVIEW AND REVISE SOLICITATION STATEMENT (.3); EMAIL RE: SAME (.3). | 0.6 |
| 01/03/18 | D RAYTIS | TELEPHONE CONFERENCE W/ PROSKAUER, PMA, A. PARLEN, D. JOHNSON, M. KREMER, AND L. TIARI RE: RSA AND DISCLOSURE DOCUMENTS (1.3); PREPARE FOR SAME (.4); REVIEW REVISED SOLICITATION STATEMENT (1.2). | 2.9 |
| 01/03/18 | D JOHNSON JR. | REVIEW AND ANALYZE PROSKAUER COMMENTS (.8); TELEPHONE CONFERENCE W/ PROSKAUER, PMA, A. PARLEN, D. RAYTIS, M. KREMER, AND L. TIARI RE: RSA AND DISCLOSURE DOCUMENTS (1.3); REVIEW AND PROVIDE COMMENTS TO ▮▮▮ (.6). | 2.7 |
| 01/03/18 | R BLASHEK | TELEPHONE CONFERENCE W/ W. CHANG RE: ▮▮▮ (.3); TELEPHONE CONFERENCE W/ L. TIARA RE: ▮▮▮ (.2). | 0.5 |
| 01/03/18 | B ELIAS | TELEPHONE CONFERENCE W/ OVERSIGHT BOARD'S COUNSEL (PROSKAUER) RE: ▮▮▮ | 0.4 |
| 01/03/18 | B ELIAS | DRAFT AND REVISE ▮▮▮ | 1.9 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

03/16/18
Invoice:  997665
Page No.  4

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/03/18 | A PARLEN | ANALYZE PROSKAUER COMMENTS TO SOLICITATION DOCUMENTS AND COMMENT ON ISSUES LIST (.5); COMMUNICATIONS W/ J. BATTLE, L. TIARI, AND M. KREMER RE: DILIGENCE (.2); REVIEW PROSKAUER RSA COMMENTS AND PREPARE FOR CALL W/ PROSKAUER (.5); TELEPHONE CONFERENCE W/ PROSKAUER, PMA, D. JOHNSON, D. RAYTIS, M. KREMER, AND L. TIARI RE: RSA AND DISCLOSURE DOCUMENTS (PARTIAL) (.9). | 2.1 |
| 01/03/18 | W CHANG | EMAIL R. BLASHEK RE: ███████ (.3); REVIEW AND ANALYZE ███████ (.2); REVIEW AND ANALYZE ███████ (.3). | 0.8 |
| 01/03/18 | D CANTOR | REVIEW EMAILS W/ B. ELIAS, P. FRIEDMAN RE: ███████ ███████. | 0.2 |
| 01/04/18 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO. | 2.0 |
| 01/04/18 | M KREMER | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, A. PARLEN, D. RAYTIS, AND H. BRANTLEY (.2); ATTEND CALL W/ PMA, ANKURA, D. JOHNSON, A. PARLEN, D. RAYTIS, AND L. TIARI RE: TRANSACTION TIMING (.5); CONFERENCE W/ A. PARLEN RE: 2004 REQUEST (.2); REVIEW LETTERS RE: SAME (.1); CONFERENCE W/ A. PAVEL RE: SAME (.2); DRAFT AND REVISE RESPONSE TO ███████ QUESTIONS AND CONFERENCE W/ A. PARLEN RE: SAME (.4). | 1.6 |
| 01/04/18 | L TIARI | ORGANIZATIONAL MATTERS (.3); DRAFT RESPONSES TO RFQS AND EMAIL CORRESPONDENCE RE: SAME (.8); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.2); REVIEW AND REVISE INDENTURE (2.0). | 3.3 |
| 01/04/18 | H BRANTLEY | REVIEW AND REVISE SOLICITATION STATEMENT (.2); PREPARE CORRESPONDENCE RE: ███████ (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, AND L. TIARI (.2). | 0.6 |
| 01/04/18 | D RAYTIS | ATTEND CALL W/ PMA, ANKURA, D. JOHNSON, A. PARLEN, M. KREMER, AND L. TIARI RE: TRANSACTION TIMING (.5); REVIEW REVISED PRELIMINARY OFFICIAL STATEMENT (1.5); REVIEW ███████ AND DRAFT RESPONSES (.4); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, A. PARLEN, M. KREMER, L. TIARI, AND H. BRANTLEY (.2). | 2.6 |
| 01/04/18 | D JOHNSON JR. | ATTEND CALL W/ PMA, ANKURA, A. PARLEN, D. RAYTIS, M. KREMER, AND L. TIARI RE: TRANSACTION TIMING (.5); REVIEW AND ANALYZE TIMETABLE AND SCHEDULE (.8); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY (.2). | 1.5 |
| 01/04/18 | R BLASHEK | REVIEW AND EDIT DRAFT INDENTURE AGREEMENT (.7); REVIEW L. MORITZ EDITS AND EMAIL L. MORITZ RE: SAME (.3); TELEPHONE CONFERENCE W/ R. FRIMMER RE: ███████ (.5). | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     03/16/18
Matter Name: GDB     Invoice: 997665
Matter: 0686892-00005     Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/18 | L MORITZ | ANALYZE EMAIL CORRESPONDENCE FROM R. BLASHEK RE: DRAFT INDENTURE (.1); REVIEW AND ANALYZE AND COMMENT ON TAX MATTERS RELATED TO DRAFT INDENTURE (1.1); DRAFT AND SEND EMAIL CORRESPONDENCE TO R. BLASHEK RE: REVIEW OF DRAFT INDENTURE (.1). | 1.3 |
| 01/04/18 | B ELIAS | DRAFT AND REVISE ███████████████ | 1.5 |
| 01/04/18 | A PARLEN | ANALYZE DRAFT RESPONSE TO ████████ (.3); TELEPHONE CONFERENCE W/ M. KREMER RE: ISSUES RAISED BY PROSKAUER AND RESPONSE TO ███████ AND REVIEW DRAFT LANGUAGE IN RESPONSE (.3); ATTEND CALL W/ PMA, ANKURA, D. JOHNSON, D. RAYTIS, M. KREMER, AND L. TIARI RE: TRANSACTION TIMING (.5); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.2); FURTHER ANALYZE SOLICITATION ISSUES ████████████ ████████ (.5); ANALYZE ISSUES RELATED TO SCHEDULES (.4). | 2.2 |
| 01/04/18 | W CHANG | CORRESPOND W/ R. BLASHEK AND L. MORITZ RE: INDENTURE. | 0.2 |
| 01/05/18 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO. | 0.5 |
| 01/05/18 | M KREMER | CONFERENCE CALL (PARTIAL) W/ E. BARAK AND PROSKAUER TEAM, L. TIARI, D. JOHNSON, AND A. PARLEN RE: SOLICITATION STATEMENT (2.0); REVISE RSA TERM SHEET (.2); REVIEW CORPORATE COMMENTS TO SOLICITATION STATEMENT AND ADVISE (.3). | 2.5 |
| 01/05/18 | P FRIEDMAN | REVISE AND EDIT ███████████████ | 1.2 |
| 01/05/18 | L TIARI | ATTEND CONFERENCE CALL RE: TRANSACTION LOGISTICS AND DOCUMENTATION W/ DPW AND H. BRANTLEY (.7); DRAFTING CALL W/ PROSKAUER, D. JOHNSON, A. PARLEN, AND L. TIARI RE: GDB DISCLOSURE DOCUMENTS (1.7); REVIEW AND REVISE DISCLOSURE DOCUMENTS AND INDENTURE (1.5); ATTEND CONFERENCE CALL W/ DPW AND H. BRANTLEY RE: TRANSACTION LOGISTICS AND DOCUMENTATION (.7). | 4.6 |
| 01/05/18 | H BRANTLEY | REVIEW REVISED RESPONSES TO ███████████ RE: DISCLOSURE DOCUMENTS (.5); ATTEND CONFERENCE CALL W/ DPW AND L. TIARI RE: TRANSACTION LOGISTICS AND DOCUMENTATION (.7); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (2.7). | 3.9 |
| 01/05/18 | S MILLER | REVIEW AND ANALYZE MOTION TO DISMISS CITATIONS. | 0.2 |
| 01/05/18 | B GORIN | REVIEW NEW DOCUMENTS IN DATAROOM. | 0.2 |
| 01/05/18 | D RAYTIS | REVIEW ███████████ (.6); REVIEW REVISED DRAFT BALLOTS (1.1). | 1.7 |
| 01/05/18 | L MORITZ | REVIEW AND ANALYZE SEVERAL INQUIRIES FROM R. BLASHEK RE: ████████████████ (.4); ANALYZE EMAIL CORRESPONDENCE FROM W. CHANG RE: SAME AND RE: REVIEW OF DRAFT INDENTURE (.2). | 0.6 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     03/16/18
Matter Name: GDB                                                   Invoice: 997665
Matter: 0686892-00005                                              Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/05/18 | D JOHNSON JR. | REVIEW PROSKAUER COMMENTS AND PREPARE FOR CALL (.8); DRAFTING CALL W/ PROSKAUER, A. PARLEN, AND L. TIARI RE: GDB DISCLOSURE DOCUMENTS (JOINED LATE) (1.3). | 2.1 |
| 01/05/18 | B ELIAS | RESEARCH FEDERAL LAW FOR ███████████. | 1.2 |
| 01/05/18 | B ELIAS | DRAFT AND REVISE ███████████ ████████ W/ FEEDBACK FROM CLIENT, OVERSIGHT BOARD, AND SUPERVISING PARTNERS. | 6.1 |
| 01/05/18 | A PARLEN | REVIEW AND COMMENT ON PROSKAUER ███████████ (.3); EMAIL B. ELIAS RE: SAME (.2); FURTHER COMMUNICATIONS W/ B. ELIAS RE: ███████████ (.2); DRAFTING CALL W/ PROSKAUER, D. JOHNSON, AND L. TIARI RE: GDB DISCLOSURE DOCUMENTS (1.7); COMMUNICATIONS W/ D. MONDELL RE: STATUS OF TRANSACTION (.2); COMMUNICATIONS W/ J. BATTLE RE: SAME (.2). | 2.8 |
| 01/05/18 | W CHANG | DRAFT AND REVISE INDENTURE (1.0); CORRESPOND W/ R. BLASHEK AND L. MORITZ RE: SAME (.3). | 1.3 |
| 01/05/18 | D CANTOR | EMAILS TO B. ELIAS, O. RAMOS, M. FERNANDEZ, P. FRIEDMAN, AND C. SOBRINO RE: ███████████. | 0.7 |
| 01/05/18 | E MCKEEN | PREPARE FOR AND CONDUCT MEET AND CONFER RE: ███████████. | 0.5 |
| 01/06/18 | S MILLER | REVIEW AND ANALYZE CITATIONS IN THE ███████████. | 3.0 |
| 01/06/18 | A SHAPIRO | COMPLETE CITE CHECK FOR ███████████. | 1.8 |
| 01/06/18 | A PARLEN | REVIEW AND COMMENT ON ███████████. | 0.5 |
| 01/06/18 | W CHANG | DRAFT AND REVISE GDB INDENTURE (3.2); EMAIL R. BLASHEK RE: SAME (.2). | 3.4 |
| 01/07/18 | A PARLEN | EMAIL D. MONDELL RE: STATUS OF GDB TRANSACTION, STRATEGY RE: SAME AND TIMING ISSUES. | 0.5 |
| 01/08/18 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO (2.0); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, AND D. RAYTIS (.3); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, A. PARLEN, D. RAYTIS, AND M. KREMER (.3). | 2.6 |
| 01/08/18 | M KREMER | BI-WEEKLY CALL W/ DPW, A. PARLEN, H. DIMIJIAN, AND D. RAYTIS (.5); REVISE RSA TERM SHEET AND CIRCULATE (.5). | 1.0 |
| 01/08/18 | P FRIEDMAN | FINALIZE ███████████. | 2.2 |
| 01/08/18 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT. | 0.2 |
| 01/08/18 | A RANGEL | REVIEW AND ANALYZE CASE TO PROVIDE PIN CITATION FOR SPANISH LANGUAGE COURT CASE TO B. ELIAS FOR BRIEF. | 0.6 |
| 01/08/18 | J SPINA | PREPARE BREAKDOWN OF ███████████. | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   03/16/18
Matter Name: GDB   Invoice: 997665
Matter: 0686892-00005   Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/18 | S MILLER | REVIEW AND ANALYZE CITATIONS ███████ ███ . | 0.7 |
| 01/08/18 | H BLISS | RESEARCH█████████ ████ FOR M. KREMER. | 0.4 |
| 01/08/18 | V SMITH | REVISE ████████ BASED ON FURTHER REVIEW OF PRECEDENT. | 1.8 |
| 01/08/18 | D RAYTIS | ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, AND H. DIMIJIAN (.3); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, A. PARLEN, M. KREMER, AND H. DIMIJIAN (.3); REVIEW DRAFT INDENTURE AND MARK-UP OF SAME (1.5). | 2.1 |
| 01/08/18 | D JOHNSON JR. | REVIEW SCHEDULE (.4); EMAIL L. TIARI RE: SAME (.2). | 0.6 |
| 01/08/18 | R BLASHEK | REVIEW W. CHANG COMMENTS TO INDENTURE AND EMAIL W. CHANG RE: SAME (.2); REVIEW AND EDIT INDENTURE (.2). | 0.4 |
| 01/08/18 | B ELIAS | CONFERENCE CALL W/ PROSKAUER RE: ███ IN CONNECTION W/ ████████ . | 0.4 |
| 01/08/18 | B ELIAS | DRAFT AND REVISE ████████ ████████ AND SUPPORTING DOCUMENTS W/ FEEDBACK FROM CLIENTS AND SUPERVISING PARTNERS. | 7.7 |
| 01/08/18 | B ELIAS | COMMUNICATE W/ PROSKAUER, PLAINTIFF'S COUNSEL, AND CLIENT RE: ████████ . | 0.5 |
| 01/08/18 | A PARLEN | FURTHER REVIEW AND COMMENT ON ████████ ████████ (.8); CONFERENCE W/ B. ELIAS RE: SAME (.3); CONFERENCE W/ M. KREMER RE: MEET AND CONFERENCE W/ NATIONAL (.1); ANALYZE ISSUES RE: REVISED RSA AND CONFERENCE W/ M. KREMER RE: SAME (.3); ANALYZE ISSUES RELATED TO ████████ (.3); TELEPHONE CONFERENCE W/ B. ELIAS, P. FRIEDMAN, AND PROSKAUER RE: ████████ (.2); COMMUNICATIONS W/ D. JOHNSON RE: RSA AND DOCUMENTATION ISSUES (.2); COMMUNICATIONS W/ B. ELIAS RE: REQUEST FROM SAN JUAN COUNSEL (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. JOHNSON, D. RAYTIS, M. KREMER, AND H. DIMIJIAN (.3); ANALYZE ISSUES RELATED TO RSA AMENDMENT AND SCHEDULES (.5). | 3.2 |
| 01/08/18 | W CHANG | EMAIL R. BLASHEK RE: INDENTURE (.3); DRAFT AND REVISE INDENTURE (.3). | 0.6 |
| 01/08/18 | D CANTOR | EMAILS AND TELEPHONE CONFERENCES W/ A. FRIEDMAN, B. ELIAS, A. PARLEN, O. RAMOS, M. YASSIN, B. FORNARIS, AND G. SOLER RE: ████████ . | 0.9 |
| 01/09/18 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO (1.0); CONFERENCE W/ L. TIARI, B. GORIN, AND H. BRANTLEY RE: ████████ (.2); ANALYZE ████████ ████████ AND DRAFT AND REVISE ████████ (.6). | 5.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

03/16/18
Invoice:  997665
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/09/18 | L TIARI | CONFERENCE W/ H. DIMIJIAN, B. GORIN, AND H. BRANTLEY RE: ▮▮▮ (.2); CONFERENCE W/ H. BRANTLEY RE: DISCLOSURE DOCUMENTS (.4); REVIEW AND REVISE INDENTURE (.3); REVIEW AND REVISE SOLICITATION DOCUMENTS (1.3); PULL PRECEDENTS FOR ▮▮▮ (.5); PREPARE EMAIL CORRESPONDENCE RELATING TO ▮▮▮ (.3). | 3.0 |
| 01/09/18 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (1.9); DRAFT CORRESPONDENCE RE: SAME (.7); CONFERENCE W/ L. TIARI, H. DIMIJIAN, AND B. GORIN RE: ▮▮▮ (.2); ATTEND CALL W/ DPW RE: DISCLOSURE DOCUMENTATION (.4); REVIEW AND REVISE SOLICITATION STATEMENT (1.8); DRAFT CORRESPONDENCE RE: SAME (.3). | 5.3 |
| 01/09/18 | B GORIN | CONFERENCE RE: ▮▮▮ (.2); CONFERENCE RE: SAME (.2). | 0.4 |
| 01/09/18 | V SMITH | REVIEW MARK UP AND LATEST CHANGES TO DRAFT OPINIONS (1.0); CONFERENCE CALL W/ D. RAYTIS RE: SAME (.8). | 1.8 |
| 01/09/18 | D RAYTIS | LEGAL OPINION ANALYSIS AND REVISION OF MATRIX OF OPINION DELIVERABLES (2.7); SERVICE PROVIDER CORRESPONDENCE, STATUS UPDATES AND RFQ QUESTION RESPONSES (.9); REVISE DRAFT BOND INDENTURE AND CORRESPONDENCE RE: SAME (1.9). | 5.5 |
| 01/09/18 | D JOHNSON JR. | REVIEW RPQ ▮▮▮ (.1); REVIEW MATERIALS AND SEND TO CREDITORS REPRESENTATIVES (.1); CONFERENCE W/ A. PARLEN RE: SAME (.4); ANALYZE DISCLOSURE ISSUES (.4); CONFERENCE W/ A. PARLEN RE: SAME (.2). | 1.2 |
| 01/09/18 | S UHLAND | ANALYZE ▮▮▮ (.7); CONFERENCE W/ A. PARLEN RE: STATUTORY LIEN ISSUE AND DRAFT LANGUAGE (BRAD ELIAS AND E. ARIAS PARTIAL) (.9); CONFERENCE W/ A. PARLEN, M. YASSIN, AND S. TORRES RE: ▮▮▮ (.5); FURTHER COMMUNICATION A. PARLEN RE: ▮▮▮ AND EMAIL TO A. PARLEN WITH DETAIL (.4). | 2.5 |
| 01/09/18 | W JACOBSEN | DRAFT CHANGES TO BOND INDENTURE FOR ▮▮▮ . | 1.7 |
| 01/09/18 | B ELIAS | DRAFT AND REVISE ▮▮▮ | 0.7 |
| 01/09/18 | J TAYLOR | REVIEW PROPOSED GDB EMMA NOTICE (.1); CORRESPOND W/ S. TORRES RE: SAME (.1). | 0.2 |
| 01/09/18 | B ELIAS | COMMUNICATE W/ A. PARLEN, DAVIS POLK, PMA, AND CLIENTS RE: ▮▮▮ | 1.5 |
| 01/09/18 | B ELIAS | TELEPHONE CONFERENCES W/ A. ORCUTT AND N. FICORELLI RE: ▮▮▮ . | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

03/16/18
Invoice:  997665
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/09/18 | A PARLEN | TELEPHONE CONFERENCE W/ B. RESNICK RE: STATUS (.2); ANALYZE ISSUES RAISED BY B. RESNICK (.4); TELEPHONE CONFERENCE W/ E. ARIAS RE: ▮▮▮▮▮ (.2); TELEPHONE CONFERENCE W/ J. BATLLE RE: RFQS AND ▮▮▮▮▮ (.3) TELEPHONE CONFERENCE W/ D. JOHNSON RE: RFQS AND NEXT STEPS (.4); CONFERENCE W/ S. UHLAND RE: ▮▮▮▮▮ (.4); ANALYZE ISSUES RE: SAME (.5); CONFERENCE W/ S. UHLAND AND M. YASSIN RE: SAME (.4); FURTHER CONFERENCE W/ E. ARIAS AND S. UHLAND RE: SAME (.2); COMMENT ON ▮▮▮▮▮ (.2); FURTHER COMMUNICATIONS W/ B. ELIAS AND E. ARIAS RE: SAME (.3); TELEPHONE CONFERENCE W/ B. RESNICK RE: ▮▮▮▮▮ (.2); FURTHER REVIEW AND COMMENT ON ▮▮▮▮▮ (.2); ANALYZE DOCUMENTS RE: DISCLOSURE ISSUES (.2); COMMUNICATIONS W/ B. RESNICK RE: ▮▮▮▮▮ (.2). | 4.3 |
| 01/10/18 | M KREMER | ATTEND CALL W/ DPW AND H. BRANTLEY RE: PRELIMINARY OFFICIAL STATEMENT (.2); CONFERENCE W/ H. BRANTLEY AND A. PARLEN RE: ▮▮▮▮▮ (.2). | 0.4 |
| 01/10/18 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO (1.5); CONFERENCE W/ D. JOHNSON, D. RAYTIS, L. TIARI, B. GORIN, AND H. BRANTLEY RE: GDB BOND INDENTURE (1.1); ANALYZE ▮▮▮▮▮ PRECEDENT AND DRAFT AND REVISE ▮▮▮▮▮ (5.0). | 7.6 |
| 01/10/18 | L TIARI | REVIEW AND REVISE GDB INDENTURE (1.7); REVIEW AND REVISE ▮▮▮▮▮ AND EMAIL RE: SAME (.4); CONFERENCE W/ D. JOHNSON, D. RAYTIS, H. DIMIJIAN, B. GORIN, AND H. BRANTLEY RE: GDB BOND INDENTURE (1.1). | 3.2 |
| 01/10/18 | H BRANTLEY | REVIEW AND REVISE BOND INDENTURE (1.9); ATTEND CALL W/ DPW AND M. KREMER RE: PRELIMINARY OFFICIAL STATEMENT (.2); REVIEW ▮▮▮▮▮ (.2); CONFERENCE W/ D. JOHNSON, D. RAYTIS, L. TIARI, H. DIMIJIAN, AND B. GORIN RE: GDB BOND INDENTURE (1.1). | 3.2 |
| 01/10/18 | B GORIN | CONFERENCE RE: GDB BOND INDENTURE. | 1.1 |
| 01/10/18 | V SMITH | PARTICIPATE IN CONFERENCE CALL W/ D. RAYTIS TO DISCUSS OPINIONS AT VARIOUS TRANSACTION STAGES (1.5); REVISE ▮▮▮▮▮ TO REFLECT NEW CHANGES (3.4). | 4.9 |
| 01/10/18 | D RAYTIS | CONFERENCE W/ D. JOHNSON, L. TIARI, H. DIMIJIAN, B. GORIN, AND H. BRANTLEY RE: GDB BOND INDENTURE (1.1); CONTINUE REVIEW OF INDENTURE DRAFT (1.2); CONTINUE REVIEW AND DEVELOPMENT OF OPINION DELIVERABLES (.4); TELEPHONE CONFERENCE W/ V. SMITH TO FINALIZE ▮▮▮▮▮ FOR DISCUSSION W/ PMA (1.5); TELEPHONE CONFERENCE W/ A. PARLEN TO DISCUSS ▮▮▮▮▮ (.3). | 4.5 |
| 01/10/18 | D JOHNSON JR. | CONFERENCE W/ D. RAYTIS, L. TIARI, H. DIMIJIAN, B. GORIN, AND H. BRANTLEY RE: THE GDB BOND INDENTURE (1.1); REVIEW AND COMMENT ON TRUSTEE ENGAGEMENT MATERIALS (.2); CONFERENCE W/ A. PARLEN RE: SOLICITATION PROCESS, COMMENTS OF TRUSTEE'S COUNSEL, NEXT STEPS (.3). | 1.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/16/18
Matter Name: GDB                                                          Invoice: 997665
Matter: 0686892-00005                                                     Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/10/18 | B ELIAS | DRAFT AND REVISE DESCRIPTIONS OF ███ ███ FOR AUDIT RESPONSE LETTER. | 0.6 |
| 01/10/18 | A PARLEN | TELEPHONE CONFERENCE W/ D. RAYTIS RE: ███ (.3); ANALYZE ISSUES RELATED TO RSA AMENDMENT AND CONFERENCE W/ M. KREMER AND H. BRANTLEY RE: SAME (.5); TELEPHONE CONFERENCE W/ COUNSEL FOR WILMINGTON TRUST RE: SOLICITATION (.3); ANALYZE AND EMAILS W/ D. CANTOR RE: AUDIT (.5); COMMUNICATIONS W/ J. GROGAN RE: MATERIALS (.1); ANALYZE DOCUMENTS RE: SOLICITATION PROCESS, COMMENTS OF TRUSTEE'S COUNSEL, NEXT STEPS (.3); ANALYZE ISSUES RE: FISCAL PLAN AND RSA TIMING (.2). | 2.2 |
| 01/11/18 | M KREMER | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, A. PARLEN, D. RAYTIS, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.4); EMAIL W/ OMM TEAM RE: ███ (.2). | 0.6 |
| 01/11/18 | H DIMIJIAN | REVIEW TITLE VI DISCLOSURE DOCUMENTS AND INDENTURE AND COMMENTS THERETO (1.0); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY (.4); ANALYZE ███ PRECEDENT AND DRAFT AND REVISE ███ (4.0). | 5.4 |
| 01/11/18 | L TIARI | REVIEW AND REVISE GDB BOND INDENTURE (4.9); CONFERENCE W/ H. BRANTLEY RE: GDB BOND INDENTURE (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, A. PARLEN, D. RAYTIS, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (.4). | 5.5 |
| 01/11/18 | H BRANTLEY | REVIEW AND REVISE SOLICITATION STATEMENT (1.8); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (.2); TELEPHONE CONFERENCE W/ DPW (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, AND H. DIMIJIAN (.4); CONFERENCE W/ L. TIARI RE: GDB BOND INDENTURE (.2); PREPARE CORRESPONDENCE RE: DRAFTING SESSIONS AND DUE DILIGENCE SESSIONS (.2); REVIEW AND REVISE BOND INDENTURE (.8); PREPARE CORRESPONDENCE RE: SAME (.1). | 3.9 |
| 01/11/18 | B GORIN | REVIEW PRECEDENT FOR ███ STATEMENT (.9); EMAIL RE: INDENTURE (.1); CONFERENCE RE: SAME (.4). | 1.4 |
| 01/11/18 | V SMITH | ANALYZE ███ (1.0); REVISE OPINIONS TO REFLECT ADDITIONAL INTERNAL COMMENTS AND DISTRIBUTE TO PMA (1.8). | 2.8 |
| 01/11/18 | D RAYTIS | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, A. PARLEN, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.4); ███ REVIEW AND RELATED CORRESPONDENCE (.5); CONTINUE REVIEW AND PREPARE COMMENTS RE: SOLICITATION STATEMENT AND POS (.9); INDENTURE DRAFT REVIEW AND REVISIONS (1.0). | 2.8 |
| 01/11/18 | S UHLAND | REVIEW AUDIT EXHIBIT AND COMMUNICATION W/ P. FRIEDMAN RE: SAME. | 0.4 |
| 01/11/18 | A PARLEN | REVIEW AND COMMENT ON LITIGATION DISCLOSURES. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/16/18
Invoice: 997665
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/11/18 | A PARLEN | TELEPHONE CONFERENCE W/ B. FORNARIS AND J. SANTIAGO RE: ▇▇▇▇ (.2); ANALYZE ▇▇▇▇ (.4); CONFERENCE W/ J. BATLLE RE: RSA AND DILIGENCE ISSUES (.3); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ PMA, DPW, D. RAYTIS, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.4); TELEPHONE CONFERENCE W/ E. ARIAS, M. KREMER, AND H. BRANTLEY RE: ▇▇▇▇ (.4); CONFERENCE W/ D. RAYTIS RE: ▇▇ AND RELATED ANALYSIS OF SAME (.5). | 2.0 |
| 01/12/18 | H DIMIJIAN | CONFERENCE W/ L. TIARI RE: ▇▇▇▇ STATEMENT (.1); CONFERENCE W/ B. GORIN RE: ▇▇▇▇ (.3); ANALYZE ▇▇▇▇ PRECEDENT AND DRAFT AND REVISE ▇▇▇▇ (2.3). | 2.7 |
| 01/12/18 | L TIARI | ATTEND GDB OPEN ITEMS CALL W/ D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, AND H. BRANTLEY (.2); CONFERENCE W/ H. DIMIJIAN RE: ▇▇▇▇ (.1); ATTEND GDB OPEN ITEMS CALL W/ D. RAYTIS, M. KREMER, AND H. BRANTLEY (.5); DRAFT AGENDA FOR GDB CALL (.3); REVIEW AND REVISE INDENTURE (.3). | 1.4 |
| 01/12/18 | H BRANTLEY | DRAFT AND REVISE GDB OPEN ITEMS AGENDA (.6); ATTEND GDB OPEN ITEMS CALL W/ D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, AND L. TIARI (.2); ATTEND GDB OPEN ITEMS CALL W/ D. RAYTIS, M. KREMER, AND L. TIARI (.5). | 1.3 |
| 01/12/18 | M KREMER | ATTEND GDB OPEN ITEMS CALL W/ D. RAYTIS, L. TIARI, AND H. BRANTLEY (.5); DRAFT AND REVISE GDB DISCUSSION LIST AND AGENDA FOR MEETING AND EMAILS TO OMM CORPORATE AND RESTRUCTURING TEAM RE: SAME (.5); ATTEND GDB OPEN ITEMS CALL W/ D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, AND H. BRANTLEY (.2); REVISE ACTION ITEM LIST (.2); REVIEW AND REVISE SOLICITATION DOCUMENTS (.3). | 1.7 |
| 01/12/18 | B GORIN | CONFERENCE RE: ▇▇▇▇ (.3); DRAFT ▇▇▇▇ (.3). | 0.6 |
| 01/12/18 | D RAYTIS | ATTEND GDB OPEN ITEMS CALL W/ D. JOHNSON, A. PARLEN, M. KREMER, L. TIARI, AND H. BRANTLEY (.2); ATTEND GDB OPEN ITEMS CALL W/ M. KREMER, L. TIARI, AND H. BRANTLEY (.5); REVIEW AND DISCUSSION OF OPEN ITEMS LIST AND OTHER OPEN ISSUES (.5); ATTEND GDB CALL RE: OFFICIAL STATEMENT DISCLOSURE W/ PMA AND CORRESPONDENCE AND DISCUSSION RE: SAME (.6). | 1.8 |
| 01/12/18 | D JOHNSON JR. | ATTEND GDB OPEN ITEMS CALL W/ A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY (.2); CONFERENCE CALL W/ INDENTURE TRUSTEE COUNSEL AND A. PARLEN RE: SOLICITATION AND ▇▇▇▇ (.3). | 0.5 |
| 01/12/18 | S UHLAND | REVIEW AUDIT LETTER (.4); COMMUNICATION W/ A. PARLEN RE: SAME (.2). | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/16/18
Matter Name:  GDB                                                        Invoice: 997665
Matter:  0686892-00005                                                   Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/12/18 | A PARLEN | COMMUNICATIONS W/ B. RESNICK RE: STATUS AND NEXT STEPS (.3); ATTEND GDB OPEN ITEMS CALL W/ D. JOHNSON, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY (.2); CONFERENCE CALL RE: SOLICITATION AND ███████ W/ INDENTURE TRUSTEE COUNSEL (.3); COMMUNICATIONS W/ J. BATLLE RE: OPEN ITEMS FOR RSA/TRANSACTION (.2); ANALYZE ███████ AND RELATED ███████ (.4). | 1.4 |
| 01/13/18 | J MOTLEY | EMAIL A. GEIST RE: ███████ ███████ (.4); RESEARCH ███████ (.4). | 0.8 |
| 01/15/18 | D RAYTIS | REVIEW GDB ACTION ITEM DISCUSSION AGENDA AND PROVIDE COMMENTS RE: SAME. | 0.2 |
| 01/16/18 | H DIMIJIAN | ANALYZE ███████ AND DRAFT AND REVISE ███████ (3.0); CONFERENCE W/ B. GORIN RE: ███████ (.2); REVIEW, DRAFT AND REVISE RESPONSES TO SERVICER CANDIDATE QUESTIONS (1.0); REVIEW, DRAFT AND REVISE EMAIL CORRESPONDENCE W/ D. JOHNSON, A. PARLEN, R. BLASHEK, D. RAYTIS, L. TIARI, M. KREMER, H. BRANTLEY, AND B. GORIN RE: SAME (.4). | 4.6 |
| 01/16/18 | L TIARI | MATTERS IN ADVANCE OF GDB WORKING GROUP CALLS (.5); REVIEW AND REVISE DISCLOSURE DOCUMENTS PER PROSKAUER COMMENTS (1.5). | 2.0 |
| 01/16/18 | H BRANTLEY | REVIEW AND REVISE SOLICITATION STATEMENT (.9); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (.6); REVIEW AND REVISE ACTION ITEMS LIST FOR AAFAF/GDB (.2); REVIEW AND REVISE BALLOTS (1.8). | 3.6 |
| 01/16/18 | M KREMER | MEETING W/ A. PARLEN TO DISCUSS PLANNING FOR GDB STRATEGY MEETING (.3); REVISE AGENDA (.3); EMAIL J. BATLLE RE: SAME (.1); EMAIL TO DPW RE: AMENDED RSA (.1); REVISE ███████ AND EMAIL TO H. DIMIJIAN RE: SAME (.4); REVISE BULLET POINTS IN PREPARATION FOR CALL (.3); REVIEW RSA COMMENTS (.5). | 2.0 |
| 01/16/18 | B GORIN | CONFERENCE RE: ███████ (.2); DRAFT ███████ (.8). | 1.0 |
| 01/16/18 | D RAYTIS | CONFERENCE CALL W/ GREENBERG TRAURIG, PMA, S. UHLAND, A. PARLEN, AND W. CHANG RE: ███████ (1.0); ATTEND GDB ALL-HANDS MEETING (.3); CORRESPONDENCE AND DISCUSSION RE: ███████ (.5); CONTINUE REVIEW OF SOLICITATION STATEMENT (1.1). | 2.9 |
| 01/16/18 | B ELIAS | EMAIL TO PROSKAUER, A. PARLEN, AND P. FRIEDMAN RE: ███████. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     03/16/18
Matter Name:  GDB     Invoice:  997665
Matter:  0686892-00005     Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/16/18 | A PARLEN | EMAIL J. BATLLE RE: ALL-HANDS MEETING AGENDA AND UCC REQUESTS (.2); ANALYZE ███████ (.1); EMAIL S. UHLAND RE: SAME (.1); REVISE AGENDA FOR ALL-HANDS MEETING AND CONFERENCE W/ M. KREMER RE: REVISIONS TO SAME (.4); ANALYZE ISSUES RAISED BY ███████ (.3); EMAILS W/ ███████ RE: DISCLOSURE DOCUMENTS (.1); TELEPHONE CONFERENCE W/ PMA, GREENBERG TRAURIG, D. RAYTIS, W. CHANG, AND S. UHLAND (PARTIAL) RE: ███████ (1.1); EMAIL TO C. SOBRINO AND B. RESNICK RE: ███████ (.2); TELEPHONE CONFERENCE W/ D. RAYTIS RE: ███████ (.2); EMAIL W/ D. RAYTIS RE: ███████ (.1); ANALYZE ███████ AND EMAIL PROSKAUER RE: SAME (.4). | 3.2 |
| 01/16/18 | B ELIAS | CONFERENCE CALL W/ WILSON & STRAWN RE: ███████. | 0.2 |
| 01/16/18 | W CHANG | ATTEND CONFERENCE CALL W/ GREENBERG TRAURIG, PMA, S. UHLAND, A. PARLEN, AND D. RAYTIS RE: ███████ (1.0) CORRESPOND W/ D. RAYTIS RE: ███████ (.2). | 1.2 |
| 01/16/18 | D CANTOR | EMAIL B. ELIAS RE: ███████. | 0.2 |
| 01/17/18 | H DIMIJIAN | ANALYZE ███████ AND DRAFT AND REVISE ███████ (3.0); REVIEW ███████ OUTLINE (.5); DRAFT AND REVISE COMMENTS TO SAME (.5); CONFERENCE W/ B. GORIN RE: ███████ (.3); REVIEW, DRAFT AND REVISE EMAIL CORRESPONDENCE W/ ANKURA, PMA, D. JOHNSON, A. PARLEN, R. BLASHEK, D. RAYTIS, L. TIARI, M. KREMER, H. BRANTLEY, AND B. GORIN RE: RESPONSES TO ███████ (.3); RESEARCH DISCLOSURE REQUIREMENTS FOR PRELIMINARY OFFICIAL STATEMENT (1.5); DRAFT AND REVISE EMAIL CORRESPONDENCE TO D. RAYTIS RE: SAME (.4). | 6.5 |
| 01/17/18 | L TIARI | ATTEND CALL W/ GDB, DPW, CREDITOR GROUPS, D. JOHNSON, AND A. PARLEN RE: ███████ (.6); REVIEW AND REVISE BALLOTS (.4). | 1.3 |
| 01/17/18 | H BRANTLEY | REVIEW AND REVISE SOLICITATION STATEMENT (.5); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (.9); REVIEW AND REVISE BALLOTS (1.1). | 2.5 |
| 01/17/18 | M KREMER | ATTEND ALL HANDS GDB ACTION ITEMS AND STRATEGY CALL W/ S. UHLAND, A. PARLEN, D. RAYTIS, C. SOBRINO, E. ARIAS AND PMA TEAM, J. BATLLE AND ANKURA TEAM, J. SANTIAGO AND GDB TEAM, D. MONDELL AND ROTHSCHILD TEAM (3.5); ATTEND CALL W/ ███████, A. PARLEN, AND BONDHOLDER GROUP RE: ███████ (.5); CONFERENCE W/ S. MASSMAN RE: ███████ AND REVIEW SAME (.4); EMAIL W/ A. JU RE: SAME (.2). | 4.6 |
| 01/17/18 | B GORIN | CONFERENCE RE: ███████ (.3); REVIEW NEWS ALERTS RE: PUERTO RICO (.1); DRAFT ███████ (1.3). | 1.7 |
| 01/17/18 | V SMITH | EMAIL CORRESPONDENCE RE: ███████ AND DISTRIBUTION TO VARIOUS PARTIES. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/16/18
Invoice: 997665
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/17/18 | D JOHNSON JR. | ATTEND CALL RE: ███████████████ W/ GDB, DPW, CREDITOR GROUPS, A. PARLEN, AND L. TIARI. | 0.6 |
| 01/17/18 | S UHLAND | ATTEND ALL HANDS GDB ACTION ITEMS AND STRATEGY CALL W/ A. PARLEN, D. RAYTIS, M. KREMER, ███████████, E. ARIAS AND PMA TEAM, J. BATLLE AND ANKURA TEAM, J. SANTIAGO AND GDB TEAM, D. MONDELL AND ROTHSCHILD TEAM. | 3.5 |
| 01/17/18 | D RAYTIS | ATTEND ALL HANDS GDB ACTION ITEMS AND STRATEGY CALL W/ S. UHLAND, A. PARLEN, M. KREMER, ███████████, E. ARIAS AND PMA TEAM, JC BATLLE AND ANKURA TEAM, J. SANTIAGO AND GDB TEAM, D. MONDELL AND ROTHSCHILD TEAM (3.5); ██████████████ CONFERENCE CALL W/ GREENBERG TRAURIG, PMA, W. CHANG, A. PARLEN, AND S. UHLAND (1.0); CORRESPONDENCE AND DISCUSSION RE: FOLLOW-UP MATTERS FROM ALL HANDS MEETING (.7). | 5.2 |
| 01/17/18 | A PARLEN | ATTEND (PARTIAL) ALL HANDS GDB ACTION ITEMS AND STRATEGY CALL W/ S. UHLAND, D. RAYTIS, M. KREMER, ████████, E. ARIAS AND PMA TEAM, J. BATLLE AND ANKURA TEAM, J. SANTIAGO AND GDB TEAM, D. MONDELL AND ROTHSCHILD TEAM (3.0); ATTEND CALL RE: BOARD OF TRUSTEES W/ GDB, DPW, CREDITOR GROUPS, D. JOHNSON, AND L. TIARI (.6); TELEPHONE CONFERENCE W/ B. RESNICK RE: BOARD OF TRUSTEES (.1); ANALYZE ISSUES RE: █████ (.2); TELEPHONE CONFERENCE W/ B. ELIAS AND PROSKAUER RE: █████████████ (.3); TELEPHONE CONFERENCE W/ D. BERNSTEIN RE: BOARD OF TRUSTEES (.2); TELEPHONE CONFERENCE W/ J. BATLLE RE: BOARD OF TRUSTEES (.2); FURTHER EMAILS W/ DPW RE: BOARD OF TRUSTEES (.1). | 4.7 |
| 01/17/18 | W CHANG | CORRESPOND W/ D. RAYTIS RE: ████████ (.2) DRAFT AND REVISE MEMORANDUM RE: █████████ (.7). | 0.9 |
| 01/17/18 | B ELIAS | TELEPHONE CONFERENCES W/ A. PARLEN AND PROSKAUER ROSE RE: ████████████████. | 0.5 |
| 01/17/18 | D CANTOR | EMAILS W/ B. ELIAS, P. FRIEDMAN, AND A. PARLEN RE: █████████████████. | 0.2 |
| 01/18/18 | H DIMIJIAN | ANALYZE ███████████████████ AND DRAFT AND REVISE █████████████████ (5.0); REVIEW ████████████████ OUTLINE AND COMMENTS THERETO (.5); CONFERENCE W/ B. GORIN RE: THE ████████████ (.5); CONFERENCE W/ L. TIARI AND B. GORIN RE: THE ████████████ (.3); RESEARCH DISCLOSURE REQUIREMENTS FOR PRELIMINARY OFFICIAL STATEMENT (.5); REVIEW RSA TERM SHEET (.5). | 7.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name: GDB  
Matter: 0686892-00005

03/16/18  
Invoice: 997665  
Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/18/18 | L TIARI | REVIEW AND REVISE ███████ OUTLINE (.3); CONFERENCE W/ H. DIMIJIAN AND B. GORIN RE: ███████ (.3); TELEPHONE CONFERENCE W/ ANKURA, BOARD OF TRUSTEE CANDIDATES, DAVIS POLK, CREDITOR GROUP, A. PARLEN, AND D. JOHNSON (.8); RESEARCH RE: ███████ ███████ (.2); ORGANIZATIONAL MATTERS RE: ███████ (.3); REVIEW AND REVISE INDENTURE (.4); REVIEW AND COMMENT ON DPW COMMENTS TO RSA SCHEDULE (.4). | 2.7 |
| 01/18/18 | M KREMER | REVIEW DPW COMMENTS TO RSA (.4) AND PREPARE ISSUES LIST RE: SAME (.4). | 0.8 |
| 01/18/18 | B GORIN | CONFERENCE RE: ███████ (.3); CONFERENCE RE: ███████ STATEMENT (.5); REVIEW NEW DATAROOM DOCUMENTS (.1); DRAFT ███████ (2.3). | 3.2 |
| 01/18/18 | D RAYTIS | REVIEW ███ PROCEEDS MEMORANDUM AND PROVIDE SUGGESTED CHANGES AND CORRESPONDENCE AND OTHER PARTY REVISIONS RELATING TO SAME. | 0.5 |
| 01/18/18 | A PARLEN | EMAIL J. BATLLE AND B. RESNICK RE: ███████ (.2); ANALYZE RESPONSE TO UCC AND COMMUNICATIONS W/ J. BATLLE RE: SAME (.4); TELEPHONE CONFERENCE W/ ANKURA, BOARD OF TRUSTEE CANDIDATES, DAVIS POLK, CREDITOR GROUP, AND L. TIARI (.8); TELEPHONE CONFERENCES W/ B. RESNICK AND J. BATLLE RE: SAME (.3). | 1.7 |
| 01/18/18 | W CHANG | REVIEW AND ANALYZE MEMORANDUM RE: ███████ (.5); DRAFT AND REVISE SAME (.2); CORRESPOND W/ D. RAYTIS RE: SAME (.2) CORRESPOND W/ D. RAYTIS AND A. PARLEN RE: ███████ (.3). | 1.2 |
| 01/19/18 | H DIMIJIAN | ANALYZE ███████ PRECEDENT AND DRAFT AND REVISE ███████ (4.3); RESEARCH AND ANALYZE DISCLOSURE REQUIREMENTS FOR PRELIMINARY OFFICIAL STATEMENT (1.5). | 5.8 |
| 01/19/18 | L TIARI | REVIEW AND REVISE DISCLOSURE DOCUMENTS (.9); REVIEW AND REVISE INDENTURE (1.1); REVISE OPEN ITEMS CHART (.4); MATTERS RE: DILIGENCE AND DRAFTING SESSIONS (.7). | 3.1 |
| 01/19/18 | M KREMER | CONFERENCE CALL W/ D. RAYTIS, W. CHANG, AND A. PARLEN RE: ███ (1.0); EMAILS RE: ███████ ███████ W/ B. FORNARIS AND B. TUTTLE (.3). | 1.3 |
| 01/19/18 | B GORIN | DRAFT ███████ . | 1.2 |
| 01/19/18 | D RAYTIS | CONFERENCE CALL W/ A. PARLEN, W. CHANG, AND M. KREMER RE: BABS (1.0); FOLLOW-UP CORRESPONDENCE AND DISCUSSION RE: SAME (.4). | 1.4 |

Due upon receipt. Please remit to:  
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436  
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224  
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/16/18
Invoice: 997665
Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/19/18 | A PARLEN | ANALYZE ISSUES RELATED TO ████████ (.3); TELEPHONE CONFERENCE W/ Z. SMITH AND J. BATLLE RE: DILIGENCE (.3); COMMUNICATIONS W/ D. JOHNSON RE: ████████ (.2); TELEPHONE CONFERENCE RE: BABS W/ D. RAYTIS, W. CHANG, AND M. KREMER (1.0); COMMUNICATIONS W/ B. ELIAS RE: ████████ (.2). | 2.0 |
| 01/19/18 | W CHANG | CONFERENCE CALL W/ D. RAYTIS, A. PARLEN, AND M. KREMER RE: ████ (1.0); CORRESPOND W/ D. RAYTIS RE: ████████ (.2). | 1.2 |
| 01/21/18 | H DIMIJIAN | ANALYZE ████████ AND DRAFT AND REVISE ████████. | 2.5 |
| 01/21/18 | A PARLEN | TELEPHONE CONFERENCE W/ S. UHLAND AND E. ARIAS RE: ████████ ISSUES (.3); ANALYZE ISSUES RELATED TO ████████ (.2); TELEPHONE CONFERENCE W/ P. FRIEDMAN, B. ELIAS, S. UHLAND, PMA, AND PROSKAUER RE: SAME (.5). | 1.0 |
| 01/21/18 | B GORIN | DRAFT ████████. | 1.7 |
| 01/21/18 | S UHLAND | PRE-CALL W/ A. PARLEN, E. ARIAS, AND A. BILLOCH RE: ████████ (.4); COMMUNICATIONS W/ P. FRIEDMAN RE: SAME (.1); TELEPHONE CONFERENCE W/ T. MUNGOVAN, A. PARLEN, S. WEISS, E. BARAK, E. ARIAS, AND A. BILLOCH RE: ████ ISSUE (.8). | 1.3 |
| 01/22/18 | M KREMER | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.4); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.2); EMAILS W/ A. PARLEN, D. RAYTIS AND OTHER OMM TEAM MEMBERS RE: CHANGES TO RSA (.3); CONFERENCE W/ A. VAZQUEZ RE: ████████ AND RESPOND TO INFORMATION REQUEST (.4); PREPARE TERM SHEET MARKUP (.3). | 1.6 |
| 01/22/18 | L TIARI | REVIEW ORGANIZATIONAL MATTERS AND EMAIL CORRESPONDENCE W/ DPW (.6); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (.2); REVIEW RESPONSES TO ████████ (.3); REVIEW ████████ (.3); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (.4); REVIEW AND REVISE ████████ (.3); REVIEW AND REVISE DISCLOSURE DOCUMENTS (1.8). | 3.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    03/16/18
Matter Name: GDB    Invoice: 997665
Matter: 0686892-00005    Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/22/18 | H DIMIJIAN | ANALYZE ████████████████ AND DRAFT AND ████████████████ (2.8); RESEARCH AND ANALYZE DISCLOSURE REQUIREMENTS FOR PRELIMINARY OFFICIAL STATEMENT (1.7); DRAFT AND REVISE EMAIL CORRESPONDENCE TO D. RAYTIS RE: SAME (.2); REVIEW ████████████ AND RSA AMENDMENT (.7); REVIEW DISCLOSURE DOCUMENTS AND ANALYZE OUTSTANDING OBLIGATIONS AND COMMITMENTS, ████ (1.6); DRAFT AND REVISE EMAIL CORRESPONDENCE TO D. RAYTIS RE: SAME (.2); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY (.4). | 7.8 |
| 01/22/18 | B GORIN | RESEARCH ████████████ (.6); REVIEW PUERTO RICO NEWS ALERTS (.1). | 0.7 |
| 01/22/18 | H BRANTLEY | DRAFT CORRESPONDENCE RELATED TO DRAFTING AND DUE DILIGENCE SESSIONS (1.0); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, AND H. DIMIJIAN (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, AND H. DIMIJIAN (.4). | 1.6 |
| 01/22/18 | A PARLEN | ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, D. JOHNSON, D. RAYTIS, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, D. JOHNSON, D. RAYTIS, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.4); ANALYZE ISSUES RE: TIMELINE AND RSA (.5); ANALYZE ISSUE RELATED TO ████████████ (.2); COMMUNICATIONS W/ D. JOHNSON RE: DILIGENCE AND DOCUMENTATION (.2); ANALYZE ISSUES RE: ████████ (.4). | 1.9 |
| 01/22/18 | D JOHNSON JR. | ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.2); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.4); PREPARE CORRESPONDENCE RE: DRAFTING ISSUES AND TIMING (.5). | 1.1 |
| 01/22/18 | V SMITH | REVIEW AND REVISE ████████████ (.3); ADVISE ON ████████████████████████ (1.0). | 1.3 |
| 01/22/18 | R BLASHEK | REVIEW TAX ISSUES RE: ████████ (.3); TELEPHONE CONFERENCE W/ D. JOHNSON AND EMAILS W/ W. CHANG RE: SAME (.2). | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      03/16/18
Matter Name: GDB      Invoice: 997665
Matter: 0686892-00005      Page No. 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/22/18 | D RAYTIS | ANALYZE OPEN RSA MATTERS (1.6); ███████ AND RELATED CORRESPONDENCE (.7); ██████████ ANALYSIS AND CORRESPONDENCE RE: SAME (1.0); OFFICIAL STATEMENT DISCLOSURE DISCUSSION RE: OPEN MATTERS (.9); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, D. JOHNSON, A. PARLEN, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.2). ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL (PARTIAL) W/ DPW, D. JOHNSON, A. PARLEN, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.2). | 4.6 |
| 01/22/18 | W CHANG | EMAIL R. BLASHEK RE: ██████████ (.3); CORRESPOND W/ D. RAYTIS AND PMA RE: ██████ (.2). | 0.5 |
| 01/22/18 | B ELIAS | EMAIL PROSKAUER AND A. PARLEN RE: ██████████ | 0.4 |
| 01/22/18 | M BANCONE | RESEARCH TO ██████████ FOR B. GORIN. | 0.2 |
| 01/23/18 | M KREMER | TELEPHONE CONFERENCE W/ A. JU RE: ██████████ (.3); EMAIL W/ EPIQ RE: ██████ (.2). | 0.5 |
| 01/23/18 | A PARLEN | EMAIL B. ELIAS RE: ██████████ (.2); TELEPHONE CONFERENCE W/ J. BATLLE RE: RSA (.3); TELEPHONE CONFERENCE W/ D. JOHNSON RE: DRAFTING AND RSA AMENDMENTS (.2); TELEPHONE CONFERENCE W/ J. SANTIAGO, B. FORNARIS, AND J. BATLLE RE: DILIGENCE AND CRIM (.4); FURTHER COMMUNICATIONS W/ D. JOHNSON RE: SAME (.1); ANALYZE REVISIONS TO RSA AND RELATED DILIGENCE ISSUES (.4); TELEPHONE CONFERENCE W/ PMA, D. RAYTIS RE: ██████ (.4). | 2.0 |
| 01/23/18 | H DIMIJIAN | ANALYZE ██████████ AND DRAFT AND REVISE ██████████ (3.0); RESEARCH AND ANALYZE DISCLOSURE REQUIREMENTS FOR PRELIMINARY OFFICIAL STATEMENT (1.0); REVIEW ██████████ RESPONSES (.5); REVIEW DISCLOSURE DOCUMENTS AND ANALYZE OUTSTANDING OBLIGATIONS AND COMMITMENTS, ██████████ (1.0); DRAFT AND REVISE EMAIL CORRESPONDENCE TO D. RAYTIS RE: SAME (.2); ATTEND CALL RE: OUTSTANDING ██████████ OPEN ITEMS W/ PMA, D. RAYTIS, AND W. CHANG (.8); ATTEND CALL RE: ██████████ DISCLOSURE OPEN ITEMS W/ PMA, D. RAYTIS, A. PARLEN, AND M. KREMER (.3). | 6.8 |
| 01/23/18 | L TIARI | REVIEW ORGANIZATIONAL MATTERS RE: ██████████ (1.1); TELEPHONE CONFERENCE W/ PMA RE: DISCLOSURE DOCUMENTS (.3); REVIEW AND REVISE DPW COMMENTS TO ██████████ RE: SAME (.8); REVIEW AND REVISE INDENTURE (3.3). | 5.5 |
| 01/23/18 | H BRANTLEY | ATTEND CALL W/ DPW (.1); DRAFT CORRESPONDENCE RELATED TO ██████████ (.5); DRAFT CORRESPONDENCE RELATED TO DRAFTING SESSIONS (.3). | 0.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/16/18
Invoice: 997665
Page No. 19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/23/18 | B GORIN | REVIEW NEWS ALERTS (.2); EMAIL RE: SAME (.3); EMAILS RE: INDENTURE (.1). | 0.6 |
| 01/23/18 | D JOHNSON JR. | REVIEW DRAFTS AND COMMENT ON GDB RFP MATTERS. | 0.5 |
| 01/23/18 | D RAYTIS | REVIEW ███ (.4); DRAFT CORRESPONDENCE RE: RSA OPEN MATTERS (.9); ██████████ REVIEW OF INDENTURES AND RELATED CORRESPONDENCE (.6); ATTEND CALL RE: OUTSTANDING ██████ OPEN ITEMS W/ PMA, W. CHANG, AND H. DIMIJIAN (.8); ATTEND CALL RE: ████ DISCLOSURE OPEN ITEMS W/ PMA, A. PARLEN, M. KREMER, AND H. DIMIJIAN (.3). | 3.0 |
| 01/23/18 | W CHANG | PREPARE FOR CALL RE: ████████ AND ████████ ISSUES (.3); ████████ ATTEND CALL RE: OUTSTANDING OPEN ITEMS W/ PMA, D. RAYTIS, AND H. DIMIJIAN (.8). | 1.1 |
| 01/23/18 | E MCKEEN | MULTIPLE COMMUNICATIONS RE: MEET-AND-CONFER ISSUES FOR DRAFT OPPOSITION. | 0.4 |
| 01/24/18 | H DIMIJIAN | ANALYZE ███████████████ AND DRAFT AND REVISE ████ (1.0); RESEARCH AND ANALYZE DISCLOSURE REQUIREMENTS FOR PRELIMINARY OFFICIAL STATEMENT (.5); REVIEW ██████████████ RESPONSES (.5); REVIEW DISCLOSURE DOCUMENTS AND ANALYZE OUTSTANDING OBLIGATIONS AND COMMITMENTS, ███████ (2.9); ATTEND CALL RE: ████ DISCLOSURE OPEN ITEMS W/ PMA, D. RAYTIS, D. JOHNSON, AND M. KREMER (.3); ATTEND GDB RSA TERM SHEET CALL W/ D. JOHNSON, D. RAYTIS, A. PARLEN, M. KREMER, L. TIARI, AND H. BRANTLEY (1.5). | 6.7 |
| 01/24/18 | A PARLEN | ANALYZE ISSUES RE: ████ (.3); COMMUNICATIONS W/ S. UHLMAN RE: STRATEGY (.1); ANALYZE ISSUES RELATED TO ████████ (.2); REVIEW AND COMMENT ON DAVIS POLK COMMENTS TO TERM SHEET (1.1); TELEPHONE CONFERENCE W/ C. SPRINGER RE: STATUS OF RSA (.2); ATTEND GDB RSA TERM SHEET CALL W/ D. JOHNSON, D. RAYTIS, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (1.5). | 3.2 |
| 01/24/18 | L TIARI | REVIEW DPW COMMENTS TO RSA TERM SHEET (.6); ATTEND GDB RSA TERM SHEET CALL W/ D. JOHNSON, D. RAYTIS, A. PARLEN, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (1.5). | 2.1 |
| 01/24/18 | M KREMER | REVIEW RSA MARKUP AND PREPARE ISSUES LIST TO PREPARE FOR CALL (.5); ATTEND GDB RSA TERM SHEET CALL W/ D. JOHNSON, D. RAYTIS, A. PARLEN, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (1.5); ATTEND CALL RE: ████ ███████████ W/ PMA, D. RAYTIS, D. JOHNSON, AND H. DIMIJIAN (.3). | 2.3 |
| 01/24/18 | H BRANTLEY | ATTEND GDB RSA TERM SHEET CALL W/ D. JOHNSON, D. RAYTIS, A. PARLEN, M. KREMER, L. TIARI, AND H. DIMIJIAN. | 1.5 |
| 01/24/18 | H BRANTLEY | REVIEW ████████ AND ANSWERS (.3); ████████ (.3); REVIEW RSA TERM SHEET (.9). | 1.5 |
| 01/24/18 | B GORIN | REVIEW TERM SHEET (.9); REVIEW NEWS ALERTS (.2). | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

03/16/18
Invoice:  997665
Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/24/18 | D JOHNSON JR. | ATTEND GDB RSA TERM SHEET CALL W/ D. RAYTIS, A. PARLEN, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (1.5); DRAFT TERM SHEET (.4); REVIEW ██████ AND PROVIDE COMMENTS (.3); DRAFT CORRESPONDENCE RELATED TO SAME (.2). | 2.4 |
| 01/24/18 | D RAYTIS | CORRESPONDENCE AND DISCUSSION RE: RSA OPEN ISSUES (.7); REVIEW DAVIS POLK RSA COMMENTS (.6); ATTEND GDB RSA TERM SHEET CALL W/ D. JOHNSON, A. PARLEN, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (1.5); ATTEND CALL RE: ████████ DISCLOSURE OPEN ITEMS W/ PMA, D. JOHNSON, M. KREMER, AND H. DIMIJIAN (.3). | 3.1 |
| 01/24/18 | E MCKEEN | REVIEW AND COMMENT ON ███████████ ████████████. | 0.2 |
| 01/25/18 | A PARLEN | TELEPHONE CONFERENCE W/ B. RESNICK RE: RSA AND CLAIMS (.4); PREPARE FOR RSA NEGOTIATION CALL (.4); COMMUNICATIONS W/ S. UHLAND RE: RSA REVISIONS (.2) ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, DUCERA, D. JOHNSON, D. RAYTIS, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (1.5). | 2.5 |
| 01/25/18 | H DIMIJIAN | ANALYZE ████████████████ PRECEDENT AND DRAFT AND REVISE ██████████████████ (1.0); REVIEW DISCLOSURE DOCUMENTS AND ANALYZE OUTSTANDING OBLIGATIONS AND COMMITMENTS, INCLUDING GOVERNING DOCUMENTS (2.5); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, DUCERA, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY (1.5). | 5.0 |
| 01/25/18 | L TIARI | TELEPHONE CONFERENCE W/ L. TIARI RE: RSA TERM SHEET AND NEGOTIATIONS THEREOF (.3); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, DUCERA, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (1.5). | 1.8 |
| 01/25/18 | H BRANTLEY | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, DUCERA, D. JOHNSON, A. PARLEN, D. RAYTIS, M. KREMER, L. TIARI, AND H. DIMIJIAN. | 1.5 |
| 01/25/18 | H BRANTLEY | ATTEND CALLS (1.5); REVIEW TERM SHEET (.3). | 1.8 |
| 01/25/18 | B GORIN | REVIEW NEWS ALERTS. | 0.1 |
| 01/25/18 | M KREMER | TELEPHONE CONFERENCE W/ L. TIARI RE: RSA TERM SHEET AND NEGOTIATIONS THEREOF (.3); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, DUCERA, D. JOHNSON, A. PARLEN, D. RAYTIS, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (1.5). | 1.8 |
| 01/25/18 | D RAYTIS | ATTEND (PARTIAL) GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, DUCERA, D. JOHNSON, A. PARLEN, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (1.4); DRAFT RSA OPEN ISSUES CORRESPONDENCE (.5). | 1.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  GDB
Matter:  0686892-00005

03/16/18
Invoice:  997665
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/26/18 | H DIMIJIAN | ANALYZE ███████████ AND REVIEW, DRAFT AND REVISE ███████████ (4.0); REVIEW DISCLOSURE DOCUMENTS AND ANALYZE OUTSTANDING OBLIGATIONS AND COMMITMENTS, INCLUDING GOVERNING DOCUMENTS (.5); ATTEND CALL RE: OUTSTANDING ███████ OPEN ITEMS W/ PMA, GREENBERG TRAURIG, D. RAYTIS, AND W. CHANG (1.3); CONFERENCE W/ B. GORIN RE: ███████ (.3). | 6.1 |
| 01/26/18 | A PARLEN | EMAILS W/ H. BRANTLEY RE: DILIGENCE ISSUES AND NEXT STEPS. | 0.2 |
| 01/26/18 | H BRANTLEY | DRAFT CORRESPONDENCE RE: DRAFTING SESSIONS. | 0.5 |
| 01/26/18 | B GORIN | REVISE AND REVISE PRELIMINARY OFFICIAL STATEMENT (.9); DRAFT ███████████ (2.3); CONFERENCE RE: ███████████ (.3); REVIEW NEWS ALERTS (.1). | 3.6 |
| 01/26/18 | R BLASHEK | PREPARE FOR CALL W/ DPW RE: OPEN TAX ISSUES (.5); CONFERENCE CALL W/ DPW AND W. CHANG RE: ███████ (.6). | 1.1 |
| 01/26/18 | D RAYTIS | ATTEND CALL RE: OUTSTANDING ███████ OPEN ITEMS W/ PMA, GREENBERG TRAURIG, W. CHANG, AND H. DIMIJIAN (1.3); FOLLOW UP ███ DISCUSSION AND REVIEW (.5); SOLICITATION DISCLOSURE (.8). | 2.6 |
| 01/26/18 | W CHANG | ATTEND CALL RE: OUTSTANDING ███████ OPEN ITEMS W/ PMA, GREENBERG TRAURIG, D. RAYTIS, AND H. DIMIJIAN (1.3); ATTEND CALL RE: ███████████ ISSUES W/ D. RAYTIS (.2); PREPARE FOR CALL W/ DAVIS POLK (.2); ATTEND CALL RE: TAX DISCLOSURE ITEMS AND ███████ W/ R. BLASHEK AND DAVIS POLK (.6). | 2.3 |
| 01/27/18 | A PARLEN | TELEPHONE CONFERENCE W/ B. RESNICK RE: ███████ (.3); COMMUNICATIONS W/ D. JOHNSON RE: SAME (.2). | 0.5 |
| 01/27/18 | H BRANTLEY | REVIEW AND REVISE SOLICITATION STATEMENT (.3); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (.6); DRAFT CORRESPONDENCE RE: SAME (.3). | 1.2 |
| 01/27/18 | B GORIN | DRAFT ███████████ (2.2); REVIEW PRELIMINARY OFFICIAL STATEMENT (.2). | 2.4 |
| 01/27/18 | L MORITZ | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM H. BRANTLEY AND R. BLASHEK RE: INCREMENTAL REVISIONS TO DRAFT SOLICITATION STATEMENT AND DRAFT PRELIMINARY OFFICIAL STATEMENT. | 0.2 |
| 01/28/18 | H DIMIJIAN | ANALYZE ███████████ AND REVIEW, DRAFT AND REVISE ███████████ (3.4); REVIEW, DRAFT AND REVISE EMAIL CORRESPONDENCE W/ B. GORIN RE: ███████ (.5). | 3.9 |
| 01/28/18 | B GORIN | DRAFT ███████████. | 3.1 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                03/16/18
Matter Name:  GDB                                                              Invoice:  997665
Matter:  0686892-00005                                                         Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/29/18 | H DIMIJIAN | ANALYZE ███████████████ AND REVIEW, DRAFT AND REVISE ███████████ (3.0); REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND ASSET MANAGEMENT TERM SHEET (2.0); REVIEW DISCLOSURE DOCUMENTS AND ANALYZE OUTSTANDING OBLIGATIONS AND COMMITMENTS, ████████████ (1.0); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, D. RAYTIS, L. TIARI, AND H. BRANTLEY (.3); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, DUCERA, D. JOHNSON, D. RAYTIS, M. KREMER, L. TIARI, AND H. BRANTLEY (.3). | 6.6 |
| 01/29/18 | A PARLEN | COMMUNICATIONS W/ B. RESNICK RE: RSA AND ███████████ (.2); COMMUNICATIONS W/ J. BATLLE RE: SAME (.2); COMMUNICATIONS W/ D. JOHNSON AND D. RAYTIS RE: TIMELINE, █████ AND ███████████ (.2); ANALYZE ISSUES RE: ██████████ AND RSA AMENDMENTS (.3). | 0.9 |
| 01/29/18 | L TIARI | REVIEW AND COMMENT ON DPW CHANGES TO DISCLOSURE DOCUMENTS (1.8); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, D. RAYTIS, H. DIMIJIAN, AND H. BRANTLEY (.3); REVIEW AND REVISE DISCLOSURE DOCUMENTS (.4); REVIEW AND COMMENT ON ███████████████████ (.4); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, DUCERA, D. JOHNSON, D. RAYTIS, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (.3); CONFERENCE W/ H. BRANTLEY RE: DPW COMMENTS TO PRELIMINARY OFFICIAL STATEMENT (.4). | 3.6 |
| 01/29/18 | H BRANTLEY | ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, D. RAYTIS, L. TIARI, AND H. DIMIJIAN (.3); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, DUCERA, D. JOHNSON, D. RAYTIS, M. KREMER, L. TIARI, AND H. DIMIJIAN (.3); CONFERENCE W/ L. TIARI RE: DPW COMMENTS TO PRELIMINARY OFFICIAL STATEMENT (.4); REVIEW AND REVISE INDENTURE (1.1). | 2.1 |
| 01/29/18 | M KREMER | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, DUCERA, D. JOHNSON, D. RAYTIS, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.3). | 0.3 |
| 01/29/18 | B GORIN | DRAFT ███████████ (3.6); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (.2); EMAIL EXCHANGE RE: NEWS ALERT (.3); REVIEW NEWS ALERTS (.2). | 4.3 |
| 01/29/18 | V SMITH | FOLLOW-UP ON CHANGES TO AND DISTRIBUTION OF FORM OPINIONS TO BAML AND COORDINATION OF SAME W/ PMA. | 1.5 |
| 01/29/18 | D JOHNSON JR. | ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, DUCERA, D. RAYTIS, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY. | 0.3 |
| 01/29/18 | R BLASHEK | DRAFT REVISIONS TO OFFICIAL STATEMENT. | 0.4 |
| 01/29/18 | L MORITZ | REVIEW AND ANALYZE EMAIL CORRESPONDENCE FROM R. BLASHEK RE: ███████████████ ███████ | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/16/18
Invoice: 997665
Page No. 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/29/18 | D RAYTIS | LEGAL OPINION CORRESPONDENCE AND DISCUSSION (.3); RSA OPEN ISSUE DISCUSSION AND ANALYSIS (.9); ATTEND GDB TITLE VI BI-WEEKLY ORGANIZATION CALL W/ DPW, PMA, DUCERA, D. JOHNSON, M. KREMER, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.3); ATTEND GDB TITLE VI WORKING GROUP CALL W/ BAML, SPB, PMA, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (.3). | 1.8 |
| 01/29/18 | D CANTOR | TELEPHONE CONFERENCE W/ B. ELIAS RE: ███████ | 0.2 |
| 01/30/18 | H DIMIJIAN | ANALYZE ████████████ AND REVIEW, DRAFT AND REVISE ████████ (3.2); ATTEND CALL RE: ████████ W/ L. TIARI (.1); CONFERENCE W/ B. GORIN RE: ████████ (.3); CONFERENCE CALL W/ D. RAYTIS, D. JOHNSON, AND W. CHANG RE: SAME (.4); REVIEW COMMENTS TO DISCLOSURE DOCUMENTS AND ████████ TERM SHEET (1.1); REVIEW DISCLOSURE DOCUMENTS AND ANALYZE OUTSTANDING OBLIGATIONS AND COMMITMENTS ████████ (1.3). | 6.4 |
| 01/30/18 | A PARLEN | TELEPHONE CONFERENCE W/ J. BATLLE RE: RSA, ████████ (.4); EMAILS W/ B. RESNICK RE: ████████ (.1). | 0.5 |
| 01/30/18 | L TIARI | CONFERENCE W/ H. BRANTLEY RE: GDB INDENTURE (.3); REVIEW AND REVISE ████████ (2.4); ATTEND CALL RE: ████████ W/ H. DIMIJIAN (.1). | 2.8 |
| 01/30/18 | H BRANTLEY | REVIEW AND REVISE INDENTURE (.5); REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (.8); DRAFT DRAFTING SESSION DISCUSSION POINTS (1.0); CONFERENCE W/ L. TIARI RE: GDB INDENTURE (.3). | 2.6 |
| 01/30/18 | B GORIN | ANALYZE DOCUMENTS RE: ████████ (.3); REVIEW AND REVISE SAME (.3); REVIEW NEWS ALERTS (.4); EMAIL EXCHANGE RE: SAME (.3). | 1.3 |
| 01/30/18 | D JOHNSON JR. | REVIEW, ANALYZE AND COMMENT RE: COMMENTS FROM AD HOC GROUP REPRESENTATIVES (.6); ANALYZE DOCUMENTS RE: SAME (.5); REVIEW ████ ISSUES (.1); CONFERENCE CALL W/ D. RAYTIS, W. CHANG, AND H. DIMIJIAN RE: SAME (.4). | 1.5 |
| 01/30/18 | S UHLAND | CONFERENCE W/ J. BATLLE AND ████████ RE: OPEN GDB ISSUES. | 0.6 |
| 01/30/18 | R BLASHEK | REVIEW ████████ (.4); EMAIL OMM TEAM AND W. CHANG RE: SAME (.1); REVISE TAX DISCLOSURE RE: ████████ (.6); EMAIL W. CHANG RE: SAME (.1). | 1.2 |
| 01/30/18 | D RAYTIS | CONFERENCE CALL W/ D. JOHNSON, W. CHANG, AND H. DIMIJIAN RE: ████ ISSUES (.4); CORRESPOND RE: OPEN RSA ISSUES (.6). | 1.0 |
| 01/30/18 | L MORITZ | REVIEW AND ANALYZE DRAFT ████████ (.3); REVIEW AND ANALYZE W. CHANG COMMENTS TO DRAFT ████████ (.1); COMMENT ON DRAFT ████████ (.2). | 0.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     03/16/18
Matter Name: GDB     Invoice: 997665
Matter: 0686892-00005     Page No. 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/30/18 | W CHANG | CORRESPOND W/ PMA, D. RAYTIS, AND J. TAYLOR RE: ▉▉▉▉▉ (1.2); REVIEW ▉▉▉▉▉ AND ANALYZE RELATED TRUST INDENTURE (.4). | 1.6 |
| 01/30/18 | W CHANG | REVIEW ▉▉▉▉▉ (.3); DRAFT CORRESPONDENCE TO R. BLASHEK AND L. MORITZ RE: SAME (.4); DRAFT TAX DISCLOSURE (.4); EMAIL R. BLASHEK RE: TAX DISCLOSURE (.1); REVIEW ▉▉▉ ISSUES (.1); CONFERENCE CALL W/ D. RAYTIS, D. JOHNSON, AND H. DIMIJIAN RE: SAME (.4). | 1.7 |
| 01/31/18 | H DIMIJIAN | ANALYZE ▉▉▉▉▉ AND REVIEW, DRAFT AND REVISE ▉▉▉▉▉ STATEMENT (1.8); REVIEW COMMENTS TO DISCLOSURE DOCUMENTS (1.0); REVIEW DISCLOSURE DOCUMENTS AND ANALYZE OUTSTANDING OBLIGATIONS AND COMMITMENTS, ▉▉▉▉▉ (.5); ATTEND CALL RE: OUTSTANDING ▉▉▉▉▉ OPEN ITEMS W/ PMA, D. RAYTIS, AND W. CHANG (.4). | 3.7 |
| 01/31/18 | A PARLEN | REVIEW AND COMMENT ON ISSUES LIST FOR DPW CALL (.1); ATTEND GDB TITLE VI DRAFTING SESSION CALL W/ DPW, D. JOHNSON, D. RAYTIS, L. TIARI, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (2.0); TELEPHONE CONFERENCE (PARTIAL) W/ L. TIARI AND PMA RE: RSA PROVISIONS AND DISCLOSURE (.4). | 2.5 |
| 01/31/18 | L TIARI | PREPARE FOR DRAFTING CALL W/ DPW (.4); ATTEND GDB TITLE VI DRAFTING SESSION CALL W/ DPW, D. JOHNSON, D. RAYTIS, A. PARLEN, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (2.0); ATTEND GDB TITLE VI DRAFTING SESSION CALL W/ PMA, A. PARLEN, AND H. BRANTLEY (.5); ATTEND TO MATTERS IN ADVANCE OF DILIGENCE ▉▉▉▉▉ (.5); REVIEW AND REVISE INDENTURE (.7). | 4.1 |
| 01/31/18 | H BRANTLEY | REVIEW AND REVISE PRELIMINARY OFFICIAL STATEMENT (1.4); ATTEND GDB TITLE VI DRAFTING SESSION CALL W/ DPW, D. JOHNSON, D. RAYTIS, A. PARLEN, L. TIARI, M. KREMER, AND H. DIMIJIAN (2.0); PREPARE FOR SAME (.4); ATTEND GDB TITLE VI DRAFTING SESSION CALL W/ PMA, A. PARLEN, AND L. TIARI (.5). | 4.3 |
| 01/31/18 | M KREMER | ATTEND GDB TITLE VI DRAFTING SESSION CALL W/ DPW, D. JOHNSON, D. RAYTIS, A. PARLEN, L. TIARI, H. DIMIJIAN, AND H. BRANTLEY (2.0); PREPARE FOR SAME (.4); CONFERENCE CALL W/ B. TUTTLE RE: FINALIZING ENGAGEMENT (.2). | 2.6 |
| 01/31/18 | B GORIN | REVIEW DATAROOM DOCUMENTS (.1); REVIEW NEWS ALERTS (.7); EMAIL EXCHANGE RE: SAME (.3). | 1.1 |
| 01/31/18 | D RAYTIS | ATTEND CALL RE: OUTSTANDING ▉▉▉▉▉ OPEN ITEMS W/ PMA, W. CHANG, AND H. DIMIJIAN (.4); ATTEND GDB TITLE VI DRAFTING SESSION CALL W/ DPW, D. JOHNSON, A. PARLEN, L. TIARI, M. KREMER, H. DIMIJIAN, AND H. BRANTLEY (2.0); REVIEW OPEN ISSUES RELATED TO RSA AMENDMENTS (.7). | 3.1 |
| 01/31/18 | D JOHNSON JR. | CONFERENCE CALL W/ PMA, DPW, A. PARLEN, D. RAYTIS, AND L. TIARI RE: DRAFT OFFICIAL STATEMENT AND SOLICITATION STATEMENT (PARTIAL PARTICIPATION) (1.0); REVIEW MATERIALS FOR SAME (.3). | 1.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     03/16/18
Matter Name:  GDB                                                  Invoice: 997665
Matter:  0686892-00005                                             Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/31/18 | W CHANG | DRAFT AND REVISE PRELIMINARY OFFICIAL STATEMENT (1.3) ATTEND CALL RE: OUTSTANDING ███████ ███████ OPEN ITEMS W/ PMA, D. RAYTIS, AND H. DIMIJIAN (.4). | 1.7 |

**Total Hours**                                                              512.5

**Total Fees**                                                           359,326.13

## Disbursements

| | |
|---|---|
| Copying | $167.30 |
| Delivery Services / Messengers | 31.24 |
| Expense Report Other (Incl. Out of Town Travel) | 3,911.12 |
| Meals | 60.00 |
| Online Research | 688.30 |

**Total Disbursements**                                                   **$4,857.96**

**Total Current Invoice**                                                **$364,184.09**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/16/18
Invoice: 997665
Page No. 26

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/02/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 119 | 119.00 | $11.90 |
| 01/03/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 31 | 31.00 | 3.10 |
| 01/04/18 | E101 | Lasertrak Printing - Ryan, Teresa Pages: 52 | 52.00 | 5.20 |
| 01/09/18 | E101 | Lasertrak Printing - Parlen, Andrew Pages: 42 | 42.00 | 4.20 |
| 01/09/18 | E101 | Lasertrak Printing - Parlen, Andrew Pages: 39 | 39.00 | 3.90 |
| 01/10/18 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 53 | 53.00 | 5.30 |
| 01/10/18 | E101 | Lasertrak Color Printing - Rodriguez, Teresa Pages: 53 | 53.00 | 5.30 |
| 01/18/18 | E101 | Lasertrak Printing - Brantley Jr, Harold Pages: 24 | 24.00 | 2.40 |
| 01/19/18 | E101 | Lasertrak Color Printing - Parlen, Andrew Pages: 23 | 23.00 | 2.30 |
| 01/24/18 | E101 | Lasertrak Color Printing - Johnson Jr., David Pages: 23 | 23.00 | 2.30 |
| 01/24/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 23 | 23.00 | 2.30 |
| 01/24/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 24 | 24.00 | 2.40 |
| 01/25/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 23 | 23.00 | 2.30 |
| 01/25/18 | E101 | Lasertrak Printing - Johnson Jr., David Pages: 51 | 51.00 | 5.10 |
| 01/25/18 | E101 | Lasertrak Color Printing - Johnson Jr., David Pages: 32 | 32.00 | 3.20 |
| 01/25/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 23 | 23.00 | 2.30 |
| 01/25/18 | E101 | Lasertrak Color Printing - Johnson Jr., David Pages: 1 | 1.00 | 0.10 |
| 01/29/18 | E101 | Lasertrak Printing - Ryan, Teresa Pages: 1 | 1.00 | 0.10 |
| 01/29/18 | E101 | Lasertrak Printing - Ryan, Teresa Pages: 1 | 1.00 | 0.10 |
| 01/29/18 | E101 | Lasertrak Color Printing - Ryan, Teresa Pages: 74 | 74.00 | 7.40 |
| 01/29/18 | E101 | Lasertrak Printing - Ryan, Teresa Pages: 1 | 1.00 | 0.10 |
| 01/29/18 | E101 | Lasertrak Color Printing - Ryan, Teresa Pages: 183 | 183.00 | 18.30 |
| 01/29/18 | E101 | Lasertrak Color Printing - Ryan, Teresa Pages: 174 | 174.00 | 17.40 |
| 01/29/18 | E101 | Lasertrak Color Printing - Ryan, Teresa Pages: 170 | 170.00 | 17.00 |
| 01/29/18 | E101 | Lasertrak Color Printing - Ryan, Teresa Pages: 82 | 82.00 | 8.20 |
| 01/29/18 | E101 | Lasertrak Color Printing - Ryan, Teresa Pages: 181 | 181.00 | 18.10 |
| 01/29/18 | E101 | Lasertrak Color Printing - Ryan, Teresa Pages: 170 | 170.00 | 17.00 |
| **Total for E101 - Lasertrak Printing** | | | | **$167.30** |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-02009; PAGE: 2 | 1.00 | $0.10 |
| 01/03/18 | E106 | Online Research / Lexis-Nexis; ELIAS, BRAD M | 1.00 | 13.00 |
| 01/03/18 | E106 | Online Research / Lexis-Nexis; ELIAS, BRAD M | 1.00 | 513.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 03/16/18
Matter Name: GDB
Matter: 0686892-00005

Invoice: 997665
Page No. 27

| 01/05/18 | E106 | Online Research - Westlaw; Brad Elias | 1.00 | 101.25 |
|---|---|---|---|---|
| 01/05/18 | E106 | Online Research / Lexis-Nexis; ELIAS, BRAD M | 1.00 | 5.20 |
| 01/08/18 | E106 | Online Research / Lexis-Nexis; ELIAS, BRAD M | 1.00 | 2.60 |
| 01/08/18 | E106 | Online Research / Lexis-Nexis; ELIAS, BRAD M | 1.00 | 51.35 |
| 01/09/18 | E106 | Online Research / Lexis-Nexis; ELIAS, BRAD M | 1.00 | 1.30 |

**Total for E106 - Online Research - Westlaw** **$688.30**

| 12/19/17 | E107 | Delivery Services / Messengers - Tracking # 789038336511 FDX 603365463 Winston Chang | 1.00 | $16.47 |
|---|---|---|---|---|
| 01/04/18 | E107 | Delivery Services / Messengers - Tracking # 789227338637 FDX 605391466 Winston Chang | 1.00 | 14.77 |

**Total for E107 - Delivery Services / Messengers** **$31.24**

| 12/12/17 | E110 | HAROLD BRANTLEY - Out-of-Town Travel Out-of-Town Travel - HAROLD G. BRANTLEY; UBER. REVIEW OF DOCUMENTS - OVERTIME UBER EXPENSE | 1.00 | $76.45 |
|---|---|---|---|---|
| 12/29/17 | E110 | HAROLD BRANTLEY - Out-of-Town Travel - HAROLD G. BRANTLEY; UBER. REVIEW DOCUMENTS - OVERTIME TAXI EXPENSE | 1.00 | 56.04 |
| 12/31/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: L TIARI; ROUTE: LOS ANGELES - DALLAS-FORT WORTH - SAN JUAN - MIAMI - LOS ANGELES;; TRAVEL DATES: 1/9/2018 - 1/13/2018; AGENCY/INV: LTS - 106545; TICKETED NON-REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $3235.80.; | 1.00 | 821.80 |
| 12/31/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: L TIARI; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES;; TRAVEL DATES: 1/16/2018 - 1/20/2018; AGENCY/INV: LTS - 106588; SEAT PURCHASE; | 1.00 | 68.20 |
| 12/31/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: L TIARI; ROUTE: NEW YORK - LOS ANGELES;; TRAVEL DATES: 1/18/2018 - 1/20/2018; AGENCY/INV: LTS - 106562; TICKETED NON-REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $680.70; | 1.00 | 242.20 |
| 12/31/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: L TIARI; ROUTE: LOS ANGELES - DALLAS-FORT WORTH - SAN JUAN - MIAMI - LOS ANGELES;; TRAVEL DATES: 1/9/2018 - 1/13/2018; AGENCY/INV: LTS - 106556; SEAT PURCHASE; | 1.00 | 56.95 |
| 12/31/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: L TIARI; ROUTE: LOS ANGELES - DALLAS-FORT WORTH - SAN JUAN - MIAMI - LOS ANGELES;; TRAVEL DATES: 1/9/2018 - 1/13/2018; AGENCY/INV: LTS - 106556; SEAT PURCHASE; | 1.00 | 60.10 |
| 12/31/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: L TIARI; ROUTE: LOS ANGELES - DALLAS-FORT WORTH - SAN JUAN - MIAMI - LOS ANGELES;; TRAVEL DATES: 1/9/2018 - 1/13/2018; AGENCY/INV: LTS - 106556; SEAT PURCHASE; | 1.00 | 77.05 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

03/16/18

Matter Name: GDB

Invoice: 997665

Matter: 0686892-00005

Page No. 28

| 12/31/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: L TIARI; ROUTE: LOS ANGELES - NEW YORK;; TRAVEL DATES: 1/16/2018 - 1/17/2018; AGENCY/INV: LTS - 106561; TICKETED NON-REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $798.30.; | 1.00 | 186.20 |
|---|---|---|---|---|
| 12/31/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: L TIARI; ROUTE: LOS ANGELES - DALLAS-FORT WORTH - SAN JUAN - MIAMI - LOS ANGELES;; TRAVEL DATES: 1/9/2018 - 1/13/2018; AGENCY/INV: LTS - 106556; SEAT PURCHASE; | 1.00 | 34.94 |
| 01/14/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PARLEN; ROUTE: NEW YORK - MIAMI - SAN JUAN;; TRAVEL DATES: 1/16/2018 1:25:00 PM - 1/16/2018 9:50:00 PM; AGENCY/INV: LTS - 107098; TICKETED NON REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH $1422.90; | 1.00 | 937.46 |
| 01/14/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PARLEN; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 1/17/2018 5:50:00 PM - 1/17/2018 8:59:00 PM; AGENCY/INV: LTS - 107099; TICKETED NON REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH $1414.40; | 1.00 | 455.40 |
| 01/14/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D RAYTIS; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES;; TRAVEL DATES: 1/15/2018 10:33:00 AM - 1/18/2018 7:04:00 PM; AGENCY/INV: LTS - 107023; TICKETED NON-REFUNDABLE COACH-COMPARISON REFUNDABLE COACH $829.40. EXCHANGE INV # 106476 - $500.59; | 1.00 | 369.01 |
| 01/21/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D JOHNSON; ROUTE: LOS ANGELES - DALLAS-FORT WORTH - SAN JUAN - MIAMI - LOS ANGELES;; TRAVEL DATES: 02/04/2018 - 02/07/2018; AGENCY/INV: LTS - 107431; NONREFUNDABLE-2655.20; | 1.00 | 469.32 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                                                                      **$3,911.12**

| 11/19/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2791095 - - H BRANTLEY - 11/14/2017 FOOD SERVICE, 11/19/17 | 1.00 | $20.00 |
|---|---|---|---|---|
| 11/19/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2791095 - - H BRANTLEY - 11/15/2017 FOOD SERVICE, 11/19/17 | 1.00 | 20.00 |
| 11/19/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) (Overtime) - SEAMLESSWEB PROFESSIONAL - 2791095 - - H BRANTLEY - 11/13/2017 FOOD SERVICE, 11/19/17 | 1.00 | 20.00 |

**Total for E111 - Meals (Overtime)**                                                                                             **$60.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: GDB
Matter: 0686892-00005

03/16/18
Invoice: 997665
Page No. 29

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 3.4 |
| ANDREW PARLEN | 50.1 |
| DENISE RAYTIS | 57.5 |
| DAVID J. JOHNSON JR. | 21.4 |
| SUZZANNE UHLAND | 8.9 |
| WAYNE JACOBSEN | 1.7 |
| ROBERT BLASHEK | 5.8 |
| LUC MORITZ | 2.8 |
| JENNIFER TAYLOR | 0.2 |
| DANIEL L. CANTOR | 2.8 |
| ELIZABETH L. MCKEEN | 1.1 |
| WINSTON CHANG | 20.4 |
| MATTHEW P. KREMER | 29.5 |
| LOGAN TIARI | 62.6 |
| VALERIE SMITH | 14.9 |
| BRAD ELIAS | 25.5 |
| HAROUT DIMIJIAN | 110.2 |
| HAROLD G. BRANTLEY | 51.6 |
| ANTOINETTE RANGEL | 0.6 |
| JOSEPH A. SPINA | 0.7 |
| SAMANTHA EMILY MILLER | 3.9 |
| AARON C. SHAPIRO | 1.8 |
| BRITTANY GORIN | 33.3 |
| **Total for Attorneys** | **510.7** |
| **Paralegal/Litigation Support** | |
| HEIDE-MARIE BLISS | 0.4 |
| MARY-LYNNE BANCONE | 0.2 |
| **Total for Paralegal/Litigation Support** | **0.6** |
| **Total** | **512.5** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

03/16/18
Invoice: 997639
Page No.  2

## PBA

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/05/18 | S PAK | EMAIL TO M. KREMER AND S. UHLAND RE: TRUSTEE FEE ISSUES, FORBEARANCE, PAYMENT INSTRUCTIONS. | 0.3 |
| 01/07/18 | J TAYLOR | DRAFT PAYMENT INSTRUCTIONS RE: ▮▮▮ LETTER (.2); REVIEW ▮▮▮ (.2); EMAIL W/ S. UHLAND RE: ▮▮▮ REQUIREMENTS OF SAME (.1). | 0.5 |
| 01/09/18 | S PAK | MEETING W/ ROTHSCHILD RE: RESTRUCTURING STATUS, STRATEGIES. | 0.4 |
| 01/11/18 | M KREMER | DRAFT AND REVISE MARKUP TO PBA FORBEARANCE AGREEMENT. | 2.3 |
| 01/11/18 | S PAK | REVIEW AND COMMENT ON DRAFT FORBEARANCE AGREEMENT FROM BONDHOLDERS. | 0.8 |
| 01/17/18 | J TAYLOR | REVIEW MULTIPLE PROPOSED PBA EMMA NOTICES (.2); CORRESPOND W/ S. TORRES RE: SAME (.1). | 0.3 |
| 01/17/18 | M KREMER | REVISE PBA FORBEARANCE BASED ON COMMENTS FROM S. UHLAND. | 0.5 |
| 01/22/18 | J TAYLOR | REVIEW PROPOSED PBA EMMA NOTICE; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 01/26/18 | S PAK | MEETING W/ MOFO, ROTHSCHILD RE: ▮▮▮ | 0.2 |
| 01/27/18 | S UHLAND | REVIEW AND REVISE FORBEARANCE AGREEMENT. | 0.5 |
| 01/29/18 | J LEE | CORRESPOND W/ BRACEWELL RE: DATAROOM. | 0.2 |
| 01/31/18 | M KREMER | REVIEW BONDHOLDER LETTER TO PBA BOARD OF DIRECTORS; EMAIL S. UHLAND RE: SAME. | 0.3 |
| 01/31/18 | S PAK | REVIEW LETTER FROM BONDHOLDERS. | 0.5 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **6.9** |
| **Total Fees** | | | **5,277.65** |

| | |
|---|---|
| **Total Current Invoice** | **$5,277.65** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 03/16/18 |
|---|---|
| Matter Name:  PBA | Invoice:  997639 |
| Matter:  0686892-00006 | Page No.  3 |

**Timekeeper Summary**

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JENNIFER TAYLOR | 0.9 |
| JEEHO LEE | 0.2 |
| SUNG PAK | 2.2 |
| SUZZANNE UHLAND | 0.5 |
| MATTHEW P. KREMER | 3.1 |
| **Total for Attorneys** | **6.9** |
| **Total** | **6.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter:  0686892-00007

03/16/18
Invoice: 997640
Page No.   2

## PRIFA

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/18 | M KREMER | CONFERENCE W/ D. BUCKLEY OF KRAMER LEVIN RE: NDA AND POSTING DOCUMENTS (.2); EMAIL TO D. MONDELL RE: SAME (.1). | 0.3 |
| 01/02/18 | J LEE | REVIEW KRAMER LEVIN NDA (.6); EMAIL W/ M. KREMER RE: SAME (.2). | 0.8 |
| 01/03/18 | S LU | REVIEW COMMENTS FROM KRAMER LEVIN ON DRAFT NDA (.8); EMAIL TO J. LEE RE: COMMENTS ON DRAFT NDA (.3); PROVIDE COMMENTS ON DRAFT NDA (1.2); REVISE DRAFT NDA (1.5). | 3.8 |
| 01/04/18 | M KREMER | REVIEW COMMENTS TO PRIFA FORBEARANCE (.2); EMAILS W/ J. MATTEI RE: SAME (.2); PREPARE EXECUTION VERSION (.1); REVIEW S. LU COMMENTS ON ███████████████ NDA AND PROVIDE RESPONSES TO SAME (.4); EMAIL TO J. MATTEI RE: ███████ (.3); EMAIL TO J. LEE RE: QUESTIONS ON NDA (.2). | 1.4 |
| 01/04/18 | S PAK | REVIEW DRAFT FORBEARANCE FROM MOFO. | 0.5 |
| 01/04/18 | J LEE | REVIEW AND PROVIDE COMMENTS ON NDA. | 1.3 |
| 01/04/18 | S LU | REVIEW COMMENTS FROM J. LEE ON DRAFT NDA. | 0.9 |
| 01/05/18 | S UHLAND | ANALYZE ISSUES RE: ████████████████████. | 0.6 |
| 01/05/18 | S LU | TELEPHONE CONFERENCE W/ KRAMER LEVIN TO DISCUSS NDA (.5); PROVIDE UPDATE ON CALL AND ADDRESS COMMENTS (.5); REVISE NDA FOR KRAMER LEVIN COMMENTS ON NDA (1.5). | 2.5 |
| 01/07/18 | J TAYLOR | REVIEW PRIFA ███████████ LETTER (.2); EMAIL TO W/ S. UHLAND RE: REQUIREMENTS OF SAME (.1). | 0.3 |
| 01/08/18 | M KREMER | CONFERENCE CALL W/ J. MATTEI AND AAFAF TEAM AND S. VON-BOMHARD AND AAFAF TEAM RE: PROCESS████. | 0.5 |
| 01/08/18 | J LEE | REVIEW AND REVISE NDA (.4); EMAIL W/ S. LU RE: SAME (.1). | 0.5 |
| 01/09/18 | M KREMER | REVIEW DOCUMENTS TO BE UPLOADED TO DATAROOM PURSUANT TO FORBEARANCE AND EMAIL TO AAFAF TEAM RE: SAME. | 0.3 |
| 01/09/18 | J TAYLOR | REVIEW PROPOSED PRIFA EMMA NOTICE (.1); CORRESPOND W/ S. TORRES RE: SAME (.1). | 0.2 |
| 01/10/18 | M KREMER | DRAFT AND REVISE DISCLAIMER LANGUAGE FOR UPLOADING DOCUMENTS (.2); REVIEW DOCUMENTS TO BE SHARED PURSUANT TO FORBEARANCE (.1); EMAIL S. TORRES-RODRÍGUEZ RE: UPLOADING DOCUMENTS AND REVIEW FILING (.2). | 0.5 |
| 01/10/18 | S LU | REVIEW J. LEE COMMENTS ON NDA (.8); REVISE NDA FOR COMMENTS TO BE SENT TO KRAMER LEVIN (1.3). | 2.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/16/18
Matter Name: PRIFA                                                        Invoice: 997640
Matter:  0686892-00007                                                    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/10/18 | J LEE | REVIEW AND PROVIDE COMMENTS ON NDA. | 2.5 |
| 01/11/18 | M KREMER | SEVERAL EMAILS W/ AAFAF AND S. VON BOMHARD RE: PORT MANAGEMENT MEETING AND COMPLIANCE W/ OTHER FORBEARANCE REQUIREMENTS (.5); EMAIL RE: ███████████████ W/ J. NEWTON (.2); TELEPHONE CONFERENCE W/ ROTHSCHILD TEAM RE: SAME (.2). | 0.9 |
| 01/12/18 | M KREMER | EMAIL W/ J. NEWTON RE: MANAGEMENT MEETING (.2); EMAIL TO K. ORTIZ RE: SAME (.1); EMAIL TO D. BUCKLEY RE: ██████████████████ (.1). | 0.4 |
| 01/12/18 | M KREMER | REVIEW COMMENTS TO MENTAL HEALTH NDA (.2); CONFERENCE CALL W/ S. LU RE: SAME (.2). | 0.4 |
| 01/12/18 | S UHLAND | REVIEW EPA COMMENTS TO ███████████ (.6); CONFERENCE CALL W/ M. DICONZA, S. TORRES, AND J. MATTEI RE: SRF DOCUMENTS (1.1). | 1.7 |
| 01/12/18 | S LU | TELEPHONE CONFERENCE W/ KREMER LEVIN TO DISCUSS COMMENTS ON NDA (.8); TELEPHONE CONFERENCE W/ M. KREMER ON QUESTIONS ON NDA (.2); REVISE NDA (1.5); SUMMARIZE CHANGES TO NDA (1.0). | 3.5 |
| 01/17/18 | S PAK | DISCUSS ████████████ OPTIONS W/ AAFAF, ROTHSCHILD. | 0.5 |
| 01/19/18 | S LU | EMAIL M. KREMER LEVIN ON EXECUTED VERSION OF NDA (.5); UPDATE NDA STATUS CHART (.7). | 1.2 |
| 01/22/18 | M KREMER | CONFERENCE W/ J. NEWTON RE: ████████████ MEETING AND DILIGENCE QUESTIONS (.3); EMAILS W/ J. MATTEI RE: SAME (.2). | 0.5 |
| 01/24/18 | M KREMER | EMAIL TO J. NEWTON RE: ██████ MEETING ISSUES LIST AND DISCLOSURE ISSUES (.2); EMAIL W/ D. MONDELL RE: SAME (.1). | 0.3 |
| 01/25/18 | M KREMER | REVIEW PORT DISCUSSION TOPICS FOR IN-PERSON MEETING AND SEVERAL CORRESPONDENCES W/ PMA, AAFAF, AND PORT MANAGEMENT RE: SAME. | 0.5 |
| 01/26/18 | M KREMER | CONFERENCE W/ D. BUCKLEY OF KRAMER LEVIN RE: ████████████████████ (.3); CONFERENCE CALL W/ J. MATTEI RE: PORT MEETING (.2). | 0.5 |
| 01/26/18 | S PAK | MEETING W/ MOFO, ROTHSCHILD RE: ████████████████████. | 1.2 |
| 01/29/18 | M KREMER | REVISE PBA FORBEARANCE (.3); EMAIL TO J. NEWTON RE: SAME (.2). | 0.5 |
| 01/29/18 | M KREMER | DRAFT AND REVISE EMMA FILING RE: PORT FORBEARANCE. | 0.3 |
| 01/30/18 | M KREMER | CONFERENCE CALL W/ PORT MANAGEMENT, J. MATTEI AND AAFAF TEAM, AND M. RODRIGUEZ RE: BONDHOLDER DILIGENCE QUESTIONS AND PREPARATION MEETING (.7); CONFERENCE W/ J. NEWTON RE: SAME (.2). | 0.9 |
| 01/31/18 | M KREMER | REVIEW AND REVISE RESPONSES TO PORT DILIGENCE QUESTIONS (.6); EMAIL TO S. UHLAND, S. PAK RE: SAME (.1). | 0.7 |

**Total Hours**                                                                     **33.0**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

03/16/18
Invoice:  997640
Page No.   4

**Total Fees**                                                                24,357.19

**Total Current Invoice**                                              **$24,357.19**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

03/16/18
Invoice: 997640
Page No. 5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JEEHO LEE | 5.1 |
| SUNG PAK | 2.2 |
| SUZZANNE UHLAND | 2.3 |
| JENNIFER TAYLOR | 0.5 |
| MATTHEW P. KREMER | 8.9 |
| SU LIAN LU | 14.0 |
| **Total for Attorneys** | **33.0** |
| **Total** | **33.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

03/16/18
Invoice:  997661
Page No.   2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/01/18 | J BEISWENGER | REVIEW AND ANALYZE ERS, JRS, AND TRS STATUTES RE: ██████████ | 5.4 |
| 01/01/18 | S UHLAND | DRAFT AND REVISE PENSION MEMORANDUM. | 2.4 |
| 01/01/18 | D PEREZ | REVIEW S. UHLAND COMMENTS TO PENSION ANALYSIS MEMORANDUM (.4); EMAIL J. BEISWENGER AND A. SHAPIRO RE: SAME (.1). | 0.5 |
| 01/02/18 | J BEISWENGER | TELEPHONE CONFERENCE W/ S. UHLAND AND A. SHAPIRO RE: COMPREHENSIVE PENSION ANALYSIS MEMORANDUM REVISIONS (.5); DRAFT AND REVISE COMPREHENSIVE PENSION MEMORANDUM (9.1). | 9.6 |
| 01/02/18 | A SHAPIRO | TELEPHONE CONFERENCE W/ J. BEISWENGER AND S. UHLAND RE: PENSION MEMORANDUM (5.1); PREPARE COMPREHENSIVE PENSION MEMORANDUM (2.1). | 7.2 |
| 01/02/18 | S UHLAND | CONFERENCE W/ J. BEISWENGER AND A. SHAPIRO RE: REVISIONS TO PENSION MEMORANDUM (.5); DRAFT AND OUTLINE REMAINING SECTIONS OF MEMORANDUM (2.4). | 2.9 |
| 01/04/18 | J ZUJKOWSKI | COLLECT MATERIALS REQUESTED BY J. RAPISARDI RE: PENSION ISSUES. | 1.2 |
| 01/07/18 | J BEISWENGER | REVIEW AND REVISE COMPREHENSIVE PENSION MEMORANDUM. | 0.7 |
| 01/08/18 | D PEREZ | EMAILS W/ A. PAVEL AND P. FRIEDMAN RE: ██████ ██████ (.2); REVIEW AND COMMENT ON LETTER TO FOMB RE: ████████████ (.4). | 0.6 |
| 01/10/18 | J RAPISARDI | REVIEW AND REVISE PENSION MEMORANDUM. | 1.2 |
| 01/10/18 | D PEREZ | REVIEW AND COMMENT ON LETTER TO FOMB RE: ████████████. | 0.5 |
| 01/11/18 | J BEISWENGER | REVIEW ██████████████████████████ CASES RE: COMPREHENSIVE PENSION MEMORANDUM. | 0.2 |
| 01/18/18 | M KREMER | REVISE PENSION MEMORANDUM FOR FOMB (.7); EMAIL W/ S. UHLAND AND M. YASSIN RE: SAME (.2). | 0.9 |
| 01/20/18 | M KREMER | EMAIL RE: ████████████ ISSUES (.5); EMAILS W/ S. UHLAND RE: SAME (.2); REVISE PENSION MEMORANDUM (.2). | 0.9 |
| 01/20/18 | S UHLAND | REVISE PENSION MEMORANDUM TO FOMB (.9); CONFERENCE W/ M. YASSIN RE: SAME (.7); CONFERENCE W/ J. RAPISARDI RE: PENSION ISSUES (.4). | 2.0 |
| 01/20/18 | D PEREZ | RESEARCH RE: ████████████ (1.1); EMAILS W/ S. UHLAND AND M. KREMER RE: SAME (.4). | 1.5 |
| 01/21/18 | A SHAPIRO | REVISE COMPREHENSIVE PENSION ██████ MEMORANDUM. | 0.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - PENSIONS
Matter: 0686892-00008

03/16/18
Invoice: 997661
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/21/18 | M KREMER | REVISE PENSION MEMORANDUM BASED ON COMMENTS FROM S. UHLAND AND CONDUCT RESEARCH RE: SAME (.3); EMAIL W/ A. SHAPIRO RE: SAME (.1); COMMENT ON A. SHAPIRO DRAFT (.4). | 0.8 |
| 01/21/18 | S UHLAND | ANALYZE CASE LAW RE: ███████ (1.1); DRAFT AND REVISE PENSION MEMORANDUM (.7). | 1.8 |
| 01/21/18 | D PEREZ | REVIEW S. UHLAND COMMENTS TO PENSION ANALYSIS MEMORANDUM (.5); EMAILS W/ M. KREMER AND A. SHAPIRO RE: SAME (.2); REVIEW REVISED VERSION OF SAME (.2). | 0.9 |
| 01/22/18 | A SHAPIRO | REVISE COMPREHENSIVE MEMORANDUM ON PENSION ██████ | 0.8 |
| 01/22/18 | M KREMER | EMAIL W/ D. PEREZ AND S. UHLAND RE: PENSION ████ (.5); DRAFT AND REVISE MEMORANDUM TO BOARD RELATED TO SAME (1.5); EMAIL TO I. BLUMBERG RE: SAME (.2); FURTHER REVISE MEMORANDUM (.5). | 2.7 |
| 01/22/18 | W SUSHON | EMAILS W/ TEAM RE: PENSION ████████ ISSUES (.9); REVIEW ████████████████ AND DRAFT OUTLINE RE: PENSION ████████ ISSUES (4.2); TELEPHONE CONFERENCE W/ C. MERRILL RE: PENSION ████████ ISSUES (.5). | 5.6 |
| 01/22/18 | S UHLAND | REVIEW REVISED PENSION MEMORANDUM (.4); EMAIL W/ M. KREMER RE: SAME (.3). | 0.7 |
| 01/22/18 | I BLUMBERG | RESEARCH FOR PENSION MEMORANDUM. | 2.5 |
| 01/22/18 | E MCKEEN | REVIEW MEMORANDUM ON PENSION ISSUES. | 0.5 |
| 01/22/18 | D PEREZ | REVIEW ██████ CASES (.9); TELEPHONE CONFERENCE W/ S. UHLAND AND M. KREMER RE: ██████████ (.5); REVIEW REVISED ANALYSIS RE: SAME (.4). | 1.8 |
| 01/24/18 | M KREMER | REVISE PENSION LETTER TO BOARD AND RELATED MEMORANDUM. | 0.6 |
| 01/27/18 | D PEREZ | EMAILS W/ S. UHLAND AND M. KREMER RE: ███████████ (.2); REVIEW ERS MEDIATION STATEMENT RE: SAME (.2). | 0.4 |
| 01/29/18 | M KREMER | DRAFT AND REVISE OUTLINE OF ██████ ████████ | 1.0 |
| 01/29/18 | D PEREZ | EMAILS W/ M. KREMER AND M. POCHA RE: PENSION ANALYSIS. | 0.2 |

| **Total Hours** | | | **58.9** |
|------|------|------|------|
| **Total Fees** | | | **43,095.01** |

## Disbursements

| | |
|---|---|
| Online Research | $14.00 |
| **Total Disbursements** | **$14.00** |
| **Total Current Invoice** | **$43,109.01** |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            03/16/18
Matter Name:  COMMONWEALTH - PENSIONS                                      Invoice: 997661
Matter:  0686892-00008                                                    Page No.  4

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - PENSIONS
Matter: 0686892-00008

03/16/18
Invoice: 997661
Page No. 5

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Heide-Marie Bliss; GASBK; SEARCH; LNAME: CITY OF PRICHARD | 1.00 | $0.10 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Heide-Marie Bliss; ALSBK; IMAGE254-2; 09-15000 DOCUMENT 254-2 | 2.00 | 0.20 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; ALSBK; IMAGE356-0; 09-15000 DOCUMENT 356-0 | 15.00 | 1.50 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; ALSBK; IMAGE311-4; 09-15000 DOCUMENT 311-4 | 26.00 | 2.60 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; ALSBK; IMAGE414-0; 09-15000 DOCUMENT 414-0 | 28.00 | 2.80 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; ALSBK; IMAGE442-0; 09-15000 DOCUMENT 442-0 | 12.00 | 1.20 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; ALSBK; IMAGE485-3; 09-15000 | 2.00 | 0.20 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Heide-Marie Bliss; ALSBK; IMAGE254-0; 09-15000 DOCUMENT 254-0 | 25.00 | 2.50 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; ALSBK; IMAGE213-1; 09-15000 | 12.00 | 1.20 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; ALSBK; IMAGE173-0; 09-15000 DOCUMENT 173-0 | 2.00 | 0.20 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; ALSBK; IMAGE411-0; 09-15000 DOCUMENT 411-0 | 5.00 | 0.50 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; ALSBK; IMAGE147-0; 09-15000 DOCUMENT 147-0 | 4.00 | 0.40 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; ALSBK; IMAGE156-1; 09-15000 | 2.00 | 0.20 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; ALSBK; IMAGE485-1; 09-15000 | 4.00 | 0.40 |

**Total for E106 - Online Research (Miscellaneous)**                                      **$14.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

03/16/18
Invoice:  997661
Page No.   6

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WILLIAM SUSHON | 5.6 |
| JOHN J. RAPISARDI | 1.2 |
| SUZZANNE UHLAND | 9.8 |
| ELIZABETH L. MCKEEN | 0.5 |
| JACOB T. BEISWENGER | 15.9 |
| MATTHEW P. KREMER | 6.9 |
| JOSEPH ZUJKOWSKI | 1.2 |
| DIANA M. PEREZ | 6.4 |
| AARON C. SHAPIRO | 8.9 |
| IRENE BLUMBERG | 2.5 |
| **Total for Attorneys** | **58.9** |
| **Total** | **58.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter:  0686892-00009

03/16/18
Invoice: 997641
Page No.  2

## PRIDCO

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/18 | M KREMER | CONFERENCE CALL W/ V. D'AGATA AND ROTHSCHILD TEAM AND S. PAK RE: PRIDCO UPDATES. | 0.4 |
| 01/05/18 | J TAYLOR | CORRESPOND W/ COUNSEL TO U.S. BANK RE: ▮▮▮ | 0.1 |
| 01/05/18 | S UHLAND | ANALYZE ISSUES RE: U.S. BANK FEES AND FORBEARANCE. | 0.8 |
| 01/05/18 | S PAK | EMAIL M. KREMER AND S. UHLAND RE: FORBEARANCE, ▮▮▮ ISSUES. | 0.2 |
| 01/09/18 | J TAYLOR | REVIEW PROPOSED PRIDCO EMMA NOTICE (.1); CORRESPOND W/ S. TORRES RE: SAME (.1). | 0.2 |
| 01/09/18 | S PAK | MEETING W/ ROTHSCHILD RE: ▮▮▮ | 0.4 |
| 01/15/18 | M KREMER | REVIEW PRIDCO DOCUMENTS (.3); RESPOND TO D. MONDELL INQUIRY RE: ▮▮▮ (.1). | 0.4 |
| 01/15/18 | S PAK | RESEARCH RE: ▮▮▮ | 0.5 |
| 01/16/18 | J TAYLOR | CORRESPOND W/ S. TORRES RE: ▮▮▮. | 0.1 |
| 01/17/18 | S PAK | DISCUSS ▮▮▮ W/ AAFAF, ROTHSCHILD. | 1.0 |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | **4.1** |
| **Total Fees** | | | **3,402.55** |

### Disbursements

| | |
|---|---|
| Copying | $7.80 |
| Expense Report Other (Incl. Out of Town Travel) | 828.20 |
| **Total Disbursements** | **$836.00** |
| **Total Current Invoice** | **$4,238.55** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

03/16/18
Invoice: 997641
Page No. 3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/11/18 | E101 | Lasertrak Printing - Marinelli, Margaret Pages: 78 | 78.00 | $7.80 |
| **Total for E101 - Lasertrak Printing** | | | | **$7.80** |
| 01/14/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S PAK; ROUTE: NEWARK - SAN JUAN - NEW YORK;; TRAVEL DATES: 1/17/2018 7:09:00 AM - 1/17/2018 11:57:00 PM; AGENCY/INV: LTS - 107049; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $1191.20; | 1.00 | $828.20 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$828.20** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 　　　　03/16/18
Matter Name: PRIDCO 　　　　Invoice: 997641
Matter: 0686892-00009 　　　　Page No. 4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JENNIFER TAYLOR | 0.4 |
| SUNG PAK | 2.1 |
| SUZZANNE UHLAND | 0.8 |
| MATTHEW P. KREMER | 0.8 |
| **Total for Attorneys** | **4.1** |
| **Total** | **4.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/16/18
Matter Name:  UPR                                                          Invoice:  997642
Matter:  0686892-00010                                                     Page No.   2

## UPR

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/05/18 | S PAK | EMAIL TO S. UHLAND AND M. KREMER RE: ███████. | 0.2 |
| 01/09/18 | M KREMER | EMAIL TO A. CAMPORREALE RE: FORBEARANCE REPORTING REQUIREMENTS. | 0.2 |
| 01/11/18 | M KREMER | REVIEW UPDATES FROM A. CAMPORREALE RE: COMPLIANCE W/ FORBEARANCE REQUIREMENTS AND FOLLOW-UP EMAILS RE: SAME. | 0.3 |
| 01/16/18 | M KREMER | EMAIL W/ G. FOLCH RE: ████████ (.2); REVIEW SAME (.2); EMAIL TO A. NICAS RE: SAME (.1). | 0.5 |
| 01/17/18 | S PAK | DISCUSS █████████ ISSUES (.5); DISCUSS ██████ W/ AAFAF, ROTHSCHILD (.5). | 1.0 |
| 01/24/18 | S UHLAND | DRAFT EMAIL TO S. PAK AND T. MAYER RE: ████████ (.5); CONFERENCE W/ M. YASSIN AND A. CAMPORREALE RE: SAME (.6). | 1.1 |
| 01/24/18 | S UHLAND | MEETING W/ MEDIATORS RE: UPR. | 0.9 |
| 01/25/18 | S UHLAND | FOLLOW-UP TELEPHONE CONFERENCE W/ ██████ RE: UPR. | 0.5 |
| 01/26/18 | M KREMER | DRAFT ████████ AND EMAIL TO S. PAK RE: SAME. | 0.4 |
| 01/27/18 | M KREMER | REVISE ██████ BASED ON S. UHLAND COMMENT. | 0.1 |
| 01/29/18 | M KREMER | DRAFT AND REVISE ████████ (.1); CONFERENCE W/ A. NICAS RE: SAME (.1). | 0.2 |
| 01/30/18 | M KREMER | CONFERENCE W/ A. NICAS RE: FORBEARANCE AND REVISE SAME. | 0.3 |
| 01/31/18 | M KREMER | EMAIL W/ J. MATTEI RE: FORBEARANCE EXTENSION (.2); EMAIL W/ A. NICAS RE: SAME (.1). | 0.3 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **6.0** |
| **Total Fees** | | | **5,208.80** |

**Total Current Invoice**                                          **$5,208.80**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

03/16/18
Invoice:  997642
Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 2.5 |
| SUNG PAK | 1.2 |
| MATTHEW P. KREMER | 2.3 |
| **Total for Attorneys** | **6.0** |
| **Total** | **6.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice:  997668
Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 01/01/18 | D PEREZ | FOLLOW UP W/ C. YAMIN RE: PRPD LEASE. | 0.1 |
| 01/04/18 | D PEREZ | EMAIL ███████ RE: LANDLORD CONSENT LETTERS AND 365(D)(4) ORDER (.1); EMAILS W/ C. YAMIN RE: PRPD LEASE (.2). | 0.3 |
| 01/08/18 | D PEREZ | EMAILS W/ C. YAMIN RE: PRPD LEASE ASSUMPTION ISSUES (.2); REVIEW JAVIER MANDRY RESPONSE RE: SAME (.3). | 0.5 |
| 01/10/18 | D PEREZ | TELEPHONE CONFERENCE AND EMAILS W/ ███████ AND C. YAMIN RE: PRPD LEASE. | 0.2 |
| 01/12/18 | D PEREZ | REVIEW PRPD LEASES FROM PMA. | 0.2 |
| 01/12/18 | D PEREZ | TELEPHONE CONFERENCE W/ ███████ RE: ASSUMPTION OF PRPD LEASE (.3); FOLLOW UP W/ ██ RE: SAME (.1). | 0.4 |
| 01/13/18 | J SPINA | CREATE CHART RE: EXPIRING CONSENTS TO EXTEND TIME TO ASSUME OR REJECT LEASES. | 0.9 |
| 01/24/18 | D PEREZ | EMAIL ██████ RE: PRPD LEASE. | 0.1 |
| 01/29/18 | D PEREZ | EMAILS W/ ███████ RE: PRPD LEASE (.2); REVIEW LETTER FROM 65 INFANTERIA RE: SHOPPING CENTER LEASE (.2); EMAILS W/ ██████ AND ██████ RE: SAME (.1). | 0.5 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **3.2** |
| **004 BUSINESS OPERATIONS** | | | |
| 01/01/18 | S UHLAND | REVIEW AND REVISE FOMB MATERIALS RE: ███. | 0.9 |
| 01/02/18 | J ZUJKOWSKI | FINALIZE LETTER TO FOMB AND RELATED MATERIALS. | 3.6 |
| 01/02/18 | S UHLAND | TELEPHONE CONFERENCE W/ N. MITCHELL. M. YASSIN, AND D. MONDELL RE: FINAL SIGN-OFF ON FOMB LANGUAGE (.5); REVIEW REVISED FOMB LETTER (.4). | 0.9 |
| 01/03/18 | J ZUJKOWSKI | CONFERENCE W/ S. UHLAND RE: ███████ ████. | 0.4 |
| 01/03/18 | S UHLAND | CDL PROCESS CALL (.9); TELEPHONE CONFERENCE W/ N. MITCHELL, ███████, AND C. YAMIN RE: LOANS AND LEGISLATION (.9); DRAFT AND REVISE SLIDES FOR ███████ RE: LEGISLATION AND LOANS (1.4); TELEPHONE CONFERENCE W/ E. ARIAS, C. YAMIN, AND A. BILLOCH RE: ███████ (.6); REVIEW AND REVISE NOTES TO WEEKLY TSA REPORT (.9); REVIEW AND REVISE REPORT TO ██████ RE: CASH FLOWS (1.2); CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.4). | 6.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/18 | S UHLAND | CDL PROCESS CALL (.5); TELEPHONE CONFERENCE W/ T. JONES, J. MATTEI, A. MENDEZ, AND J. ZUJKOWSKI RE: CASH FLOW REPORT ████████████ (1.1); DRAFT AND REVISE NOTES TO CASH FLOW REPORT (.9); FURTHER REVIEW AND REVISE CASH FLOW REPORT (.4); FINALIZE REVIEW OF REPORT FOR TREASURY (.6). | 3.5 |
| 01/04/18 | J ZUJKOWSKI | ATTEND LIQUIDITY CALL W/ T. JONES, J. MATTEI, A. MENDEZ AND S. UHLAND (1.1); REVIEW RELATED MATERIALS (1.2). | 2.3 |
| 01/06/18 | S UHLAND | PREPARE FOR (.4) AND ATTEND (1.3) TELEPHONE CONFERENCE W/ FOMB PROFESSIONALS AND AAFAF PROFESSIONALS RE: ████. | 1.7 |
| 01/08/18 | S UHLAND | REVIEW LIQUIDITY FORECAST TO BE PRESENTED TO MEDIATION PANEL (.7); COMMUNICATION W/ A. MENDEZ RE: SAME (.3). | 1.0 |
| 01/09/18 | S UHLAND | CONFERENCE W/ E. BARAK, P. POSSINGER AND L. DESPINS RE: CDL STATUS. | 0.3 |
| 01/09/18 | S UHLAND | CONFERENCE W/ A. ROSENBERG AND M. YASSIN RE: STATUS OF CDL. | 0.5 |
| 01/09/18 | S UHLAND | REVIEW AND REVISE TSA LIQUIDITY REPORT. | 0.8 |
| 01/10/18 | S UHLAND | COMMUNICATION W/ M. YASSIN RE: FISCAL PLAN PROCESS. | 0.3 |
| 01/11/18 | S UHLAND | ATTEND CDL CALL W/ N. MITCHELL, D. MONDELL, M. YASSIN, AND AAFAF TEAM. | 1.0 |
| 01/11/18 | P FRIEDMAN | REVIEW DRAFT DECLARATION OF T. FILSINGER RELATED TO ███████████. | 1.8 |
| 01/14/18 | S UHLAND | REVIEW AND REVISE DRAFT DOCUMENT FOR ██████████████. | 1.4 |
| 01/15/18 | M KREMER | DRAFT AND REVISE RESPONSE TO U.S. TRUSTEE AND FEMA RE: ██████████ (1.5); REVISE SAME BASED ON COMMENTS FROM S. UHLAND AND J. ZUJKOWSKI (.5). | 2.0 |
| 01/15/18 | S UHLAND | CONFERENCE W/ N. MITCHELL AND M. DICONZA RE: ██████████████████████ (1.1); REVIEW AND REVISE TERM SHEET MARK UP (.4). | 1.5 |
| 01/15/18 | S UHLAND | REVIEW AND REVISE RESPONSE ██████████. | 0.4 |
| 01/16/18 | M KREMER | DRAFT AND REVISE ██████████ BASED ON SEVERAL ROUND OF COMMENTS FROM S. UHLAND, J. RODRIGUEZ, J. RAPISARDI, AND M. YASSIN. | 1.5 |
| 01/16/18 | S UHLAND | DAILY CALL RE: CDL STATUS AND PROSKAUER COMMENTS. | 0.6 |
| 01/17/18 | B NEVE | RESEARCH ISSUES RAISED BY ██████ RE: ███████████. | 5.0 |
| 01/17/18 | M KREMER | DRAFT AND REVISE ██████████ BASED ON ADDITIONAL COMMENTS FROM S. UHLAND, J. RAPISARDI, AND M. YASSIN. | 0.9 |
| 01/17/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ S. UHLAND, N. MITCHELL, AND M. YASSIN RE: ██████████████████. | 0.6 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/17/18 | S UHLAND | ANALYZE ███████ (.5); TELEPHONE CONFERENCE W/ J. RAPISARDI, N. MITCHELL, AND M. YASSIN RE: ████ (.6). | 1.1 |
| 01/17/18 | S UHLAND | DRAFT AND REVISE LETTER ███████. | 1.4 |
| 01/18/18 | B NEVE | RESEARCH ISSUES RAISED BY ███ RE: ████████ (3.7); DRAFT EMAIL CORRESPONDENCE TO S. UHLAND RE: SAME (.5). | 4.2 |
| 01/18/18 | S UHLAND | ATTEND DAILY CDL CALL W/ N. MITCHELL, J. RODRIGUEZ, AND D. MONDELL (.9); REVIEW RESPONSE TO ██████ LETTER (.4). | 1.3 |
| 01/19/18 | B NEVE | DRAFT AND REVISE LETTER ████ RE: ████████ (.6); CONFERENCE W/ S. UHLAND, GREENBERG TRAURIG, AND AAFAF RE: ██████████ (.6). | 1.2 |
| 01/19/18 | B NEVE | RESEARCH ISSUES RAISED BY ████ RE: ███████ (.5); DRAFT EMAIL CORRESPONDENCE TO S. UHLAND RE: SAME (.7). | 1.2 |
| 01/19/18 | S UHLAND | ATTEND DAILY CDL CALL W/ B. NEVE, GREENBERG TRAURIG, AND AAFAF (.6); DRAFT AND REVISE LETTER ███ (.9). | 1.5 |
| 01/20/18 | J RAPISARDI | CONFERENCE W/ S. UHLAND RE: ████████. | 0.4 |
| 01/20/18 | S UHLAND | REVIEW AND REVISE ████████ (.4); COMMUNICATIONS W/ N. MITCHELL RE: ████████ (.4); TELEPHONE CONFERENCE W/ J. RODRIGUEZ, D. MONDELL, N. MITCHELL, AND J. MATTEI RE: ████████ (.8); CONFERENCE W/ J. RAPISARDI RE: ████ (.4). | 2.0 |
| 01/20/18 | P FRIEDMAN | EMAILS W/ M. BIENENSTOCK AND S. UHLAND RE: ████████. | 0.3 |
| 01/21/18 | B NEVE | CONFERENCE W/ S. UHLAND, P. POSSINGER, E. BARAK, AND N. MITCHELL RE: ██████ CREDITOR ISSUES. | 0.5 |
| 01/21/18 | S UHLAND | CONFERENCE W/ B. NEVE, P. POSSINGER, E. BARAK, AND N. MITCHELL RE: ██████ CREDITOR ISSUES (.5); MULTIPLE COMMUNICATIONS RE: ████████, MARKETING (.4); TELEPHONE CONFERENCE W/ D. MONDELL, N. MITCHELL, AND J. RODRIGUEZ RE: NEXT STEPS RE: ████ (1.1). | 2.0 |
| 01/22/18 | S UHLAND | REVIEW NDA FOR ███████ (.4); DAILY CDL CALL (.4). | 0.8 |
| 01/23/18 | B NEVE | CONFERENCE W/ M. WANG RE: ████████. | 0.2 |
| 01/23/18 | M KREMER | EMAIL TO GREENBERG RE: ██████ LETTER FOR ██████ AND DRAFT AND REVISE SAME BASED ON COMMENTS (.4); EMAIL W/ S. UHLAND RE: ███ (.1). | 0.5 |
| 01/23/18 | M KREMER | EMAILS TO W/ P. FRIEDMAN RE: DRAFTING RESPONSE TO INQUIRY FROM ██████ (.3); DRAFT AND REVISE SAME (3.0). | 3.3 |
| 01/24/18 | I BLUMBERG | DRAFT LETTER TO ████████ RE: ███. | 0.3 |
| 01/24/18 | M KREMER | REVISE ██████ LETTER FOR PREPA BASED ON COMMENTS FROM M. DICONZA AND EMAIL TO AAFAF TEAM RE: SAME. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/24/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ N. MITCHELL RE: PREPA STATUS█████. | 0.6 |
| 01/24/18 | M KREMER | DRAFT AND REVISE LETTER TO SENATOR TO INCORPORATE COMMENTS FROM P. FRIEDMAN (1.5); REVISE SAME BASED ON COMMENTS FROM AAFAF AND J. RAPISARDI (.7); FURTHER REVISE LETTER TO SENATOR RE:███████ (.4). | 2.6 |
| 01/24/18 | J RAPISARDI | CONFERENCE W/ S. UHLAND, M. YASSIN, AND J. MATTEI RE:█████████ (.7); REVIEW AND REVISE LETTER RESPONDING TO██████ INQUIRY (.5). | 1.2 |
| 01/24/18 | S UHLAND | ATTEND CALL RE:███ (.5); CONFERENCE W/ M. YASSIN, J. MATTEI, AND J. RAPISARDI RE:████████ (.7). | 1.2 |
| 01/25/18 | S UHLAND | REVIEW PROSKAUER MARK UP OF TERM SHEET (.4); ATTEND CALL (PARTIAL) W/ M. DICONZA AND D. MONDELL RE:█████████ (.9). | 1.3 |
| 01/26/18 | D PEREZ | DRAFT URGENT SCHEDULING MOTION RE:████████ (.7); FOLLOW UP W/ S. UHLAND RE: SAME (.1). | 0.8 |
| 01/26/18 | S UHLAND | DAILY CDL CALL (.7); COMMUNICATIONS W/ C. YAMIN RE:█████████ (.4); TELEPHONE CONFERENCE W/ J. RAPISARDI, M. DICONZA, N. MITCHELL, M. YASSIN, AND J. MATTEI RE:██████████ (.5); REVIEW AND REVISE DECK FOR██████ (.4). | 2.0 |
| 01/26/18 | J RAPISARDI | REVIEW AND REVISE D. MONDELL AFFIDAVIT IN SUPPORT OF██████ (1.3); TELEPHONE CONFERENCES W/ M. DICONZA, N. MITCHELL, M. YASSIN, AND J. MATTEI AND S. UHLAND RE:██████ (.5). | 1.8 |
| 01/26/18 | P FRIEDMAN | REVIEW MOTION FOR████████ AND SUPPORTING DECLARATIONS. | 1.6 |
| 01/27/18 | S UHLAND | ATTEND PRE-CALL W/ M. YASSIN, N. MITCHELL, AND D. MONDELL FOR CALL W/████████(.2); ATTEND CALL W/█████████ RE:███████ (1.0). | 1.2 |
| 01/28/18 | E MCKEEN | CONFERENCE CALL W/ M. POCHA, GREENBERG TRAURIG AND PROSKAUER RE:██████. | 0.5 |
| 01/28/18 | M POCHA | CONFERENCE W/ E. MCKEEN AND GREENBERG TRAURIG TEAM RE: STRATEGY FOR██████████ (.3); CONFERENCE W/ E. MCKEEN AND PROSKAUER AND GREENBERG TRAURIG TEAMS RE: STRATEGY FOR██████ (.5); RESEARCH ISSUES RE:██████████ (1.7). | 2.5 |
| 01/28/18 | E MCKEEN | CONFERENCE CALL W/ M. POCHA, GREENBERG TRAURIG RE:█████. | 0.3 |
| 01/28/18 | E MCKEEN | REVIEW AND ANALYZE DISCOVERY STRATEGY FOR████████. | 0.5 |
| 01/29/18 | I BLUMBERG | RESEARCH RE:█████████ (5.5); CONFERENCE W/ M. POCHA AND A. SHAPIRO RE: SAME (.6). | 6.1 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 03/16/18
Matter Name: COMMONWEALTH TITLE III Invoice: 997668
Matter: 0686892-00013 Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/29/18 | A PAVEL | RESEARCH ███████ (2.9); TELEPHONE CONFERENCE WITH W/ J. ROTH RE: SAME (.2); ANALYZE REQUESTS FOR PRODUCTION RE: ███████ (1.1). | 4.2 |
| 01/29/18 | A SHAPIRO | CONFERENCE W/ I. BLUMBERG AND M. POCHA RE: PREPA ██████ DOCUMENTS. | 0.6 |
| 01/29/18 | A SHAPIRO | RESEARCH CASE LAW CONCERNING ███████. | 4.2 |
| 01/29/18 | J ROTH | RESEARCH ███████. | 8.3 |
| 01/29/18 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL RE: ███████ | 0.2 |
| 01/29/18 | M POCHA | TELEPHONE CONFERENCE W/ I. BLUMBERG AND A. SHAPIRO RE: ███████ (.6); REVIEW AND ANALYZE CASE LAW ON ███████ (2.2); ANALYZE BONDHOLDERS' ███████ DOCUMENT REQUESTS AND DRAFT RESPONSES AND RECOMMENDATIONS RE: SAME (2.3); REVIEW ███████ MOTION AND SUPPORTING DOCUMENTS (1.0). | 6.1 |
| 01/29/18 | E MCKEEN | PREPARE FOR ███████ HEARING. | 0.8 |
| 01/30/18 | J MONTALVO | CORRESPOND W/ M. POCHA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.4 |
| 01/30/18 | J ZUJKOWSKI | REVIEW AND REVISE ███████. | 2.3 |
| 01/30/18 | S TOUZOS | TELEPHONE CONFERENCES W/ M. POCHA RE: DISCOVERY RESPONSES AND OBJECTIONS (.4); DRAFT AND REVISE DISCOVERY RESPONSES AND OBJECTIONS (6.8); RESEARCH AND ANALYZE ███████ (.7); REVIEW AND ANALYZE ███████ MOTION (1.2). | 9.1 |
| 01/30/18 | A PAVEL | MEET AND CONFER RE: REQUESTS FOR PRODUCTION (1.2); CONFERENCE W/ E. MCKEEN, M. YASSIN, I. GARAU, AND M. POCHA RE: SAME (.4); RESEARCH PERTAINING TO ███████ (3.5). | 5.1 |
| 01/30/18 | A COVUCCI | PREPARE FOR A. WOLFE AND T. FILSINGER DEPOSITIONS. | 0.3 |
| 01/30/18 | A SHAPIRO | DRAFT EMAIL ANALYZING ███████ | 0.9 |
| 01/30/18 | J ROTH | RESEARCH ███████. | 7.1 |
| 01/30/18 | I BLUMBERG | RESEARCH AND ANALYZE ███████. | 3.1 |
| 01/30/18 | V NAVARRO | DOWNLOAD AND PROCESS DOCUMENTS FOR REVIEW. | 1.2 |
| 01/30/18 | J ROTH | RESEARCH ███████ | 4.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/16/18
Matter Name:  COMMONWEALTH TITLE III                                               Invoice: 997668
Matter:  0686892-00013                                                             Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/30/18 | M POCHA | ATTEND MEET AND CONFER W/ ██████ BONDHOLDERS RE: ████████ (1.0); CONFERENCE W/ M. YASSIN (AAFAF); ██████████, E. MCKEEN, A. PAVEL RE: ██████████ DOCUMENT REQUESTS (.4); CONFERENCE W/ ████████ RE: ██████████████ DOCUMENT REQUESTS (.6); SUPERVISE AND MANAGE DOCUMENT PRODUCTION RE ██████████████ (1.7); REVIEW AND ANALYZE CASE LAW ON ██████████████ (1.2); DRAFT RESPONSES AND OBJECTIONS TO BONDHOLDERS' DOCUMENT REQUESTS RE: ██████████ (2.7); TELEPHONE CONFERENCE W/ S. TOUZOS RE: SAME (.4); REVIEW DOCUMENTS IN SUPPORT OF ██████████ MOTION (.6). | 8.6 |
| 01/30/18 | J RAPISARDI | CONFERENCE W/ M. YASSIN AND J. RAPISARDI RE: ██████ (.4); FOLLOW-UP TELEPHONE CONFERENCE W/ P. FRIEDMAN, S, UHLAND, M. YASSIN, AND N. MITCHELL RE: EVIDENTIARY ISSUES RE ██████ (1.4); REVIEW AND ANALYZE ██████████ ISSUES (.6). | 2.4 |
| 01/30/18 | A NADLER | REVIEW FOR RELEVANT DECLARATIONS RE: ██████████ | 0.8 |
| 01/30/18 | E MCKEEN | CONFERENCE CALL W/ A. PAVEL, M. POCHA, M. YASSIN (AAFAF), ██████ RE: STRATEGY ██████ (.4); FOLLOW UP RE: SAME (.2). | 0.6 |
| 01/30/18 | S UHLAND | REVIEW AND REVISE FOMB DRAFT ██████ (1.3); CONFERENCE W/ N. MITCHELL AND M. DICONZA RE: FOMB DRAFT ██████ (.5); COMMUNICATION W/ N. MITCHELL RE: ISSUES LIST AND AUDIT AGREEMENT (.6); CONFERENCE W/ M. YASSIN, AND J. RAPISARDI RE: ██████ (.4); FOLLOW-UP TELEPHONE CONFERENCE W/ P. FRIEDMAN, J. RAPISARDI, M. YASSIN, AND N. MITCHELL RE: EVIDENTIARY ISSUES ██████ (1.4); REVIEW AND REVISE ██████ (.8). | 5.0 |
| 01/31/18 | J MONTALVO | CORRESPOND W/ A. ESCUDERO OF AAFAF RE: LOGISTICS FOR ██████ DOCUMENT COLLECTION AND DATA TRANSFERS. | 0.2 |
| 01/31/18 | J MONTALVO | PREPARE AND ORGANIZE ██████ DOCUMENTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 0.4 |
| 01/31/18 | A COVUCCI | PREPARE FOR ██████████ DEPOSITIONS. | 2.2 |
| 01/31/18 | J MONTALVO | CORRESPOND W/ M. POCHA RE: LOADING OF ELECTRONIC DOCUMENTS TO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.2 |
| 01/31/18 | J MONTALVO | CORRESPOND W/ ██████████ RE: LOGISTICS FOR ██████ DOCUMENT COLLECTION AND DATA TRANSFERS. | 0.1 |
| 01/31/18 | J MONTALVO | CORRESPOND W/ M. POCHA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 01/31/18 | J DANIELS | COMMUNICATIONS W/ M. POCHA RE: REVIEW OF NEW ██████ DOCUMENTS. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/31/18 | M POCHA | REVISE RESPONSES AND OBJECTIONS TO BONDHOLDERS' DOCUMENT REQUESTS RE: ██████ (1.8); RESEARCH AND DRAFT ██████ DECLARATION IN SUPPORT OF ██████ MOTION (3.5); SUPERVISE AND MANAGE DOCUMENT PRODUCTION RE: ██████ MOTION (2.2); REVIEW DOCUMENTS IN SUPPORT OF ██████ MOTION (1.6). | 9.1 |
| 01/31/18 | E MCKEEN | REVIEW AND REVISE COMMONWEALTH'S RESPONSES TO DOCUMENT REQUESTS RELATING TO ██████ OBJECTION. | 1.0 |
| 01/31/18 | E MCKEEN | REVIEW AND REVISE DRAFT ██████ DECLARATION. | 0.5 |
| 01/31/18 | E MCKEEN | REVIEW AND ANALYZE STRATEGY FOR ██████ HEARING AND SUPPORTING EVIDENCE. | 1.3 |
| 01/31/18 | S UHLAND | CONFERENCE W/ N. MITCHELL, E. BARAK, P. POSSINGER, AND AD HOC COMMITTEE COUNSEL RE: ██████ (.4); CONFERENCE W/ ██████, M. YASSIN, AND J. RAPISARDI RE: SAME (.6); CONFERENCE W/ P. FRIEDMAN RE: ██████ (.4); CONFERENCE W/ N. MITCHELL AND E. BARAK RE: SAME (.3); DRAFT AND REVISE LETTER TO M. BIENENSTOCK RE: ██████ (.4); ANALYZE ██████ PROPOSAL (.4); REVIEW REVISED ██████ AGREEMENT (.7); PREPARE ADDITIONAL COMMENTS (.5). | 3.7 |
| 01/31/18 | P FRIEDMAN | PREPARE ██████ DECLARATION IN FURTHER SUPPORT OF ██████ MOTION (1.6); REVIEW DOCUMENT REQUESTS SERVED ON COMMONWEALTH AND AAFAF RE: ██████ (.6); CONFERENCE W/ S. UHLAND RE: ██████ (.4); TELEPHONE CONFERENCE W/ T. MUNGOVAN, M. DALE, AND J. DAVIS RE: DOCUMENT REQUESTS (1.2); REVIEW URGENT JOINT MOTION TO CLARIFY SCOPE OF ██ HEARING (.7). | 4.5 |
| 01/31/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.5 |
| 01/31/18 | J RAPISARDI | CONFERENCE W/ ██████, M. YASSIN, S. UHLAND RE: ██████ HEARING (.6); DRAFT LETTER RE: ██████ (.6); TELEPHONE CONFERENCE W/ M. BIENENSTOCK RE: SAME (.4). | 1.6 |
| **Total** | **004 BUSINESS OPERATIONS** | | **187.6** |

**005 CASE ADMINISTRATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/18 | I BLUMBERG | UPDATE MASTER LITIGATION CALENDAR. | 0.8 |
| 01/03/18 | I BLUMBERG | UPDATE MASTER LITIGATION CALENDAR. | 0.2 |
| 01/03/18 | I BLUMBERG | FOLLOW UP ON MISSING WIRE CONFIRMATIONS (OTHER PROFESSIONALS). | 0.2 |
| 01/03/18 | J SPINA | UPDATE PROFESSIONAL FEE CHART W/ PAYMENTS DUE BY JANUARY 15. | 2.9 |
| 01/03/18 | A SHAPIRO | PREPARE ENTRIES FOR DAILY UPDATE SUMMARIZING DEVELOPMENTS IN ADVERSARY PROCEEDINGS. | 0.6 |
| 01/03/18 | A COVUCCI | COORDINATE STATUS UPDATE FOR PROSKAUER RE: ADVERSARY PROCEEDINGS AND CONTESTED MOTIONS. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/18 | J ZUJKOWSKI | REVISE LITIGATION SUMMARIES AND STATUS CHART. | 1.9 |
| 01/03/18 | J TAYLOR | REVIEW AND COMMENT ON PROPOSED EMMA NOTICES. | 0.1 |
| 01/04/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.3 |
| 01/04/18 | J SPINA | REVISE EMAIL SUMMARY RE: JANUARY THROUGH MARCH BUDGET. | 0.9 |
| 01/04/18 | J SPINA | CORRESPOND W/ ▮▮▮▮ RE: FEE EXAMINER COMMUNICATION. | 0.4 |
| 01/04/18 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.2 |
| 01/04/18 | A SHAPIRO | REVIEW MASTER LITIGATION CALENDAR (.2); PREPARE ENTRIES FOR DAILY UPDATE SUMMARIZING DEVELOPMENTS IN ADVERSARY PROCEEDINGS (.4). | 0.6 |
| 01/04/18 | J DALOG | REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.8 |
| 01/04/18 | J ZUJKOWSKI | PREPARE OMM BUDGET. | 1.3 |
| 01/04/18 | S UHLAND | REVIEW AND ANALYZE STATUS OF OPEN MATTERS. | 0.5 |
| 01/05/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.5 |
| 01/05/18 | J SPINA | UPDATE PROFESSIONAL FEE CHART AND COFINA AGENT FEE CHART W/ UPCOMING JANUARY PAYMENTS AND UPLOAD DOCUMENTS TO FTP SITE RE: SAME (3.6); DRAFT AND SEND SUMMARY EMAIL RE: NEXT STEPS (.2). | 3.8 |
| 01/05/18 | A SHAPIRO | CORRESPOND W/ R. HOLM CONCERNING PRIOR RESEARCH ▮▮▮▮▮▮▮▮▮. | 0.2 |
| 01/05/18 | J DALOG | REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.4 |
| 01/05/18 | J ZUJKOWSKI | DRAFT BUDGET PRESENTATION AND DECEMBER EXPENSE REVIEW. | 3.8 |
| 01/06/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.2 |
| 01/06/18 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.2 |
| 01/08/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 01/08/18 | I BLUMBERG | UPDATE FTP SITE (OTHER PROFESSIONALS). | 0.2 |
| 01/08/18 | J SPINA | UPDATE FEE SUMMARY CHART (.6); DRAFT AUTHORIZATION LETTERS (.6). | 1.2 |
| 01/08/18 | J DALOG | REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 01/08/18 | J ZUJKOWSKI | PREPARE BUDGET DECK. | 2.4 |
| 01/08/18 | J DANIELS | REVISE REPORT TO FEE EXAMINER RE: COMMONWEALTH-COFINA DISPUTE. | 0.2 |
| 01/08/18 | J ZUJKOWSKI | REVISE FISCAL PLAN. | 3.1 |
| 01/09/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/09/18 | J SPINA | CORRESPOND W/ A. PAVEL RE: INQUIRY RE: INTERIM COMPENSATION PROCEDURES. | 0.2 |
| 01/09/18 | D PEREZ | TELEPHONE CONFERENCE W/ ▮▮▮▮ RE: OUTSTANDING MOTIONS AND REPLIES. | 0.2 |
| 01/09/18 | D PEREZ | DRAFT DAILY UPDATE. | 0.2 |
| 01/09/18 | J DALOG | REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 01/09/18 | J ZUJKOWSKI | PREPARE BUDGET PRESENTATION (2.0); REVISE DECEMBER EXPENSES (1.4). | 3.4 |
| 01/09/18 | P FRIEDMAN | REVIEW PROFESSIONAL FEE PAYMENT AUTHORIZATION PACKETS. | 0.7 |
| 01/10/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.6 |
| 01/10/18 | J BEISWENGER | REVIEW, ORGANIZE, AND COMPILE CLIENT MEMORANDA AND RESEARCH. | 0.8 |
| 01/10/18 | D PEREZ | DRAFT DAILY UPDATE. | 0.2 |
| 01/10/18 | J DALOG | REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.6 |
| 01/10/18 | D SCHWEON | ASSEMBLE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 2.5 |
| 01/10/18 | B NEVE | REVIEW AND ANALYZE CASE FILINGS AND RECENT DEVELOPMENTS. | 4.3 |
| 01/10/18 | G HOPLAMAZIAN | REVIEW AND ANALYZE PRIOR FILINGS AND WORK PRODUCT FOR PURPOSE OF COMPILING REFERENCE LIBRARY. | 0.4 |
| 01/10/18 | A PAVEL | REVIEW DOCUMENT LIBRARY. | 0.8 |
| 01/11/18 | I BLUMBERG | DRAFT DAILY UP RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.7); UPDATE MASTER LITIGATION CALENDAR (.4). | 1.1 |
| 01/11/18 | J DALOG | REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 01/11/18 | J ZUJKOWSKI | PREPARE BUDGET PRESENTATION (2.5); PREPARE MATERIALS FOR JANUARY 14 MEETING (1.1); REVIEW DECEMBER EXPENSES (1.0). | 4.6 |
| 01/11/18 | J DANIELS | UPDATE KEY FILINGS AND COLLECTING WORK PRODUCT MATERIALS. | 1.3 |
| 01/11/18 | C MERRILL | DRAFT UPDATES FOR LIBRARY OF FILED DOCUMENTS. | 0.8 |
| 01/11/18 | S UHLAND | COMMENT ON TIMELINE RE: ▮▮▮▮ ▮▮▮▮ (.4); DRAFT AND REVISE WORKFLOW LIST (.6). | 1.0 |
| 01/11/18 | D PEREZ | TELEPHONE CONFERENCE W/ J. CHUBAK (CITI) RE: INTERIM COMPENSATION PROCEDURES. | 0.1 |
| 01/11/18 | D PEREZ | DRAFT DAILY UPDATE. | 0.2 |
| 01/11/18 | M KREMER | REVIEW AND UPLOAD MEMORANDUM AND OTHER CLIENT REPORTS TO DOCUMENT LIBRARY AND EMAIL A. PAVEL RE: SAME. | 0.4 |
| 01/11/18 | M KREMER | REVISE CASE CALENDAR AND EMAILS W/ B. NEVE RE: SAME. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/11/18 | D INNAMORATI | UPDATE CASE LIBRARY (1.0); EMAILS A. PAVEL RE: SAME (.1); EMAILS J. DALOG RE: SAME (.1). | 1.2 |
| 01/11/18 | S TOUZOS | REVIEW AND ANALYZE PRECEDENT MATERIALS AND POPULATE WORK PRODUCT PRECEDENT FOLDERS ON LITIGATION SHARE DRIVE. | 0.9 |
| 01/12/18 | I BLUMBERG | UPDATE FTP SITE (OTHER PROFESSIONALS). | 0.2 |
| 01/12/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.2); UPDATE MASTER LITIGATION CALENDAR (.2). | 0.4 |
| 01/12/18 | J SPINA | REVISE LETTERS AND SUMMARY CHARTS AND FINALIZE PAYMENT PACKAGE FOR JANUARY TITLE III PROFESSIONALS FEES. | 1.1 |
| 01/12/18 | J DALOG | REVISE MASTER LITIGATION DEADLINES CALENDAR. | 0.7 |
| 01/12/18 | P FRIEDMAN | REVIEW FEE PAYMENT AUTHORIZATION LETTERS (NON-OMM FEES). | 0.5 |
| 01/12/18 | D PEREZ | EMAIL ███ AND E. BARAK RE: UPCOMING MOTIONS AND DEADLINES (.2); REVIEW ANKURA METHODOLOGY AND ASSUMPTIONS RE: ORGANIZATION CHART (.2). | 0.4 |
| 01/12/18 | D INNAMORATI | MANAGE CASE LIBRARY (.4); EMAILS A. NADLER AND J. DALOG RE: SAME (.2). | 0.6 |
| 01/12/18 | A PAVEL | UPDATE DOCUMENT LIBRARY. | 0.2 |
| 01/13/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.5 |
| 01/13/18 | J ZUJKOWSKI | REVISE BUDGET MATERIALS. | 2.5 |
| 01/13/18 | P FRIEDMAN | EMAILS W/ J. SPINA AND S. UHLAND RE: PAYMENT OF NON-OMM PROFESSIONAL FEES. | 0.3 |
| 01/13/18 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.2 |
| 01/15/18 | J SPINA | REVIEW, REVISE, AND REDACT MONTHLY FEE STATEMENTS. | 0.9 |
| 01/15/18 | J SPINA | DRAFT AND REVISE FEBRUARY BUDGET AND CORRESPOND W/ FEE EXAMINER RE: SAME. | 1.6 |
| 01/16/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.5); UPDATE MASTER LITIGATION CALENDAR (1.5). | 3.0 |
| 01/16/18 | J SPINA | UPDATE AND FINALIZE MID-JANUARY TITLE III PAYMENT PACKAGE AND LETTERS (3.1); TELEPHONE CONFERENCE W/ ███████ AND ███████ RE: SAME (.5). | 3.6 |
| 01/16/18 | A NADLER | COORDINATE RECEIPT OF MATERIALS FROM THE CLIENT VIA ELECTRONIC SHARE INVITATIONS. | 0.4 |
| 01/16/18 | A NADLER | REVIEW ALL RELEVANT CASE FILINGS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 2.1 |
| 01/16/18 | W SUSHON | REVIEW FEE STATEMENTS FOR DECEMBER. | 4.5 |
| 01/16/18 | S UHLAND | OVERALL STRATEGY CALL W/ J. RAPISARDI, M. YASSIN, ███████ AND D. MONDELL RE: OVERALL STRATEGY. | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/16/18 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.4 |
| 01/16/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ S. UHLAND, M. YASSIN, ███, AND D. MONDELL RE: MEETING W/ ███. | 0.6 |
| 01/17/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.5); UPDATE MASTER LITIGATION CALENDAR (.7). | 1.2 |
| 01/17/18 | A SHAPIRO | PREPARE SUMMARY OF OVERSIGHT BOARD LIQUIDITY HEARING. | 0.3 |
| 01/17/18 | J SPINA | DRAFT INFORMATIVE MOTION RE: ███ (2.3); REVIEW RELEVANT DOCUMENTATION FROM ANKURA RE: SAME (1.4); MEET W/ D. PEREZ RE: ███ INFORMATIVE MOTION. | 3.9 |
| 01/17/18 | A NADLER | REVIEW ALL RELEVANT CASE FILINGS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 01/17/18 | D PEREZ | MEET W/ J. SPINA RE: ███ INFORMATIVE MOTION. | 0.2 |
| 01/17/18 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.2 |
| 01/17/18 | J TAYLOR | CONDUCT RESEARCH RE: CHARACTERIZATION OF ███ BONDHOLDER ARGUMENTS RE: CHARACTERIZATION OF CREDITOR CLAIMS. | 0.3 |
| 01/17/18 | A PAVEL | UPDATE DOCUMENT LIBRARY. | 0.4 |
| 01/18/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.7); UPDATE MASTER LITIGATION CALENDAR (.6). | 1.3 |
| 01/18/18 | J SPINA | UPDATE FEE PACKAGE FOR MID-JANUARY W/ ADDITIONAL FOMB PROFESSIONAL FEES. | 0.8 |
| 01/18/18 | D PEREZ | EMAILS W/ S. UHLAND AND L. WEINBERG RE: DATAROOM ACCESS. | 0.1 |
| 01/18/18 | J ZUJKOWSKI | UPDATE STATUS CHART (1.0); DRAFT ENGAGEMENT LETTER AMENDMENT AND BUDGET MATERIALS (1.4). | 2.4 |
| 01/18/18 | A COVUCCI | DRAFT DAILY LITIGATION UPDATE. | 0.2 |
| 01/18/18 | J SPINA | DRAFT INFORMATIVE MOTION RE: ███ (3.1); DRAFT DECLARATION RE: SAME (1.1). | 4.2 |
| 01/18/18 | A NADLER | REVIEW ALL RELEVANT CASE FILINGS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 01/18/18 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.2 |
| 01/19/18 | I BLUMBERG | WATCH AND TAKE NOTES FOR OVERSIGHT BOARD LISTENING SESSION RE: LIQUIDITY. | 2.1 |
| 01/19/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.1); UPDATE MASTER LITIGATION CALENDAR (1.0). | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice:  997668
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/19/18 | A SHAPIRO | PREPARE SUMMARY OF OVERSIGHT BOARD LIQUIDITY HEARING. | 2.9 |
| 01/19/18 | A COVUCCI | REVIEW AND UPDATE MASTER LITIGATION CALENDAR (.1); DRAFT DAILY UPDATE (.6). | 0.7 |
| 01/19/18 | A NADLER | LITIGATION DRIVE COURT FILINGS UPDATES. | 0.7 |
| 01/19/18 | A NADLER | REVIEW ALL RELEVANT CASE FILINGS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 01/19/18 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.2 |
| 01/22/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.6); UPDATE MASTER LITIGATION CALENDAR (.7). | 1.3 |
| 01/22/18 | J SPINA | TELEPHONE CONFERENCE W/ M. LEW AT DELOITTE RE: REVISED INTERIM COMPENSATION ORDER. | 0.8 |
| 01/22/18 | D PEREZ | EMAILS W/ L. WEINBERG AND S. UHLAND RE: DATAROOM ACCESS (.3); EMAILS W/ A. PAVEL RE: CREDITOR NDAS (.2). | 0.5 |
| 01/22/18 | A SHAPIRO | PREPARE ENTRIES FOR DAILY UPDATE SUMMARIZING DEVELOPMENTS IN ADVERSARY PROCEEDINGS (1.6); PREPARE SUMMARY OF OVERSIGHT BOARD LIQUIDITY HEARING (1.2). | 2.8 |
| 01/22/18 | J SPINA | FINALIZE MID-JANUARY PAYMENT LETTERS AND PACKAGE TO TREASURY. | 1.4 |
| 01/22/18 | A COVUCCI | REVISE DAILY LITIGATION UPDATE. | 0.2 |
| 01/22/18 | J DANIELS | REVIEW AND REVISE COMMONWEALTH LITIGATION UPDATE. | 0.6 |
| 01/22/18 | A NADLER | REVIEW ALL RELEVANT CASE FILINGS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.0 |
| 01/22/18 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.2 |
| 01/22/18 | A PAVEL | PREPARE LITIGATION UPDATE SLIDES FOR ██████ UPDATE. | 0.7 |
| 01/23/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.7); UPDATE MASTER LITIGATION CALENDAR (.9). | 1.6 |
| 01/23/18 | I BLUMBERG | EDIT RECENT LISTENING SESSION NOTES AND COLLECT ALL PREVIOUS TO UPLOAD TO LITIGATION DRIVE. | 0.3 |
| 01/23/18 | J SPINA | REVISE PAYMENT PACKAGE AND LETTERS TO TREASURY (1.5); EMAILS W/ A. CAPACETE RE: SAME (.2). | 1.7 |
| 01/23/18 | D PEREZ | EMAILS W/ L. WEINBERG AND D. MONDELL RE: CREDITOR ACCESS TO THE DATAROOM. | 0.3 |
| 01/23/18 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.2 |
| 01/23/18 | A SHAPIRO | PREPARE ENTRIES FOR DAILY UPDATE SUMMARIZING DEVELOPMENTS IN ADVERSARY PROCEEDINGS (1.5); PREPARE SUMMARY OF OVERSIGHT BOARD LIQUIDITY HEARING (.6). | 2.1 |
| 01/23/18 | J SPINA | DRAFT FIVE-YEAR BUDGET FOR ALL PROFESSIONALS. | 4.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/23/18 | J DANIELS | PROVIDE ADDITIONAL COMMENTS AND REVISIONS TO LITIGATION POWERPOINT. | 0.3 |
| 01/23/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.5 |
| 01/24/18 | I BLUMBERG | UPDATE FTP SITE (OTHER PROFESSIONALS) (.3); DRAFT DECEMBER MONTHLY FEE STATEMENTS (.3). | 0.6 |
| 01/24/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.4); UPDATE MASTER LITIGATION CALENDAR (.3). | 0.7 |
| 01/24/18 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.2 |
| 01/24/18 | A SHAPIRO | PREPARE ENTRIES FOR DAILY UPDATE SUMMARIZING DEVELOPMENTS IN ADVERSARY PROCEEDINGS. | 2.9 |
| 01/24/18 | J SPINA | REVISE FIVE-YEAR BUDGET PROJECTIONS FOR ALL PROFESSIONALS. | 1.6 |
| 01/24/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.0 |
| 01/24/18 | A NADLER | GATHER AND ORGANIZE RELEVANT HEARING AND DEPOSITION TRANSCRIPTS TO SEND TO OTHER COUNSEL, PER PARTNER REQUEST. | 0.8 |
| 01/25/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.8); UPDATE MASTER LITIGATION CALENDAR (.7). | 1.5 |
| 01/25/18 | D PEREZ | REVIEW FEBRUARY 7 AGENDA (.2); EMAIL S. UHLAND RE: NDA CLEANSING LANGUAGE (.1). | 0.3 |
| 01/25/18 | D PEREZ | ATTEND TO DAILY UPDATE. | 0.3 |
| 01/25/18 | A SHAPIRO | REVISE MASTER LITIGATION CALENDAR (.1); PREPARE ENTRIES FOR DAILY UPDATE SUMMARIZING DEVELOPMENTS IN ADVERSARY PROCEEDINGS (1.1). | 1.2 |
| 01/25/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.5 |
| 01/25/18 | J RAPISARDI | REVIEW AND REVISE ███████ LETTER ███████ (.8); CONFERENCE W/ M. YASSIN RE: SAME (.6); NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN, N. MITCHELL, AND S. UHLAND RE: ███████ (2.2). | 3.6 |
| 01/26/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.3); UPDATE MASTER LITIGATION CALENDAR (.4). | 0.7 |
| 01/26/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 01/27/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                03/16/18
Matter Name: COMMONWEALTH TITLE III                                           Invoice: 997668
Matter: 0686892-00013                                                          Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/27/18 | D PEREZ | EMAILS W/ S. UHLAND AND M. DICONZA RE: ▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇ (.2); ATTEND TO JANUARY 26 DAILY UPDATE (.2). | 0.4 |
| 01/27/18 | A COVUCCI | DRAFT DAILY UPDATE. | 0.2 |
| 01/29/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.9); UPDATE MASTER LITIGATION CALENDAR (.6); CONFERENCE W/ J TAYLOR RE: BOND DOCUMENTS ▇▇▇▇▇ (.1). | 1.6 |
| 01/29/18 | D PEREZ | TELEPHONE CONFERENCE W/ S. RINALDI RE: FEE EXAMINER STIPULATION (.1); ATTEND TO DAILY UPDATE (.2); EMAIL A. SHAPIRO AND B. NEVE RE: INFORMATIVE MOTION FOR FEBRUARY 7 HEARING (.1). | 0.4 |
| 01/29/18 | J ZUJKOWSKI | ATTEND TEAM MEETING. | 1.0 |
| 01/29/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 01/29/18 | D RAYTIS | REVIEW ▇▇▇▇ DEBT INDENTURES AND ESCROW AGREEMENTS. | 2.1 |
| 01/29/18 | J TAYLOR | CORRESPOND W/ S. UHLAND AND D. RAYTIS RE: ▇▇▇▇▇▇▇ (.3); REVIEW RELATED BOND DOCUMENTS (.6); CONFERENCE W/ I. BLUMBERG RE: SAME (.1). | 1.0 |
| 01/30/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.7); UPDATE MASTER LITIGATION CALENDAR (.8). | 1.5 |
| 01/30/18 | I BLUMBERG | UPDATE FTP SITE W/ JANUARY 30 PAYMENT INFORMATION (OTHER PROFESSIONALS). | 0.2 |
| 01/30/18 | I BLUMBERG | RESEARCH RE: ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 3.0 |
| 01/30/18 | D PEREZ | ATTEND TO DAILY UPDATE (.3); EMAIL L. WEINBERG RE: ▇▇▇ ACCESS TO DATAROOM (.1); REVIEW DRAFT INFORMATIVE MOTION FOR FEBRUARY 7 OMNIBUS HEARING (.1); EMAILS W/ S. MA RE: OUTSTANDING MATTERS (.2). | 0.7 |
| 01/30/18 | A SHAPIRO | PREPARE ENTRIES FOR DAILY UPDATE SUMMARIZING DEVELOPMENTS IN ADVERSARY PROCEEDINGS. | 1.6 |
| 01/30/18 | A PAVEL | STRATEGY MEETING W/ E. MCKEEN, P. FRIEDMAN, S. UHLAND, J. ZUJKOWSKI, M. KREMER AND B. NEVE RE: ▇▇▇▇▇▇▇▇▇▇▇ | 0.5 |
| 01/30/18 | B NEVE | CONFERENCE RE: CASE STATUS W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, A. PAVEL (PARTIAL), J. ZUJKOWSKI, AND M. KREMER. | 0.5 |
| 01/30/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 01/30/18 | D RAYTIS | ▇▇▇▇▇▇▇ BOND INDENTURE AND ESCROW AGREEMENT ANALYSIS (1.9); CONFERENCE CALL W/ PMA AND J. TAYLOR RE: SAME (.4). | 2.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/16/18
Matter Name: COMMONWEALTH TITLE III                                         Invoice: 997668
Matter: 0686892-00013                                                        Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/30/18 | M KREMER | UPDATE CALL W/ S. UHLAND, E. MCKEEN, P. FRIEDMAN, J. ZUJKOWSKI, B. NEVE, AND A. PAVEL (.5); FOLLOW UP RE: SAME (.1). | 0.6 |
| 01/30/18 | J TAYLOR | CONDUCT LEGAL RESEARCH RE: ███████. | 3.1 |
| 01/30/18 | J TAYLOR | CONFERENCE W/ PMA RE: ███ BOND ██████ ISSUES. | 0.4 |
| 01/30/18 | J RAPISARDI | REVIEW ██████ DECISIONS ISSUED BY JUDGE SWAIN (.8); CONFERENCE W/ M. YASSIN RE: IMPLICATIONS RE: SAME (1.0); ████████ RE: SAME (.3). | 2.1 |
| 01/31/18 | I BLUMBERG | RESEARCH RE: ██████████ ████████. | 3.9 |
| 01/31/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.8); UPDATE MASTER LITIGATION CALENDAR (.5). | 1.3 |
| 01/31/18 | D PEREZ | EMAILS W/ S. UHLAND AND S. RINALDI RE: FEE EXAMINER STIPULATION (.2); ATTEND TO DAILY UPDATE (.3); EMAILS W/ D. MONDELL RE: CLAIMS AGENTS (.2). | 0.7 |
| 01/31/18 | J SPINA | PREPARE FINAL FEE PACKAGE FOR HAND OFF TO PMA. | 3.4 |
| 01/31/18 | B NEVE | DRAFT AND REVISE LETTER TO FOMB RE: ████████. | 0.5 |
| 01/31/18 | A NADLER | REVIEW ALL RELEVANT DOCKETS AND CORRESPONDENCE TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 01/31/18 | M BANCONE | RESEARCH RE: ████████████ ███████ FOR I. BLUMBERG. | 1.7 |
| 01/31/18 | J TAYLOR | CORRESPOND W/ I. BLUMBERG RE: ███████ RESEARCH. | 0.5 |
| **Total** | **005 CASE ADMINISTRATION** | | **201.1** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/18 | D PEREZ | REVIEW COMMENTS TO BAR DATE ORDER (.2); REVIEW AND REVISE PROOF OF CLAIM FORM (.6); REVIEW EMAILS RE: NOTICE OF BAR DATE AND FOLLOW UP W/ M. YASSIN RE: SAME (.3). | 1.1 |
| 01/09/18 | D PEREZ | EMAILS W/ ████ RE: BAR DATE MOTION (.2); REVIEW REVISED BAR DATE MOTION AND ORDER (.7). | 0.9 |
| 01/10/18 | D PEREZ | REVIEW AND REVISE PROOF OF CLAIM FORM (.8); EMAILS W/ C. SCHEPPER, ████ AND J. BERMAN RE: SAME (.5); REVIEW PROSKAUER COMMENTS TO SAME (.2); REVIEW REVISED BAR DATE MOTION, ORDER, AND NOTICES (1.1); SUMMARIZE AND COMMENT ON SAME (.9). | 3.5 |
| 01/11/18 | S UHLAND | CONFERENCE W/ D. PEREZ, AND M. YASSIN RE: BAR DATE QUESTIONS. | 0.9 |
| 01/11/18 | D PEREZ | TELEPHONE CONFERENCE W/ M. SAMUELS RE: CLAIMS RECONCILIATION PROCESS (.3); TELEPHONE CONFERENCE W/ N. HAYNES RE: BAR DATE MOTION (.1); EMAILS W/ ████ RE: BAR DATE ORDER (.3); MEET W/ S. UHLAND AND M. YASSIN RE: SAME (.9). | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      03/16/18
Matter Name: COMMONWEALTH TITLE III      Invoice: 997668
Matter: 0686892-00013      Page No. 17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/12/18 | D PEREZ | REVIEW REVISED PROOF OF CLAIM FORM (.7); EMAILS W/ ▮ AND J. BERMAN RE: SAME (.2); REVIEW REVISED BAR DATE MOTION AND ORDER (.8); TELEPHONE CONFERENCE W/ ▮ RE: SAME (.2); EMAILS W/ ▮ RE: NOTICE OF BAR DATE (.3); REVIEW UCC PROPOSED ADR PROCEDURES (.4); EMAIL S. RINALDI AND M. SAMUELS RE: SAME (.1). | 2.7 |
| 01/15/18 | D PEREZ | REVIEW REVISED BAR DATE ORDER AND NOTICES (.6); SUMMARIZE AND COMMENT ON SAME (.8); EMAIL M. YASSIN RE: SAME (.2). | 1.6 |
| 01/16/18 | D PEREZ | EMAILS W/ M. YASSIN AND S. UHLAND RE: BAR DATE ORDER. | 0.2 |
| 01/17/18 | D PEREZ | REVIEW FILED BAR DATE ORDER AND SUMMARIZE SAME (.8); EMAILS W/ M. YASSIN, S. UHLAND, AND J. RAPISARDI RE: SAME (.3). | 1.1 |
| 01/18/18 | D PEREZ | EMAILS W/ J. RAPISARDI, S. UHLAND, AND ▮ RE: BAR DATE ORDER (.5); TELEPHONE CONFERENCE W/ M. COMERFORD RE: SAME (.3); REVIEW REVISED LANGUAGE RE: SAME (.3). | 1.1 |
| 01/19/18 | D PEREZ | REVIEW REVISED BAR DATE ORDER/CREDITOR COMMENTS AND SUMMARIZE. | 1.9 |
| 01/20/18 | S UHLAND | CONFERENCE W/ L. DESPINS RE: BAR DATE ISSUES (.5); CONFERENCE W/ M. YASSIN RE: SAME (.4). | 0.9 |
| 01/21/18 | D PEREZ | EMAILS W/ S. MA AND S. UHLAND RE: ▮ COMMENTS TO BAR DATE ORDER. | 0.3 |
| 01/22/18 | D PEREZ | EMAILS W/ S. UHLAND RE: BAR DATE ORDER (.3); REVISE PROPOSED LANGUAGE RE: SAME (.3); TELEPHONE CONFERENCE W/ S. MA RE: SAME (.2); EMAILS W/ L. DESPINS AND S. MA RE: SAME (.2); REVIEW REVISED ▮ BAR DATE ORDER AND FOLLOW UP W/ S. UHLAND RE: SAME (.2). | 1.2 |
| 01/23/18 | D PEREZ | EMAILS W/ S. UHLAND AND N. HAYNES RE: BAR DATE ORDER (.6); TELEPHONE CONFERENCE W/ ▮ RE: SAME (.2); REVIEW AND REVISE NEW LANGUAGE RE: ▮ (.2). | 1.0 |
| 01/24/18 | I BLUMBERG | RESEARCH ▮ | 1.3 |
| 01/24/18 | D PEREZ | EMAILS W/ S. UHLAND RE: BAR DATE ORDER (.4); EMAILS W/ N. HAYNES RE: PREPA CLAIMS (.2); EMAILS W/ S. MA RE: ▮ COMMENTS TO BAR DATE ORDER (.2); REVISE ▮ BAR DATE ORDER (.2), EMAILS W/ S. MA RE: SAME (.2); REVIEW REVISED VERSION OF THE BAR DATE ORDER AND NOTICES (.3). | 1.5 |
| 01/24/18 | S UHLAND | REVIEW AND REVISE BAR DATE LANGUAGE. | 0.4 |
| 01/25/18 | D PEREZ | EMAILS W/ ▮ AND S. UHLAND RE: BAR DATE ORDER (.3); REVIEW REVISED ORDER AND SUMMARIZE CHANGES (.5). | 0.8 |
| 01/26/18 | D PEREZ | REVIEW NEW PROPOSED LANGUAGE RE: ▮ AND FOLLOW UP W/ S. UHLAND RE: SAME. | 0.2 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/29/18 | D PEREZ | REVIEW REVISED BAR DATE ORDER (.5); EMAILS W/ S. UHLAND AND ███ RE: SAME (.4); TELEPHONE CONFERENCE W/ N. HAYNES AND M. YASSIN RE: PREPA CLAIMS (.2); EMAILS W/ N. HAYNES RE: SAME (.2). | 1.3 |
| 01/29/18 | J RAPISARDI | CONFERENCE W/ M. YASSIN RE: BAR DATE ISSUES AND PROOF OF CLAIM ISSUES. | 1.1 |
| 01/30/18 | D PEREZ | EMAILS W/ S. UHLAND RE: ███████ ██████████ BAR DATE ORDER. | 0.2 |
| 01/30/18 | D PEREZ | DRAFT LETTER TO ██████ RE: PREPAYMENT OF PRIME CLERK'S FEES FOR SERVICE OF BAR DATE NOTICE. | 0.7 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **27.5** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/05/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: FISCAL PLAN PROCESS. | 1.0 |
| 01/05/18 | J ZUJKOWSKI | REVISE FISCAL PLAN. | 1.9 |
| 01/05/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN RE: FISCAL PLAN ISSUES (1.8) PENSION ISSUES (.6). | 2.4 |
| 01/06/18 | J RAPISARDI | REVIEW AND REVISE FISCAL PLAN (3.8); REVIEW PAST MATERIALS, MEMOS, AND DOCUMENTS RE: FISCAL PLAN ISSUES (1.1); TELEPHONE CONFERENCES AND EMAILS W/ F. BATLLE (ANKURA) RE: REVISIONS TO FISCAL PLAN (.6). | 5.5 |
| 01/07/18 | J RAPISARDI | REVIEW AND REVISE FISCAL PLAN (4.8); NUMEROUS TELEPHONE CONFERENCES W/ F. BATLLE (ANKURA) RE: REVISIONS (.8); REVIEW AND REVISE TALKING POINTS TO FISCAL PLAN (1.2). | 6.8 |
| 01/08/18 | J SPINA | BEGIN DRAFTING TITLE III BUDGET DECK AND DRAFT SITUATIONAL OVERVIEW RE: SAME. | 4.4 |
| 01/08/18 | D PEREZ | DRAFT DAILY UPDATE. | 0.3 |
| 01/08/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI RE: PREPARING FOR MEETING W/ ██████████ | 0.6 |
| 01/08/18 | M KREMER | REVIEW LATEST DRAFT OF FISCAL PLAN (.5); DRAFT, REVIEW AND REVISE COVER LETTER TO THE OVERSIGHT BOARD RE: ████████████████ ██████ (3.6). | 4.1 |
| 01/08/18 | J RAPISARDI | REVIEW AND REVISE FISCAL PLAN AND REWRITE NARRATIVES (4.3); TELEPHONE CONFERENCES W/ F. BATLLE (ANKURA) RE: REVISIONS (1.2); CONFERENCE W/ S. UHLAND RE: PREPARING FOR MEETING W/ ██████ (.6). | 6.1 |
| 01/09/18 | I BLUMBERG | RESEARCH ██████████████████. | 0.8 |
| 01/09/18 | J SPINA | RESEARCH AND CREATE SUMMARY CHART ██████████████████. | 3.0 |
| 01/09/18 | J SPINA | DRAFT TITLE III BUDGET DECK SITUATIONAL OVERVIEW SLIDES (2.1); CREATE EXCEL PROJECTION AND COMPARISON CHARTS RE: TITLE III FEES (3.0). | 5.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/09/18 | J BEISWENGER | TELEPHONE CONFERENCE W/ M. KREMER RE: LETTER TO OVERSIGHT BOARD RE: ███████████. | 0.2 |
| 01/09/18 | C MERRILL | ██████████████ ANALYZE LITIGATION ████████████████████████ (3.3); ANALYZE FISCAL PROPOSALS AND STATUTORY INTERPRETATION (2.1). | 5.4 |
| 01/09/18 | J ZUJKOWSKI | REVISE FISCAL PLAN. | 3.6 |
| 01/09/18 | P FRIEDMAN | REVIEW AND REVISE LEGAL DISCLAIMERS AND PORTIONS OF FISCAL PLAN. | 1.2 |
| 01/09/18 | M KREMER | REVIEW ███████ MEMORANDUM (.6); DRAFT AND REVISE LETTER TO THE OVERSIGHT BOARD RE: ████████ (2.3); REVISE SAME BASED ON COMMENTS FROM M. YASSIN (.5); CALL W/ J. BEISWENGER RE: SAME (.2); REVIEW REVISED DRAFT OF FISCAL PLAN AND REVISE FISCAL PLAN COVER LETTER AND SUMMARY (.5). | 4.1 |
| 01/09/18 | J RAPISARDI | MEETING W/ M. YASSIN TO DISCUSS FISCAL PLAN ISSUES (2.5); REVIEW AND REVISE LETTER TO FISCAL PLAN (.3); REVIEW AND REVISE FISCAL PLAN (4.6); MEETING W/ M. YASSIN, D. MONDELL W/DEUTSCH (1.0); TELEPHONE CONFERENCE W/ ██████████ AND F. BATLLE (ANKURA) RE: FISCAL PLAN ISSUES (.3). | 8.7 |
| 01/10/18 | J BEISWENGER | REVISE ████████ MEMORANDUM FOR SUBMISSION TO OVERSIGHT BOARD IN CONNECTION W/ SECOND FISCAL PLAN SUBMISSION (.9); CONFERENCE W/ M. KREMER RE: SAME (.4). | 1.3 |
| 01/10/18 | J SPINA | BEGIN DRAFTING ████████████████████████. | 4.7 |
| 01/10/18 | J SPINA | REVISE TITLE III BUDGET DECK. | 3.3 |
| 01/10/18 | J ZUJKOWSKI | REVISE FISCAL PLAN. | 3.5 |
| 01/10/18 | M KREMER | REVISE ████████ LETTER AND COVER LETTER FOR FISCAL PLAN AND DRAFT EMAIL TO CLIENT GROUP RE: SAME (.6); REVISE FISCAL PLAN COVER LETTER BASED ON COMMENTS FROM J. RAPISARDI (.4); REVISE LETTER RE: ████████████████ BASED ON COMMENTS FROM M. YASSIN (.5); REVIEW J. RAPISARDI COMMENTS TO ████████ MEMORANDUM AND CONFERENCE W/ J. BEISWENGER RE: SAME (.4); EMAILS RE: EXECUTING AND FINALIZING LETTERS (.3); ADDRESS ISSUES W/ DELAY IN SUBMISSION OF FISCAL PLAN (.3); DRAFT AND REVISE TRANSMITTAL LETTERS FOR FISCAL PLANS (.5). | 3.0 |
| 01/10/18 | J RAPISARDI | MEETING W/ M. YASSIN RE: FISCAL PLAN ISSUES (1.2); ATTEND HEARING ON MOTION OF DISMISSAL BY AURELIUS (3.0); NUMEROUS TELEPHONE CONFERENCES W/ F. BATLLE (ANKURA) RE: REVISIONS TO FISCAL PLAN (3.4); DRAFT TRANSMITTAL LETTERS TO BOARD FOR CW, PREPA AND PRASA FISCAL PLANS (.8); REVISE DISCLAIMERS TO FISCAL PLAN AND FINANCIAL MODEL (.6). | 9.0 |
| 01/11/18 | B NEVE | DRAFT AND REVISE ANALYSIS OF CASE STATUS FOR MEETING W/ ████████████ (4.3); CONFERENCE W/ S. UHLAND RE: SAME (.2). | 4.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/11/18 | J SPINA | CONFERENCE W/ J. RAPISARDI AND M. YASSIN RE: DECKS. | 1.1 |
| 01/11/18 | J SPINA | CONTINUE WORK ON ███████████████ (3.9); REVISE TITLE III BUDGET DECK PURSUANT TO J. RAPISARDI COMMENTS (2.0). | 5.9 |
| 01/11/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI RE: DECK FOR ██████ MEETING (.3); DRAFT AND REVISE PRESENTATION FOR ██████████████ MEETING (2.0); CONFERENCE W/ B. NEVE RE: SAME (.2). | 2.5 |
| 01/11/18 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ ████ (.6) W/ M. YASSIN (1.1); AND W/ ████████ (.6) RE: FISCAL PLAN; TELEPHONE CONFERENCE W/ M. YASSIN RE: PREPARATION FOR JANUARY 19 BOARD MEETING RE: TSA/NOM ACCOUNTS (.8); CONFERENCE W/ S. UHLAND RE: DECK FOR ██████████ MEETING (.3). | 3.4 |
| 01/12/18 | J SPINA | CONTINUE ████████████████████████ PURSUANT TO ADDITIONAL COMMENTS FROM J. RAPISARDI AND M. YASSIN. | 3.9 |
| 01/12/18 | J RAPISARDI | PREPARE PRESENTATION MATERIALS FOR JANUARY 14 MEETING W/ ██████████. | 3.8 |
| 01/13/18 | B NEVE | DRAFT AND REVISE ANALYSIS OF CASE STATUS FOR MEETING W/ ████████. | 4.7 |
| 01/13/18 | S UHLAND | DRAFT AND REVISE MATERIALS FOR MEETING W/ ████████. | 2.7 |
| 01/13/18 | J RAPISARDI | REVIEW AND REVISE PRESENTATION MATERIALS TO ████████ (1.4); REVIEW NUMEROUS DOCUMENTS AND MATERIALS IN PREPARATION FOR JANUARY 14 STRATEGY MEETING W/ ██████ (3.2). | 4.6 |
| 01/14/18 | B NEVE | DRAFT AND REVISE OUTLINE FOR MEETING W/ ████████ (1.9); DRAFT AND REVISE ANALYSIS OF CASE STATUS FOR MEETING W/ ██████ (1.4). | 3.3 |
| 01/14/18 | J BEISWENGER | REVIEW AND ANALYZE COMMONWEALTH DEBT CHARTS FOR CLIENT MEETING. | 0.7 |
| 01/14/18 | S UHLAND | PREPARE MATERIALS FOR MEETING W/ ██████ (1.7); ATTEND MEETING W/ J. RAPISARDI, M. YASSIN, ████████, AND ████████ RE: STATUS AND FOLLOW-UP MEETING (2.5). | 4.2 |
| 01/14/18 | J RAPISARDI | MEETING W/ ████████, M. YASSIN, S. UHLAND, AND ████████ RE: FISCAL PLAN AND PLAN OF ADJUSTMENT (2.5); POST MEETING W/ M. YASSIN TO DISCUSS PLAN OF ADJUSTMENT AND FISCAL PLAN RE: STRATEGY (4.0). | 6.2 |
| 01/15/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN, J. RAPISARDI, P. FRIEDMAN, D. MONDELL, ████████, AND ████████ RE: PLAN, FISCAL PLAN AND NEXT STEPS. | 1.0 |
| 01/15/18 | P FRIEDMAN | TELEPHONE CONFERENCE (PARTIAL) W/ J. RAPISARDI, M. YASSIN, D. MONDELL, ████████, AND ████████ RE: FISCAL PLAN ISSUES AND PREPARATION FOR JANUARY 19 PUBLIC HEARING. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/15/18 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ F. BATLLE (ANKURA) RE: FISCAL PLAN ISSUES (.8); TELEPHONE CONFERENCE (PARTIAL) W/ M. YASSIN, S. UHLAND, P. FRIEDMAN, D. MONDELL, ████ AND ████ RE: SAME (.6). | 1.4 |
| 01/16/18 | J RAPISARDI | REVIEW AND ANALYZE POA FISCAL PLAN ISSUES AND HTA MEDIATION SESSION (1.4); REVIEW FISCAL PLAN PROJECTIONS (2.2). | 3.6 |
| 01/17/18 | M KREMER | DRAFT AND REVISE LETTER TO THE OVERSIGHT BOARD RE: ████████████ (2.0); CONFERENCE W/ M. YASSIN AND F. BETANCOURT RE: SAME (.4); REVISE LETTER BASED ON COMMENTS FROM M. YASSIN AND EMAILS RE: SAME (.5). | 2.9 |
| 01/17/18 | J RAPISARDI | MEETING AT ROTHSCHILD W/ F. BATLLE (ANKURA), V. D'AGATA (ROTHSCHILD), AND T. GREEN (CITIBANK) RE: FISCAL PLAN. | 7.6 |
| 01/18/18 | M KREMER | FURTHER REVISE LETTER TO THE OVERSIGHT BOARD RE: ████████████ AND EMAILS W/ M. YASSIN AND F. BETANCOURT RE: SAME. | 0.9 |
| 01/18/18 | J RAPISARDI | MEETING W/ B. ROSEN RE: FISCAL PLAN/LITIGATION ISSUES (.6); REVIEW REVISED FISCAL PLAN (.8). | 1.4 |
| 01/18/18 | P FRIEDMAN | PREPARE ████ AND ████ FOR HEARING BEFORE OVERSIGHT BOARD RE: ████ | 10.3 |
| 01/19/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ F. BATLLE RE: FOMB/FISCAL PLAN ISSUES (.3); REVIEW DECK PRESENTATION RE: FOMB/FISCAL PLAN ISSUES (.3). | 0.6 |
| 01/19/18 | P FRIEDMAN | EMAILS W/ ████ RE: 2015-2017 COMMONWEALTH FINANCIAL STATEMENTS. | 0.5 |
| 01/19/18 | J ZUJKOWSKI | ATTEND MEETING RE: FISCAL PLANS. | 1.6 |
| 01/19/18 | J ZUJKOWSKI | ATTEND CALL W/ ANKURA TEAM RE: FISCAL PLAN ISSUES. | 1.2 |
| 01/20/18 | J RAPISARDI | MEETING W/ ████ , AND F. BATLLE RE: TOPICS TO BE COVERED AT FOMB MEETING BASELINE, STRUCTURAL REFORM, MEASURES PREPA/PRASA (5.2); CONFERENCE W/ ████ AND ████ RE: ████ MEETING RE: FISCAL PLAN ISSUES (1.4). | 6.6 |
| 01/21/18 | J RAPISARDI | MEETING ████ RE: FISCAL PLAN ISSUES (3.0); POST-MEETING DEBRIEFING CONFERENCES W/ ████ (1.2); F. BATLLE/KEVIN LAVIN (1.1); M. YASSIN AND ████ (1.8). | 7.1 |
| 01/22/18 | J ZUJKOWSKI | REVISE FISCAL PLAN AND TRANSMITTAL LETTER. | 3.4 |
| 01/24/18 | M KREMER | DRAFT AND REVISE PREPA, PRASA TRANSMITTAL LETTERS FOR FISCAL PLAN (.2); REVISE COMMONWEALTH TRANSMITTAL LETTER (.2). | 0.4 |
| 01/24/18 | J ZUJKOWSKI | DRAFT FISCAL PLAN AND TRANSMITTAL LETTER. | 3.9 |
| 01/24/18 | P FRIEDMAN | PREPARE CORRESPONDENCE TO ████ RE: DISASTER RELIEF FUNDING AND CASH BALANCES. | 2.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/24/18 | P FRIEDMAN | REVIEW ███████ MEMORANDUM. | 1.1 |
| 01/24/18 | J RAPISARDI | REVISE MEMORANDUM TO ██████ RE: MEMORANDUM TO FOMB (.5); CONFERENCE W/ M. YASSIN RE: FISCAL PLAN FEE BREAKDOWN FOR TITLE III PROFESSIONALS (.8); CONFERENCES W/ M. YASSIN RE: TAX REPORTING, POA, PENSION ISSUES (1.2); REVIEW AND REVISE ███████ MEMORANDUM TO FOMB (1.3); REVIEW AND REVISE FISCAL PLAN DRAFT FOR SUBMISSION TO FOMB (2.8); CONFERENCE W/ J. ZUJKOWSKI RE: REVISIONS (.8); TELEPHONE CONFERENCE W/ ██████ RE: FISCAL PLAN AND POA PROJECTS (.4). | 7.8 |
| 01/25/18 | J SPINA | REVISE FIVE-YEAR BUDGET PROJECTIONS FOR ALL PROFESSIONALS. | 1.7 |
| 01/25/18 | M KREMER | DRAFT AND REVISE LETTER TO OVERSIGHT BOARD RE: ███████ (.8); LEGAL RESEARCH RE: ███████ (.5); REVISE SAME BASED ON COMMENTS FROM PMA AND J. RAPISARDI (.4). | 1.7 |
| 01/25/18 | E MCKEEN | REVIEW AND ANALYZE NEW FISCAL PLAN. | 2.9 |
| 01/26/18 | M KREMER | EMAILS W/ J. RAPISARDI AND PMA TEAM RE: ███████ | 0.3 |
| 01/26/18 | J ZUJKOWSKI | COLLECT MATERIALS REQUESTED BY M. YASSIN AND F. BATLLE FOR FISCAL PLAN. | 1.4 |
| 01/27/18 | C MERRILL | REVIEW AND ANALYZE CLIENT PRESENTATION RE: PROPOSED FISCAL PLAN AND POTENTIAL RESPONSES. | 0.8 |
| 01/27/18 | J ZUJKOWSKI | ATTEND CALL W/ AAFAF, ANKURA, AND ROTHSCHILD TEAMS RE: FISCAL PLAN. | 1.1 |
| 01/28/18 | A PAVEL | CONFERENCE W/ FINANCIAL ADVISORS RE: RESPONSE TO FOMB REQUEST FOR INFORMATION RE: DRAFT FISCAL PLAN. | 1.9 |
| 01/28/18 | E MCKEEN | CONFERENCE CALL W/ AAFAF TEAM RE: REQUEST FROM OVERSIGHT BOARD RE: NEW FISCAL PLAN. | 1.3 |
| 01/29/18 | A PAVEL | DAILY CONFERENCE RE: FISCAL PLAN CERTIFICATION. | 0.4 |
| 01/30/18 | A PAVEL | DAILY CONFERENCE RE: FISCAL PLAN CERTIFICATION, | 0.4 |
| 01/30/18 | J RAPISARDI | REVIEW AND REVISE AAFAF ALLOCATION W/ FISCAL INFORMATION ISSUES. | 1.2 |
| 01/31/18 | A PAVEL | DAILY CONFERENCE RE: FISCAL PLAN CERTIFICATION. | 0.4 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **223.6** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/12/18 | J KOHN | REVIEW STIPULATION RE: UNION GRIEVANCES (.3) AND PREPARE FOR CALL W/ UNION COUNSEL (.2); TELEPHONE CONFERENCE W/ S. MILLMAN RE: STIPULATION RE: UNION GRIEVANCES (.2); DRAFT SUMMARY OF CALL (.2) AND COMMUNICATIONS W/ P. FRIEDMAN AND D. PEREZ RE: SAME (.2); REVIEW COMMUNICATIONS W/ PROSKAUER RE: UNIONS' POSITION CONCERNING GRIEVANCES (.1). | 1.2 |
| 01/12/18 | D PEREZ | EMAILS W/ J. KOHN, P. FRIEDMAN, P. POSSINGER, AND E. BARAK RE: UNION GRIEVANCE MOTION. | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/16/18 | J KOHN | COMMUNICATE W/ D. PEREZ RE: UNIONS' MOTION TO LIFT STAY FOR UNION GRIEVANCES (.1); REVIEW AND ANALYZE UNIONS' MOTION RE: SAME (1.2); COMMUNICATIONS W/ P. FRIEDMAN, D. PEREZ, AND J. PEREZ (LOCAL COUNSEL) RE: SAME (.1). | 1.4 |
| 01/16/18 | D PEREZ | REVIEW UNION GRIEVANCE MOTION (.4); FOLLOW UP W/ J. KOHN AND J. PEREZ RE: SAME (.2). | 0.6 |
| 01/17/18 | D PEREZ | REVIEW UNION GRIEVANCE MOTION. | 0.4 |
| 01/18/18 | D PEREZ | EMAILS W/ E. MCKEEN, P. FRIEDMAN, AND A. COVUCCI RE: UNION LIFT STAY MOTION (.2); TELEPHONE CONFERENCE W/ O. RAMOS, J. PEREZ, AND J. KOHN RE: SAME (.5); FOLLOW UP W/ P. FRIEDMAN RE: SAME (.1); EMAIL O. RAMOS RE: OBJECTION TO MOTION (.2). | 1.0 |
| 01/18/18 | J KOHN | REVIEW UNIONS' MOTION RE: STAY (.4); TELEPHONE CONFERENCE W/ PMA AND D. PEREZ RE: MOTION (.5); REVIEW DOCUMENTS AND PREPARE TIMELINE (.2). | 1.1 |
| 01/19/18 | D PEREZ | TELEPHONE CONFERENCE W/ S. LEVINE RE: UNION STAY MOTION (.3); EMAILS W/ J. PEREZ, J. KOHN, A. BONGARTZ, S. LEVINE, S. MA, AND P. FRIEDMAN RE: SAME (.9); TELEPHONE CONFERENCES W/ J. KOHN RE: SAME (.3). | 1.3 |
| 01/19/18 | J KOHN | CONFERENCES W/ D. PEREZ RE: UNION MOTION AND REVISED STIPULATION CONCERNING UNION GRIEVANCES. | 0.3 |
| 01/19/18 | J KOHN | REVIEW BARGAINING HISTORY OF STIPULATION W/ UNIONS, INCLUDING REVIEW OF CORRESPONDENCE AND PROPOSALS TO SUPPORT OPPOSITION TO UNIONS' MOTION TO LIFT STAY. | 2.0 |
| 01/19/18 | J KOHN | REVIEW COMMUNICATIONS FROM D. PEREZ RE: UNIONS' MOTION TO LIFT STAY (.1); REVIEW UNIONS' MOTION AND PROPOSED ORDER (.6); ANALYZE PROPOSED STIPULATIONS (.3). | 1.0 |
| 01/20/18 | D PEREZ | REVIEW REVISED UNION STAY STIPULATION (.3); EMAILS W/ J. KOHN, J. PEREZ, AND O. RAMOS RE: SAME (.3). | 0.6 |
| 01/20/18 | J KOHN | DRAFT AND REVISE STIPULATION W/ UNIONS CONCERNING PRE-PETITION GRIEVANCES AND ARBITRATIONS AND THE IMPACT OF THE STAY (2.0); DRAFT COMMUNICATIONS TO PMA, P. FRIEDMAN, AND D. PEREZ RE: SAME (.3). | 2.3 |
| 01/21/18 | M KREMER | DRAFT AND REVISE ▮▮▮▮▮▮ LETTER RE: ▮▮▮▮▮▮ AND EMAILS W/ S. UHLAND AND J. ZUJKOWSKI RE: SAME. | 1.0 |
| 01/22/18 | D PEREZ | TELEPHONE CONFERENCE W/ J. KOHN, J. ALVARADO, J. PEREZ, AND O. RAMOS RE: UNION STAY MOTION (.7); REVIEW AND REVISE DISCHARGE AND DISCIPLINARY STIPULATION (.5); EMAILS W/ S. LEVINE RE: SAME (.1); EMAIL M. YASSIN AND ▮▮▮▮ RE: SAME (.2). | 1.5 |
| 01/22/18 | J KOHN | REVIEW STIPULATION RE: UNION GRIEVANCES, INCLUDING CHANGES TO STIPULATION (1.2); TELEPHONE CONFERENCE W/ PMA AND D. PEREZ RE: COMMENTS ON STIPULATION (.7); FINAL REVIEW OF STIPULATION AND INTERNAL DISTRIBUTION OF SAME (.6). | 2.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/22/18 | G HOPLAMAZIAN | DRAFT AND REVISE CLIENT PRESENTATION RE: LITIGATION STATUS. | 0.2 |
| 01/23/18 | D PEREZ | REVIEW AND COMMENT ON UNION GLOBAL GRIEVANCE STIPULATION (.5); EMAILS W/ P. FRIEDMAN AND J. KOHN RE: SAME (.5); EMAILS W/ S. LEVINE RE: SAME (.2). | 1.2 |
| 01/23/18 | J KOHN | REVIEW COMMUNICATIONS FROM D. PEREZ RE: ▮▮▮▮ (.1); REVIEW STIPULATION AND REVISE ORIGINAL STIPULATION RE: UNION GRIEVANCES (1.8); COMMUNICATIONS W/ D. PEREZ AND P. FRIEDMAN RE: STIPULATION (.1); DRAFT COMMUNICATIONS TO PMA RE: STIPULATION AND APPROACH TO NEGOTIATIONS (.3). | 2.3 |
| 01/24/18 | D PEREZ | REVIEW PMA COMMENTS TO UNION STAY STIPULATION (.2); EMAILS W/ J. KOHN, J. ALVARADO, AND J. PEREZ RE: SAME (.3). | 0.5 |
| 01/25/18 | D PEREZ | EMAILS W/ J. KOHN, J. PEREZ, P. FRIEDMAN, AND J. ALVARADO RE: UNION STIPULATION (.4); FOLLOW UP W/ S. MA AND P. POSSINGER RE: SAME (.1); REVIEW PROSKAUER COMMENTS TO SAME (.2); REVIEW DRAFT OPPOSITION TO UNION MOTION (.3). | 1.0 |
| 01/25/18 | J KOHN | REVIEW STIPULATION RE: GRIEVANCES (.2); COMMUNICATIONS W/ D. PEREZ RE: SAME (.1); REVIEW DRAFT OPPOSITION TO UNIONS' MOTION TO LIFT STAY (.5). | 0.8 |
| 01/26/18 | D PEREZ | EMAILS W/ P. FRIEDMAN, J. KOHN, ▮▮▮▮, W. BURGOS, AND C. JUAN RE: OPPOSITION TO UNION STAY MOTION (.6); REVIEW AND REVISE DISCHARGE AND DISCIPLINARY STIPULATION (.5); EMAILS W/ J. ALVARADO RE: SAME (.2); EMAILS W/ S. MA RE: UNION STIPULATIONS (.2); REVIEW PROSKAUER COMMENTS TO OPPOSITION TO UNION STAY MOTION (.3); EMAILS W/ J. ALVARDO RE: SAME (.3); TELEPHONE CONFERENCES W/ S. LEVINE RE: DISCHARGE AND DISCIPLINARY STIPULATION (.3); EMAILS W/ P. POSSINGER AND ▮▮▮▮ RE: SAME (.2); TELEPHONE CONFERENCE W/ ▮▮▮▮, M. YASSIN, J. KOHN, J. ALVARADO, AND J. PEREZ RE: SAME (.3); EMAILS W/ J. ALVARDO AND J. PEREZ RE: REVISIONS TO OPPOSITION (.2); EMAILS W/ P. FRIEDMAN AND J. KOHN RE: NEXT STEPS W/ UNIONS (.2). | 3.3 |
| 01/26/18 | J KOHN | REVIEW OPPOSITION BRIEF TO UNIONS' MOTION TO LIFT STAY (.7); REVIEW REVISED STIPULATIONS TO UNIONS RE: LIFTING THE STAY FOR CERTAIN GRIEVANCES AND ARBITRATIONS (.6); COMMUNICATIONS W/ D. PEREZ RE: SAME (.3); ATTEND CALL W/ PMA, D. PEREZ, AND CLIENT RE: STIPULATION RE: DISCHARGE AND DISCIPLINE CASES (.3). | 1.9 |
| 01/27/18 | D PEREZ | EMAILS AND CALLS W/ S. LEVINE AND S. MILLMAN RE: UNION STAY MOTION AND ADJOURNMENT OF SAME (.4); EMAILS W/ M. YASSIN, P. FRIEDMAN AND J. KOHN RE: SAME (.2); REVIEW AND REVISE OBJECTION TO SAME (.7) | 1.3 |
| 01/27/18 | J KOHN | REVIEW OPPOSITION BRIEF TO UNIONS' MOTION (.4); REVIEW COMMUNICATIONS FROM UNIONS' COUNSEL RE: STIPULATION (.1). | 0.5 |
| 01/29/18 | D PEREZ | EMAILS W/ S. MILLMAN, ▮▮▮▮ J. KOHN, J. PEREZ, AND P. FRIEDMAN RE: MEETING W/ UNIONS. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/16/18
Matter Name:  COMMONWEALTH TITLE III                                       Invoice: 997668
Matter:  0686892-00013                                                     Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/29/18 | J KOHN | REVIEW COMMUNICATIONS FROM COUNSEL FOR UNIONS RE: STIPULATION AND COMMUNICATIONS W/ D. PEREZ RE: SAME. | 0.1 |
| 01/30/18 | D PEREZ | TELEPHONE CONFERENCE W/ J. PEREZ RE: UNION MEETING (.2); EMAILS W/S. MILLMAN, ▉▉▉ P. FRIEDMAN, AND J. KOHN RE: SAME (.5); REVISE INFORMATIVE MOTION RE: ADJOURNMENT OF HEARING ON SAME (.5); FOLLOW UP W/ I. BLUMBERG RE: SAME (.2); FINALIZE SAME FOR FILING (.2). | 1.6 |
| 01/30/18 | J RAPISARDI | REVIEW AND REVISE SYNTHESIZED PENSION MEMORANDUM IN TALKING POINTS FOR ▉▉▉▉ . | 0.8 |
| 01/30/18 | J KOHN | REVIEW COMMUNICATIONS FROM UNIONS' COUNSEL AND OTHER COMMUNICATIONS RE: MEETING TO NEGOTIATE STIPULATION (.1); REVIEW STIPULATION (.1). | 2.0 |
| 01/31/18 | D PEREZ | EMAILS W/ S. MILLIMAN, P. FRIEDMAN, J. PEREZ,▉▉▉ ▉▉▉▉▉ , AND J. KOHN RE: MEETING W/ UNION REPRESENTATIVES (.5); PREPARE FOR SAME (.7). | 1.2 |
| 01/31/18 | J KOHN | COMMUNICATIONS W/ D. PEREZ RE: MEETING W/ UNIONS (.1); PREPARE FOR MEETING, INCLUDING REVIEW OF DRAFT STIPULATIONS AND UNIONS' MOTION RE: GRIEVANCES (1.4). | 1.5 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **39.0** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/05/18 | I BLUMBERG | UPDATE FTP SITE. | 0.5 |
| 01/08/18 | D PEREZ | TELEPHONE CONFERENCE W/ N. HAYNES AND R. WAGER RE: FEE EXAMINER AND INTERIM COMPENSATION ORDER (.1); FOLLOW UP W/ E. BARAK RE: SAME (.1). | 0.2 |
| 01/08/18 | R HOLM | CORRESPOND W/ I. BLUMBERG RE: SUMMARY OF THE COFINA INTERPLEADER ▉▉▉▉▉▉▉▉▉▉ . | 0.2 |
| 01/12/18 | W SUSHON | REVIEW DECEMBER FEE STATEMENTS. | 1.5 |
| 01/16/18 | I BLUMBERG | MEET W/ J. SPINA RE: MONTHLY FEE APPLICATIONS. | 0.5 |
| 01/16/18 | J SPINA | DRAFT DECEMBER FEE STATEMENT (1.8); MEET W/ I. BLUMBERG RE: SAME (.5). | 2.3 |
| 01/16/18 | J SPINA | CORRESPOND INTERNALLY RE: EXPENSE BACKUP FOR INTERIM FEE APPLICATION. | 0.3 |
| 01/17/18 | I BLUMBERG | CORRESPOND W/ J. SPINA RE: MONTHLY FEE APPLICATIONS (.6); REVIEW AND UPDATE PREVIOUS FEE APPLICATIONS (.5). | 1.1 |
| 01/17/18 | W SUSHON | REVIEW DECEMBER FEE STATEMENTS. | 4.2 |
| 01/19/18 | J ZUJKOWSKI | PREPARE DECEMBER FEE APPLICATION. | 1.9 |
| 01/23/18 | J SPINA | PREPARE DECEMBER FEE APPLICATION. | 1.2 |
| 01/23/18 | J ZUJKOWSKI | REVISE DECEMBER FEE STATEMENT. | 2.7 |
| 01/24/18 | J SPINA | PREPARE DECEMBER FEE APPLICATION. | 3.0 |
| 01/25/18 | I BLUMBERG | DRAFT DECEMBER MONTHLY FEE APPLICATION. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/25/18 | R HOLM | REVISE FEE APPLICATION. | 0.1 |
| 01/26/18 | I BLUMBERG | DRAFT DECEMBER MONTHLY FEE APPLICATION. | 0.5 |
| 01/26/18 | J SPINA | PREPARE DECEMBER FEE APPLICATION. | 5.9 |
| 01/29/18 | J SPINA | REVIEW AND REVISE DECEMBER FEE APPLICATION. | 4.8 |
| 01/29/18 | J SPINA | REVISE CHART FOR FEE EXAMINER RE: RATE INCREASES. | 0.9 |
| 01/29/18 | A PAVEL | ANALYZE PROPOSED PROTECTIVE ORDER GOVERNING MATERIALS DISCLOSED TO FEE EXAMINER. | 0.5 |
| 01/31/18 | R HOLM | REVISE FEE APPLICATION. | 0.2 |
| **Total** | **009 FEE APPLICATIONS** | | **32.6** |

**010 FEE APPLICATION OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/18 | R HOLM | DRAFT AND REVISE AAFAF'S RESERVATION OF RIGHTS W/ RESPECT TO PAUL HASTINGS LLP, WILLKIE FARR & GALLAGHER LLP, KLEE, TUCHIN, BOGDANOFF & STERN LLP, AND BETTINA WHYTE'S INTERIM FEE APPLICATIONS. | 0.7 |
| 01/03/18 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. DANIELS, AND J. SPINA RE: DRAFTING AAFAF'S RESERVATION OF RIGHTS W/ RESPECT TO PAUL HASTINGS LLP, WILLKIE FARR & GALLAGHER LLP, KLEE, TUCHIN, BOGDANOFF & STERN LLP, AND BETTINA WHYTE'S INTERIM FEE APPLICATIONS (1.5); DRAFT SAME (2.3). | 3.8 |
| **Total** | **010 FEE APPLICATION OBJECTIONS** | | **4.5** |

**011 HEARINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/18 | A SHAPIRO | PREPARE INFORMATIVE MOTION FOR HEARING ON AURELIUS MOTIONS. | 0.5 |
| 01/04/18 | B NEVE | CORRESPOND W/ J. DANIELS, A. SHAPIRO, AND I. BLUMBERG RE: INFORMATIVE MOTIONS TO APPEAR AT JANUARY 10 HEARING. | 0.5 |
| 01/10/18 | C MERRILL | ATTEND TELEPHONIC HEARING ON APPOINTMENTS CLAUSE CHALLENGES. | 3.4 |
| 01/10/18 | W SUSHON | ATTEND ORAL ARGUMENT ON APPOINTMENTS CLAUSE ISSUES (2.5); REVIEW AND REVISE SUMMARY FOR CLIENT (.3). | 2.8 |
| 01/10/18 | W DELLINGER | ORAL ARGUMENT AT HEARING. | 3.0 |
| 01/10/18 | P FRIEDMAN | ATTEND AURELIUS CONSTITUTIONAL ARGUMENT. | 3.2 |
| **Total** | **011 HEARINGS** | | **13.4** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/01/18 | R HOLM | EMAILS TO D. CANTOR, J. DANIELS, A. PANTOJA AND OTHERS AT TREASURY, AND J. KANG AND OTHERS AT ROTHSCHILD RE: AMBAC'S RULE 2004 DISCOVERY REQUESTS (1.7); ANALYZE AMBAC'S RULE 2004 DISCOVERY REQUESTS AND DOCUMENTS COLLECTED BY TREASURY (1.3). | 3.0 |
| 01/01/18 | W DELLINGER | PREPARE FOR ORAL ARGUMENT. | 3.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     03/16/18
Matter Name: COMMONWEALTH TITLE III     Invoice: 997668
Matter: 0686892-00013     Page No. 27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/18 | I BLUMBERG | COMPILE PREVIOUS BRIEFING MATERIALS ███████ ██. | 0.6 |
| 01/02/18 | J MONTALVO | POST PREVIOUSLY PRODUCED DOCUMENTS TO INTRALINKS DATAROOM. | 0.7 |
| 01/02/18 | R HOLM | CONFER AND CORRESPOND W/ D. CANTOR, J. DANIELS, S. TOUZOS, A. PANTOJA AND OTHERS AT TREASURY, AND J. KANG AND OTHERS AT ROTHSCHILD RE: AMBAC'S RULE 2004 DISCOVERY REQUESTS (1.0); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, A. PARLEN, J. DANIELS, B. ELIAS, A. PAVEL, AND M. KREMER RE: NATIONAL'S RULE 2004. | 2.0 |
| 01/02/18 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 01/02/18 | A METLITSKY | PREPARE FOR MOOT COURT. | 2.5 |
| 01/02/18 | C MERRILL | DRAFT MOTION FOR ARGUMENT TIME AT APPOINTMENTS CLAUSE LITIGATION HEARING. | 0.6 |
| 01/02/18 | C MERRILL | REVIEW ████████████████████████ ████████████████████ ████████ IN RESPONSE TO REQUEST FROM W. DELLINGER. | 0.4 |
| 01/02/18 | C MERRILL | COMMUNICATE W/ TEAM, I. GORNSTEIN, AND N. KINKOPF RE: AURELIUS SURREPLY. | 0.1 |
| 01/02/18 | C MERRILL | REVIEW AND ANALYZE AURELIUS SURREPLY. | 0.6 |
| 01/02/18 | D CANTOR | REVIEW EMAILS W/ R. HOLM, J. KANG, AND V. D'AGATA RE: POST-MARIA SUT COLLECTION. | 0.6 |
| 01/02/18 | W SUSHON | REVIEW ALL APPOINTMENTS CLAUSE BRIEFING TO PREPARE FOR DELLINGER MOOT. | 6.3 |
| 01/02/18 | E MCKEEN | REVISE RESPONSES IN CONNECTION W/ RULE 2004 DISCOVERY CORRESPONDENCE. | 0.8 |
| 01/02/18 | E MCKEEN | ANALYZE DOCUMENTS FOR DELIBERATIVE PROCESS ISSUES. | 0.6 |
| 01/02/18 | W DELLINGER | PREPARE FOR ORAL ARGUMENT. | 2.9 |
| 01/02/18 | P FRIEDMAN | EMAILS W/ E. MCKEEN AND A. PAVEL REG: RULE 2004 DOCUMENT PRODUCTION MATTERS (.5); REVIEW DELIBERATIVE PROCESS PRIVILEGE RELATED MATERIALS RE: PRODUCTIONS (.8); REVIEW MEDIATION STATEMENT RE: CLAWBACK ISSUES (.4). | 1.7 |
| 01/02/18 | A PAVEL | ANALYZE RULE 2004 REQUESTS RE: ███████ ████ (.8); FOLLOW-UP COMMUNICATIONS RE: SAME (.6); REVIEW DOCUMENT PRODUCTION ISSUES IN RESPONSE TO JOINT RULE 2004 REQUEST (1.0). | 2.4 |
| 01/03/18 | J SPINA | TELEPHONE CONFERENCE W/ A. COVUCCI RE: OPEN ITEMS RE: TITLE III LITIGATION. | 0.4 |
| 01/03/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: PREVIOUSLY PRODUCED DOCUMENTS POSTED TO INTRALINKS DATAROOM. | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/18 | J MONTALVO | TELEPHONE CONFERENCE W/ A. PAVEL RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 01/03/18 | J MONTALVO | CREATE JANUARY 3 DOCUMENT PRODUCTION AS REQUESTED BY J. DANIELS. | 0.4 |
| 01/03/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOGISTICS FOR UPCOMING PRODUCTION. | 0.6 |
| 01/03/18 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. DANIELS, S. TOUZOS, A. PANTOJA AND OTHERS AT TREASURY, AND J. KANG AND OTHERS AT ROTHSCHILD RE: AMBAC'S RULE 2004 DISCOVERY REQUESTS (1.4); ANALYZE AMBAC'S RULE 2004 DISCOVERY REQUESTS AND DOCUMENTS COLLECTED BY TREASURY (1.6). | 3.0 |
| 01/03/18 | J DANIELS | COMMUNICATIONS W/ A. COVUCCI RE: PRODUCTION COMMUNICATIONS. | 5.3 |
| 01/03/18 | A METLITSKY | PREPARE FOR AND PARTICIPATE IN MOOT COURT. | 3.0 |
| 01/03/18 | C MERRILL | PARTICIPATE IN MOOT COURT SESSION FOR APPOINTMENTS CLAUSE LITIGATION. | 2.3 |
| 01/03/18 | D CANTOR | REVIEW EMAILS W/ P. FRIEDMAN, R. HOLM, AND A. MILLER RE: POST-MARIA SUT COLLECTION. | 0.4 |
| 01/03/18 | W SUSHON | ATTEND DELLINGER MOOT. | 2.0 |
| 01/03/18 | J HACKER | PARTICIPATE IN MOOT COURT OF W. DELLINGER. | 1.8 |
| 01/03/18 | J HACKER | REVIEW BRIEFS TO PREPARE FOR MOOT COURT OF W. DELLINGER. | 3.2 |
| 01/03/18 | E MCKEEN | WORK ON OUTSTANDING DISCOVERY ISSUES FOR RULE 2004 REQUIREMENTS RE: ▮▮▮▮▮▮▮▮. | 0.8 |
| 01/03/18 | E MCKEEN | CONFERENCE W/ PROSKAUER RE: DISCOVERY ACTION ITEMS. | 0.5 |
| 01/03/18 | W DELLINGER | PREPARE FOR ORAL ARGUMENT. | 3.5 |
| 01/03/18 | J ZUJKOWSKI | RESPOND TO QUESTIONS RE: RULE 2004 DOCUMENT ISSUES. | 2.3 |
| 01/03/18 | P FRIEDMAN | PARTICIPATE IN MOOT COURT PREPARATION W/ W. DELLINGER RE: AURELIUS MOTION TO DISMISS TITLE III CASE (1.2); EMAILS W/ G. MASHBERG RE: ▮▮▮▮▮ RULE 2004 MOTION REQUESTS (.2); TELEPHONE CONFERENCE W/ PROSKAUER TEAM RE: RULE 2004 REQUESTS (.5); EMAILS RE: RULE 2004 ISSUES W/ A. PAVEL (.4); REVIEW OVERALL STATUS OF RESPONSE TO RULE 2004 REQUESTS (1.3). | 3.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/18 | A PAVEL | CONFERENCE W/ GREENBERG TRAURIG RE: ███ RULE 2004 REQUESTS (.6); CONFERENCE W/ PROSKAUER RE: OUTSTANDING CREDITOR REQUESTS (.7); PREPARE RESPONSE TO CREDITOR FINANCIAL ADVISORS INQUIRIES RE: DATAROOM DOCUMENTS (.8); COMMUNICATIONS W/ ROTHSCHILD TEAM RE: SAME (.3); COMMUNICATIONS W/ AAFAF RE: VARIOUS OUTSTANDING CREDITOR REQUESTS (1.0); REVIEW CASE MANAGEMENT ISSUES RE: MULTIPLE OUTSTANDING CREDITOR REQUESTS (.8); REVIEW DOCUMENT PRODUCTION ISSUES (1.1); TELEPHONE CONFERENCE W/ J. MONTALVO RE: DOCUMENT PRODUCTION LOG ISSUES (.6); FOLLOW UP TELEPHONE CONFERENCE W/ J. MONTALVO RE: SAME (.2) | 5.5 |
| 01/03/18 | A COVUCCI | GATHER AND REVIEW RULE 2004 RESPONSES (.5); TELEPHONE CONFERENCE W/ J. SPINA RE: OPEN ITEMS FOR TITLE III LITIGATION (.4) | 0.9 |
| 01/04/18 | I BLUMBERG | DRAFT INFORMATIVE MOTIONS FOR JANUARY 10 HEARINGS | 2.3 |
| 01/04/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: UPLOADING PREVIOUSLY PRODUCED DOCUMENTS TO INTRALINKS DATAROOM. | 0.4 |
| 01/04/18 | J MONTALVO | UPLOAD PREVIOUSLY PRODUCED DOCUMENTS TO INTRALINKS DATAROOM AS REQUESTED BY A. COVUCCI. | 0.3 |
| 01/04/18 | R HOLM | REVIEW AND ANALYZE AMBAC'S RULE 2004 DISCOVERY REQUESTS (3.0); TELEPHONE CONFERENCE W/ P. FRIEDMAN, D. CANTOR, T. MUNGOVAN, AND A. MILLER RE: SAME (.8) | 3.8 |
| 01/04/18 | E MCKEEN | CONFERENCE W/ B. FORNARIS AND A. PAVEL RE: RULE 2004 REQUESTS ███. | 0.3 |
| 01/04/18 | E MCKEEN | REVIEW PRODUCTION OF REPORTING TO FOMB. | 0.4 |
| 01/04/18 | E MCKEEN | ENSURE COMPLIANCE W/ I/S PRODUCTION DEADLINE FOR RULE 2004 MATERIALS. | 1.0 |
| 01/04/18 | L ORTEGA | CORRESPOND W/ S. TOUZOS AND A. COVUCCI CONCERNING DRAFTING OF CATEGORICAL PRIVILEGE LOG. | 0.1 |
| 01/04/18 | C MERRILL | RESEARCH AND ANALYZE ███████████ | 6.3 |
| 01/04/18 | D CANTOR | TELEPHONE CONFERENCE W/ P. FRIEDMAN, R. HOLM, T. MUNGOVAN, AND A. MILLER RE: AMBAC RULE 2004 REQUEST (.8); EMAILS W/ R. HOLM AND P. FRIEDMAN RE: SAME (.4). | 1.2 |
| 01/04/18 | E MCKEEN | CONFERENCE W/ G. MASHBERG RE: RULE 2004 CASH BALANCES. | 0.5 |
| 01/04/18 | E MCKEEN | CONFERENCE W/ M. YASSIN, P. FRIEDMAN, AND AAFAF TEAM RE: DISCLOSURES RE: CASH POSITIONS. | 1.1 |
| 01/04/18 | W DELLINGER | PREPARE FOR ORAL ARGUMENT. | 4.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/18 | P FRIEDMAN | REVIEW MATERIALS RE: ████████████ ████████████████████ (.2); CONFERENCE W/ M. YASSIN, E. MCKEEN, AND AAFAF TEAM RE: ██████████████ (1.1); TELEPHONE CONFERENCE W/ D. CANTOR, R. HOLM, T. MUNGOVAN, AND A. MILLER RE: AMBAC RULE 2004 REQUEST (.8); REVIEW AND REVISE RESPONSE TO █████ LETTER RE: RULE 2004 DISCOVERY (.2). | 2.3 |
| 01/04/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN RE: ███████ RULE 2004 REQUESTS. | 0.4 |
| 01/04/18 | A PAVEL | CONFERENCE W/ B. FORMARIS AND E. MCKEEN TEAM RE: ███ BONDHOLDER REQUESTS (1.0); PREPARE FOR SAME (.2); FOLLOW-UP COMMUNICATIONS RE: SAME (.7); CONFERENCE W/ A. COVUCCI RE: JOINT RULE 2004 REQUEST PRODUCTION (.2); CONFERENCE W/ ███ TEAM RE: SIB ACCOUNT REQUESTS (.4); PREPARE FOR SAME (.5); PREPARE FOR MEET AND CONFER W/ NATIONAL RE: SAME (.3); CONFERENCE W/ PROSKAUER RE: ████ BONDHOLDER DOCUMENT REQUESTS (.5); PREPARE LETTER RESPONSE RE: SAME (1.0); COMMUNICATE W/ AAFAF RE: OUTSTANDING DOCUMENT REQUESTS (.3); CONFERENCE W/ M. KREMER RE: ████ BONDHOLDER REQUESTS (.4); COMMUNICATE W/ ROTHSCHILD RE: SAME (.5); REVISE CORRESPONDENCE TO BONDHOLDERS RE: SAME (.6) ANALYZE DOCUMENTS RECEIVED FROM CLIENT (1.5) COMMUNICATE W/ AAFAF RE: SAME (.3); REVIEW DOCUMENT PRODUCTION ISSUES (1.2). | 9.1 |
| 01/04/18 | A COVUCCI | GATHER, REVIEW, AND REDACT DOCUMENTS IN RESPONSE TO RULE 2004 REQUESTS IN PREPARATION FOR PRODUCTION (6); CONFERENCE W/ A. PAVEL RE: SAME (.2) | 8.8 |
| 01/05/18 | D THOLEN | PREPARE ███████ DOCUMENT EXPORT IN PREPARATION FOR DOCUMENT PRODUCTION PER A. PAVEL. | 0.2 |
| 01/05/18 | J ROTH | REVIEW DOCUMENTS RECENTLY UPLOADED TO THE DATAROOM IN RESPONSE TO CREDITORS' RULE 2004 REQUESTS FOR PRODUCTION. | 1.2 |
| 01/05/18 | J MONTALVO | CREATE JANUARY 5 DOCUMENT PRODUCTION AS REQUESTED BY A. PAVEL. | 0.2 |
| 01/05/18 | J MONTALVO | TELEPHONE CONFERENCE W/ A. PAVEL RE: JANUARY 5 DOCUMENT PRODUCTION. | 0.1 |
| 01/05/18 | J MONTALVO | TELEPHONE CONFERENCE W/ A. COVUCCI RE: JANUARY 5 DOCUMENT PRODUCTION. | 0.1 |
| 01/05/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: JANUARY 5 DOCUMENT PRODUCTION. | 0.5 |
| 01/05/18 | R HOLM | DRAFT JOINT STATUS REPORT RE: AMBAC'S RULE 2004 DISCOVERY REQUESTS (2.0); REVISE SAME (.5); COORDINATE FILING OF SAME (.5). | 3.0 |
| 01/05/18 | J DANIELS | CHECK SCOPE OF COLLECTION OF DOCUMENTS (.3); EMAILS W/ A. PAVEL RE: SAME (.1). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          03/16/18
Matter Name:  COMMONWEALTH TITLE III                                                      Invoice: 997668
Matter:  0686892-00013                                                                    Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/05/18 | E MCKEEN | MULTIPLE COMMUNICATIONS RE: RULE 2004 DISCOVERY COMPLIANCE ISSUES ███████████ ███████. | 1.8 |
| 01/05/18 | E MCKEEN | REVIEW AND ANALYZE OPENING BRIEF RE: FISCAL PLAN MATERIALS. | 0.6 |
| 01/05/18 | E MCKEEN | MULTIPLE COMMUNICATIONS RE: LIQUIDITY ISSUES, CASH ACCOUNT BALANCES AND RELATED CORRESPONDENCE. | 1.3 |
| 01/05/18 | A METLITSKY | PREPARE FOR AND PARTICIPATE IN MOOT COURT ███ ██████████████████. | 3.5 |
| 01/05/18 | J DALOG | PREPARE RULE 2004 DOCUMENT PRODUCTION MATERIALS. | 3.1 |
| 01/05/18 | D CANTOR | EMAILS W/ P. FRIEDMAN, R. HOLM, A. MILLER, AND M. DALE RE: AMBAC RULE 2004 MOTION STATUS REPORT. | 0.6 |
| 01/05/18 | W DELLINGER | PREPARE FOR ORAL ARGUMENT (ATTEND MOOT COURT). | 3.0 |
| 01/05/18 | P FRIEDMAN | ASSIST W. DELLINGER IN PREPARING FOR AURELIUS ARGUMENT (.8); EMAILS W/ A. PAVEL AND E. MCKEEN RE: DOCUMENTS TO BE PRODUCED IN RESPONSE TO RULE 2004 ████████████████ (.8); TELEPHONE CONFERENCES AND EMAILS W/ M. YASSIN AND ███████ RE: RESPONSE TO RULE 2004 REQUESTS (.4); REVIEW BRIEF RE: RULE 2004 MOTION ██████████ (.8). | 2.8 |
| 01/05/18 | A PAVEL | CONFERENCE W/ AAFAF RE: REQUESTS FOR ███████ ███████ INFORMATION (.4); MEET AND CONFER W/ NATIONAL RE: ██████████ (.4); CORRESPOND W/ CLIENT RE: SAME (.4); COMMUNICATE W/ J. DANIELS RE: ████████ COLLECTION ISSUES (.2); REVISE RESPONSE TO BONDHOLDER REQUESTS (.8); COMMUNICATIONS W/ P. FRIEDMAN AND AAFAF RE: SAME (.4); PREPARE RESPONSE TO FISCAL PLAN DOCUMENT REQUESTS (.8); REVIEW DOCUMENT PRODUCTION IN RESPONSE TO JOINT REQUESTS (1.3); COMMUNICATIONS W/ CREDITORS RE: SAME (.7); COMMUNICATE W/ PROSKAUER RE: SAME (.4); ANALYZE JOINT MOVANTS' STATEMENT RE: USE OF FISCAL PLAN DOCUMENTS (.5); COMMUNICATE W/ CLIENT RE: SAME (.2); TELEPHONE CONFERENCES W J. MONTALVO RE: JANUARY 5 DOCUMENT PRODUCTION (.6). | 6.6 |
| 01/05/18 | A COVUCCI | REVIEW RULE 2004 RESPONSES AND PREPARE PRODUCTION (4.4); TELEPHONE CONFERENCE W/ J. MONTALVO RE: JANUARY 5 DOCUMENT PRODUCTION (.1). | 4.5 |
| 01/06/18 | J ROTH | REVIEW DOCUMENTS RECENTLY UPLOADED TO THE DATAROOM IN RESPONSE TO CREDITORS' RULE 2004 REQUESTS FOR PRODUCTION. | 1.0 |
| 01/06/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN AND A. PAVEL RE: FISCAL PLAN LITIGATION ISSUES. | 0.7 |
| 01/06/18 | A PAVEL | CONFERENCE W/ M. YASSIN, P. FRIEDMAN RE: FISCAL PLAN LITIGATION ISSUES (.7); FOLLOW UP RE: SAME (.2). | 0.9 |
| 01/07/18 | W DELLINGER | PREPARE FOR ORAL ARGUMENT. | 2.8 |
| 01/07/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS FOR RULE 2004 RESPONSES. | 3.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/18 | J ROTH | REVIEW DOCUMENTS RECENTLY UPLOADED TO THE DATAROOM IN RESPONSE TO CREDITORS' RULE 2004 REQUESTS FOR PRODUCTION. | 1.5 |
| 01/08/18 | A SHAPIRO | EMAIL W/ R. HOLM CONCERNING PRIOR RESEARCH ███ ███████████. | 0.1 |
| 01/08/18 | A SHAPIRO | PREPARE ENTRIES FOR DAILY UPDATE SUMMARIZING DEVELOPMENTS IN ADVERSARY PROCEEDINGS. | 1.1 |
| 01/08/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: PROCESSING OF ADDITIONAL DOCUMENTS FOR ATTORNEY REVIEW. | 0.2 |
| 01/08/18 | R HOLM | CORRESPOND W/ ANGEL PANTOJA AND HACIENDA TEAM, P. FRIEDMAN, AND D. CANTOR RE: DOCUMENT COLLECTION IN RESPONSE TO AMBAC'S RULE 2004 DISCOVERY REQUESTS. | 0.3 |
| 01/08/18 | E MCKEEN | REVIEW RULE 2004 DISCOVERY ISSUES. | 0.7 |
| 01/08/18 | C MERRILL | ANALYZE PRECEDENTS FOR MOTION TO STAY FOR APPOINTMENTS CLAUSE LITIGATION. | 3.0 |
| 01/08/18 | C MERRILL | DRAFT MOTION TO STAY FOR APPOINTMENTS CLAUSE LITIGATION. | 1.0 |
| 01/08/18 | W DELLINGER | PREPARE FOR ORAL ARGUMENT. | 5.5 |
| 01/08/18 | A PAVEL | REVIEW DOCUMENT PRODUCTION ISSUES IN RESPONSE TO RULE 2004 REQUESTS. | 1.8 |
| 01/09/18 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL AND MILLIMAN RE: OUTSTANDING DOCUMENT REQUESTS. | 0.2 |
| 01/09/18 | A SHAPIRO | PREPARE ENTRIES FOR DAILY UPDATE SUMMARIZING DEVELOPMENTS IN ADVERSARY PROCEEDINGS. | 0.7 |
| 01/09/18 | R HOLM | CORRESPOND W/ ████████████████, P. FRIEDMAN, AND D. CANTOR RE: DOCUMENT COLLECTION IN RESPONSE TO ████████ RULE 2004 DISCOVERY REQUESTS. | 0.1 |
| 01/09/18 | E MCKEEN | CONFERENCE W/ A. PAVEL AND PROSKAUER RE: RESPONSE TO RULE 2004 MOTION. | 0.7 |
| 01/09/18 | W SUSHON | REVIEW BRIEFING TO PREPARE FOR AURELIUS ORAL ARGUMENT. | 2.8 |
| 01/09/18 | W DELLINGER | PREPARE FOR ORAL ARGUMENT. | 6.7 |
| 01/09/18 | A PAVEL | ANALYZE DOCUMENT PRODUCTION ISSUES IN RESPONSE TO VARIOUS CREDITOR REQUESTS (1.8); REVIEW OUTLINE OF RESPONSE TO JOINT MOVANTS' STATEMENT RE: USE OF FISCAL PLAN DOCUMENTS (.5); PREPARE ACCEPTABLE USE CLASSIFICATION OF DOCUMENTS PRODUCED IN THE DATAROOM (.8); CONFERENCE W/ PROSKAUER TEAM RE: RESPONSE TO RULE 2004 REQUESTS (.7); CONFERENCE W/ J. ROTH AND A. MAKI (MILLIMAN) RE: OUTSTANDING REQUESTS (.3). | 3.6 |
| 01/09/18 | A COVUCCI | REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 RESPONSES. | 0.8 |
| 01/10/18 | A SHAPIRO | REVISE MASTER LITIGATION CALENDAR. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/10/18 | A SHAPIRO | PREPARE ENTRIES FOR DAILY UPDATE SUMMARIZING DEVELOPMENTS IN ADVERSARY PROCEEDINGS. | 0.2 |
| 01/10/18 | R HOLM | CORRESPOND W/ A. PAVEL RE: COLLECTING DOCUMENTS FOR LITIGATION REPOSITORY. | 0.2 |
| 01/10/18 | C MERRILL | DRAFT CLIENT REPORT ON APPOINTMENTS CLAUSE HEARING. | 2.2 |
| 01/10/18 | C MERRILL | REVISE NOTES OF HEARING ON APPOINTMENTS CLAUSE CHALLENGE FOR DISTRIBUTION. | 0.6 |
| 01/10/18 | C MERRILL | ADD WORK PRODUCT TO CASE DOCUMENT LIBRARY. | 0.1 |
| 01/10/18 | J ZUJKOWSKI | REVIEW RULE 2004 DOCUMENT PRODUCTION ISSUES. | 1.4 |
| 01/10/18 | A PAVEL | REVIEW DOCUMENT PRODUCTION ISSUES RE: RULE 2004 REQUESTS. | 0.4 |
| 01/11/18 | A SHAPIRO | REVISE MASTER LITIGATION CALENDAR. | 0.1 |
| 01/11/18 | A SHAPIRO | PREPARE ENTRIES FOR DAILY UPDATE SUMMARIZING DEVELOPMENTS IN ADVERSARY PROCEEDINGS. | 0.3 |
| 01/11/18 | R HOLM | CORRESPOND W/ A. PAVEL RE: COLLECTING DOCUMENTS FOR LITIGATION REPOSITORY (.1); COLLECT DOCUMENTS FOR PURPOSES OF SAME (.7). | 0.8 |
| 01/11/18 | J DALOG | PREPARE KEY FILING MATERIALS FOR ATTORNEY REVIEW. | 1.4 |
| 01/11/18 | P FRIEDMAN | REVIEW LETTER FROM S. COOPER AND RESPONSE RE: COFINA BOARD MINUTES. | 0.3 |
| 01/11/18 | P FRIEDMAN | REVIEW DRAFT RESPONSE TO ▮ RULE 2004 MOTION AND SUPPLEMENTAL DOCUMENT PRODUCTION (1.2); EMAILS W/ A. PAVEL AND G. ORSECK RE: ▮ DOCUMENTS (.3); CONFERENCE W/ A. PAVEL RE: DATAROOM ISSUES (.2). | 1.7 |
| 01/11/18 | A PAVEL | CONFERENCE W/ P. FRIEDMAN RE: DATAROOM ISSUES (.2); CONFERENCE W/ DOJ AND AAFAF TEAMS RE: DOCUMENT PRODUCTION ISSUES (.5); PREPARE FOR SAME (.3); ANALYZE DELIBERATIVE PROCESS PRIVILEGE ISSUES RE: DOCUMENT PRODUCTION (1.0); CONFERENCE W/ PROSKAUER TEAM RE: MEET AND CONFER (.3); FOLLOW-UP COMMUNICATIONS W/ E. MCKEEN AND P. FRIEDMAN RE: SAME (.2). | 2.5 |
| 01/12/18 | A SHAPIRO | PREPARE ENTRIES FOR DAILY UPDATE SUMMARIZING DEVELOPMENTS IN ADVERSARY PROCEEDINGS. | 0.6 |
| 01/12/18 | J MONTALVO | ASSIST J. SPINA W/ UPLOADING DOCUMENTS TO DATAROOM WORKSPACE. | 0.2 |
| 01/12/18 | J MONTALVO | UPLOAD DOCUMENTS TO INTRALINKS DATAROOM FOR ATTORNEY REVIEW AS REQUESTED BY A. COVUCCI. | 0.4 |
| 01/12/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: UPLOADING OF DOCUMENTS TO INTRALINKS DATAROOM. | 0.4 |
| 01/12/18 | R HOLM | REVIEW AND ANALYZE DOCUMENT COLLECTION IN RESPONSE TO ▮ RULE 2004 DISCOVERY REQUESTS (.7); CORRESPOND W/ S. UHLAND RE: REVISING COFINA'S 2015 AUDITED FINANCIAL STATEMENT (.1); REVISE SAME (1.2). | 2.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.   34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/12/18 | J DALOG | PREPARE KEY FILING MATERIALS FOR ATTORNEY REVIEW. | 1.9 |
| 01/12/18 | E MCKEEN | MEET AND CONFER RE: RULE 2004 DISCOVERY AND PREPARE FOR SAME. | 1.0 |
| 01/12/18 | P FRIEDMAN | PREPARE FOR (.3) AND PARTICIPATE IN MEET AND CONFER W/ COMMONWEALTH CREDITORS AND A. PAVEL RE: DOCUMENTS RELATED TO ██████ (.7); REVIEW DRAFT OF BRIEF IN OPPOSITION TO ██████ DOCUMENT REQUESTS (1.5). | 2.6 |
| 01/12/18 | A PAVEL | MEET AND CONFER W/ ██ BONDHOLDERS AND P. FRIEDMAN RE: DOCUMENT REQUESTS (.7); PREPARE FOR SAME (.3); COMMENT ON DRAFT RESPONSES TO ██████ RULE 2004 MOTION (.9). | 1.9 |
| 01/12/18 | A COVUCCI | GATHER AND REVIEW RULE 2004 RESPONSES. | 0.7 |
| 01/13/18 | A COVUCCI | GATHER AND REVIEW RULE 2004 RESPONSES. | 0.9 |
| 01/16/18 | R HOLM | PREPARE DOCUMENT COLLECTION IN RESPONSE TO ██████ RULE 2004 DISCOVERY REQUESTS. | 1.0 |
| 01/16/18 | C MERRILL | CORRESPOND W/ J. RAPISARDI RE: APPOINTMENTS CLAUSE LITIGATION BRIEFING. | 0.1 |
| 01/16/18 | D CANTOR | EMAILS P. FRIEDMAN, R. HOLM RE: ██████ 2004 REQUEST. | 0.4 |
| 01/16/18 | E MCKEEN | STRATEGIZE RE: RULE 2004 DISCOVERY ISSUES. | 0.8 |
| 01/16/18 | A COVUCCI | REVIEW AND COORDINATE PRODUCTION OF DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.3 |
| 01/17/18 | R HOLM | COMMUNICATE W/ J. DANIELS RE: ██████ RE: DOCUMENT COLLECTION IN RESPONSE TO ██████ RULE 2004 DISCOVERY REQUEST (.1); PREPARE DOCUMENT COLLECTION IN RESPONSE TO ██████ RULE 2004 DISCOVERY REQUESTS (.5). | 0.6 |
| 01/17/18 | A NADLER | COLLECTION OF PROTECTIVE ORDERS FROM ALL RELATED ADVERSARY CASES FOR ADDING TO KEY DOCUMENT LIBRARY. | 0.8 |
| 01/17/18 | E MCKEEN | DRAFT MOTION FOR PROTECTIVE ORDER. | 0.3 |
| 01/17/18 | E MCKEEN | REVISE RESPONSIVE BRIEF ON RULE 2004 ISSUES (1.0); MULTIPLE COMMUNICATIONS RE: STRATEGY FOR SAME (.8). | 1.8 |
| 01/17/18 | P FRIEDMAN | REVIEW DRAFT OF OPPOSITION TO RENEWED RULE 2004 MOTION. | 0.8 |
| 01/17/18 | A PAVEL | REVIEW AND COMMENT ON DRAFT PROTECTIVE ORDER (1.1); REVIEW AND COMMENT ON RULE 2004 SUBMISSION (1.2). | 2.3 |
| 01/17/18 | A COVUCCI | REVIEW AND REDACT DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 3.5 |
| 01/18/18 | I BLUMBERG | DRAFT MOTION TO EXTEND DEADLINES TO REPLY TO JOINT RULE 2004 MOTION. | 0.5 |
| 01/18/18 | B NEVE | DRAFT AND REVISE URGENT MOTION TO EXTEND DEADLINE TO FILE BRIEF IN SUPPORT OF POSITION RE: USE OF PRODUCTION PURSUANT TO RULE 2004 ORDER. | 2.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/18/18 | J ROTH | REVIEW DOCUMENTS IN THE DATAROOM TO RESPOND TO ▓▓▓▓▓ LETTER. | 3.7 |
| 01/18/18 | J MONTALVO | PREPARE JANUARY 18 DOCUMENT PRODUCTION REQUESTED BY A. COVUCCI. | 0.5 |
| 01/18/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: UPLOAD OF PRODUCTION DOCUMENTS TO INTRALINKS DATAROOM. | 0.3 |
| 01/18/18 | R HOLM | PREPARE DOCUMENT COLLECTION IN RESPONSE TO ▓▓▓▓ RULE 2004 DISCOVERY REQUESTS. | 0.2 |
| 01/18/18 | A NADLER | TRANSMIT DOCUMENTS RELATING TO RULE 2004 REQUEST ▓▓▓. | 0.2 |
| 01/18/18 | D CANTOR | EMAILS W/ R. HOLM AND P. FRIEDMAN RE: ▓▓▓ 2004 REQUEST. | 0.3 |
| 01/18/18 | E MCKEEN | ANALYZE RULE 2004 POSITION. | 1.8 |
| 01/18/18 | E MCKEEN | REVIEW COMMENTS FROM G. ORSECK RE: RULE 2004. | 0.4 |
| 01/18/18 | A PAVEL | COMMENT ON DRAFT RESPONSE TO RULE 2004 SUBMISSION (.5); PREPARE FOR CONFERENCE W/ PMA RE: RULE 2004 MOTIONS (.3); CONFERENCE W/ PMA RE: SAME (.3); FOLLOW-UP COMMUNICATIONS RE: SAME (.3); REVISE MOTION TO EXTEND TIME TO RESPOND TO JOINT RULE 2004 MOTION (.4); COMMUNICATIONS W/ PROSKAUER AND OPPOSING COUNSEL RE: SAME (.1). | 2.2 |
| 01/18/18 | A COVUCCI | REVIEW AND ANALYZE GAO DEBT REPORTS. | 0.4 |
| 01/18/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.6 |
| 01/19/18 | B NEVE | DRAFT AND REVISE URGENT MOTION TO EXTEND DEADLINE TO FILE BRIEF IN SUPPORT OF POSITION RE: USE OF PRODUCTION PURSUANT TO RULE 2004 ORDER. | 1.1 |
| 01/19/18 | R HOLM | COMMUNICATIONS W/ J. ZUJKOWSKI, J. DANIELS, AND B. NEVE RE: ▓▓▓▓▓ (.4); RESEARCH ▓▓▓▓ (.6); CORRESPOND W/ P. FRIEDMAN, J. DANIELS, AND M. BURKE RE: DRAFTING SUMMARIES OF COFINA INTERPLEADER ADVERSARY PROCEEDING AND COMMONWEALTH-COFINA DISPUTE ADVERSARY PROCEEDING FOR GOVERNMENT DEVELOPMENT BANK FINANCIAL STATEMENTS (.2); DRAFT SAME (.5). | 1.7 |
| 01/19/18 | E MCKEEN | FURTHER REVIEW OF RULE 2004 DISCOVERY ISSUES. | 1.0 |
| 01/19/18 | A PAVEL | COORDINATE FILING OF MOTION TO EXTEND DEADLINE TO RESPOND TO JOINT RULE 2004 MOTION SUBMISSION (.2); ANALYZE DELIBERATIVE PROCESS PRIVILEGE ISSUES RE: RULE 2004 MOTIONS (.8); CONFERENCES W/ A. COVUCCI RE: SAME (.3); ANALYZE REQUEST FOR REPRODUCTION OF MEDIATION DOCUMENTS FOR LITIGATION PURPOSES (.6). | 1.9 |
| 01/19/18 | A COVUCCI | REVIEW AND REDACT DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS (1.4); CONFERENCES W/ A. PAVEL RE: SAME (.3). | 1.7 |
| 01/21/18 | A COVUCCI | REVIEW AND ANALYZE GAO DEBT REPORTS. | 0.8 |
| 01/22/18 | J MONTALVO | TELEPHONE CONFERENCE W/ L. WEINBERG RE: UPLOADS TO INTRALINKS DATAROOM. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     03/16/18
Matter Name:  COMMONWEALTH TITLE III                                                Invoice: 997668
Matter:  0686892-00013                                                              Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/22/18 | C MERRILL | REVIEW AND ANALYZE EMAIL FROM J. RAPISARDI AND W. SUSHON RE: PREPARATION OF MATERIALS FOR CLIENT MEETING. | 0.1 |
| 01/22/18 | C MERRILL | COMMUNICATE W/ W. SUSHON RE: LITIGATION STRATEGY ███████████████████████ | 0.3 |
| 01/22/18 | C MERRILL | FOR MEMORANDUM ON LITIGATION STRATEGY ██████ ████████████████, REVIEW AND ANALYZE BRIEFING ON ██████████████████████████. | 2.2 |
| 01/22/18 | C MERRILL | DRAFT BACKGROUND FOR MEMORANDUM ON LITIGATION STRATEGY ██████████████████████████ | 2.0 |
| 01/22/18 | C MERRILL | REVIEW AND ANALYZE MEMORANDUM RE: ███████ █████████████ IN PREPARATION FOR CALL W/ W. SUSHON. | 0.2 |
| 01/22/18 | R HOLM | DRAFT AND REVISE LITIGATION SUMMARY PRESENTATION AND MEMORANDUM FOR ████████. | 1.7 |
| 01/22/18 | B NEVE | DRAFT AND REVISE LITIGATION UPDATE. | 1.7 |
| 01/22/18 | H BLISS | RESEARCH TO OBTAIN FASB CODIFICATIONS FOR A. SAX-BOLDER. | 0.4 |
| 01/22/18 | C MERRILL | REVISE POWERPOINT RE: APPOINTMENTS CLAUSE LITIGATION FOR CLIENT UPDATE. | 0.3 |
| 01/22/18 | E MCKEEN | FINALIZE COMMENTS ON JOINT RULE 2004 BRIEF RE: FISCAL PLAN MATERIALS. | 0.8 |
| 01/22/18 | P FRIEDMAN | PREPARE ███████████████████████████ ██████████████████████ | 2.5 |
| 01/22/18 | A PAVEL | CONFERENCES W/ ROTHSCHILD AND G. HOPLAMAZIAN RE: DATAROOM ACCESS (.4); REVISE PROTECTIVE ORDER FOR RULE 2004 MOTIONS (.1). | 0.5 |
| 01/22/18 | A COVUCCI | REVIEW AND ANALYZE GAO DEBT REPORTS (1.8); GATHER AND REVIEW RULE 2004 RESPONSIVE DOCUMENTS (.3). | 2.1 |
| 01/23/18 | J MONTALVO | TELEPHONE CONFERENCE W/ L. WEINBERG OF ROTHSCHILD RE: UPLOADS TO INTRALINKS DATAROOM. | 0.6 |
| 01/23/18 | J MONTALVO | UPLOAD PREVIOUSLY PRODUCED DOCUMENTS TO INTRALINKS DATAROOM AS REQUESTED BY A. COVUCCI. | 0.4 |
| 01/23/18 | C MERRILL | FOR MEMORANDUM ON LITIGATION STRATEGY ██████ ████████████████████████ ANALYZE CASE LAW ████████████████████████████████ ████████████████████ | 4.6 |
| 01/23/18 | C MERRILL | DRAFT MEMORANDUM ON LITIGATION STRATEGIES ██████ ████████████████████████ | 4.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/23/18 | R HOLM | DRAFT AND REVISE LITIGATION SUMMARY PRESENTATION AND MEMORANDUM FOR ▮▮▮ (3.1); REVIEW DOCUMENT COLLECTION EFFORTS FOR PURPOSES OF RESPONDING TO ▮▮▮ RULE 2004 DISCOVERY REQUESTS (.4). | 3.5 |
| 01/23/18 | B NEVE | DRAFT AND REVISE LITIGATION UPDATE (2.3); RESEARCH ▮▮▮ (.2). | 2.5 |
| 01/23/18 | D CANTOR | EMAILS W/ P. FRIEDMAN AND R. HOLM RE: ▮▮▮ 2004 MOTION. | 0.3 |
| 01/23/18 | W SUSHON | REVIEW AND COMMENT ON LITIGATION ANALYSIS ▮▮▮. | 0.5 |
| 01/23/18 | E MCKEEN | REVISE AND COMMENT ON LITIGATION ANALYSIS. | 1.5 |
| 01/23/18 | E MCKEEN | REVIEW SUMMARY OF GAO REPORT. | 0.5 |
| 01/23/18 | A PAVEL | REVIEW OUTSTANDING ISSUES RE: RULE 2004 REQUESTS FOR ▮▮▮ INFORMATION. | 0.6 |
| 01/23/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS (1.1); REVIEW AND ANALYZE GAO DEBT REPORTS (1.6). | 2.7 |
| 01/24/18 | C MERRILL | DRAFT AND REVISE MEMORANDUM RE: ▮▮▮ | 5.3 |
| 01/24/18 | C MERRILL | FOR MEMORANDUM ON LITIGATION STRATEGIES ▮▮▮ RESEARCH AND ANALYZE CASE LAW ▮▮▮ | 4.8 |
| 01/24/18 | R HOLM | DRAFT AND REVISE LITIGATION SUMMARY PRESENTATION AND MEMORANDUM FOR ▮▮▮ (1.2); REVIEW AND ANALYZE TREASURY'S DOCUMENT COLLECTION EFFORTS FOR PURPOSES OF RESPONDING TO ▮▮▮ RULE 2004 DISCOVERY REQUESTS (2.2). | 3.4 |
| 01/24/18 | D CANTOR | EMAILS W/ P. FRIEDMAN AND R. HOLM RE: ▮▮▮ 2004 REQUEST. | 0.7 |
| 01/24/18 | A PAVEL | REVIEW OUTSTANDING ISSUES RE: RULE 2004 REQUESTS. | 0.2 |
| 01/24/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.6 |
| 01/25/18 | C MERRILL | REVISE MEMORANDUM RE ▮▮▮ | 1.0 |
| 01/25/18 | C MERRILL | FOR MEMORANDUM ON LITIGATION STRATEGY ▮▮▮ RESEARCH AND ANALYZE CASE LAW ▮▮▮. | 2.1 |
| 01/25/18 | R HOLM | COMMUNICATIONS W/ A. PAVEL RE: DRAFTING LITIGATION SUMMARY PRESENTATION AND MEMORANDUM FOR ▮▮▮ (.3); DRAFT AND REVISE SAME (.7); REVIEW AND ANALYZE TREASURY'S DOCUMENT COLLECTION EFFORTS FOR PURPOSES OF RESPONDING TO ▮▮▮ RULE 2004 DISCOVERY REQUESTS (2.2). | 3.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/16/18
Matter Name:  COMMONWEALTH TITLE III                                                                Invoice: 997668
Matter:  0686892-00013                                                                                        Page No.  38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/25/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ G. MASHBERG AND E. MCKEEN RE: RULE 2004 REQUESTS (1.0); EMAILS TO E. MCKEEN AND A. PAVEL RE: RULE 2004 DOCUMENT PRODUCTIONS (.4). | 1.4 |
| 01/25/18 | A NADLER | RESEARCH ████████████████████████. | 0.7 |
| 01/25/18 | A NADLER | LOCATE AND RETRIEVE ALL COMMONWEALTH OF PUERTO RICO FINANCIAL STATEMENTS AND PREPARE FOR TEXT RECOGNITION AND ATTORNEY REVIEW. | 2.2 |
| 01/25/18 | A NADLER | REVIEW PAST WRITTEN DISCOVERY REQUESTS FOR ALL RELATED FISCAL PLAN REQUESTS FOR ATTORNEY USE IN DETERMINING FUTURE DISCOVERY REQUESTS. | 1.7 |
| 01/25/18 | D CANTOR | EMAILS W/ R. HOLM RE: ██████ 2004 REQUEST. | 0.3 |
| 01/25/18 | W SUSHON | REVIEW AND REVISE DRAFT ███████████████ LITIGATION STRATEGIC OPTIONS (2.5); EMAILS W/ S. UHLAND AND C. MERRILL RE: SAME (.3). | 2.8 |
| 01/25/18 | E MCKEEN | TELEPHONE CONFERENCE (PARTIAL) W/ G. MASHBERG AND P. FRIEDMAN RE: STATUS OF RULE 2004 DISCOVERY. | 0.5 |
| 01/25/18 | A PAVEL | STRATEGY CONFERENCE W/ PROSKAUER TEAM RE: RULE 2004 MOTIONS (.6); COMMENT ON ████ MOTION TO OPPOSE JOINDER (.6); REVISE RULE 2004 PROTECTIVE ORDER TO INCORPORATE PROSKAUER COMMENTS (.1); CONFERENCE W/ MILLIMAN RE: RULE 2004 REQUESTS FOR ████████████ DOCUMENTS (.2); COMMUNICATE W/ A. COVUCCI RE: DELIBERATIVE PROCESS ISSUES PERTAINING TO RULE 2004 PRODUCTION (.2); ANALYZE FISCAL PLAN IN ANTICIPATION OF FORTHCOMING RULE 2004 REQUESTS (.5). | 2.2 |
| 01/25/18 | M POCHA | REVIEW REVISED FISCAL PLAN AND ANALYZE LITIGATION DOCUMENT DISCOVERY ISSUES. | 2.0 |
| 01/25/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 2.2 |
| 01/26/18 | C MERRILL | COMMUNICATE W/ W. SUSHON RE: ████████████████ ███████████████████████████ | 0.2 |
| 01/26/18 | C MERRILL | REVISE MEMORANDUM RE: ████████████████ ███████████████████████ | 0.7 |
| 01/26/18 | R HOLM | REVIEW AND ANALYZE TREASURY'S DOCUMENT COLLECTION EFFORTS FOR PURPOSES OF RESPONDING TO ████████ RULE 2004 DISCOVERY REQUESTS. | 0.8 |
| 01/26/18 | E MCKEEN | REVIEW DRAFT FISCAL PLAN RELATED MATERIALS IN CONNECTION W/ ANTICIPATED PLAN RELATED DISCOVERY. | 1.5 |
| 01/26/18 | C MERRILL | CHECK OVERSIGHT BOARD WEBSITE AND CASE DOCKET FOR FISCAL PLAN AND APPOINTMENTS CLAUSE FILINGS. | 0.1 |
| 01/26/18 | W SUSHON | REVIEW AND FURTHER REVISE DRAFT ████████████ ████████ LITIGATION STRATEGIC OPTIONS. | 3.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/26/18 | D CANTOR | EMAILS W/ P. FRIEDMAN AND R. HOLM RE: ███ 2004 REQUEST. | 0.3 |
| 01/26/18 | A PAVEL | FOLLOW UP ON CREDITOR REQUESTS FOR ███ INFORMATION. | 0.7 |
| 01/26/18 | M POCHA | REVIEW REVISED FISCAL PLAN AND ANALYZE LITIGATION DOCUMENT DISCOVERY ISSUES. | 1.7 |
| 01/26/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 0.9 |
| 01/29/18 | R HOLM | REVIEW AND ANALYZE DOCUMENTS RESPONSIVE TO ███ RULE 2004 DISCOVERY REQUESTS (.8); ANALYZE SPREADSHEETS FROM TREASURY ███ (2.3). | 3.1 |
| 01/29/18 | E MCKEEN | TEAM CALL RE: FP CERTIFICATION. | 0.3 |
| 01/29/18 | E MCKEEN | REVIEW RULE 2004 DISCOVERY ISSUES. | 0.6 |
| 01/29/18 | E MCKEEN | STRATEGIZE RE: DELIBERATIVE PROCESS ISSUES. | 1.4 |
| 01/29/18 | C MERRILL | REVIEW AND UPDATE DOCUMENTS FOR DOCUMENT REPOSITORY. | 0.3 |
| 01/29/18 | J DALOG | REVISE NATIVE PRODUCTION MATERIALS AND REDACTIONS. | 2.1 |
| 01/29/18 | D CANTOR | EMAILS W/ P. FRIEDMAN AND R. HOLM RE: ███ 2004 REQUEST. | 1.8 |
| 01/29/18 | A PAVEL | ANALYZE FISCAL PLAN IN ANTICIPATION OF FORTHCOMING RULE 2004 REQUESTS (.5); PARTICIPATE IN CONFERENCE W/ A. COVUCCI AND CONWAY MACKENZIE RE: OUTSTANDING ███ REQUESTS (.3); PREPARE FOR SAME (.1); ANALYZE RULE 2004 MOVANTS' REPLY IN SUPPORT OF REQUEST FOR FISCAL PLAN DEVELOPMENT MATERIALS (.5). | 1.4 |
| 01/29/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS (.6); TELEPHONE CONFERENCE W/ T. JONES AND A. PAVEL AND C. MACKENZIE RE: SAME (.3). | 0.9 |
| 01/30/18 | A SHAPIRO | PREPARE INFORMATIVE MOTION FOR FEBRUARY SEVENTH OMNIBUS HEARING. | 1.1 |
| 01/30/18 | J MONTALVO | TELEPHONE CONFERENCE W/ R. HOLM RE: JANUARY 30 DOCUMENT PRODUCTION. | 0.3 |
| 01/30/18 | J MONTALVO | ASSIST R. HOLM W/ REVIEWING AND TAGGING OF DOCUMENTS IN RELATIVITY WORKSPACE. | 0.3 |
| 01/30/18 | R HOLM | REVIEW AND ANALYZE DOCUMENTS RESPONSIVE TO ███ RULE 2004 DISCOVERY REQUESTS (2.4); CONFERENCE W/ J. DANIELS RE: SAME (.2); CONFERENCE W/ J. MONTALVO RE: SAME (.3); CONFERENCE W/ D. CANTOR RE SAME (.4); ANALYZE DOCUMENTS ███ (3.4). | 7.2 |
| 01/30/18 | J DANIELS | COMMUNICATIONS W/ R. HOLM RE: ███ RULE 2004 DISCOVERY AND MEMBERS OF CURRENT PROTECTIVE ORDER. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/30/18 | H BLISS | RESEARCH RE: ███████████████████████ ███████████████████████. | 1.2 |
| 01/30/18 | E MCKEEN | CONFERENCE CALL W/ J. DAVIS RE: DELIBERATIVE PROCESS ISSUES. | 0.5 |
| 01/30/18 | D CANTOR | EMAILS W/ R. HOLM RE: ███████ 2004 REQUEST (1.2); TELEPHONE CONFERENCES RE: SAME (.4). | 1.6 |
| 01/30/18 | A PAVEL | REVIEW OUTSTANDING ISSUES RE: RULE 2004 REQUESTS. | 0.1 |
| 01/30/18 | A COVUCCI | GATHER AND REVIEW DOCUMENTS RESPONSIVE TO RULE 2004 REQUESTS. | 2.0 |
| 01/31/18 | R HOLM | REVIEW AND ANALYZE DOCUMENTS RESPONSIVE TO ███████ RULE 2004 DISCOVERY REQUESTS (2.3); ANALYZE DOCUMENTS ██████████████████████ ██████████████████████ (2.5); PRODUCE DOCUMENTS (.4); ANALYZE DOCUMENTS FOR A. PAVEL FOR LITIGATION REPOSITORY (.2). | 5.4 |
| 01/31/18 | J DANIELS | COLLECT AND SEND PRIVILEGE LOGS TO A. PAVEL. | 0.2 |
| 01/31/18 | D CANTOR | EMAILS W/ P. FRIEDMAN, R. HOLM, A. LOPEZ, G. MASHBERG, T. MUNGOVAN, AND A. MILLER RE: ██████ RULE 2004 REQUEST. | 3.1 |
| 01/31/18 | A PAVEL | REVIEW REDACTIONS TO MONTHLY REPORTING PACKAGES BEFORE PRODUCTION TO RULE 2004 MOVANTS (.4) COMMUNICATIONS RE: OUTSTANDING ███████ REQUESTS (.2); DRAFT PROPOSED PRIVILEGE LOG PERTAINING TO RULE 2004 RESPONSES (1.6). | 2.2 |
| **Total** | **012 LITIGATION** | | **377.8** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/15/18 | S UHLAND | REVIEW DECK TO BE DISTRIBUTED TO CREDITOR WORKING GROUP. | 0.4 |
| 01/24/18 | I BLUMBERG | PREPARE REMARKS FOR CREDITOR BI-WEEKLY UPDATE. | 2.0 |
| 01/24/18 | M KREMER | REVIEW AND REVISE TALKING POINTS FOR CREDITOR MEETING. | 0.5 |
| 01/25/18 | I BLUMBERG | PREPARE REMARKS FOR CREDITOR BI-WEEKLY UPDATE. | 1.1 |
| 01/25/18 | M KREMER | ATTEND PREPARATION SESSION W/ AAFAF FOR CREDITOR MEETING (.5); DRAFT AND REVISE TALKING POINTS RE: SAME (.7); REVIEW AND COMMENT ON DRAFT CREDITOR SLIDES (.3); FOLLOW-UP MEETING W/ ███████ RE: SAME (.2). | 1.7 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **5.7** |

**014 NON-WORKING TRAVEL**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/18 | W SUSHON | NON-WORKING TRAVEL HOME (BILL NO CHARGE - 6.0 HOURS). | NO CHARGE |
| 01/14/18 | J RAPISARDI | NON-WORKING TRAVEL FROM NY TO SAN JUAN FOR STRATEGY MEETING W/ GOVERNOR RE: FISCAL PLAN AND POA (BILL NO CHARGE - 4.0 HOURS). | NO CHARGE |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/15/18 | J RAPISARDI | NON-WORKING TRAVEL FROM SAN JUAN TO NEW YORK (BILL NO CHARGE - 4.0 HOURS). | NO CHARGE |
| 01/17/18 | S UHLAND | NON-WORKING RETURN TRAVEL TO NEW YORK (BILL NO CHARGE - 3.5 HOURS). | NO CHARGE |
| 01/19/18 | P FRIEDMAN | NON-WORKING RETURN TRAVEL FROM SAN JUAN FOR HEARING BEFORE FOMB (BILL NO CHARGE - 3.5 HOURS). | NO CHARGE |
| 01/20/18 | J RAPISARDI | NON-WORKING TRAVEL TO SAN JUAN FROM NEW YORK (BILL NO CHARGE - 4.0 HOURS). | NO CHARGE |
| 01/29/18 | S UHLAND | NON-WORKING TRAVEL TO PUERTO RICO (BILL NO CHARGE - 1.5 HOURS). | NO CHARGE |
| 01/29/18 | J RAPISARDI | NON-WORKING TRAVEL TO SAN JUAN FROM NEW YORK FOR MEETING WITH GOVERNOR (BILL NO CHARGE - 4.0 HOURS). | NO CHARGE |
| 01/31/18 | S UHLAND | NON-WORKING TRAVEL RETURN FROM SAN FRANCISCO (BILL NO CHARGE - 3.0 HOURS). | NO CHARGE |
| 01/31/18 | J RAPISARDI | NON-WORKING TRAVEL FROM SAN JUAN TO NEW YORK (BILL NO CHARGE - 4.0 HOURS). | NO CHARGE |
| **Total** | **014 NON-WORKING TRAVEL** | | **0.0** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/18 | D STEIGER | CONFERENCE W/ R. SPRINGER RE: GSA AMENDMENT AGREEMENT AND REVIEW AND ANALYSIS OF CCDA OFFICIAL STATEMENT (.4); SUMMARIZE CONFERENCE W/ R. SPRINGER (.2); DRAFT GSA AMENDMENT AGREEMENT (3.7); REVIEW AND ANALYZE CCDA OFFICIAL STATEMENT (.5); DRAFT SUMMARY OF CCDA OFFICIAL STATEMENT (.1). | 4.9 |
| 01/08/18 | R SPRINGER | REVIEW TERM SHEET (.2); CONFERENCE W/ D. STEIGER RE: PROJECT (.4); REVIEW AND COMMENT ON DRAFT AMENDMENT (.6). | 1.2 |
| 01/08/18 | M KREMER | ████████████████████████████ | 1.2 |
| 01/09/18 | D STEIGER | REVIEW AND EDIT AMENDMENT AGREEMENT (1.0); REVIEW AND EDIT CREDIT AGREEMENT (2.5); REVIEW AND EDIT PROMISSORY NOTE (.6); TELEPHONE CONFERENCE W/ R. SPRINGER RE: DRAFTS OF AGREEMENTS AND NOTE (.2). | 4.3 |
| 01/09/18 | R SPRINGER | REVIEW AND ANALYZE TERM SHEET (.2); REVIEW PRECEDENT (.4); REVIEW AND PREPARE MARKUP OF AMENDED AGREEMENT (.9); CONFERENCE W/ D. STEIGER RE: SAME (.2); PREPARE MARKUP OF PROMISSORY NOTE (.6); REVIEW AND COMMENT ON REVISED DRAFTS OF ALL DOCUMENTS (.5). | 2.8 |
| 01/09/18 | A SAX-BOLDER | RESEARCH RE: ████████████████████████; CONFERENCE W/ KREMER RE: SAME (.3). | 1.0 |
| 01/09/18 | M KREMER | ████████████████████████████████ ████████████ CONFERENCE W/ A. SAX-BOLDER RE: SAME (.3). | 1.5 |
| 01/10/18 | A SAX-BOLDER | COMMUNICATE W/ M. KREMER RE: ████████████ ████████. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/10/18 | A SAX-BOLDER | ███████████████████████████████████████ | 5.4 |
| 01/10/18 | M KREMER | REVIEW ███████████████████████ (.3); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.2). | 0.5 |
| 01/13/18 | M KREMER | REVIEW ████████████ AND EMAIL RE: SAME. | 0.3 |
| 01/15/18 | J SPINA | REVISE AND FINALIZE PLAN OF ADJUSTMENT AND BUDGET DECKS. | 2.9 |
| 01/17/18 | S UHLAND | STRATEGIZE PLAN STRUCTURES. | 0.5 |
| 01/18/18 | J SPINA | RESEARCH RE: ████████████ | 1.8 |
| 01/18/18 | J RAPISARDI | STRATEGIZE PLAN OF ADJUSTMENT ALTERNATIVES FOR COMMONWEALTH, COFINA, HTA, ERS. | 1.2 |
| 01/19/18 | J SPINA | RESEARCH RE: ████████████ | 2.9 |
| 01/19/18 | B NEVE | CONFERENCE (PARTIAL) W/ J. RAPISARDI, S. UHLAND, M. KREMER, AND A. SAX-BOLDER RE: PLAN OF ADJUSTMENT STRATEGY. | 1.5 |
| 01/19/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, M. KREMER, J. RAPISARDI AND B. NEVE RE: ████████ STRATEGY IN CONNECTION W/ PLAN OF ADJUSTMENT. | 2.0 |
| 01/19/18 | A SAX-BOLDER | ANALYZE ██████████████████████████ (1.4). | 1.4 |
| 01/19/18 | S UHLAND | DRAFT AND REVISE STRATEGY DECK RE: PLAN (1.4); MEETING W/ J. RAPISARDI, M. KREMER, A. SAX-BOLDER, AND B. NEVE RE: PLAN (2.0). | 3.4 |
| 01/19/18 | M KREMER | REVIEW CREDITOR STRATEGY DECK (.3); MEETING (PARTIAL) W/ S. UHLAND, J. RAPISARDI, B. NEVE, AND A. SAX-BOLDER RE: FORMULATING PLAN OF ADJUSTMENT (1.5); REVIEW PRECEDENT ██████████ ████████ (.4). | 2.2 |
| 01/19/18 | J RAPISARDI | MEETING (PARTIAL) W/ S. UHLAND, M. KREMER, A. SAX-BOLDER, AND B. NEVE RE: POA/SETTLEMENT STRUCTURES. | 1.5 |
| 01/21/18 | B NEVE | DRAFT ████████████ | 2.2 |
| 01/22/18 | B NEVE | DRAFT AND REVISE ███████████████████ ████████████ | 2.3 |
| 01/22/18 | A SAX-BOLDER | WORK ON NEW BOND TERM SHEETS AND RESEARCH ██ ████████████████ (3.3); DISCUSS SAME W/ M. KREMER (.3). | 3.6 |
| 01/22/18 | S UHLAND | ATTEND MEETING TELEPHONICALLY RE: PLAN STRATEGY W/ D. MONDELL, AND G. PORTELA. | 1.2 |
| 01/22/18 | M KREMER | MEETING W/ A. SAX-BOLDER RE: ████████████████ (.3); REVIEW PRECEDENTS RE: SAME (.5). | 0.8 |
| 01/23/18 | B NEVE | DRAFT AND REVISE TERM SHEETS RE: PLAN OF ADJUSTMENT (4.1); CONFERENCE W/ S. UHLAND, AND A. PAVEL RE: PLAN OF ADJUSTMENT STRATEGY (.3); CONFERENCE W/ A. PAVEL RE: SAME (.2); DRAFT OUTLINE OF ████████████████████ MEMORANDUM (2.4). | 7.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY           03/16/18
Matter Name:  COMMONWEALTH TITLE III                                       Invoice: 997668
Matter:  0686892-00013                                                     Page No.  43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/23/18 | A SAX-BOLDER | DRAFT ███████████████████ (4.2); RESEARCH RE: ██████████████ (1.6); CONFERENCE W/ M. KREMER RE: SAME (.4). | 6.2 |
| 01/23/18 | S UHLAND | CONFERENCE W/ A. PAVEL AND B. NEVE, AND J. RAPISARDI RE: PLAN STRATEGY AND MATERIALS TO PREPARE (.3); STRATEGIZE PLAN OF ADJUSTMENT RE: SAME (.4). | 0.7 |
| 01/23/18 | M KREMER | CONFERENCE W/ A. SAX-BOLDER RE: ██████████ ████ (.4); REVIEW █████████████ (.2). | 0.6 |
| 01/23/18 | A PAVEL | COMMENT ON OUTLINE TO ██████████ MEMORANDUM (1.6); CONFERENCE W/ S. UHLAND, AND B. NEVE RE: ███████████ MEMORANDUM (.3); FOLLOW-UP CONFERENCE W/ B. NEVE RE: SAME (.2); REVISE PLAN STRATEGY SLIDE DECK (.9). | 3.3 |
| 01/24/18 | B NEVE | DRAFT MEMORANDUM RE: ██████████████████ (6.8); DRAFT AND REVISE ███████████████████ (.3); CONFERENCE W/ J. RAPISARDI, S. UHLAND, AND A. PAVEL (PARTIAL) RE: PLAN OF ADJUSTMENT STRATEGY (2.0). | 9.1 |
| 01/24/18 | A SAX-BOLDER | EMAILS W/ B. NEVE AND M. KREMER RE: ██████████████████████████. | 0.2 |
| 01/24/18 | A SAX-BOLDER | CONTINUE WORK ON ████████████████████ ██████ CONNECTION W/ PLAN OF ADJUSTMENT. | 6.3 |
| 01/24/18 | J RAPISARDI | MEETING W/ M. YASSIN RE: PLAN OF ADJUSTMENT STRATEGIC ANALYSIS. | 2.4 |
| 01/24/18 | M KREMER | REVIEW AND REVISE ████████████████. | 0.9 |
| 01/24/18 | A PAVEL | PREPARE LITIGATION SUMMARY █████████████ ██████████ (3.8); STRATEGY CONFERENCE W/ B. NEVE, S. UHLAND, AND J. RAPISARDI RE: SAME (.9). | 4.7 |
| 01/24/18 | A COVUCCI | LEGAL RESEARCH RE: ████████████. | 1.6 |
| 01/25/18 | B NEVE | DRAFT MEMORANDUM RE: ████████████ (5.9); CONFERENCE W/ S. UHLAND, ROTHSCHILD, AND BAML RE: PLAN OF ADJUSTMENT STRATEGY (4.1). | 10.0 |
| 01/25/18 | A SAX-BOLDER | RESEARCH RE: ██████████████████ ███████████ (2.4); EXCHANGE EMAILS W/ B. NEVE RE: SAME (.4). | 2.8 |
| 01/25/18 | A SAX-BOLDER | WORK ON ██████████████ IN CONNECTION W/ PLAN OF ADJUSTMENT (1.8); REVISE ████████ (.2); EXCHANGE EMAILS W/ B. NEVE RE: COMMENTS TO ██████████ (.2). | 2.2 |
| 01/25/18 | S UHLAND | MEETING W/ B. NEVE, ████████, D. MONDELL, AND ██ RE: ████████. | 4.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/25/18 | A COVUCCI | LEGAL RESEARCH RE: ██████. | 4.3 |
| 01/26/18 | B NEVE | DRAFT MEMORANDUM RE: ██████ (10.4); CONFERENCE W/ S. UHLAND, A. PAVEL, AND A. COVUCCI RE: PLAN OF ADJUSTMENT STRATEGY (.3); FOLLOW UP CONFERENCE W/ A. PAVEL RE: SAME (.1). | 10.9 |
| 01/26/18 | J RAPISARDI | REVIEW AND REVISE PLAN OF ADJUSTMENT MATERIALS FOR ██████. | 5.2 |
| 01/26/18 | A SAX-BOLDER | WORK ON PLAN OF ADJUSTMENT DECK ██████. | 1.4 |
| 01/26/18 | S UHLAND | DRAFT AND REVISE DECK FOR ██████ RE: POA OPTIONS (3.5); CONFERENCE W/ B. NEVE, A. PAVEL, AND A. COVUCCI RE: SAME (.3). | 3.8 |
| 01/26/18 | A PAVEL | STRATEGY CONFERENCE W/ S. UHLAND, B. NEVE, AND A. COVUCCI (.3); FOLLOW-UP CONFERENCE W/ B. NEVE RE: SAME (.1); FOLLOW- UP CONFERENCE W/ A. COVUCCI RE: SAME (.1). | 0.5 |
| 01/26/18 | A COVUCCI | LEGAL RESEARCH RE: ██████ (3.3); MEET W/ S. UHLAND, A. PAVEL, AND B. NEVE RE: SAME (.3); FOLLOW UP CONFERENCE W/ A. PAVEL RE: SAME (.2). | 3.8 |
| 01/27/18 | I BLUMBERG | RESEARCH ██████ | 1.0 |
| 01/27/18 | B NEVE | DRAFT MEMORANDUM RE: ██████ | 14.0 |
| 01/27/18 | J RAPISARDI | REVIEW, REVISE, AND DRAFT PLAN OF ADJUSTMENT MATERIALS FOR ██████. | 6.9 |
| 01/27/18 | A PAVEL | REVISE AND COMMENT ON MEMORANDUM RE: ██████. | 1.3 |
| 01/28/18 | B NEVE | DRAFT MEMORANDUM RE: ██████ (12.8); CONFERENCE W/ S. UHLAND, ROTHSCHILD, BAML, AND AAFAF (.7). | 13.5 |
| 01/28/18 | S UHLAND | DRAFT AND REVISE MEMORANDUM RE: ██████ (1.8); DRAFT AND REVISE SAMPLE PLAN TERM SHEETS (1.3); TELEPHONE CONFERENCE W/ B. NEVE, M. YASSIN, ██████, AND ██████ RE: CHANGES TO DECK (.7). | 3.8 |
| 01/28/18 | J RAPISARDI | FURTHER REVISE PLAN OF ADJUSTMENT MATERIALS FOR ██████ (2.8); REVISE AND DRAFT PLAN OF ADJUSTMENT (4.6). | 7.4 |
| 01/28/18 | M KREMER | DRAFT AND REVISE INSERT FOR ██ MEMORANDUM. | 0.7 |
| 01/29/18 | B NEVE | DRAFT MEMORANDUM RE: ██████ | 1.2 |
| 01/29/18 | J RAPISARDI | REVIEW AND REVISE DRAFTS OF ██████ MEMORANDUM (3.9); NUMEROUS CONFERENCES W/ S. UHLAND RE: ██████ (2.1); MEETING W/ ██████, ██████, M. YASSIN AND S. UHLAND (2.6). | 8.6 |
| 01/29/18 | S UHLAND | ANALYZE LEGAL ISSUES RE: ██████. | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No.   45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/29/18 | A SAX-BOLDER | RESEARCH AND ANALYSIS RE: ███████████ (2.5); PREPARE SUMMARY FOR PARTNER REVIEW RE: SAME (2.3). | 4.8 |
| 01/29/18 | S UHLAND | PREPARE W/ J. RAPISARDI FOR MEETING W/ ████ (2.1); MEET W/ ███████, M. YASSIN, ████, AND ████ RE: PLAN STRATEGY (2.6). | 4.7 |
| 01/29/18 | A COVUCCI | LEGAL RESEARCH RE: ██████████. | 0.3 |
| 01/30/18 | J RAPISARDI | CONFERENCE W/ M. YASSIN RE: FISCAL PLAN AND PLAN OF ADJUSTMENT EVIDENTIARY ISSUES. | 1.1 |
| 01/30/18 | J RAPISARDI | MEETING W/ D. MONDELL, ████ RE: POA AND DISTRIBUTION ISSUES. | 0.4 |
| 01/30/18 | M KREMER | DRAFT AND REVISE EXECUTIVE SUMMARY RE: ████████ (1.5); REVISE BASED ON J. RAPISARDI COMMENTS (.3). | 1.8 |
| 01/30/18 | M KREMER | LEGAL RESEARCH RE: ████████████ DRAFT MEMORANDUM RE: SAME. | 1.0 |
| 01/31/18 | I BLUMBERG | RESEARCH RE: █████████ (2.3); CONFERENCE W/ M. KREMER RE: SAME (.2). | 2.5 |
| 01/31/18 | H BLISS | RESEARCH ███████ FOR I. BLUMBERG. | 1.2 |
| 01/31/18 | J ZUJKOWSKI | REVIEW MEMORANDA PREPARED BY M. KREMER AND B. NEVE ████. | 1.8 |
| 01/31/18 | M KREMER | DRAFT AND REVISE MEMORANDUM RE: ██████ (3.6); CONFERENCE W/ I. BLUMBERG RE: SAME (.2); REVIEW RESEARCH RE: ████ (.4). | 4.2 |
| 01/31/18 | M KREMER | REVISE EXECUTIVE SUMMARY RE: ████ (.4); EMAIL TO J. RAPISARDI RE: SAME (.1). | 0.5 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **230.2** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/18 | I BLUMBERG | RESEARCH QUESTION RE: ███████████ | 0.5 |
| 01/04/18 | J SPINA | CORRESPOND W/ CLIENT RE: NIEVES LOPEZ STAY MOTION. | 0.3 |
| 01/04/18 | D PEREZ | REVIEW ORDER DENYING NIEVES-LOPEZ STAY MOTION (.1); FOLLOW UP W/ J. SPINA RE: SAME (.1). | 0.2 |
| 01/08/18 | I BLUMBERG | DRAFT SECOND OMNIBUS MOTION FOR RELIEF FROM THE STAY. | 0.2 |
| 01/08/18 | D PEREZ | EMAILS W/ C. JUAN AND A. LOPEZ RE: STAY NOTICES (.2); REVIEW NEW STAY NOTICES (.3); REVIEW DOJ RECOMMENDATIONS RE: OUTSTANDING STAY NOTICES AND FOLLOW UP W/ C. JUAN RE: SAME (.5); EMAIL I. BLUMBERG RE: OMNIBUS STAY MOTION (.1). | 1.1 |
| 01/09/18 | D PEREZ | REVIEW AND COMMENT ON ALVAREZ, ZAMBRANA, AND GONZALEZ STAY STIPULATIONS (1.4); REVIEW NEW STAY NOTICES (.2); EMAILS W/ A. LOPEZ RE: SAME (.2). | 1.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  46

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/10/18 | I BLUMBERG | DRAFT SECOND OMNIBUS MOTION FOR RELIEF FROM THE STAY. | 0.4 |
| 01/10/18 | D PEREZ | REVISE ZAMBRANA, ALVAREZ, AND GONZALEZ STAY STIPULATIONS (.7); EMAILS W/ S. MA RE: SAME (.2). | 0.9 |
| 01/11/18 | I BLUMBERG | DRAFT MOTION TO EXTEND TIME TO RESPOND TO JIMENEZ MOTION. | 0.9 |
| 01/11/18 | D PEREZ | REVIEW COMMENTS TO ALVAREZ STAY STIPULATION AND REVISE SAME (.3); EMAILS W/ C. JUAN AND ▮▮▮ RE: SAME (.2). | 0.5 |
| 01/12/18 | I BLUMBERG | DRAFT MOTION TO EXTEND TIME TO RESPOND TO JIMENEZ MOTION. | 0.2 |
| 01/12/18 | D PEREZ | REVIEW OUTSTANDING STAY NOTICES AND DOJ RECOMMENDATIONS (.4); EMAILS W/ C. JUAN AND A. LOPEZ RE: SAME (.3). | 0.7 |
| 01/16/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ E. ARIAS RE: FOMB HEARING ON BANK ACCOUNT ISSUES (.3); REVIEW HEARING MATERIALS (1.5). | 1.8 |
| 01/16/18 | D PEREZ | REVIEW THE DEPARTMENT OF JUSTICE RECOMMENDATIONS RE: OUTSTANDING STAY NOTICES (.7); EMAILS W/ A. LOPEZ AND C. JUAN RE: SAME (.2); REVIEW AND COMMENT ON VEGA AND FLORES STAY STIPULATIONS (.7); REVIEW COMMENTS TO GONZALEZ AND RODRIGUEZ STAY STIPULATIONS (.3); EMAILS W/ A. LOPEZ AND C. JUAN RE: SAME (.2). | 2.1 |
| 01/17/18 | D PEREZ | EMAILS W/ C. JUAN AND A. LOPEZ RE: OUTSTANDING STAY NOTICES (.2); REVIEW RECOMMENDATIONS RE: SAME (.3); REVISE GONZALEZ, VEGA, AND PEREZ STAY STIPULATIONS (.7). | 1.2 |
| 01/18/18 | D PEREZ | REVIEW THE DEPARTMENT OF JUSTICE RECOMMENDATIONS RE: LIFT STAY NOTICES (.4); REVIEW NEW LIFT STAY NOTICES (.2); REVIEW ROSARIO STAY STIPULATION (.2); REVIEW NIEVES LOPEZ RECONSIDERATION MOTION (.2); FOLLOW UP W/ P. FRIEDMAN AND I. GARAU RE: SAME (.1). | 1.1 |
| 01/21/18 | D PEREZ | REVIEW NEW LIFT STAY NOTICE. | 0.2 |
| 01/22/18 | D PEREZ | REVIEW AND COMMENT ON THE DEPARTMENT OF JUSTICE STAY RECOMMENDATIONS. | 0.5 |
| 01/23/18 | D PEREZ | REVIEW COMMENTS TO GONZALEZ STIPULATION AND REVISE SAME (.3); EMAILS W/ C. JUAN RE: SAME (.2); EMAILS W/ A. LOPEZ AND C. JUAN RE: OPEN STAY NOTICES (.2); REVIEW AND REVISE ROSADO STAY STIPULATION (.3); REVIEW NEW STAY NOTICES (.2); EMAILS W/ S. MA RE: NIEVES-LOPEZ RECONSIDERATION MOTION (.2) | 1.4 |
| 01/24/18 | D PEREZ | REVIEW AND REVISE CASTRO BUSINESS AND ROSADO STAY STIPULATIONS. | 0.7 |
| 01/25/18 | D PEREZ | TELEPHONE CONFERENCE W/ B. REQUENA RE: ERS PREPETITION ACTIONS AND STAY ISSUES. | 0.5 |
| 01/25/18 | D PEREZ | REVISE RODRIGUEZ STAY STIPULATION (.4); REVIEW LIFT STAY NOTICE CHART (.4). | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 47

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/26/18 | D PEREZ | REVIEW THE DEPARTMENT OF JUSTICE RECOMMENDATIONS RE: STAY NOTICES AND COMMENT ON SAME. | 0.2 |
| 01/29/18 | I BLUMBERG | DRAFT INFORMATIVE MOTION RE: ADJOURNMENT OF UNION STAY MOTION. | 0.6 |
| 01/29/18 | D PEREZ | REVIEW THE DEPARTMENT OF JUSTICE STAY RECOMMENDATIONS AND COMMENT ON SAME (.9); REVIEW COMMENTS TO CASTO BUSINESS STIPULATION AND REVISE SAME (.4); REVIEW PROSKAUER COMMENTS TO SAME AND REVISE (.1); REVIEW NEW LIFT STAY NOTICES (.3). | 1.7 |
| 01/30/18 | I BLUMBERG | DRAFT JOINT INFORMATIVE MOTION RE: THE CONSENSUAL ADJOURNMENT OF UNIONS' MOTION. | 0.9 |
| 01/30/18 | J SPINA | REVIEW AND REVISE RESPONSE TO NIEVES LOPEZ RECONSIDERATION MOTION. | 3.4 |
| 01/30/18 | D PEREZ | REVIEW AND REVISE MELENDEZ STAY STIPULATION (.3); REVIEW COMMENTS TO ROSARIO STAY STIPULATION AND REVISE SAME (.3); REVIEW OBJECTION TO BEATRIZ-NIEVES RECONSIDERATION MOTION (.4); FOLLOW UP W/ J. SPINA RE: SAME (.2). | 1.2 |
| 01/31/18 | D PEREZ | REVIEW NEW LIFT STAY NOTICE. | 0.2 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **26.2** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/18 | A PAVEL | REVISE AUDIT UPDATE LETTER. | 0.6 |
| 01/04/18 | P FRIEDMAN | REVIEW AND ANALYZE COMMONWEALTH FINANCIAL STATEMENT AUDIT LETTER RESPONSE. | 1.8 |
| 01/08/18 | M BURKE | PREPARE AND CIRCULATE AUDIT POLLING MEMORANDUM (1.5); REVIEW, ORGANIZE RESPONSES (2.1); CORRESPOND W/ V. WAX AND PUERTO RICO TIMEKEEPERS RE: SAME (.3). | 3.9 |
| 01/08/18 | J DANIELS | RESPOND TO AUDIT REPORT INQUIRY. | 0.1 |
| 01/09/18 | M BURKE | ORGANIZE RESPONSES TO AUDIT POLLING MEMORANDUM (.9); DRAFT AUDIT RESPONSE LETTER (1.3); CORRESPOND W/ S. UHLAND AND H. DIMIJIAN RE: SAME (.3). | 2.5 |
| 01/10/18 | M BURKE | DRAFT AUDIT RESPONSE LETTER. | 1.2 |
| 01/10/18 | M BURKE | FOLLOW UP W/ TIMEKEEPERS RE: AUDIT LETTER. | 0.2 |
| 01/11/18 | M BURKE | FOLLOW UP W/ TIMEKEEPERS RE: MATTERS TO BE REPORTED IN AUDIT LETTER. | 1.5 |
| 01/11/18 | M BURKE | REVISE AUDIT RESPONSE LETTER. | 0.8 |
| 01/11/18 | R HOLM | CORRESPOND W/ S. UHLAND RE: REVISING COFINA'S 2015 AUDITED FINANCIAL STATEMENT (.2); REVISE SAME (1.5). | 1.7 |
| 01/11/18 | S UHLAND | REVIEW AND REVISE FOMB REPORT PACKAGE. | 1.2 |
| 01/12/18 | M BURKE | FINALIZE AUDIT LETTER. | 0.1 |
| 01/12/18 | M BURKE | SEND AUDIT LETTER TO KPMG. | 0.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice:  997668
Page No.  48

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/12/18 | J DANIELS | REVIEW AUDIT LETTER SECTIONS RE: COMMONWEALTH-COFINA DISPUTE. | 0.5 |
| 01/12/18 | P FRIEDMAN | EMAILS W/ A. ORONO, A. GEIST, AND ███████████ RE: 2015-2017 AUDITS. | 0.3 |
| 01/14/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ A. ORONA, R. MALDONADO, ███████████, M. YASSIN, AND A. GEIST RE: FISCAL YEAR 2015 AUDIT ISSUES. | 0.8 |
| 01/15/18 | S UHLAND | REVIEW AND REVISE FOMB MONTHLY REPORTING PACKAGE (1.9); CONFERENCE W/ B. FERNANDEZ RE: SAME (.4). | 2.3 |
| 01/15/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN RE: COMMONWEALTH 2015 AUDIT ISSUES (.2); DISCUSS W/ A. GEIST 2015 AUDIT ISSUES (.1). | 0.3 |
| 01/16/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ A. WARD (KPMG) AND A. GEIST RE: COMMONWEALTH AUDITS (1.0); REVIEW AUDIT LETTER (.8). | 1.9 |
| 01/19/18 | A SAX-BOLDER | INITIAL ANALYSIS ███████████████ (2.0); DISCUSS SAME W/ S. UHLAND (.2). | 2.2 |
| 01/19/18 | J DANIELS | ANALYZE RESPONSE TO S. UHLAND REQUEST FOR AUDIT INFORMATION. | 0.1 |
| 01/19/18 | S UHLAND | ANALYZE ISSUES RE: ████████████████ ███████. | 0.5 |
| 01/20/18 | P FRIEDMAN | EMAILS W/ A. GEIST AND ███████████ RE: 2015-2017 AUDIT FILES (.1); DISCUSSIONS W/ KPMG RE: AUDIT (.2). | 0.3 |
| 01/21/18 | A SAX-BOLDER | RESEARCH ████████████████████████ ███████ 2.0); RESEARCH RE: ███████████ █████ 2.8). | 4.8 |
| 01/22/18 | A SAX-BOLDER | CONTINUE REVIEW AND ANALYSIS ███████ ██████████████████████. | 3.2 |
| 01/22/18 | P FRIEDMAN | DISCUSS W/ K. ROSADO (ANKURA) RE: FISCAL PLAN EXPENSE ITEMS. | 0.5 |
| 01/24/18 | A SAX-BOLDER | RESEARCH AND ANALYZE ████████████████ | 2.2 |
| 01/24/18 | A SAX-BOLDER | EMAILS W/ S. UHLAND ████████████████ ██████ | 0.2 |
| 01/24/18 | A SAX-BOLDER | DRAFT MEMORANDUM ████████████████ ██████████. | 4.1 |
| 01/25/18 | I BLUMBERG | RESEARCH ████████████████████████ ██████████ | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 49

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/25/18 | A SAX-BOLDER | DISCUSS W/ S. UHLAND ISSUES RE: ███████ ███ (.3); ADDITIONAL RESEARCH ████████ (.5); REVISE MEMORANDUM ████████ (.8). | 1.6 |
| 01/25/18 | A SAX-BOLDER | ████████████████ | 1.1 |
| 01/25/18 | S UHLAND | ANALYZE ██████ (.9); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.3); REVIEW MEMORANDUM RE: SAME (.8). | 2.0 |
| 01/26/18 | A SAX-BOLDER | REVISE MEMORANDUM ████████ (1.0); CONFERENCE W/S. UHLAND RE: SAME (.3). | 1.3 |
| 01/26/18 | S UHLAND | FINALIZE MEMORANDUM RE: ██████ (1.0); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.3). | 1.3 |
| 01/26/18 | P FRIEDMAN | REVIEW AND REVISE MEMORANDUM RE: ████ | 0.8 |
| 01/31/18 | A SAX-BOLDER | ANALYZE ████████ (1.5); REVISE MEMORANDUM RE: ██████ (.4). | 1.9 |
| 01/31/18 | S UHLAND | MEET W/ O. RODRIGUEZ AT KPMG RE: AUDIT ISSUES, GASB. | 1.7 |
| **Total** | **017 REPORTING** | | **52.3** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/11/18 | D PEREZ | EMAILS W/ C. SCHEPPER AND M. SAMUELS RE: AMENDMENT TO CREDITOR LIST. | 0.2 |
| 01/23/18 | D PEREZ | REVIEW UNRESOLVED CREDITOR CALL LOG AND FOLLOW UP W/ J. KLEIN (.5); EMAILS W/ A. LOPEZ, ██████, AND O. RODRIGUEZ RE: TRINITY (.3). | 0.8 |
| 01/24/18 | D PEREZ | EMAIL I. BLUMBERG RE: AMENDMENTS TO CREDITOR LISTS (.1); EMAILS W/ A. LOPEZ AND J. KLEIN RE: OUTSTANDING CREDITOR INQUIRIES (.5). | 0.6 |
| 01/25/18 | D PEREZ | EMAILS W/ R. GARCIA, J. KLEIN, AND A. LOPEZ RE: OPEN VENDOR INQUIRIES. | 0.2 |
| 01/27/18 | D PEREZ | EMAILS W/ A. LOPEZ, R. GARCIA, AND M. MAYORAL RE: RENEWABLE GREEN ENERGY FUND. | 0.3 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **2.1** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/01/18 | I BLUMBERG | RESEARCH ████████. | 1.9 |
| 01/01/18 | W SUSHON | DRAFT AND REVISE MEDIATION STATEMENT ████████ ████████ | 4.2 |
| 01/01/18 | S UHLAND | DRAFT AND REVISE ██ MEDIATION STATEMENT. | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                03/16/18
Matter Name:  COMMONWEALTH TITLE III                                          Invoice: 997668
Matter:  0686892-00013                                                         Page No.  50

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/01/18 | M KREMER | LEGAL RESEARCH RE: ▇▇▇▇▇ (.5); DRAFT AND REVISE MEDIATION STATEMENT AND INCORPORATE S. UHLAND AND W. SUSHON ARGUMENTS (4.4); EMAILS W/ J. RAPISARDI RE: SAME (.3). | 5.2 |
| 01/02/18 | I BLUMBERG | RESEARCH FOR AND REVISE MEDIATION STATEMENT (3.1); CONFERENCE W/ S. UHLAND, W. SUSHON, AND M. KREMER RE: SAME (.4). | 3.5 |
| 01/02/18 | B NEVE | RESEARCH ▇▇▇▇▇▇▇▇▇▇ | 0.1 |
| 01/02/18 | W SUSHON | REVIEW J. RAPISARDI COMMENTS TO MEDIATION STATEMENT AND LEGISLATIVE BRIEFING (.5); TELEPHONE CONFERENCE W/ S. UHLAND, M. KREMER, AND I. BLUMBERG RE: SAME (.4). | 0.9 |
| 01/02/18 | M BANCONE | RESEARCH ▇▇▇▇▇▇▇ | 0.3 |
| 01/02/18 | D FISHER | RESEARCH ▇▇▇▇▇▇▇ | 0.4 |
| 01/02/18 | S UHLAND | CONFERENCE W/ M. KREMER RE: MEDIATION STATEMENT (.5); CONFERENCE W/ M. KREMER, W. SUSHON, AND I. BLUMBERG RE: ▇ MEDIATION STATEMENT (.4). | 0.9 |
| 01/02/18 | M KREMER | SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ S. UHLAND, I. BLUMBERG, AND W. SUSHON RE: ▇▇▇ MEDIATION STATEMENT (.4); CONFERENCE W/ S. UHLAND RE: SAME (.5); DRAFT AND REVISE SAME (2.0); FURTHER REVIEW AND REVISE MEDIATION STATEMENT AND PREPARE VERSION FOR CLIENT REVIEW (3.5); RESEARCH RE: ▇▇▇▇▇ (.3); LEGAL RESEARCH RE: ▇▇▇▇▇▇▇▇▇ (.4); REVIEW ▇▇▇▇ AND EMAIL W/ J. RAPISARDI RE: SAME (.3); EMAILS W/ S. UHLAND AND J. RAPISARDI RE: DISTRIBUTION OF STATEMENT (.2). | 7.6 |
| 01/02/18 | A PAVEL | COMMUNICATE W/ A. COVUCCI RE: MEDIATION RESPONSES. | 0.1 |
| 01/02/18 | M POCHA | REVIEW RESPONSES TO MEDIATION AND CREDITOR QUESTIONS. | 0.3 |
| 01/02/18 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES. | 1.6 |
| 01/03/18 | I BLUMBERG | REVIEW AND EDIT MEDIATION STATEMENT. | 1.7 |
| 01/03/18 | J SPINA | COORDINATE ACCESS TO DATAROOM ▇▇▇▇▇ (.3); TELEPHONE CONFERENCE W/ L. WEINBERG FROM ROTHSCHILD RE: SAME (.3). | 0.6 |
| 01/03/18 | P FRIEDMAN | REVIEW COMMONWEALTH MEDIATION STATEMENT RE: CLAWBACK ISSUES. | 0.4 |
| 01/03/18 | M KREMER | DRAFT AND REVISE MEDIATION STATEMENT (1.8); INCORPORATE COMMENTS FROM M. YASSIN (.3); PREPARE FINAL VERSION FOR SUBMISSION AND REVIEW SAME (1.3); EMAIL W/ ROTHSCHILD TEAM RE: UPDATED OUTSTANDING BOND NUMBERS AND UPDATE SAME (.2). | 3.6 |
| 01/03/18 | A PAVEL | COMMUNICATE W/ A. COVUCCI RE: MEDIATION QUESTIONS. | 0.3 |
| 01/03/18 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES. | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice:  997668
Page No.  51

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/18 | J SPINA | PREPARE CORRESPONDENCE RE: DATAROOM W/ ROTHSCHILD RE: MNPI ISSUES ███████ (1.1); FINALIZE NDA RE: SAME (.7). | 1.8 |
| 01/04/18 | B NEVE | REVIEW MEDIATION STATEMENTS. | 0.3 |
| 01/04/18 | M POCHA | REVIEW RESPONSES TO MEDIATION AND CREDITOR QUESTIONS. | 0.2 |
| 01/04/18 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES. | 0.3 |
| 01/05/18 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES. | 0.5 |
| 01/07/18 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES. | 0.8 |
| 01/08/18 | E MCKEEN | REVIEW MEDIATION QUESTIONS AND RESPONSES. | 0.6 |
| 01/08/18 | A PAVEL | COMMUNICATE W/ A. COVUCCI RE: MEDIATION QUESTIONS (.2); CONFERENCE W/ A. COVUCCI AND S. VON BOMHARD (ROTHSCHILD) RE: SAME (.3); FOLLOW-UP COMMUNICATIONS W/ ROTHSCHILD RE: SAME (.5); REVIEW OUTSTANDING ISSUES RE: MEDIATION QUESTIONS (.5). | 1.5 |
| 01/08/18 | M POCHA | REVIEW RESPONSES TO MEDIATION AND CREDITOR QUESTIONS. | 0.3 |
| 01/08/18 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES (4.1); CONFERENCE W/ A. PAVEL AND S. VON BOMHARD (ROTHSCHILD) RE: SAME (.3). | 4.4 |
| 01/09/18 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES. | 0.4 |
| 01/10/18 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES. | 0.3 |
| 01/10/18 | A PAVEL | REVIEW OUTSTANDING ISSUES RE: MEDIATION QUESTIONS. | 0.4 |
| 01/11/18 | B NEVE | REVIEW AND ANALYZE MEDIATION MEMORANDA (1.5); DEVELOP CALENDAR OF UPCOMING MEDIATION SESSIONS (1.0). | 2.5 |
| 01/11/18 | J RAPISARDI | MEETING W/ M. YASSIN RE: MEDIATION ISSUES AND PLAN OF ADJUSTMENT STRATEGY. | 0.8 |
| 01/12/18 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES. | 0.5 |
| 01/12/18 | A PAVEL | CONFERENCE W/ J. COLLINS (MCKINSEY) RE: MEDIATION QUESTIONS STATUS (.5); FOLLOW-UP COMMUNICATIONS RE: SAME (.5). | 1.0 |
| 01/13/18 | E MCKEEN | REVIEW MEMORANDUM RE: MEDIATION SESSION. | 0.5 |
| 01/15/18 | B NEVE | REVIEW AND ANALYZE MEDIATION MEMORANDA AND DEVELOP CALENDAR OF UPCOMING MEDIATION SESSIONS. | 2.0 |
| 01/15/18 | B NEVE | REVIEW AND ANALYZE MEDIATION MEMORANDA (1.0); DEVELOP CALENDAR OF UPCOMING MEDIATION SESSIONS (1.0). | 2.0 |
| 01/15/18 | S UHLAND | REVIEW LIQUIDITY FORECAST TO BE POSTED TO DATAROOM. | 0.8 |
| 01/16/18 | E MCKEEN | COMMUNICATE W/ P. FRIEDMAN RE: MEDIATION STRATEGY. | 0.2 |
| 01/17/18 | A PAVEL | REVIEW OUTSTANDING MEDIATION QUESTIONS. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No.: 52

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/17/18 | A COVUCCI | REVIEW AND REVISE MEDIATION RESPONSES. | 1.1 |
| 01/18/18 | S UHLAND | MEETING W/ B. ROSEN RE: MEDIATION STRATEGY. | 2.9 |
| 01/19/18 | J RAPISARDI | MEETING W/ B. ROSEN AND S. UHLAND RE: MEDIATION ISSUES (1.3); TELEPHONE CONFERENCE W/ M. YASSIN RE: STATUS UPDATE RE: ███████ (.6); MEETING W/ D. MONDELL, S. UHLAND, AND V. D'AGATA RE: MEDIATION (1.3); CONFERENCE W/ S. UHLAND AND D. BERNSTEIN RE: MEDIATION (.7); REVIEW ███████ MEMORANDUM ANALYSIS (.8). | 4.7 |
| 01/19/18 | S UHLAND | MEETING W/ V. D'AGATA, D. MONDELL, AND J. RAPISARDI RE: MEDIATION (1.3); CONFERENCE W/ J. RAPISARDI AND D. BERNSTEIN RE: SAME (.7); CONFERENCE W/ J. RAPISARDI AND B. ROSEN RE: SAME (1.3). | 3.3 |
| 01/21/18 | B NEVE | REVIEW AND ANALYZE MEDIATION MEMORANDA AND DEVELOP CALENDAR OF UPCOMING MEDIATION SESSIONS. | 0.3 |
| 01/22/18 | B NEVE | REVIEW AND ANALYZE MEDIATION MEMORANDA AND DEVELOP CALENDAR OF UPCOMING MEDIATION SESSIONS. | 0.3 |
| 01/22/18 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES. | 0.2 |
| 01/24/18 | J SPINA | REVISE COMMONWEALTH ENTITIES MOTION. | 2.7 |
| 01/24/18 | A COVUCCI | ORGANIZE AND REVIEW MEDIATION RESPONSES. | 1.0 |
| 01/26/18 | E MCKEEN | PREPARE FOR COMMONWEALTH MEDIATION. | 1.0 |
| 01/26/18 | M KREMER | EMAILS W/ P. FRIEDMAN, B. NEVE, AND E. MCKEEN RE: MEDIATION SCHEDULE (.2); REVIEW MEDIATION STATEMENTS (.2). | 0.4 |
| 01/27/18 | E MCKEEN | REVIEW AND ANALYZE MEDIATION STATEMENTS IN PREPARATION FOR COMMONWEALTH MEDIATION SESSION. | 4.0 |
| 01/28/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI AND P. FRIEDMAN RE: COFINA MEDIATION, OTHER OPEN ISSUES (.7); CONFERENCE W/ P. FRIEDMAN AND M. BIENENSTOCK RE: SAME (.4). | 1.1 |
| 01/28/18 | E MCKEEN | FURTHER REVIEW OF MEDIATION STATEMENTS IN PREPARATION FOR MEDIATION SESSIONS. | 1.0 |
| 01/29/18 | B NEVE | REVIEW AND REVISE SUPPLEMENTAL CLAWBACK MEDIATION STATEMENTS. | 3.4 |
| 01/29/18 | E MCKEEN | CONTINUE TO PREPARE FOR MEDIATION SESSION RE: ISSUES 1 THROUGH 4. | 2.6 |
| 01/29/18 | S UHLAND | REVIEW AND STRATEGIZE AGENT SCOPE AND MEDIATION. | 0.5 |
| 01/30/18 | B NEVE | PREPARE ANALYSIS OF COMMONWEALTH MEDIATION ISSUES (9.5); CONFERENCE W/ E. MCKEEN RE: SAME (.2). | 9.7 |
| 01/30/18 | E MCKEEN | PREPARE FOR COMMONWEALTH MEDIATION SESSION (2.1); CONFERENCE W/ B. NEVE RE: SAME (.2). | 2.3 |
| 01/31/18 | B NEVE | ANALYZE MEDIATION STATEMENTS IN PREPARATION FOR COMMONWEALTH MEDIATION SESSION. | 4.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 53

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/31/18 | W SUSHON | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: COMMONWEALTH/COFINA MEDIATION STATEMENT. | 0.3 |
| 01/31/18 | P FRIEDMAN | PREPARE FOR COMMONWEALTH MEDIATION SESSION (.8); EMAILS W/ A. PAVEL RE: MEDIATION QUESTIONS FROM PHOENIX TEAM (.2); TELEPHONE CONFERENCE W/ W. SUSHON RE: COMMONWEALTH/COFINA MEDIATION STATEMENT (.3). | 1.3 |
| 01/31/18 | A PAVEL | COMMUNICATIONS RE: OUTSTANDING MEDIATION QUESTIONS. | 0.6 |
| 01/31/18 | A COVUCCI | GATHER AND REVIEW MEDIATION RESPONSES. | 0.2 |
| **Total** | **020 MEDIATION** | | **108.6** |
| **Total Hours** | | | **1,535.4** |
| **Total Fees** | | | **1,128,921.61** |

## Disbursements

| | |
|---|---|
| Copying | $993.00 |
| Court Fees / Filing Fees | 70.00 |
| Delivery Services / Messengers | 42.69 |
| Expense Report Other (Incl. Out of Town Travel) | 6,048.75 |
| Local Travel | 1,785.80 |
| Meals | 198.60 |
| Online Research | 5,213.39 |
| Other | 9.00 |
| Other Professionals | 4,233.28 |
| Trial Transcripts | 103.17 |
| **Total Disbursements** | **$18,697.68** |
| **Total Current Invoice** | **$1,147,619.29** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 54

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 12/01/17 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 70 | 70.00 | $7.00 |
| 12/05/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 24 | 24.00 | 2.40 |
| 12/29/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 24 | 24.00 | 2.40 |
| 12/29/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 22 | 22.00 | 2.20 |
| 12/29/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 22 | 22.00 | 2.20 |
| 12/29/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 1 | 1.00 | 0.10 |
| 12/29/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 21 | 21.00 | 2.10 |
| 12/29/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 46 | 46.00 | 4.60 |
| 12/29/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 16 | 16.00 | 1.60 |
| 12/29/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 21 | 21.00 | 2.10 |
| 12/29/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 70 | 70.00 | 7.00 |
| 12/29/17 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 15 | 15.00 | 1.50 |
| 01/02/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 138 | 138.00 | 13.80 |
| 01/02/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 210 | 210.00 | 21.00 |
| 01/02/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 120 | 120.00 | 12.00 |
| 01/02/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 72 | 72.00 | 7.20 |
| 01/02/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 3 | 3.00 | 0.30 |
| 01/02/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 01/02/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 105 | 105.00 | 10.50 |
| 01/02/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 66 | 66.00 | 6.60 |
| 01/02/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 75 | 75.00 | 7.50 |
| 01/02/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 110 | 110.00 | 11.00 |
| 01/02/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 230 | 230.00 | 23.00 |
| 01/02/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 01/02/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 01/02/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 5 | 5.00 | 0.50 |
| 01/02/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 66 | 66.00 | 6.60 |
| 01/02/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 110 | 110.00 | 11.00 |
| 01/02/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 80 | 80.00 | 8.00 |
| 01/02/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 5 | 5.00 | 0.50 |
| 01/02/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 63 | 63.00 | 6.30 |
| 01/02/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 1 | 1.00 | 0.10 |
| 01/02/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 01/02/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 45 | 45.00 | 4.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                      03/16/18
Matter Name:  COMMONWEALTH TITLE III                                                 Invoice: 997668
Matter:  0686892-00013                                                               Page No.  55

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/02/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 105 | 105.00 | 10.50 |
| 01/02/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 48 | 48.00 | 4.80 |
| 01/02/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 63 | 63.00 | 6.30 |
| 01/02/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 350 | 350.00 | 35.00 |
| 01/02/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 1 | 1.00 | 0.10 |
| 01/03/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 25 | 25.00 | 2.50 |
| 01/03/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 40 | 40.00 | 4.00 |
| 01/03/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 39 | 39.00 | 3.90 |
| 01/04/18 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 36 | 36.00 | 3.60 |
| 01/04/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 97 | 97.00 | 9.70 |
| 01/04/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 38 | 38.00 | 3.80 |
| 01/04/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 01/04/18 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 36 | 36.00 | 3.60 |
| 01/04/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 2 | 2.00 | 0.20 |
| 01/04/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 2 | 2.00 | 0.20 |
| 01/04/18 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 4 | 4.00 | 0.40 |
| 01/04/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 22 | 22.00 | 2.20 |
| 01/05/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 25 | 25.00 | 2.50 |
| 01/05/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 37 | 37.00 | 3.70 |
| 01/05/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 32 | 32.00 | 3.20 |
| 01/05/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 37 | 37.00 | 3.70 |
| 01/05/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 29 | 29.00 | 2.90 |
| 01/05/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 49 | 49.00 | 4.90 |
| 01/08/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 44 | 44.00 | 4.40 |
| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 01/09/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 56 | 56.00 | 5.60 |
| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/09/18 | E101 | Lasertrak Printing - Perez, Diana Pages: 41 | 41.00 | 4.10 |
| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 56

| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
|---|---|---|---|---|
| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 13 | 13.00 | 1.30 |
| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/09/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 56 | 56.00 | 5.60 |
| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 01/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/10/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 88 | 88.00 | 8.80 |
| 01/10/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 73 | 73.00 | 7.30 |
| 01/10/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 2 | 2.00 | 0.20 |
| 01/10/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 55 | 55.00 | 5.50 |
| 01/11/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 57 | 57.00 | 5.70 |
| 01/11/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 261 | 261.00 | 26.10 |
| 01/11/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 36 | 36.00 | 3.60 |
| 01/15/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 21 | 21.00 | 2.10 |
| 01/15/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 20 | 20.00 | 2.00 |
| 01/15/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 39 | 39.00 | 3.90 |
| 01/15/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 35 | 35.00 | 3.50 |
| 01/16/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 22 | 22.00 | 2.20 |
| 01/16/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 42 | 42.00 | 4.20 |
| 01/18/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 36 | 36.00 | 3.60 |
| 01/18/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 01/18/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 658 | 658.00 | 65.80 |
| 01/18/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 29 | 29.00 | 2.90 |
| 01/18/18 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 01/18/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 18 | 18.00 | 1.80 |
| 01/18/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 329 | 329.00 | 32.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.   57

| | | | | |
|---|---|---|---|---|
| 01/18/18 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 329 | 329.00 | 32.90 |
| 01/18/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 329 | 329.00 | 32.90 |
| 01/18/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 14 | 14.00 | 1.40 |
| 01/18/18 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 01/18/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 01/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 01/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 63 | 63.00 | 6.30 |
| 01/19/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 27 | 27.00 | 2.70 |
| 01/19/18 | E101 | Lasertrak Printing - Perez, Diana Pages: 37 | 37.00 | 3.70 |
| 01/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 44 | 44.00 | 4.40 |
| 01/19/18 | E101 | Copying (Copitrak - Internal) - Sax-Bolder, Amalia Pages: 11 | 11.00 | 1.10 |
| 01/19/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 63 | 63.00 | 6.30 |
| 01/19/18 | E101 | Color Copying (Copitrak - Internal) - Sax-Bolder, Amalia Pages: 783 | 783.00 | 78.30 |
| 01/19/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 36 | 36.00 | 3.60 |
| 01/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 01/19/18 | E101 | Lasertrak Printing - Perez, Diana Pages: 37 | 37.00 | 3.70 |
| 01/20/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 127 | 127.00 | 12.70 |
| 01/22/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 29 | 29.00 | 2.90 |
| 01/24/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 189 | 189.00 | 18.90 |
| 01/24/18 | E101 | Lasertrak Color Printing - Merrill, Cynthia Pages: 23 | 23.00 | 2.30 |
| 01/24/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 57 | 57.00 | 5.70 |
| 01/24/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 22 | 22.00 | 2.20 |
| 01/24/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 1 | 1.00 | 0.10 |
| 01/24/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 36 | 36.00 | 3.60 |
| 01/24/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 21 | 21.00 | 2.10 |
| 01/24/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 22 | 22.00 | 2.20 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 26 | 26.00 | 2.60 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 4 | 4.00 | 0.40 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 19 | 19.00 | 1.90 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 83 | 83.00 | 8.30 |
| 01/25/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 92 | 92.00 | 9.20 |
| 01/25/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 48 | 48.00 | 4.80 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 58

| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 3 | 3.00 | 0.30 |
|---|---|---|---|---|
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 52 | 52.00 | 5.20 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 7 | 7.00 | 0.70 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 8 | 8.00 | 0.80 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 6 | 6.00 | 0.60 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 22 | 22.00 | 2.20 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 196 | 196.00 | 19.60 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 13 | 13.00 | 1.30 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 14 | 14.00 | 1.40 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 7 | 7.00 | 0.70 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 9 | 9.00 | 0.90 |
| 01/25/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 20 | 20.00 | 2.00 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 10 | 10.00 | 1.00 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 6 | 6.00 | 0.60 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 69 | 69.00 | 6.90 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 9 | 9.00 | 0.90 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 22 | 22.00 | 2.20 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 41 | 41.00 | 4.10 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 3 | 3.00 | 0.30 |
| 01/25/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 184 | 184.00 | 18.40 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 6 | 6.00 | 0.60 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 560 | 560.00 | 56.00 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 3 | 3.00 | 0.30 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 6 | 6.00 | 0.60 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 53 | 53.00 | 5.30 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 13 | 13.00 | 1.30 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 27 | 27.00 | 2.70 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 42 | 42.00 | 4.20 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 30 | 30.00 | 3.00 |
| 01/25/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 27 | 27.00 | 2.70 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 3 | 3.00 | 0.30 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 3 | 3.00 | 0.30 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  59

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 29 | 29.00 | 2.90 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 5 | 5.00 | 0.50 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 8 | 8.00 | 0.80 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 13 | 13.00 | 1.30 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 29 | 29.00 | 2.90 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 5 | 5.00 | 0.50 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 4 | 4.00 | 0.40 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 78 | 78.00 | 7.80 |
| 01/25/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 2 | 2.00 | 0.20 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 7 | 7.00 | 0.70 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 5 | 5.00 | 0.50 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 45 | 45.00 | 4.50 |
| 01/25/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 20 | 20.00 | 2.00 |
| 01/25/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 15 | 15.00 | 1.50 |
| 01/26/18 | E101 | Lasertrak Printing - Merrill, Cynthia Pages: 21 | 21.00 | 2.10 |
| 01/26/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 35 | 35.00 | 3.50 |
| 01/26/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 58 | 58.00 | 5.80 |
| 01/26/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 32 | 32.00 | 3.20 |
| 01/26/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 44 | 44.00 | 4.40 |
| 01/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 21 | 21.00 | 2.10 |
| 01/26/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 1 | 1.00 | 0.10 |
| 01/26/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 17 | 17.00 | 1.70 |
| 01/26/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 56 | 56.00 | 5.60 |
| 01/26/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 56 | 56.00 | 5.60 |
| 01/26/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 63 | 63.00 | 6.30 |
| 01/29/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 21 | 21.00 | 2.10 |

**Total for E101 - Lasertrak Printing** **$993.00**

| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1885-0; 17-03283-LTS9 DOCUMENT 1885-0 | 2.00 | $0.20 |
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

03/16/18

Invoice: 997668

Page No. 60

|  |  | COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE341-1; 17-03567-LTS9 |  |  |
|---|---|---|---|---|
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE20-0; 17-00256-LTS DOCUMENT 20-0 | 5.00 | 0.50 |
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1887-0; 17-03283-LTS9 | 3.00 | 0.30 |
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1884-0; 17-03283-LTS9 DOCUMENT 1884-0 | 2.00 | 0.20 |
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE342-0; 17-03567-LTS9 DOCUMENT 342-0 | 3.00 | 0.30 |
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1887-1; 17-03283-LTS9 | 3.00 | 0.30 |
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 61

| Date | Code | Description | | |
|------|------|-------------|------|------|
| | | COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03567-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; PRDC; DOCKET REPORT; 3:16-CV-02519-LTS | 6.00 | 0.60 |
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00256-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1888-0; 17-03283-LTS9 DOCUMENT 1888-0 | 3.00 | 0.30 |
| 12/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 18.00 | 1.80 |
| 12/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE142-0; 17-00257-LTS DOCUMENT 142-0 | 7.00 | 0.70 |
| 12/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE68-0; 17-03283-LTS9 DOCUMENT 68-0 | 4.00 | 0.40 |
| 12/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE1908-0; 17-03283-LTS9 DOCUMENT 1908-0 | 13.00 | 1.30 |
| 12/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1905-0; 17-03283-LTS9 DOCUMENT 1905-0 | 6.00 | 0.60 |
| 12/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 13.00 | 1.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  62

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE1908-1; 17-03283-LTS9 DOCUMENT 1908-1 |  |  |
| 12/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00278-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 12/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE113-0; 17-00189-LTS DOCUMENT 113-0 | 3.00 | 0.30 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE88-0; 3:17-CV-02009-LTS-JGD DOCUMENT 88-0 | 30.00 | 3.00 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE62-5; 3:17-CV-02009-LTS-JGD DOCUMENT 62-5 | 14.00 | 1.40 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE44-1; 3:17-CV-02009-LTS-JGD DOCUMENT 44-1 | 25.00 | 2.50 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; BANKRUPTCY CASE SEARCH; 17-0216 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-11; 3:17-CV-02009-LTS-JGD DOCUMENT 1-11 | 4.00 | 0.40 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE88-3; 3:17-CV-02009-LTS-JGD DOCUMENT 88-3 | 30.00 | 3.00 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-2; 3:17-CV-01973-LTS-JGD DOCUMENT 1-2 | 2.00 | 0.20 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE88-8; 3:17-CV-02009-LTS-JGD DOCUMENT 88-8 | 4.00 | 0.40 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-2; 3:17-CV-02009-LTS-JGD DOCUMENT 1-2 | 1.00 | 0.10 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00197-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.   63

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-5; 3:17-CV-02009-LTS-JGD DOCUMENT 1-5 |  |  |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE88-2; 3:17-CV-02009-LTS-JGD DOCUMENT 88-2 | 30.00 | 3.00 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE35-6; 3:17-CV-02009-LTS-JGD DOCUMENT 35-6 | 8.00 | 0.80 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE62-6; 3:17-CV-02009-LTS-JGD DOCUMENT 62-6 | 9.00 | 0.90 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE33-1; 3:17-CV-01973-LTS-JGD DOCUMENT 33-1 | 2.00 | 0.20 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-9; 3:17-CV-02009-LTS-JGD DOCUMENT 1-9 | 2.00 | 0.20 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-6; 3:17-CV-02009-LTS-JGD DOCUMENT 1-6 | 30.00 | 3.00 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-3; 3:17-CV-01973-LTS-JGD DOCUMENT 1-3 | 12.00 | 1.20 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE62-2; 3:17-CV-02009-LTS-JGD DOCUMENT 62-2 | 30.00 | 3.00 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00216-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE33-0; 3:17-CV-01973-LTS-JGD DOCUMENT 33-0 | 30.00 | 3.00 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE62-4; 3:17-CV-02009-LTS-JGD DOCUMENT 62-4 | 5.00 | 0.50 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 10.00 | 1.00 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-8; 3:17-CV-02009-LTS-JGD DOCUMENT 1-8 | 15.00 | 1.50 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE88-10; 3:17-CV-02009-LTS-JGD DOCUMENT 88-10 | 3.00 | 0.30 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE33-6; 3:17-CV-01973-LTS-JGD DOCUMENT 33-6 | 9.00 | 0.90 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.   64

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE34-1; 3:17-CV-01973-LTS-JGD DOCUMENT 34-1 | | |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE33-7; 3:17-CV-01973-LTS-JGD DOCUMENT 33-7 | 13.00 | 1.30 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-01014 ALL COURTS PAGE: 3 | 1.00 | 0.10 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE34-0; 3:17-CV-01973-LTS-JGD DOCUMENT 34-0 | 5.00 | 0.50 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE88-5; 3:17-CV-02009-LTS-JGD DOCUMENT 88-5 | 2.00 | 0.20 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE34-5; 3:17-CV-01973-LTS-JGD DOCUMENT 34-5 | 3.00 | 0.30 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; DOCKET REPORT; 3:16-CV-02519-LTS | 6.00 | 0.60 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-01973-LTS-JGD | 9.00 | 0.90 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE33-5; 3:17-CV-01973-LTS-JGD DOCUMENT 33-5 | 14.00 | 1.40 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE44-0; 3:17-CV-02009-LTS-JGD DOCUMENT 44-0 | 13.00 | 1.30 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE62-0; 3:17-CV-02009-LTS-JGD DOCUMENT 62-0 | 30.00 | 3.00 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE152-0; 17-00159-LTS DOCUMENT 152-0 | 5.00 | 0.50 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE41-0; 3:17-CV-02009-LTS-JGD DOCUMENT 41-0 | 25.00 | 2.50 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE35-3; 3:17-CV-02009-LTS-JGD DOCUMENT 35-3 | 6.00 | 0.60 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-12; 3:17-CV-02009-LTS-JGD DOCUMENT 1-12 | 4.00 | 0.40 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE41-4; 3:17-CV-02009-LTS-JGD DOCUMENT 41-4 | 30.00 | 3.00 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE33-2; 3:17-CV-01973-LTS-JGD DOCUMENT 33-2 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No.   65

| | | | | |
|---|---|---|---|---|
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE35-5; 3:17-CV-02009-LTS-JGD DOCUMENT 35-5 | 5.00 | 0.50 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-10; 3:17-CV-02009-LTS-JGD DOCUMENT 1-10 | 3.00 | 0.30 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE33-4; 3:17-CV-01973-LTS-JGD DOCUMENT 33-4 | 5.00 | 0.50 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-4; 3:17-CV-02009-LTS-JGD DOCUMENT 1-4 | 2.00 | 0.20 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE62-3; 3:17-CV-02009-LTS-JGD DOCUMENT 62-3 | 30.00 | 3.00 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE34-3; 3:17-CV-01973-LTS-JGD DOCUMENT 34-3 | 3.00 | 0.30 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 10.00 | 1.00 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE35-4; 3:17-CV-02009-LTS-JGD DOCUMENT 35-4 | 4.00 | 0.40 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-7; 3:17-CV-02009-LTS-JGD DOCUMENT 1-7 | 30.00 | 3.00 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-1; 3:17-CV-02009-LTS-JGD DOCUMENT 1-1 | 2.00 | 0.20 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE62-7; 3:17-CV-02009-LTS-JGD DOCUMENT 62-7 | 13.00 | 1.30 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE35-0; 3:17-CV-02009-LTS-JGD DOCUMENT 35-0 | 23.00 | 2.30 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE88-11; 3:17-CV-02009-LTS-JGD DOCUMENT 88-11 | 30.00 | 3.00 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 16-02519 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE62-1; 3:17-CV-02009-LTS-JGD DOCUMENT 62-1 | 2.00 | 0.20 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-0; 3:17-CV-02009-LTS-JGD DOCUMENT 1-0 | 30.00 | 3.00 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; | 4.00 | 0.40 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                03/16/18
Matter Name:  COMMONWEALTH TITLE III                                            Invoice: 997668
Matter:  0686892-00013                                                          Page No.   66

| Date | Code | Description | | |
|---|---|---|---|---|
| | | IMAGE88-7; 3:17-CV-02009-LTS-JGD DOCUMENT 88-7 | | |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-01014 ALL COURTS PAGE: 2 | 1.00 | 0.10 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE88-1; 3:17-CV-02009-LTS-JGD DOCUMENT 88-1 | 30.00 | 3.00 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE41-1; 3:17-CV-02009-LTS-JGD DOCUMENT 41-1 | 7.00 | 0.70 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; DOCKET REPORT; 17-00216-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE1918-0; 17-03283-LTS9 DOCUMENT 1918-0 | 2.00 | 0.20 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE42-0; 17-00216-LTS DOCUMENT 42-0 | 19.00 | 1.90 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-0; 3:17-CV-01973-LTS-JGD DOCUMENT 1-0 | 30.00 | 3.00 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE35-1; 3:17-CV-02009-LTS-JGD DOCUMENT 35-1 | 2.00 | 0.20 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE41-0; 17-00227-LTS DOCUMENT 41-0 | 2.00 | 0.20 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE41-2; 3:17-CV-02009-LTS-JGD DOCUMENT 41-2 | 2.00 | 0.20 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1877-0; 17-03283-LTS9 DOCUMENT 1877-0 | 3.00 | 0.30 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRDC; DOCKET REPORT; 3:17-CV-01014-LTS | 4.00 | 0.40 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-1; 3:17-CV-01973-LTS-JGD DOCUMENT 1-1 | 2.00 | 0.20 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE88-4; 3:17-CV-02009-LTS-JGD DOCUMENT 88-4 | 15.00 | 1.50 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-13; 3:17-CV-02009-LTS-JGD DOCUMENT 1-13 | 30.00 | 3.00 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 67

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00217-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE41-3; 3:17-CV-02009-LTS-JGD DOCUMENT 41-3 | 30.00 | 3.00 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE34-2; 3:17-CV-01973-LTS-JGD DOCUMENT 34-2 | 3.00 | 0.30 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE1-3; 3:17-CV-02009-LTS-JGD DOCUMENT 1-3 | 2.00 | 0.20 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE34-4; 3:17-CV-01973-LTS-JGD DOCUMENT 34-4 | 3.00 | 0.30 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE88-6; 3:17-CV-02009-LTS-JGD DOCUMENT 88-6 | 3.00 | 0.30 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE35-2; 3:17-CV-02009-LTS-JGD DOCUMENT 35-2 | 2.00 | 0.20 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE33-3; 3:17-CV-01973-LTS-JGD DOCUMENT 33-3 | 30.00 | 3.00 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-01014 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; IMAGE88-9; 3:17-CV-02009-LTS-JGD DOCUMENT 88-9 | 9.00 | 0.90 |
| 12/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 14.00 | 1.40 |
| 12/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE48-0; 17-00197-LTS DOCUMENT 48-0 | 10.00 | 1.00 |
| 12/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  68

| Date | Code | Description | | |
|------|------|-------------|------|------|
| | | COURT DOCKET SERVICE; ; Diana Perez; RIBK; IMAGE311-4; 1:11-BK-13105 | | |
| 12/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE41-1; 17-00227-LTS DOCUMENT 41-1 | 30.00 | 3.00 |
| 12/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; RIBK; IMAGE332-0; 1:11-BK-13105 DOCUMENT 332-0 | 4.00 | 0.40 |
| 12/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; RIBK; IMAGE311-2; 1:11-BK-13105 | 30.00 | 3.00 |
| 12/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; RIBK; DOCKET REPORT; 1:11-BK-13105 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE50-0; 17-00197-LTS DOCUMENT 50-0 | 5.00 | 0.50 |
| 12/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; RIBK; IMAGE311-0; 1:11-BK-13105 | 3.00 | 0.30 |
| 12/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; RIBK; IMAGE311-3; 1:11-BK-13105 | 5.00 | 0.50 |
| 12/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE41-0; 17-00227-LTS DOCUMENT 41-0 | 2.00 | 0.20 |
| 12/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE49-0; 17-00197-LTS DOCUMENT 49-0 | 30.00 | 3.00 |
| 12/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; RIBK; IMAGE311-1; 1:11-BK-13105 | 14.00 | 1.40 |
| 12/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No.   69

| 12/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE99-0; 17-00228-LTS DOCUMENT 99-0 | 12.00 | 1.20 |
|---|---|---|---|---|
| 12/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; DOCKET REPORT (FULL); 17-2165 | 3.00 | 0.30 |
| 12/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE100-0; 17-00228-LTS DOCUMENT 100-0 | 30.00 | 3.00 |
| 12/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; DOCKET REPORT (FULL); 17-2165 | 3.00 | 0.30 |
| 12/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 12/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE52-0; 17-00197-LTS DOCUMENT 52-0 | 3.00 | 0.30 |
| 12/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | 0.10 |
| 12/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE101-0; 17-00228-LTS DOCUMENT 101-0 | 4.00 | 0.40 |
| 12/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117230801 | 7.00 | 0.70 |
| 12/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE52-0; 17-00197-LTS DOCUMENT 52-0 | 3.00 | 0.30 |
| 12/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE472-0; 17-00133-LTS DOCUMENT 472-0 | 30.00 | 3.00 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE7-0; 3:17-CV-01973-LTS-JGD DOCUMENT 7-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE QUERY; 17-2165 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE48-0; 3:17-CV-02009-LTS-JGD DOCUMENT 48-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE63-0; 3:17-CV-02009-LTS-JGD DOCUMENT 63-0 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE17-1; 3:17-CV-02009-LTS-JGD DOCUMENT 17-1 | 4.00 | 0.40 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 70

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE42-0; 3:17-CV-01973-LTS-JGD DOCUMENT 42-0 | | |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE81-1; 3:17-CV-02009-LTS-JGD DOCUMENT 81-1 | 6.00 | 0.60 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE8-0; 3:17-CV-01973-LTS-JGD DOCUMENT 8-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE26-0; 3:17-CV-02009-LTS-JGD DOCUMENT 26-0 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE33-1; 3:17-CV-01973-LTS-JGD DOCUMENT 33-1 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE4-0; 3:17-CV-02009-LTS-JGD DOCUMENT 4-0 | 5.00 | 0.50 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE34-4; 3:17-CV-01973-LTS-JGD DOCUMENT 34-4 | 3.00 | 0.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE62-7; 3:17-CV-02009-LTS-JGD DOCUMENT 62-7 | 13.00 | 1.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE53-0; 3:17-CV-02009-LTS-JGD DOCUMENT 53-0 | 3.00 | 0.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE45-0; 3:17-CV-02009-LTS-JGD DOCUMENT 45-0 | 7.00 | 0.70 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE83-0; 3:17-CV-02009-LTS-JGD DOCUMENT 83-0 | 4.00 | 0.40 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE79-0; 3:17-CV-02009-LTS-JGD DOCUMENT 79-0 | 6.00 | 0.60 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 14.00 | 1.40 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 14.00 | 1.40 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; TRANSCRIPT:65-0; 3:17-CV-02009-LTS-JGD DOCUMENT 65-0 | 46.00 | 4.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  71

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE41-0; 3:17-CV-01973-LTS-JGD DOCUMENT 41-0 | 3.00 | 0.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE31-0; 3:17-CV-01973-LTS-JGD DOCUMENT 31-0 | 4.00 | 0.40 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE84-0; 3:17-CV-02009-LTS-JGD DOCUMENT 84-0 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE482-0; 17-00133-LTS DOCUMENT 482-0 | 4.00 | 0.40 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE82-0; 3:17-CV-02009-LTS-JGD DOCUMENT 82-0 | 8.00 | 0.80 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE12-0; 3:17-CV-01973-LTS-JGD DOCUMENT 12-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE75-1; 3:17-CV-02009-LTS-JGD DOCUMENT 75-1 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE33-2; 3:17-CV-01973-LTS-JGD DOCUMENT 33-2 | 30.00 | 3.00 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE34-0; 3:17-CV-02009-LTS-JGD DOCUMENT 34-0 | 6.00 | 0.60 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE55-1; 3:17-CV-02009-LTS-JGD DOCUMENT 55-1 | 9.00 | 0.90 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE86-1; 3:17-CV-02009-LTS-JGD DOCUMENT 86-1 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE19-0; 3:17-CV-02009-LTS-JGD DOCUMENT 19-0 | 7.00 | 0.70 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE52-0; 3:17-CV-02009-LTS-JGD DOCUMENT 52-0 | 6.00 | 0.60 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE23-0; 3:17-CV-02009-LTS-JGD DOCUMENT 23-0 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE75-0; 3:17-CV-02009-LTS-JGD DOCUMENT 75-0 | 4.00 | 0.40 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE34-1; 3:17-CV-01973-LTS-JGD DOCUMENT 34-1 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 72

| Date | Code | Description | | |
|---|---|---|---|---|
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE35-1; 3:17-CV-02009-LTS-JGD DOCUMENT 35-1 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE78-0; 3:17-CV-02009-LTS-JGD DOCUMENT 78-0 | 4.00 | 0.40 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE69-0; 3:17-CV-02009-LTS-JGD DOCUMENT 69-0 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE62-6; 3:17-CV-02009-LTS-JGD DOCUMENT 62-6 | 9.00 | 0.90 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE3-0; 3:17-CV-02009-LTS-JGD DOCUMENT 3-0 | 6.00 | 0.60 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE33-6; 3:17-CV-01973-LTS-JGD DOCUMENT 33-6 | 9.00 | 0.90 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE43-0; 17-00227-LTS DOCUMENT 43-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE24-0; 3:17-CV-02009-LTS-JGD DOCUMENT 24-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE80-1; 3:17-CV-02009-LTS-JGD DOCUMENT 80-1 | 6.00 | 0.60 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE18-0; 3:17-CV-02009-LTS-JGD DOCUMENT 18-0 | 7.00 | 0.70 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE17-0; 3:17-CV-02009-LTS-JGD DOCUMENT 17-0 | 8.00 | 0.80 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE60-0; 3:17-CV-02009-LTS-JGD DOCUMENT 60-0 | 4.00 | 0.40 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE62-4; 3:17-CV-02009-LTS-JGD DOCUMENT 62-4 | 5.00 | 0.50 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE12-0; 3:17-CV-02009-LTS-JGD DOCUMENT 12-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1953-0; 17-03283-LTS9 DOCUMENT 1953-0 | 3.00 | 0.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE22-1; 3:17-CV-02009-LTS-JGD DOCUMENT 22-1 | 3.00 | 0.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE10-0; 3:17-CV-01973-LTS-JGD DOCUMENT 10-0 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/16/18
Matter Name:  COMMONWEALTH TITLE III                                              Invoice: 997668
Matter:  0686892-00013                                                            Page No.   73

| | | | | |
|---|---|---|---|---|
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE55-2; 3:17-CV-02009-LTS-JGD DOCUMENT 55-2 | 9.00 | 0.90 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE32-0; 3:17-CV-02009-LTS-JGD DOCUMENT 32-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE7-0; 3:17-CV-02009-LTS-JGD DOCUMENT 7-0 | 5.00 | 0.50 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE44-0; 3:17-CV-02009-LTS-JGD DOCUMENT 44-0 | 13.00 | 1.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE59-0; 3:17-CV-02009-LTS-JGD DOCUMENT 59-0 | 4.00 | 0.40 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE80-0; 3:17-CV-02009-LTS-JGD DOCUMENT 80-0 | 3.00 | 0.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE15-0; 3:17-CV-02009-LTS-JGD DOCUMENT 15-0 | 9.00 | 0.90 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE49-0; 3:17-CV-02009-LTS-JGD DOCUMENT 49-0 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE33-0; 3:17-CV-02009-LTS-JGD DOCUMENT 33-0 | 5.00 | 0.50 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE68-0; 3:17-CV-02009-LTS-JGD DOCUMENT 68-0 | 7.00 | 0.70 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE36-0; 3:17-CV-01973-LTS-JGD DOCUMENT 36-0 | 4.00 | 0.40 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; DOCKET REPORT; 3:17-CV-01973-LTS-JGD | 9.00 | 0.90 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE27-0; 3:17-CV-02009-LTS-JGD DOCUMENT 27-0 | 8.00 | 0.80 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE62-0; 3:17-CV-02009-LTS-JGD DOCUMENT 62-0 | 30.00 | 3.00 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; IMAGE35-2; 3:17-CV-02009-LTS-JGD DOCUMENT 35-2 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; BANKRUPTCY CASE SEARCH; ALL COURTS; CASE NUMBER 17-213; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoon; PRDC; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice:  997668
Page No.  74

| Date | Code | Description | | |
|---|---|---|---|---|
| | | IMAGE35-0; 3:17-CV-01973-LTS-JGD DOCUMENT 35-0 | | |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE30-0; 3:17-CV-02009-LTS-JGD DOCUMENT 30-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-213; PAGE: 1 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE40-1; 3:17-CV-01973-LTS-JGD DOCUMENT 40-1 | 6.00 | 0.60 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE50-0; 3:17-CV-02009-LTS-JGD DOCUMENT 50-0 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE62-2; 3:17-CV-02009-LTS-JGD DOCUMENT 62-2 | 30.00 | 3.00 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE40-0; 3:17-CV-01973-LTS-JGD DOCUMENT 40-0 | 3.00 | 0.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE53-0; 17-00197-LTS DOCUMENT 53-0 | 4.00 | 0.40 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE2-0; 3:17-CV-02009-LTS-JGD DOCUMENT 2-0 | 5.00 | 0.50 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE35-6; 3:17-CV-02009-LTS-JGD DOCUMENT 35-6 | 8.00 | 0.80 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE3-1; 3:17-CV-01973-LTS-JGD DOCUMENT 3-1 | 12.00 | 1.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE33-0; 3:17-CV-01973-LTS-JGD DOCUMENT 33-0 | 30.00 | 3.00 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE62-5; 3:17-CV-02009-LTS-JGD DOCUMENT 62-5 | 14.00 | 1.40 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE26-0; 3:17-CV-01973-LTS-JGD DOCUMENT 26-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE35-0; 3:17-CV-02009-LTS-JGD DOCUMENT 35-0 | 23.00 | 2.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE70-0; 3:17-CV-02009-LTS-JGD DOCUMENT 70-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE11-0; 3:17-CV-01973-LTS-JGD DOCUMENT 11-0 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  03/16/18
Matter Name: COMMONWEALTH TITLE III  Invoice: 997668
Matter: 0686892-00013  Page No.  75

| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE39-0; 3:17-CV-01973-LTS-JGD DOCUMENT 39-0 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE62-1; 3:17-CV-02009-LTS-JGD DOCUMENT 62-1 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE11-0; 3:17-CV-02009-LTS-JGD DOCUMENT 11-0 | 3.00 | 0.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE66-0; 3:17-CV-02009-LTS-JGD DOCUMENT 66-0 | 4.00 | 0.40 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE10-1; 3:17-CV-02009-LTS-JGD DOCUMENT 10-1 | 6.00 | 0.60 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE10-0; 3:17-CV-02009-LTS-JGD DOCUMENT 10-0 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE31-0; 3:17-CV-02009-LTS-JGD DOCUMENT 31-0 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE3-0; 3:17-CV-01973-LTS-JGD DOCUMENT 3-0 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE34-5; 3:17-CV-01973-LTS-JGD DOCUMENT 34-5 | 3.00 | 0.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE20-0; 3:17-CV-01973-LTS-JGD DOCUMENT 20-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE74-0; 3:17-CV-02009-LTS-JGD DOCUMENT 74-0 | 4.00 | 0.40 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE33-1; 3:17-CV-02009-LTS-JGD DOCUMENT 33-1 | 3.00 | 0.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE154-0; 17-00257-LTS DOCUMENT 154-0 | 30.00 | 3.00 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE20-0; 3:17-CV-02009-LTS-JGD DOCUMENT 20-0 | 7.00 | 0.70 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE56-0; 3:17-CV-02009-LTS-JGD DOCUMENT 56-0 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE34-3; 3:17-CV-01973-LTS-JGD DOCUMENT 34-3 | 3.00 | 0.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE5-0; 3:17-CV-02009-LTS-JGD DOCUMENT 5-0 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 76

| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE34-2; 3:17-CV-01973-LTS-JGD DOCUMENT 34-2 | 3.00 | 0.30 |
|---|---|---|---|---|
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE46-0; 3:17-CV-02009-LTS-JGD DOCUMENT 46-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE22-0; 3:17-CV-02009-LTS-JGD DOCUMENT 22-0 | 3.00 | 0.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE38-0; 3:17-CV-01973-LTS-JGD DOCUMENT 38-0 | 4.00 | 0.40 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE16-0; 3:17-CV-01973-LTS-JGD DOCUMENT 16-0 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE18-0; 3:17-CV-01973-LTS-JGD DOCUMENT 18-0 | 6.00 | 0.60 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE43-0; 3:17-CV-02009-LTS-JGD DOCUMENT 43-0 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 14.00 | 1.40 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE13-0; 3:17-CV-02009-LTS-JGD DOCUMENT 13-0 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE9-0; 3:17-CV-01973-LTS-JGD DOCUMENT 9-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE6-0; 3:17-CV-01973-LTS-JGD DOCUMENT 6-0 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE81-0; 3:17-CV-02009-LTS-JGD DOCUMENT 81-0 | 3.00 | 0.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE33-5; 3:17-CV-01973-LTS-JGD DOCUMENT 33-5 | 14.00 | 1.40 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE21-0; 3:17-CV-02009-LTS-JGD DOCUMENT 21-0 | 6.00 | 0.60 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE28-0; 3:17-CV-01973-LTS-JGD DOCUMENT 28-0 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  77

| | | | | |
|---|---|---|---|---|
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE64-0; 3:17-CV-02009-LTS-JGD DOCUMENT 64-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE27-0; 3:17-CV-01973-LTS-JGD DOCUMENT 27-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1954-0; 17-03283-LTS9 DOCUMENT 1954-0 | 13.00 | 1.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE87-0; 3:17-CV-02009-LTS-JGD DOCUMENT 87-0 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE77-0; 3:17-CV-02009-LTS-JGD DOCUMENT 77-0 | 3.00 | 0.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE55-0; 3:17-CV-02009-LTS-JGD DOCUMENT 55-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE37-0; 3:17-CV-02009-LTS-JGD DOCUMENT 37-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE34-0; 3:17-CV-01973-LTS-JGD DOCUMENT 34-0 | 5.00 | 0.50 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE17-0; 3:17-CV-01973-LTS-JGD DOCUMENT 17-0 | 6.00 | 0.60 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE13-0; 3:17-CV-01973-LTS-JGD DOCUMENT 13-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-213; CASE TITLE ALTAIR | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE14-0; 3:17-CV-01973-LTS-JGD DOCUMENT 14-0 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE45-1; 3:17-CV-02009-LTS-JGD DOCUMENT 45-1 | 3.00 | 0.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE47-0; 3:17-CV-02009-LTS-JGD DOCUMENT 47-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE16-1; 3:17-CV-02009-LTS-JGD DOCUMENT 16-1 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 78

| | | | | |
|---|---|---|---|---|
| | | IMAGE32-0; 3:17-CV-01973-LTS-JGD DOCUMENT 32-0 | | |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE36-0; 3:17-CV-02009-LTS-JGD DOCUMENT 36-0 | 6.00 | 0.60 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE29-0; 3:17-CV-01973-LTS-JGD DOCUMENT 29-0 | 6.00 | 0.60 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE61-0; 3:17-CV-02009-LTS-JGD DOCUMENT 61-0 | 30.00 | 3.00 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE15-0; 3:17-CV-01973-LTS-JGD DOCUMENT 15-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE62-3; 3:17-CV-02009-LTS-JGD DOCUMENT 62-3 | 30.00 | 3.00 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE44-1; 3:17-CV-02009-LTS-JGD DOCUMENT 44-1 | 25.00 | 2.50 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE24-0; 3:17-CV-01973-LTS-JGD DOCUMENT 24-0 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE86-0; 3:17-CV-02009-LTS-JGD DOCUMENT 86-0 | 3.00 | 0.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE34-1; 3:17-CV-02009-LTS-JGD DOCUMENT 34-1 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE83-1; 3:17-CV-02009-LTS-JGD DOCUMENT 83-1 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE21-0; 3:17-CV-01973-LTS-JGD DOCUMENT 21-0 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE39-0; 3:17-CV-02009-LTS-JGD DOCUMENT 39-0 | 6.00 | 0.60 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE35-5; 3:17-CV-02009-LTS-JGD DOCUMENT 35-5 | 5.00 | 0.50 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE35-3; 3:17-CV-02009-LTS-JGD DOCUMENT 35-3 | 6.00 | 0.60 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE54-0; 3:17-CV-02009-LTS-JGD DOCUMENT 54-0 | 6.00 | 0.60 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE14-0; 3:17-CV-02009-LTS-JGD DOCUMENT 14-0 | 12.00 | 1.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

| | | COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE16-0; 3:17-CV-02009-LTS-JGD DOCUMENT 16-0 | | |
|---|---|---|---|---|
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE15-1; 3:17-CV-02009-LTS-JGD DOCUMENT 15-1 | 5.00 | 0.50 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE71-0; 3:17-CV-02009-LTS-JGD DOCUMENT 71-0 | 3.00 | 0.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE25-0; 3:17-CV-02009-LTS-JGD DOCUMENT 25-0 | 4.00 | 0.40 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE76-0; 3:17-CV-02009-LTS-JGD DOCUMENT 76-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE33-3; 3:17-CV-01973-LTS-JGD DOCUMENT 33-3 | 30.00 | 3.00 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE37-0; 3:17-CV-01973-LTS-JGD DOCUMENT 37-0 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE33-4; 3:17-CV-01973-LTS-JGD DOCUMENT 33-4 | 5.00 | 0.50 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE6-0; 3:17-CV-02009-LTS-JGD DOCUMENT 6-0 | 6.00 | 0.60 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE33-7; 3:17-CV-01973-LTS-JGD DOCUMENT 33-7 | 13.00 | 1.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE42-0; 3:17-CV-02009-LTS-JGD DOCUMENT 42-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231326 | 6.00 | 0.60 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE67-0; 3:17-CV-02009-LTS-JGD DOCUMENT 67-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE29-0; 3:17-CV-02009-LTS-JGD DOCUMENT 29-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE28-0; 3:17-CV-02009-LTS-JGD DOCUMENT 28-0 | 3.00 | 0.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE45-2; 3:17-CV-02009-LTS-JGD DOCUMENT 45-2 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schweon; PRDC; IMAGE38-0; 3:17-CV-02009-LTS-JGD DOCUMENT 38-0 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 80

| Date | Code | Description | Amount | |
|------|------|-------------|--------|---|
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoen; PRDC; IMAGE35-4; 3:17-CV-02009-LTS-JGD DOCUMENT 35-4 | 4.00 | 0.40 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoen; PRDC; IMAGE57-0; 3:17-CV-02009-LTS-JGD DOCUMENT 57-0 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Schwoen; PRDC; IMAGE51-0; 3:17-CV-02009-LTS-JGD DOCUMENT 51-0 | 1.00 | 0.10 |
| 12/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE350-0; 17-03567-LTS9 | 3.00 | 0.30 |
| 12/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE38-4; 17-00229-LTS DOCUMENT 38-4 | 30.00 | 3.00 |
| 12/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE39-0; 17-00229-LTS DOCUMENT 39-0 | 2.00 | 0.20 |
| 12/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1973-0; 17-03283-LTS9 DOCUMENT 1973-0 | 16.00 | 1.60 |
| 12/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE38-5; 17-00229-LTS DOCUMENT 38-5 | 30.00 | 3.00 |
| 12/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE38-3; 17-00229-LTS DOCUMENT 38-3 | 30.00 | 3.00 |
| 12/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE38-0; 17-00229-LTS DOCUMENT 38-0 | 30.00 | 3.00 |
| 12/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE350-1; 17-03567-LTS9 | 5.00 | 0.50 |
| 12/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1974-0; 17-03283-LTS9 DOCUMENT 1974-0 | 2.00 | 0.20 |
| 12/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE38-1; 17-00229-LTS DOCUMENT 38-1 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 81

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 12/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE38-2; 17-00229-LTS DOCUMENT 38-2 | 30.00 | 3.00 |
| 12/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/13/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE16-0; 17-00278-LTS DOCUMENT 16-0 | 7.00 | 0.70 |
| 12/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE160-0; 17-00257-LTS DOCUMENT 160-0 | 10.00 | 1.00 |
| 12/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE168-0; 17-00213-LTS DOCUMENT 168-0 | 1.00 | 0.10 |
| 12/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1994-0; 17-03283-LTS9 DOCUMENT 1994-0 | 4.00 | 0.40 |
| 12/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE492-0; 17-04780-LTS9 DOCUMENT 492-0 | 2.00 | 0.20 |
| 12/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00278-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 12/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE32-0; 17-00217-LTS DOCUMENT 32-0 | 4.00 | 0.40 |
| 12/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1993-0; 17-03283-LTS9 DOCUMENT 1993-0 | 3.00 | 0.30 |
| 12/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE48-0; 17-00216-LTS DOCUMENT 48-0 | 4.00 | 0.40 |
| 12/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE17-0; 17-00278-LTS DOCUMENT 17-0 | 2.00 | 0.20 |
| 12/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

03/16/18

Invoice: 997668

Page No.   82

FOR DOCUMENTS: INCLUDED

| 12/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE104-0; 17-00257-LTS DOCUMENT 104-0 | 27.00 | 2.70 |
|---|---|---|---|---|
| 12/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE173-0; 17-00213-LTS DOCUMENT 173-0 | 5.00 | 0.50 |
| 12/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE156-0; 17-00257-LTS DOCUMENT 156-0 | 6.00 | 0.60 |
| 12/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1950-0; 17-03283-LTS9 DOCUMENT 1950-0 | 3.00 | 0.30 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-2167 | 1.00 | 0.10 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE162-0; 17-00257-LTS DOCUMENT 162-0 | 2.00 | 0.20 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE493-1; 17-04780-LTS9 | 3.00 | 0.30 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; PDF DOCUMENT; CASE: 17-2167, DOCUMENT: 00117232331 | 6.00 | 0.60 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-2167 | 1.00 | 0.10 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-2166 | 1.00 | 0.10 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; PDF DOCUMENT; CASE: 17-2166, DOCUMENT: 00117232353 | 6.00 | 0.60 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00216-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE493-0; 17-04780-LTS9 | 2.00 | 0.20 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE175-0; 17-00213-LTS DOCUMENT 175-0 | 6.00 | 0.60 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 83

CASE SUMMARY; 17-2166

| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE27-0; 17-02166-BKT13 DOCUMENT 27-0 | 2.00 | 0.20 |
|---|---|---|---|---|
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE174-0; 17-00213-LTS DOCUMENT 174-0 | 5.00 | 0.50 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-2166 | 1.00 | 0.10 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-2167 | 1.00 | 0.10 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-2166 | 1.00 | 0.10 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; DOCKET REPORT (FULL); 17-2167 | 4.00 | 0.40 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2004-0; 17-03283-LTS9 DOCUMENT 2004-0 | 3.00 | 0.30 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-2167 | 1.00 | 0.10 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE494-0; 17-04780-LTS9 DOCUMENT 494-0 | 3.00 | 0.30 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00216-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-2167 | 1.00 | 0.10 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; PDF DOCUMENT; CASE: 17-2166, DOCUMENT: 00117232353 | 6.00 | 0.60 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; DOCKET REPORT (FILTERED); 17-2165 | 2.00 | 0.20 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-2167 | 1.00 | 0.10 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 84

DOCKET REPORT (FILTERED); 17-2166

| Date | Code | Description | | |
|---|---|---|---|---|
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-2166 | 1.00 | 0.10 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE48-0; 17-00216-LTS DOCUMENT 48-0 | 4.00 | 0.40 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-2166 | 1.00 | 0.10 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-2166 | 1.00 | 0.10 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; DOCKET REPORT (FULL); 17-2166 | 4.00 | 0.40 |
| 12/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-2166 | 1.00 | 0.10 |
| 12/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; ALL COURTS; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 12/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 12/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; TRANSCRIPT:1153-0; 17-03283-LTS9 DOCUMENT 1153-0 | 95.00 | 9.50 |
| 12/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE1180-0; 17-03283-LTS9 DOCUMENT 1180-0 | 24.00 | 2.40 |
| 12/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 2017-00396; PAGE: 1 | 1.00 | 0.10 |
| 12/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRBK; | 7.00 | 0.70 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No.  85

| | | | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 14-01220-BKT13 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 12/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; DOCKET REPORT; 3:14-CV-01220-JAG | 17.00 | 1.70 |
| 12/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; DOCKET REPORT; 17-00137-LTS FIL OR ENT: FILED FROM: 10/10/2016 TO: 12/18/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 12/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE2050-0; 17-03283-LTS9 DOCUMENT 2050-0 | 27.00 | 2.70 |
| 12/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2028-1; 17-03283-LTS9 DOCUMENT 2028-1 | 5.00 | 0.50 |
| 12/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00256-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 12/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; DOCKET REPORT; 17-00167-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 12/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-00137; PAGE: 1 | 1.00 | 0.10 |
| 12/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-167; PAGE: 1 | 1.00 | 0.10 |
| 12/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; DOCKET REPORT (FULL); 17-2167 | 4.00 | 0.40 |
| 12/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 86

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 12/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 16-1532, DOCUMENT: 00117225999 | 1.00 | 0.10 |
| 12/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; PRDC; DOCKET REPORT; 3:14-CV-01220-JAG | 17.00 | 1.70 |
| 12/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; DOCKET REPORT (FULL); 16-1532 | 4.00 | 0.40 |
| 12/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |
| 12/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE163-0; 17-00257-LTS DOCUMENT 163-0 | 30.00 | 3.00 |
| 12/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-04778; PAGE: 1 | 1.00 | 0.10 |
| 12/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 14-01220; PAGE: 1 | 1.00 | 0.10 |
| 12/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 14-01220; PAGE: 3 | 1.00 | 0.10 |
| 12/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-1532; PAGE: 3 | 1.00 | 0.10 |
| 12/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 14-01220; PAGE: 2 | 1.00 | 0.10 |
| 12/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 12/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NYSDC; IMAGE40-0; 1:17-CV-04778-ALC DOCUMENT 40-0 | 18.00 | 1.80 |
| 12/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-1532; PAGE: 1 | 1.00 | 0.10 |
| 12/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 14-01220; PAGE: 2 | 1.00 | 0.10 |
| 12/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; PDF DOCUMENT; CASE: 16-1532, DOCUMENT: 00117225999 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 87

| | | | | |
|---|---|---|---|---|
| 12/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 01CA; CASE SUMMARY; 16-1532 | 1.00 | 0.10 |
| 12/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 14-01220; PAGE: 1 | 1.00 | 0.10 |
| 12/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 16-1532; PAGE: 2 | 1.00 | 0.10 |
| 12/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NYSDC; DOCKET REPORT; 1:17-CV-04778-ALC | 5.00 | 0.50 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; PDF DOCUMENT; CASE: 17-2168, DOCUMENT: 00117234195 | 3.00 | 0.30 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; PRDC; IMAGE69-0; 3:14-CV-01220-JAG DOCUMENT 69-0 | 1.00 | 0.10 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; PRDC; DOCKET REPORT; 3:14-CV-01220-JAG | 17.00 | 1.70 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE3-1; 17-00292-LTS DOCUMENT 3-1 | 2.00 | 0.20 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE1983-0; 17-03283-LTS9 DOCUMENT 1983-0 | 3.00 | 0.30 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 12-32118; PAGE: 1 | 1.00 | 0.10 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-02168; PAGE: 3 | 1.00 | 0.10 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-02168; PAGE: 2 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/16/18
Matter Name: COMMONWEALTH TITLE III                                               Invoice: 997668
Matter: 0686892-00013                                                             Page No.   88

| | | | | |
|---|---|---|---|---|
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-02168; PAGE: 1 | 1.00 | 0.10 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; CASE SUMMARY; 17-2168 | 1.00 | 0.10 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; CAEBK; DOCKET REPORT; 12-32118 FIL OR ENT: FILED FROM: 12/1/2011 TO: 12/31/2012 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE3-0; 17-00292-LTS DOCUMENT 3-0 | 1.00 | 0.10 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; IMAGE1065-0; 3:03-CV-01640-GAG DOCUMENT 1065-0 | 18.00 | 1.80 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE4-0; 17-00292-LTS DOCUMENT 4-0 | 2.00 | 0.20 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2110-0; 17-03283-LTS9 DOCUMENT 2110-0 | 18.00 | 1.80 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 01CA; CASE SUMMARY; 17-2168 | 1.00 | 0.10 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; PRDC; DOCKET REPORT; 3:03-CV-01640-GAG | 30.00 | 3.00 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; APPELLATE CASE SEARCH; ALL COURTS; CASE NUMBER 17-02168; JURISDICTION AP; PAGE: 1 | 1.00 | 0.10 |
| 12/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; CAEBK; IMAGE589-0; 12-32118 DOCUMENT 589-0 | 7.00 | 0.70 |
| 12/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED FROM: 12/19/2017 TO: 12/21/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 12/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  89

|  |  | COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; IMAGE165-0; 17-00257-LTS |  |  |
|---|---|---|---|---|
| 12/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; IMAGE2127-0; 17-03283-LTS9 DOCUMENT 2127-0 | 2.00 | 0.20 |
| 12/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg, PRBK; IMAGE243-0; 17-03566-LTS9 DOCUMENT 243-0 | 2.00 | 0.20 |
| 12/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg, PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED FROM: 12/19/2017 TO: 12/21/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 12/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg, 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-3566; PAGE: 1 | 1.00 | 0.10 |
| 12/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; IMAGE165-1; 17-00257-LTS | 3.00 | 0.30 |
| 12/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg, PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED FROM: 12/19/2017 TO: 12/20/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 12/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg, 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-213; PAGE: 1 | 1.00 | 0.10 |
| 12/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; DOCKET REPORT; 17-03566-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No.   90

| Date | Code | Description | | |
|---|---|---|---|---|
| | | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-1830 | 1.00 | 0.10 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; DOCKET REPORT (FULL); 17-1830 | 5.00 | 0.50 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03567-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-1832 | 1.00 | 0.10 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2151-0; 17-03283-LTS9 DOCUMENT 2151-0 | 8.00 | 0.80 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-2167 | 1.00 | 0.10 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE167-0; 17-00257-LTS DOCUMENT 167-0 | 10.00 | 1.00 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; DOCKET REPORT (FULL); 17-1832 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/16/18
Matter Name:  COMMONWEALTH TITLE III                                           Invoice:  997668
Matter:  0686892-00013                                                          Page No.  91

| | | | | |
|---|---|---|---|---|
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE3-1; 17-00292-LTS | 2.00 | 0.20 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; DOCKET REPORT; 17-00292-LTS FIL OR ENT: FILED FROM: 12/4/2017 TO: 12/23/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00220-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 20.00 | 2.00 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-292; PAGE: 1 | 1.00 | 0.10 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 20.00 | 2.00 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-01789-LTS | 2.00 | 0.20 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-1832 | 1.00 | 0.10 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00292-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-2167 | 1.00 | 0.10 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No.  92

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | DOCKET REPORT; 17-00221-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117236681 | 6.00 | 0.60 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE3-0; 17-00292-LTS | 1.00 | 0.10 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-2166 | 1.00 | 0.10 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-2166 | 1.00 | 0.10 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-1830 | 1.00 | 0.10 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 14.00 | 1.40 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03284-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE104-0; 17-00228-LTS DOCUMENT 104-0 | 15.00 | 1.50 |
| 12/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED FROM: 12/21/2017 TO: 12/23/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 12/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE103-0; 17-00228-LTS DOCUMENT 103-0 | 22.00 | 2.20 |
| 12/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE105-0; 17-00228-LTS DOCUMENT 105-0 | 16.00 | 1.60 |
| 12/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED FROM: 12/21/2017 TO: 12/23/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 93

| | | IMAGE2105-1; 17-03283-LTS9 DOCUMENT 2105-1 | | |
|---|---|---|---|---|
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2096-0; 17-03283-LTS9 DOCUMENT 2096-0 | 30.00 | 3.00 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; CACBK; IMAGE5837-3; 8:94-BK-22272-ES DOCUMENT 5837-3 | 30.00 | 3.00 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; CACBK; IMAGE5837-1; 8:94-BK-22272-ES DOCUMENT 5837-1 | 30.00 | 3.00 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; CAEBK; DOCKET REPORT; 08-26813 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2066-0; 17-03283-LTS9 DOCUMENT 2066-0 | 30.00 | 3.00 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; CAEBK; IMAGE1055-0; 08-26813 DOCUMENT 1055-0 | 3.00 | 0.30 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2142-0; 17-03283-LTS9 DOCUMENT 2142-0 | 2.00 | 0.20 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2112-0; 17-03283-LTS9 DOCUMENT 2112-0 | 30.00 | 3.00 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2171-0; 17-03283-LTS9 DOCUMENT 2171-0 | 1.00 | 0.10 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-3567; PAGE: 1 | 1.00 | 0.10 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; ALSBK; SEARCH; LNAME: PRICHARD | 1.00 | 0.10 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2111-0; 17-03283-LTS9 DOCUMENT 2111-0 | 30.00 | 3.00 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2097-0; 17-03283-LTS9 DOCUMENT 2097-0 | 30.00 | 3.00 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE365-0; 17-03567-LTS9 DOCUMENT 365-0 | 3.00 | 0.30 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2135-0; 17-03283-LTS9 DOCUMENT 2135-0 | 30.00 | 3.00 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                          03/16/18
Matter Name:  COMMONWEALTH TITLE III                                                                   Invoice: 997668
Matter:  0686892-00013                                                                                  Page No.  94

|  |  | COURT DOCKET SERVICE; ; Diana Perez; CACBK; IMAGE5837-2; 8:94-BK-22272-ES DOCUMENT 5837-2 |  |  |
|---|---|---|---|---|
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; CAEBK; IMAGE1113-0; 08-26813 DOCUMENT 1113-0 | 30.00 | 3.00 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2105-0; 17-03283-LTS9 DOCUMENT 2105-0 | 2.00 | 0.20 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2099-0; 17-03283-LTS9 DOCUMENT 2099-0 | 30.00 | 3.00 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; CAEBK; IMAGE1045-0; 08-26813 DOCUMENT 1045-0 | 30.00 | 3.00 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE2173-0; 17-03283-LTS9 DOCUMENT 2173-0 | 4.00 | 0.40 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; ALSBK; IMAGE414-0; 09-15000 DOCUMENT 414-0 | 28.00 | 2.80 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE108-0; 17-00228-LTS DOCUMENT 108-0 | 21.00 | 2.10 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE107-0; 17-00228-LTS DOCUMENT 107-0 | 21.00 | 2.10 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2058-0; 17-03283-LTS9 DOCUMENT 2058-0 | 3.00 | 0.30 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; CAEBK; IMAGE37-0; 12-32463 DOCUMENT 37-0 | 30.00 | 3.00 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; CAEBK; DOCKET REPORT; 12-32463 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; CACBK; IMAGE5837-0; 8:94-BK-22272-ES DOCUMENT 5837-0 | 30.00 | 3.00 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; CAEBK; DOCKET REPORT; 12-32118 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; DOCKET REPORT; 17-03567-LTS9 FIL OR ENT: FILED FROM: 12/22/2017 TO: 12/27/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED | 3.00 | 0.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No.  95

| Date | Code | Description | | |
|---|---|---|---|---|
| | | FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; ALSBK; DOCKET REPORT; 09-15000 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2035-0; 17-03283-LTS9 DOCUMENT 2035-0 | 30.00 | 3.00 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; ALSBK; IMAGE415-0; 09-15000 DOCUMENT 415-0 | 30.00 | 3.00 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; CACBK; DOCKET REPORT; 8:94-BK-22272-ES FIL OR ENT: FILED FROM: 1/1/1994 TO: 12/26/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; CAEBK; IMAGE312-0; 08-26813 DOCUMENT 312-0 | 24.00 | 2.40 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; CAEBK; IMAGE526-0; 08-26813 DOCUMENT 526-0 | 2.00 | 0.20 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; CAEBK; DOCKET REPORT; 08-26813 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-1832 | 1.00 | 0.10 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; TXEDC; DOCKET REPORT; 4:16-CV-00395-ALM | 12.00 | 1.20 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 96

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; DOCKET REPORT (FILTERED); 17-1830 | 2.00 | 0.20 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-04780-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; ALSBK; IMAGE428-0; 09-15000 DOCUMENT 428-0 | 4.00 | 0.40 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-2166 | 1.00 | 0.10 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE364-0; 17-03567-LTS9 DOCUMENT 364-0 | 7.00 | 0.70 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-2167 | 1.00 | 0.10 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; ALSBK; IMAGE437-0; 09-15000 DOCUMENT 437-0 | 26.00 | 2.60 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; ALSBK; IMAGE164-0; 09-15000 DOCUMENT 164-0 | 4.00 | 0.40 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; ALSBK; IMAGE412-0; 09-15000 DOCUMENT 412-0 | 3.00 | 0.30 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; ALSBK; IMAGE425-0; 09-15000 DOCUMENT 425-0 | 5.00 | 0.50 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-03567-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-2167 | 1.00 | 0.10 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; ALSBK; IMAGE475-0; 09-15000 DOCUMENT 475-0 | 3.00 | 0.30 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/16/18
Matter Name:  COMMONWEALTH TITLE III                                               Invoice: 997668
Matter:  0686892-00013                                                             Page No.  97

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Diana Perez; ALSBK; IMAGE314-0; 09-15000 DOCUMENT 314-0 |  |  |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; ALSBK; IMAGE436-0; 09-15000 DOCUMENT 436-0 | 5.00 | 0.50 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; ALSBK; IMAGE427-0; 09-15000 DOCUMENT 427-0 | 4.00 | 0.40 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-1830 | 1.00 | 0.10 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-2166 | 1.00 | 0.10 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2177-0; 17-03283-LTS9 DOCUMENT 2177-0 | 2.00 | 0.20 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; ALSBK; DOCKET REPORT; 09-15000 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-1832 | 1.00 | 0.10 |
| 12/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-1830 | 1.00 | 0.10 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRDC; PARTY LIST; 3:17-CV-02009-LTS-JGD | 3.00 | 0.30 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; PARTY LIST; 17-00257-LTS | 30.00 | 3.00 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; PARTY LIST; 17-00217-LTS | 1.00 | 0.10 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; PARTY LIST; 17-00133-LTS | 30.00 | 3.00 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; PARTY LIST; 17-00133-LTS | 30.00 | 3.00 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez; RIBK; DOCKET REPORT; 1:11-BK-13105 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 98

FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED

| Date | Code | Description | | |
|---|---|---|---|---|
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; PARTY LIST; 17-03566-LTS9 | 19.00 | 1.90 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; DOCKET REPORT; 17-03567-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; IMAGE2183-1; 17-03283-LTS9 | 14.00 | 1.40 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; PARTY LIST; 17-00229-LTS | 2.00 | 0.20 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; PARTY LIST; 17-00228-LTS | 4.00 | 0.40 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; PARTY LIST; 17-00197-LTS | 2.00 | 0.20 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; PARTY LIST; 17-00151-LTS | 8.00 | 0.80 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; IMAGE2183-0; 17-03283-LTS9 | 10.00 | 1.00 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; PARTY LIST; 17-00257-LTS | 30.00 | 3.00 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; PARTY LIST; 17-00256-LTS | 1.00 | 0.10 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; PARTY LIST; 17-00278-LTS | 2.00 | 0.20 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; PARTY LIST; 17-00229-LTS | 2.00 | 0.20 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; PARTY LIST; 17-00228-LTS | 4.00 | 0.40 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler, PRBK; PARTY LIST; 17-00216-LTS | 2.00 | 0.20 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Diana Perez, RIBK; IMAGE572-1; 1:11-BK-13105 DOCUMENT 572-1 | 30.00 | 3.00 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  99

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; PARTY LIST; 17-00257-LTS | | |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE248-0; 17-03566-LTS9 | 5.00 | 0.50 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE171-0; 17-00257-LTS DOCUMENT 171-0 | 7.00 | 0.70 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SELECTION TABLE; CASE: 17-1830 | 1.00 | 0.10 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2191-0; 17-03283-LTS9 | 2.00 | 0.20 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2191-1; 17-03283-LTS9 | 6.00 | 0.60 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-298; PAGE: 1 | 1.00 | 0.10 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2186-0; 17-03283-LTS9 | 5.00 | 0.50 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; 01CA; CASE SUMMARY; 17-1830 | 1.00 | 0.10 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; DOCKET REPORT; 17-00298-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE248-1; 17-03566-LTS9 | 1.00 | 0.10 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; IMAGE2186-1; 17-03283-LTS9 | 1.00 | 0.10 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Nadler; PRBK; DOCKET REPORT; 17-00298-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 12/31/17 | E106 | Online Research - Westlaw; Irene Blumberg | 1.00 | 1,044.94 |
| 12/31/17 | E106 | Online Research / Lexis-Nexis; BLUMBERG, IRENE | 1.00 | 32.50 |
| 12/31/17 | E106 | Online Research / Lexis-Nexis; BLUMBERG, IRENE | 1.00 | 102.70 |
| 01/01/18 | E106 | Online Research / Lexis-Nexis; BLUMBERG, IRENE | 1.00 | 51.35 |
| 01/01/18 | E106 | Online Research - Westlaw; Irene Blumberg | 1.00 | 114.76 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  100

| Date | Code | Description | | Amount |
|---|---|---|---|---|
| 01/05/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 154.05 |
| 01/05/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 123.50 |
| 01/06/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 606.16 |
| 01/06/18 | E106 | Online Research / Lexis-Nexis; MERRILL, CYNTHIA | 1.00 | 51.35 |
| 01/06/18 | E106 | Online Research / Lexis-Nexis; MERRILL, CYNTHIA | 1.00 | 1.30 |
| 01/08/18 | E106 | Online Research / Lexis-Nexis; MERRILL, CYNTHIA | 1.00 | 13.00 |
| 01/08/18 | E106 | Online Research - Westlaw; Cynthia Merrill | 1.00 | 368.90 |
| 01/09/18 | E106 | Online Research / Lexis-Nexis; MERRILL, CYNTHIA | 1.00 | 102.70 |
| 01/09/18 | E106 | Online Research / Lexis-Nexis; MERRILL, CYNTHIA | 1.00 | 2.60 |
| 01/11/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 51.35 |
| 01/11/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 1.30 |
| 01/12/18 | E106 | Online Research / Lexis-Nexis; MERRILL, CYNTHIA | 1.00 | 7.80 |
| 01/15/18 | E106 | Online Research / Lexis-Nexis; MERRILL, CYNTHIA | 1.00 | 23.40 |
| 01/15/18 | E106 | Online Research / Lexis-Nexis; MERRILL, CYNTHIA | 1.00 | 102.70 |
| 01/17/18 | E106 | Online Research / Lexis-Nexis; MERRILL, CYNTHIA | 1.00 | 45.50 |
| 01/17/18 | E106 | Online Research / Lexis-Nexis; MERRILL, CYNTHIA | 1.00 | 51.35 |
| 01/20/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 401.64 |
| 01/21/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 768.86 |
| 01/22/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 195.08 |
| 01/23/18 | E106 | Online Research / Lexis-Nexis; BLUMBERG, IRENE | 1.00 | 61.75 |
| 01/23/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 57.37 |
| 01/25/18 | E106 | Online Research - Westlaw; Cynthia Merrill | 1.00 | 73.78 |

**Total for E106 - Online Research (Miscellaneous)** — **$5,213.39**

| 12/12/17 | E107 | Delivery Services / Messengers - Tracking # 788894831840 FDX 602641765 Tayler Sherman Proskauer | 1.00 | $14.65 |
| 12/15/17 | E107 | Delivery Services / Messengers - Tracking # 788965437843 FDX 164364120 BELEN FORNARIS ALFARO BANCO GUBERNAMENTAL DE FOMENTO PARA PR | 1.00 | 28.04 |

**Total for E107 - Delivery Services / Messengers** — **$42.69**

| 11/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1642089 - - J ZUJKOWSKI - TRAVEL DATE: 11/22/2017, 11/30/17 | 1.00 | $53.04 |
| 11/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1642089 - - J ZUJKOWSKI - TRAVEL DATE: 11/10/2017, 11/30/17 | 1.00 | 78.72 |
| 11/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, | 1.00 | 59.72 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No.  101

| | | | | |
|---|---|---|---|---|
| | | INC. - 1642089 - - B NEVE - TRAVEL DATE: 11/10/2017, 11/30/17 | | |
| 11/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1642089 - - J ZUJKOWSKI - TRAVEL DATE: 11/15/2017, 11/30/17 | 1.00 | 46.36 |
| 11/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1642089 - - J ZUJKOWSKI - TRAVEL DATE: 11/13/2017, 11/30/17 | 1.00 | 53.04 |
| 11/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1642089 - - J SPINA - TRAVEL DATE: 11/10/2017, 11/30/17 | 1.00 | 100.00 |
| 11/30/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1642089 - - J ZUJKOWSKI - TRAVEL DATE: 11/12/2017, 11/30/17 | 1.00 | 62.01 |
| 12/01/17 | E109 | VITAL TRANSPORTATION, INC. - Local Travel (Accounts Payable) - VITAL TRANSPORTATION, INC. - 5131468 - 5131468-- J SPINA - TRAVEL DATE: 11/24/2017, 12/01/17 | 1.00 | 100.00 |
| 12/15/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1643385 - - J ZUJKOWSKI - TRAVEL DATE: 11/29/2017, 12/15/17 | 1.00 | 57.56 |
| 12/15/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1643385 - - J ZUJKOWSKI - TRAVEL DATE: 12/06/2017, 12/15/17 | 1.00 | 53.04 |
| 12/15/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1643385 - - J ZUJKOWSKI - TRAVEL DATE: 11/28/2017, 12/15/17 | 1.00 | 58.11 |
| 12/15/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1643385 - - J ZUJKOWSKI - TRAVEL DATE: 12/04/2017, 12/15/17 | 1.00 | 59.72 |
| 12/15/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1643385 - - J ZUJKOWSKI - TRAVEL DATE: 12/01/2017, 12/15/17 | 1.00 | 53.04 |
| 12/15/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1643385 - - R HOLM - TRAVEL DATE: 12/02/2017, 12/15/17 | 1.00 | 56.60 |
| 12/15/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1643385 - - J ZUJKOWSKI - TRAVEL DATE: 11/30/2017, 12/15/17 | 1.00 | 71.75 |
| 12/15/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1643385 - - J ZUJKOWSKI - TRAVEL DATE: 12/13/2017, 12/15/17 | 1.00 | 66.47 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No.   102

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 12/18/17 | E109 | CALIFORNIA LIMOUSINES, INC. - Local Travel (Accounts Payable) Local Travel (Accounts Payable) - CALIFORNIA LIMOUSINES, INC. - 60964 - 60964– A PAVEL - 12/14 TRNSP SVC FROM LAX AIRPORT TO LAGUNA NIGUEL, RES#276855-2, 12/18/17 | 1.00 | 100.00 |
| 12/31/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1644435 - - J ZUJKOWSKI - TRAVEL DATE: 12/12/2017, 12/31/17 | 1.00 | 37.91 |
| 12/31/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1644435 - - J ZUJKOWSKI - TRAVEL DATE: 12/10/2017, 12/31/17 | 1.00 | 81.33 |
| 12/31/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1644435 - - J ZUJKOWSKI - TRAVEL DATE: 12/10/2017, 12/31/17 | 1.00 | 83.43 |
| 12/31/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1644435 - - J ZUJKOWSKI - TRAVEL DATE: 12/08/2017, 12/31/17 | 1.00 | 59.72 |
| 12/31/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1644435 - - J ZUJKOWSKI - TRAVEL DATE: 12/11/2017, 12/31/17 | 1.00 | 96.21 |
| 12/31/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1644435 - - J ZUJKOWSKI - TRAVEL DATE: 12/12/2017, 12/31/17 | 1.00 | 64.62 |
| 12/31/17 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1644435 - - J ZUJKOWSKI - TRAVEL DATE: 12/14/2017, 12/31/17 | 1.00 | 54.44 |
| 01/13/18 | E109 | CALIFORNIA LIMOUSINES, INC. - Local Travel (Accounts Payable) Local Travel (Accounts Payable) - CALIFORNIA LIMOUSINES, INC. - 61283 - 61283– E MCKEEN - 1/11 TRNSP SVC TO SNA AIRPORT, RES#278082, 01/13/18 | 1.00 | 100.00 |
| 01/15/18 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1645371 - - J ZUJKOWSKI - TRAVEL DATE: 12/29/2017, 01/15/18 | 1.00 | 78.96 |

**Total for E109 - Local Travel (Accounts Payable)**                          **$1,785.80**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/12/17 | E110 | JONATHAN D. HACKER - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JONATHAN HACKER, 11/12/2017-11/13/2017 LODGING. PREPARING PETER FRIEDMAN FOR ORAL ARGUMENTS. (NEW YORK). 1 NIGHT CAPPED @ $500/NIGHT. | 1.00 | $220.37 |
| 11/12/17 | E110 | JONATHAN D. HACKER - Out-of-Town Travel Meals - JONATHAN HACKER; MEALS OTHER-HOTEL. PREPARING PETER FRIEDMAN FOR ORAL ARGUMENTS | 1.00 | 9.14 |
| 11/12/17 | E110 | JONATHAN D. HACKER - Out-of-Town Travel Meals - | 1.00 | 9.14 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  103

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | JONATHAN HACKER; MEALS OTHER-HOTEL. PREPARING PETER FRIEDMAN FOR ORAL ARGUMENTS |  |  |
| 11/12/17 | E110 | JONATHAN D. HACKER - Out-of-Town Travel Meals - JONATHAN HACKER; MEALS OTHER-HOTEL. PREPARING PETER FRIEDMAN FOR ORAL ARGUMENTS | 1.00 | 13.07 |
| 11/12/17 | E110 | JONATHAN D. HACKER - Out-of-Town Travel Meals - JONATHAN HACKER; MEALS OTHER-HOTEL. PREPARING PETER FRIEDMAN FOR ORAL ARGUMENTS | 1.00 | 13.07 |
| 11/12/17 | E110 | JONATHAN D. HACKER - Out-of-Town Travel - JONATHAN HACKER - TAXI, HOME/AIRPORT. PREPARING PETER FREEMAN FOR ORAL ARGUMENT | 1.00 | 27.50 |
| 11/12/17 | E110 | JONATHAN D. HACKER - Out-of-Town Travel Meals Meals - JONATHAN HACKER; MEALS OTHER-HOTEL. PREPARING PETER FRIEDMAN FOR ORAL ARGUMENTS | 1.00 | 8.50 |
| 12/08/17 | E110 | JOSEPH ZUJKOWSKI - Out-of-Town Travel Meals Meals - JOSEPH ZUJKOWSKI, DINNER, GUESTS: JOSEPH ZUJKOWSKI, JOHN J. RAPISARDI DINNER WITH J. RAPISARDI DISCUSSING UPCOMING MEETINGS AND WORKSTREAMS | 1.00 | 28.05 |
| 12/14/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; PARKING. COMMONWEALTH TITLE III (17-3282) RULE 2004 MOTIONS HEARING | 1.00 | 50.00 |
| 12/31/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: W SUSHON; ROUTE: SANTAREM - WASHINGTON - SANTAREM;; TRAVEL DATES: 1/2/2018 - 1/4/2018; AGENCY/INV: LTS - 106558; TICKETED NON-REFUNDABLE COACH - COMPARISON NON-REFUNDABLE COACH 431.00 (TRAIN TICKETS DO NOT HAVE REFUNDABLE FARES); | 1.00 | 468.00 |
| 01/02/18 | E110 | WILLIAM SUSHON - Out-of-Town Travel Meals Meals - BILL SUSHON; DINNER-HOTEL.  ATTEND DELLINGER MOOT | 1.00 | 40.00 |
| 01/02/18 | E110 | WILLIAM SUSHON - Out-of-Town Travel Out-of-Town Travel - BILL SUSHON - TAXI, UNION STATION/ST. REGIS. ATTEND DELLINGER MOOT | 1.00 | 15.00 |
| 01/02/18 | E110 | ANTON METLITSKY - Out-of-Town Travel - ANTON METLITSKY - TAXI, MEETING/OFFICE. TAXI FROM MEETING HOME RE: ELLIS (FIDELITY) & PR IN DC | 1.00 | 7.57 |
| 01/02/18 | E110 | ANTON METLITSKY - Out-of-Town Travel Meals Out-of-Town Travel Meals - ANTON METLITSKY; DINNER-HOTEL.  IN-ROOM MEAL IN DC DURING STAY FOR MEETINGS RE: FIDELITY & PR | 1.00 | 19.80 |
| 01/03/18 | E110 | WILLIAM SUSHON - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - BILL SUSHON, 01/02/2018-01/03/2018 LODGING. ATTEND DELLINGER MOOT. (WASHINGTON, DC). 1 NIGHT CAPPED @ $500/NIGHT. | 1.00 | 326.89 |
| 01/03/18 | E110 | WILLIAM SUSHON - Out-of-Town Travel - BILL SUSHON - TAXI, OMM/UNION STATION. ATTEND DELLINGER | 1.00 | 15.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 104

MOOT

| Date | Code | Description | | Amount |
|------|------|-------------|------|--------|
| 01/03/18 | E110 | WILLIAM SUSHON - Out-of-Town Travel - BILL SUSHON - TAXI, STAMFORD STATION/HOME. ATTEND DELLINGER MOOT | 1.00 | 16.00 |
| 01/03/18 | E110 | WILLIAM SUSHON - Out-of-Town Travel Meals - BILL SUSHON; BREAKFAST-HOTEL. ATTEND DELLINGER MOOT | 1.00 | 40.00 |
| 01/03/18 | E110 | ANTON METLITSKY - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ANTON METLITSKY, 01/02/2018-01/03/2018 LODGING. HOTEL STAY IN DC FOR MEETINGS RE: FIDELITY & PR. 1 NIGHT CAPPED @ $500/NIGHT | 1.00 | 163.45 |
| 01/03/18 | E110 | ANTON METLITSKY - Out-of-Town Travel Meals - ANTON METLITSKY; DINNER-HOTEL. DINNER IN HOTEL IN DC DURING STAY FOR MEETINGS RE: FIDELITY & PR | 1.00 | 31.40 |
| 01/04/18 | E110 | AMBER COVUCCI - Out-of-Town Travel Meals Out-of-Town Travel Meals - AMBER L. COVUCCI, DINNER, GUESTS: AMBER L. COVUCCI OVERTIME - DINNER | 1.00 | 25.17 |
| 01/07/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: W DELLINGER; ROUTE: RALEIGH-DURHAM - NEW YORK - RALEIGH-DURHAM;; TRAVEL DATES: 1/9/2018 3:00:00 PM - 1/10/2018 6:25:00 PM; AGENCY/INV: LTS - 106784; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH 1408.60; | 1.00 | 471.60 |
| 01/07/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: W DELLINGER; AGENCY/INV: LTS - 106715; HOTEL ONLY INVOICE; | 1.00 | 20.00 |
| 01/09/18 | E110 | WALTER E. DELLINGER, III - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - WALTER DELLINGER, 01/09/2018-01/10/2018 LODGING. ATTEND ORAL ARGUMENT, NYC. 1 NIGHT CAPPED @ $500/NIGHT | 1.00 | 240.51 |
| 01/09/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER. COMMONWEALTH TITLE III (17-3283) HEARING ON AURELIUS MOTIONS | 1.00 | 47.40 |
| 01/10/18 | E110 | WALTER E. DELLINGER, III - Out-of-Town Travel Meals Out-of-Town Travel Meals - WALTER DELLINGER; BREAKFAST-HOTEL. ATTEND ORAL ARGUMENT, NYC | 1.00 | 40.00 |
| 01/10/18 | E110 | WALTER E. DELLINGER, III - Out-of-Town Travel Out-of-Town Travel - WALTER DELLINGER; UBER. ATTEND ORAL ARGUMENT IN NYC | 1.00 | 71.69 |
| 01/10/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER. COMMONWEALTH TITLE III (17-3283) HEARING ON AURELIUS MOTIONS | 1.00 | 35.12 |
| 01/10/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; PARKING. COMMONWEALTH TITLE III (17-3283) HEARING ON AURELIUS MOTIONS | 1.00 | 50.00 |
| 01/14/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;; TRAVEL DATES: 1/10/2018 8:00:00 PM - 1/10/2018 9:30:00 PM; AGENCY/INV: LTS - 106996; SEAT | 1.00 | 26.21 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  105

PURCHASE;

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 01/14/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK;; TRAVEL DATES: 1/9/2018 11:00:00 AM - 1/9/2018 12:24:00 PM; AGENCY/INV: LTS - 106819; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $503.30.; | 1.00 | 436.75 |
| 01/14/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;; TRAVEL DATES: 1/10/2018 8:00:00 PM - 1/10/2018 9:30:00 PM; AGENCY/INV: LTS - 106994; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $464.30.; | 1.00 | 456.30 |
| 01/21/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: SAN JUAN - WASHINGTON;; TRAVEL DATES: 01/19/2018 - 01/19/2018; AGENCY/INV: LTS - 107208; TICKETED NON-REFUNDABLE COACH - COMPARISON REFUNDABLE 970.40; | 1.00 | 492.40 |
| 01/21/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK;; TRAVEL DATES: 01/17/2018 - 01/17/2018; AGENCY/INV: LTS - 107205; TICKETED NON-REFUNDABLE COACH - COMPARISON REFUNDABLE COACH 566.30; | 1.00 | 436.75 |
| 01/21/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 01/22/2018 - 01/25/2018; AGENCY/INV: LTS - 107433; TICKETED NON-REFUNDABLE COACH - COMPARISON REFUNDABLE 1006.60; | 1.00 | 836.50 |
| 01/21/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - NEWARK - SAN JUAN - WASHINGTON;; TRAVEL DATES: 01/17/2018 - 01/19/2018; AGENCY/INV: LTS - 107213; SEAT PURCHASE; | 1.00 | 35.00 |
| 01/21/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEWARK - SAN JUAN;; TRAVEL DATES: 01/18/2018 - 01/18/2018; AGENCY/INV: LTS - 107207; TICKETED NON-REFUNDABLE COACH - COMPARISON REFUNDABLE COACH 1205.40; | 1.00 | 805.40 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**          **$6,048.75**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 10/29/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2775572 - - R HOLM - 10/24/2017 FOOD SERVICE, 10/29/17 | 1.00 | $20.00 |
| 11/05/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2783308 - - A COVUCCI - 10/31/2017 FOOD SERVICE, 11/05/17 | 1.00 | 20.00 |
| 11/19/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) (Overtime) - SEAMLESSWEB PROFESSIONAL - 2791095 - - I BLUMBERG - 11/17/2017 FOOD SERVICE, 11/19/17 | 1.00 | 20.00 |
| 11/26/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - | 1.00 | 20.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  106

| | | | | |
|---|---|---|---|---|
| | | SEAMLESSWEB PROFESSIONAL - 2796205 - - J SPINA - 11/20/2017 FOOD SERVICE, 11/26/17 | | |
| 12/10/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2808331 - - A COVUCCI - 12/04/2017 FOOD SERVICE, 12/10/17 | 1.00 | 20.00 |
| 12/10/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2808331 - - J SPINA - 12/04/2017 FOOD SERVICE, 12/10/17 | 1.00 | 20.00 |
| 12/24/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2815491 - 2815491-- J SPINA - 12/19/2017 FOOD SERVICE, 12/24/17 | 1.00 | 20.00 |
| 12/24/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2815491 - 2815491-- M KREMER - 12/18/2017 FOOD SERVICE, 12/24/17 | 1.00 | 20.00 |
| 12/24/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2815491 - 2815491-- D PEREZ - 12/19/2017 FOOD SERVICE, 12/24/17 | 1.00 | 18.60 |
| 12/24/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2815491 - 2815491-- I BLUMBERG - 12/19/2017 FOOD SERVICE, 12/24/17 | 1.00 | 20.00 |

**Total for E111 - Meals (Overtime)**      **$198.60**

| | | | | |
|---|---|---|---|---|
| 01/10/18 | E112 | BRETT M. NEVE - Court Fees / Filing Fees (Accounts Payable) Court Fees / Filing Fees (Accounts Payable) - BRETT M. NEVE; COURT COSTS.  COURTSOLUTIONS HEARING PARTICIPATION FEE | 1.00 | $70.00 |

**Total for E112 - Court Fees / Filing Fees (Accounts Payable)**      **$70.00**

| | | | | |
|---|---|---|---|---|
| 12/20/17 | E116 | JOAN M. DALY - Trial Transcripts (Accounts Payable) Trial Transcripts (Accounts Payable) - JOAN M. DALY - 20170069 - 20170069-- D PEREZ - 12/15 TRANSCRIPTS, 12/20/17 | 1.00 | $103.17 |

**Total for E116 - Trial Transcripts (Accounts Payable)**      **$103.17**

| | | | | |
|---|---|---|---|---|
| 12/20/17 | E123 | CT CORPORATION {NY} - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - CT CORPORATION {NY} - 17453900RI - 17453900RI-- M KREMER- COMMONWEALTH LIEN SEARCH UCC LIENS, PUERTO RICO, 12/20/17 | 1.00 | $408.28 |
| 01/31/18 | E123 | TRANSPERFECT TRANSLATIONS - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - TRANSPERFECT TRANSLATIONS - 1270567 - - M POCHA - TRANSLATION SVC FROM SPANISH INTO ENGLISH, 01/31/18 | 1.00 | 3,825.00 |

**Total for E123 - Other Professional Services (Accounts Payable)**      **$4,233.28**

| | | | | |
|---|---|---|---|---|
| 01/10/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000191079-000 - Covucci,Amber L. - B-WIRE | 2.00 | $2.00 |
| 01/19/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000192190-000 - Sax-Bolder,Amalia Y. - B-SPIRAL | 6.00 | 6.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/16/18
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  997668
Matter:  0686892-00013                                                   Page No.   107

| 01/24/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000192643-000 - Covucci,Amber L. - B-WIRE | 1.00 | 1.00 |

**Total for E124 - Other (Internal Bindery)**                                                              **$9.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.   108

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,062.50 | 104.7 | 111,243.75 |
| JOHN J. RAPISARDI | 1,147.50 | 150.8 | 173,043.00 |
| PETER FRIEDMAN | 871.25 | 60.3 | 52,536.48 |
| WILLIAM SUSHON | 871.25 | 35.9 | 31,277.91 |
| ELIZABETH L. MCKEEN | 807.50 | 47.7 | 38,517.75 |
| ANTON METLITSKY | 765.00 | 9.0 | 6,885.00 |
| DANIEL L. CANTOR | 871.25 | 11.6 | 10,106.53 |
| JEFFREY KOHN | 1,062.50 | 20.7 | 21,993.75 |
| WALTER DELLINGER | 1,147.50 | 35.1 | 40,277.25 |
| JONATHAN HACKER | 977.50 | 5.0 | 4,887.50 |
| DENISE RAYTIS | 807.50 | 4.4 | 3,553.00 |
| JENNIFER TAYLOR | 765.00 | 5.4 | 4,131.00 |
| JACOB T. BEISWENGER | 646.00 | 3.0 | 1,938.00 |
| DIANA M. PEREZ | 739.50 | 69.3 | 51,247.35 |
| CYNTHIA A. MERRILL | 705.50 | 56.2 | 39,649.10 |
| MATTHEW P. KREMER | 688.50 | 66.0 | 45,441.00 |
| JOSEPH ZUJKOWSKI | 739.50 | 66.7 | 49,324.65 |
| ASHLEY PAVEL | 692.75 | 79.4 | 55,004.46 |
| MADHU POCHA | 697.00 | 30.8 | 21,467.60 |
| JUSTINE DANIELS | 705.50 | 9.3 | 6,561.15 |
| GARO HOPLAMAZIAN | 709.75 | 0.6 | 425.85 |
| IRENE BLUMBERG | 412.25 | 79.3 | 32,691.60 |
| JOSEPH A. SPINA | 624.75 | 107.9 | 67,410.64 |
| BRETT M. NEVE | 624.75 | 135.8 | 84,841.17 |
| AARON C. SHAPIRO | 488.75 | 25.8 | 12,609.81 |
| JOSEPH L. ROTH | 454.75 | 27.9 | 12,687.55 |
| STEFANOS TOUZOS | 650.25 | 10.0 | 6,502.51 |
| AMBER L. COVUCCI | 624.75 | 66.2 | 41,358.56 |
| DARYL L. STEIGER | 488.75 | 9.2 | 4,496.51 |
| RICHARD HOLM | 650.25 | 56.7 | 36,869.22 |
| AMALIA Y. SAX-BOLDER | 624.75 | 60.1 | 37,547.50 |
| DANIEL J. INNAMORATI | 620.50 | 1.8 | 1,116.90 |
| RACHEL SPRINGER | 688.50 | 4.0 | 2,754.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 109

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| LORENA ORTEGA | 335.75 | 0.1 | 33.58 |
| RUSSELL STEIN | 84.00 | 12.0 | 1,008.00 |
| **Total for Attorneys** | | **1,468.7** | **1,111,439.63** |
| **Paralegal/Litigation Support** | | | |
| MAUREEN BURKE | 301.75 | 10.6 | 3,198.57 |
| JOHN PAOLO DALOG | 204.00 | 13.1 | 2,672.40 |
| ANDREW NADLER | 314.50 | 24.6 | 7,736.70 |
| DANIEL THOLEN | 204.00 | 0.2 | 40.80 |
| VICTOR M. NAVARRO | 204.00 | 1.2 | 244.80 |
| HEIDE-MARIE BLISS | 212.50 | 2.8 | 595.00 |
| MARY-LYNNE BANCONE | 148.75 | 2.0 | 297.51 |
| DEBBIE FISHER | 212.50 | 0.4 | 85.00 |
| JASON M. MONTALVO | 246.50 | 9.3 | 2,292.45 |
| DANIEL SCHWEON | 127.50 | 2.5 | 318.75 |
| **Total for Paralegal/Litigation Support** | | **66.7** | **17,481.98** |
| **Total** | | **1,535.4** | **1,128,921.61** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice: 997668
Page No.  110

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| DIANA M. PEREZ | Counsel | 739.50 | 2.3 | 1,700.85 |
| JOSEPH A. SPINA | Associate | 624.75 | 0.9 | 562.28 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **3.2** | **2,263.13** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 45.6 | 48,450.00 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 8.6 | 9,868.50 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 5.5 | 4,441.25 |
| PETER FRIEDMAN | Partner | 871.25 | 8.2 | 7,144.26 |
| MATTHEW P. KREMER | Counsel | 688.50 | 11.2 | 7,711.20 |
| ASHLEY PAVEL | Counsel | 692.75 | 9.3 | 6,442.58 |
| MADHU POCHA | Counsel | 697.00 | 26.3 | 18,331.10 |
| JUSTINE DANIELS | Counsel | 705.50 | 0.1 | 70.55 |
| DIANA M. PEREZ | Counsel | 739.50 | 0.8 | 591.60 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 8.6 | 6,359.70 |
| IRENE BLUMBERG | Associate | 412.25 | 9.5 | 3,916.39 |
| JOSEPH L. ROTH | Associate | 454.75 | 20.3 | 9,231.44 |
| AARON C. SHAPIRO | Associate | 488.75 | 5.7 | 2,785.88 |
| AMBER L. COVUCCI | Associate | 624.75 | 3.0 | 1,874.26 |
| BRETT M. NEVE | Associate | 624.75 | 12.3 | 7,684.43 |
| STEFANOS TOUZOS | Associate | 650.25 | 9.1 | 5,917.28 |
| ANDREW NADLER | Paralegal | 314.50 | 0.8 | 251.60 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 1.2 | 244.80 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 1.5 | 369.75 |
| **Total for 004 BUSINESS OPERATIONS** | | | **187.6** | **141,686.57** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.6 | 2,762.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 6.3 | 7,229.25 |
| JENNIFER TAYLOR | Partner | 765.00 | 5.4 | 4,131.00 |
| DENISE RAYTIS | Partner | 807.50 | 4.4 | 3,553.00 |
| PETER FRIEDMAN | Partner | 871.25 | 1.5 | 1,306.89 |
| WILLIAM SUSHON | Partner | 871.25 | 4.5 | 3,920.63 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 0.8 | 516.80 |
| MATTHEW P. KREMER | Counsel | 688.50 | 1.2 | 826.20 |
| ASHLEY PAVEL | Counsel | 692.75 | 2.6 | 1,801.16 |
| CYNTHIA A. MERRILL | Counsel | 705.50 | 0.8 | 564.40 |
| JUSTINE DANIELS | Counsel | 705.50 | 2.4 | 1,693.20 |
| GARO HOPLAMAZIAN | Counsel | 709.75 | 0.4 | 283.90 |
| DIANA M. PEREZ | Counsel | 739.50 | 7.4 | 5,472.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                        03/16/18
Matter Name:  COMMONWEALTH TITLE III                                                    Invoice: 997668
Matter:  0686892-00013                                                                   Page No.  111

| | | | | |
|---|---|---|---|---|
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 26.4 | 19,522.80 |
| IRENE BLUMBERG | Associate | 412.25 | 43.8 | 18,056.63 |
| AARON C. SHAPIRO | Associate | 488.75 | 15.2 | 7,429.02 |
| DANIEL J. INNAMORATI | Associate | 620.50 | 1.8 | 1,116.90 |
| AMBER L. COVUCCI | Associate | 624.75 | 1.7 | 1,062.08 |
| BRETT M. NEVE | Associate | 624.75 | 5.3 | 3,311.19 |
| JOSEPH A. SPINA | Associate | 624.75 | 38.7 | 24,177.86 |
| STEFANOS TOUZOS | Associate | 650.25 | 0.9 | 585.23 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 4.6 | 938.40 |
| ANDREW NADLER | Paralegal | 314.50 | 18.2 | 5,723.90 |
| MARY-LYNNE BANCONE | Librarian | 148.75 | 1.7 | 252.88 |
| DANIEL SCHWEON | Project Assistant | 127.50 | 2.5 | 318.75 |
| **Total for 005 CASE ADMINISTRATION** | | | **201.1** | **116,556.87** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.2 | 2,337.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.1 | 1,262.25 |
| DIANA M. PEREZ | Counsel | 739.50 | 22.9 | 16,934.55 |
| IRENE BLUMBERG | Associate | 412.25 | 1.3 | 535.93 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **27.5** | **21,070.23** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 11.0 | 11,687.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 93.8 | 107,635.50 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 4.2 | 3,391.50 |
| PETER FRIEDMAN | Partner | 871.25 | 16.4 | 14,288.52 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 2.2 | 1,421.20 |
| MATTHEW P. KREMER | Counsel | 688.50 | 17.4 | 11,979.90 |
| ASHLEY PAVEL | Counsel | 692.75 | 3.1 | 2,147.53 |
| CYNTHIA A. MERRILL | Counsel | 705.50 | 6.2 | 4,374.10 |
| DIANA M. PEREZ | Counsel | 739.50 | 0.3 | 221.85 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 21.6 | 15,973.20 |
| IRENE BLUMBERG | Associate | 412.25 | 0.8 | 329.80 |
| BRETT M. NEVE | Associate | 624.75 | 13.5 | 8,434.14 |
| JOSEPH A. SPINA | Associate | 624.75 | 33.1 | 20,679.26 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **223.6** | **202,564.00** |
| | | | | |
| JEFFREY KOHN | Partner | 1,062.50 | 20.7 | 21,993.75 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 0.8 | 918.00 |
| MATTHEW P. KREMER | Counsel | 688.50 | 1.0 | 688.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 112

| | | | | |
|---|---|---|---|---|
| GARO HOPLAMAZIAN | Counsel | 709.75 | 0.2 | 141.95 |
| DIANA M. PEREZ | Counsel | 739.50 | 16.3 | 12,053.85 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **39.0** | **35,796.05** |
| | | | | |
| WILLIAM SUSHON | Partner | 871.25 | 5.7 | 4,966.13 |
| ASHLEY PAVEL | Counsel | 692.75 | 0.5 | 346.38 |
| DIANA M. PEREZ | Counsel | 739.50 | 0.2 | 147.90 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 4.6 | 3,401.70 |
| IRENE BLUMBERG | Associate | 412.25 | 2.7 | 1,113.10 |
| JOSEPH A. SPINA | Associate | 624.75 | 18.4 | 11,495.42 |
| RICHARD HOLM | Associate | 650.25 | 0.5 | 325.13 |
| **Total for 009 FEE APPLICATIONS** | | | **32.6** | **21,795.76** |
| | | | | |
| RICHARD HOLM | Associate | 650.25 | 4.5 | 2,926.13 |
| **Total for 010 FEE APPLICATION OBJECTIONS** | | | **4.5** | **2,926.13** |
| | | | | |
| WALTER DELLINGER | Partner | 1,147.50 | 3.0 | 3,442.50 |
| PETER FRIEDMAN | Partner | 871.25 | 3.2 | 2,788.00 |
| WILLIAM SUSHON | Partner | 871.25 | 2.8 | 2,439.50 |
| CYNTHIA A. MERRILL | Counsel | 705.50 | 3.4 | 2,398.70 |
| AARON C. SHAPIRO | Associate | 488.75 | 0.5 | 244.38 |
| BRETT M. NEVE | Associate | 624.75 | 0.5 | 312.38 |
| **Total for 011 HEARINGS** | | | **13.4** | **11,625.46** |
| | | | | |
| WALTER DELLINGER | Partner | 1,147.50 | 32.1 | 36,834.75 |
| ANTON METLITSKY | Partner | 765.00 | 9.0 | 6,885.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 25.8 | 20,833.50 |
| DANIEL L. CANTOR | Partner | 871.25 | 11.6 | 10,106.53 |
| PETER FRIEDMAN | Partner | 871.25 | 20.8 | 18,122.03 |
| WILLIAM SUSHON | Partner | 871.25 | 17.5 | 15,246.89 |
| JONATHAN HACKER | Partner | 977.50 | 5.0 | 4,887.50 |
| ASHLEY PAVEL | Counsel | 692.75 | 49.0 | 33,944.80 |
| MADHU POCHA | Counsel | 697.00 | 3.7 | 2,578.90 |
| CYNTHIA A. MERRILL | Counsel | 705.50 | 45.8 | 32,311.90 |
| JUSTINE DANIELS | Counsel | 705.50 | 6.1 | 4,303.55 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 3.7 | 2,736.15 |
| IRENE BLUMBERG | Associate | 412.25 | 3.4 | 1,401.66 |
| JOSEPH L. ROTH | Associate | 454.75 | 7.6 | 3,456.11 |
| AARON C. SHAPIRO | Associate | 488.75 | 4.4 | 2,150.53 |
| AMBER L. COVUCCI | Associate | 624.75 | 38.5 | 24,052.93 |
| BRETT M. NEVE | Associate | 624.75 | 7.6 | 4,748.12 |
| JOSEPH A. SPINA | Associate | 624.75 | 0.4 | 249.90 |
| RICHARD HOLM | Associate | 650.25 | 50.0 | 32,512.53 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 0.1 | 33.58 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/16/18
Invoice: 997668
Page No. 113

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| RUSSELL STEIN | Temp Attorney | 84.00 | 12.0 | 1,008.00 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 8.5 | 1,734.00 |
| ANDREW NADLER | Paralegal | 314.50 | 5.6 | 1,761.20 |
| DANIEL THOLEN | Litigation Tech | 204.00 | 0.2 | 40.80 |
| HEIDE-MARIE BLISS | Librarian | 212.50 | 1.6 | 340.00 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 7.8 | 1,922.70 |
| **Total for 012 LITIGATION** | | | **377.8** | **264,203.56** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.4 | 425.00 |
| MATTHEW P. KREMER | Counsel | 688.50 | 2.2 | 1,514.70 |
| IRENE BLUMBERG | Associate | 412.25 | 3.1 | 1,277.98 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **5.7** | **3,217.68** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 23.0 | 24,437.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 34.7 | 39,818.25 |
| MATTHEW P. KREMER | Counsel | 688.50 | 16.2 | 11,153.70 |
| ASHLEY PAVEL | Counsel | 692.75 | 9.8 | 6,788.97 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 1.8 | 1,331.10 |
| IRENE BLUMBERG | Associate | 412.25 | 3.5 | 1,442.88 |
| DARYL L. STEIGER | Associate | 488.75 | 9.2 | 4,496.51 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 37.5 | 23,428.13 |
| AMBER L. COVUCCI | Associate | 624.75 | 10.0 | 6,247.51 |
| BRETT M. NEVE | Associate | 624.75 | 71.7 | 44,794.60 |
| JOSEPH A. SPINA | Associate | 624.75 | 7.6 | 4,748.11 |
| RACHEL SPRINGER | Staff Attorney | 688.50 | 4.0 | 2,754.00 |
| HEIDE-MARIE BLISS | Librarian | 212.50 | 1.2 | 255.00 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **230.2** | **171,696.26** |
| | | | | |
| PETER FRIEDMAN | Partner | 871.25 | 1.8 | 1,568.25 |
| DIANA M. PEREZ | Counsel | 739.50 | 17.0 | 12,571.50 |
| IRENE BLUMBERG | Associate | 412.25 | 3.7 | 1,525.34 |
| JOSEPH A. SPINA | Associate | 624.75 | 3.7 | 2,311.58 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **26.2** | **17,976.67** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 9.0 | 9,562.50 |
| PETER FRIEDMAN | Partner | 871.25 | 6.7 | 5,837.40 |
| ASHLEY PAVEL | Counsel | 692.75 | 0.6 | 415.65 |
| JUSTINE DANIELS | Counsel | 705.50 | 0.7 | 493.85 |
| IRENE BLUMBERG | Associate | 412.25 | 0.4 | 164.90 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 22.6 | 14,119.37 |
| RICHARD HOLM | Associate | 650.25 | 1.7 | 1,105.43 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/16/18
Invoice:  997668
Page No.  114

| | | | | |
|---|---|---|---|---|
| MAUREEN BURKE | Paralegal | 301.75 | 10.6 | 3,198.57 |
| **Total for 017 REPORTING** | | | **52.3** | **34,897.67** |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 2.1 | 1,552.95 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **2.1** | **1,552.95** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 10.9 | 11,581.25 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 5.5 | 6,311.25 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 12.2 | 9,851.50 |
| PETER FRIEDMAN | Partner | 871.25 | 1.7 | 1,481.13 |
| WILLIAM SUSHON | Partner | 871.25 | 5.4 | 4,704.76 |
| MATTHEW P. KREMER | Counsel | 688.50 | 16.8 | 11,566.80 |
| ASHLEY PAVEL | Counsel | 692.75 | 4.5 | 3,117.39 |
| MADHU POCHA | Counsel | 697.00 | 0.8 | 557.60 |
| IRENE BLUMBERG | Associate | 412.25 | 7.1 | 2,926.99 |
| AMBER L. COVUCCI | Associate | 624.75 | 13.0 | 8,121.78 |
| BRETT M. NEVE | Associate | 624.75 | 24.9 | 15,556.31 |
| JOSEPH A. SPINA | Associate | 624.75 | 5.1 | 3,186.23 |
| MARY-LYNNE BANCONE | Librarian | 148.75 | 0.3 | 44.63 |
| DEBBIE FISHER | Librarian | 212.50 | 0.4 | 85.00 |
| **Total for 020 MEDIATION** | | | **108.6** | **79,092.62** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

03/16/18
Invoice:  997646
Page No.  2

## PREPA

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/18 | E MCKEEN | CONFERENCE W/ GREENBERG TRAURIG TEAM RE: RULE 2004 DISCOVERY. | 0.5 |
| 01/08/18 | J BEISWENGER | REVIEW AND ANALYZE ⬛⬛⬛ COMMENTS TO PREPA 2015 AUDITED FINANCIAL STATEMENTS (1.2); EMAIL J. RAPISARDI RE: SAME (.2). | 1.4 |
| 01/13/18 | J SPINA | REVIEW AND PROVIDE COMMENTS ON PREPA ASSUMPTION EXTENSION MOTION. | 0.9 |
| 01/15/18 | J SPINA | REVISE PREPA ASSUMPTION MOTION. | 0.4 |
| 01/15/18 | E MCKEEN | REVISE AND COMMENT ON RULE 2004 STIPULATION. | 0.3 |
| 01/16/18 | J TAYLOR | REVIEW PROPOSED PREPA EMMA NOTICE; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 01/17/18 | J TAYLOR | REVIEW PROPOSED PREPA EMMA NOTICE. | 0.1 |
| 01/22/18 | E MCKEEN | REVIEW CORRESPONDENCE RE: S⬛⬛ ⬛⬛⬛. | 0.3 |
| 01/26/18 | K BLALACK II | CORRESPOND W/ GREENBERG TRAURIG RE: DOCUMENT PRODUCTIONS ⬛⬛⬛⬛⬛⬛ ⬛⬛⬛. | 0.3 |
| 01/29/18 | J ZUJKOWSKI | REVISE ⬛⬛ AGREEMENT. | 2.6 |
| **Total Hours** | | | **6.9** |
| **Total Fees** | | | **4,999.28** |

**Total Current Invoice**                                                    **$4,999.28**

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

03/16/18
Invoice:  997646
Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JENNIFER TAYLOR | 0.2 |
| ELIZABETH L. MCKEEN | 1.1 |
| K. LEE BLALACK II | 0.3 |
| JOSEPH ZUJKOWSKI | 2.6 |
| JACOB T. BEISWENGER | 1.4 |
| JOSEPH A. SPINA | 1.3 |
| **Total for Attorneys** | **6.9** |
| **Total** | **6.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ACP MASTER, LTD., ET AL. V. COMMONWEALTH OF PUERTO RICO
Matter:  0686892-00021

03/16/18
Invoice:  997647
Page No.  2

## ACP MASTER, LTD., ET AL. V. COMMONWEALTH OF PUERTO RICO

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/26/18 | A NADLER | RETRIEVE PARTICULAR FILINGS RELATED TO MOTIONS TO DISMISS FOR ATTORNEY REVIEW. | 0.3 |
| 01/30/18 | A PAVEL | ANALYZE ORDER DISMISSING COMPLAINT. | 0.5 |
| **Total Hours** | | | **0.8** |
| **Total Fees** | | | **440.73** |

**Total Current Invoice**                                           **$440.73**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 03/16/18 |
| Matter Name:  ACP MASTER, LTD., ET AL. V. COMMONWEALTH OF PUERTO RICO | Invoice:  997647 |
| Matter:  0686892-00021 | Page No.  3 |

**Timekeeper Summary**

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ASHLEY PAVEL | 0.5 |
| **Total for Attorneys** | **0.5** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 0.3 |
| **Total for Paralegal/Litigation Support** | **0.3** |
| **Total** | **0.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00029

03/16/18
Invoice: 997652

Page No.   2

## ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/18 | A SHAPIRO | CONFERENCE W/ M. POCHA RE: REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS. | 0.3 |
| 01/02/18 | I BLUMBERG | RESEARCH FOR REPLY TO OPPOSITION TO MOTION TO DISMISS. | 0.1 |
| 01/02/18 | M POCHA | CONFERENCE W/ A. PAVEL RE: REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (.5); CONFERENCE W/ A. SHAPIRO RE: REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (.3); RESEARCH CASE LAW AND SECONDARY AUTHORITIES FOR REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (3.3). | 4.1 |
| 01/02/18 | A PAVEL | ANALYZE OPPOSITION TO DISMISSAL MOTIONS (1.5); CONFERENCE W/ M. POCHA RE: REPLY STRATEGY (.4). | 1.9 |
| 01/03/18 | A SHAPIRO | RESEARCH CASE LAW CONCERNING ▮▮▮▮▮▮▮ (3.5); TELEPHONE CONFERENCE W/ A. PAVEL RE: REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (.4). | 3.9 |
| 01/03/18 | I BLUMBERG | RESEARCH FOR REPLY TO OPPOSITION TO MOTION TO DISMISS. | 3.8 |
| 01/03/18 | M POCHA | REVIEW BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS AND DRAFT COMMENTS FOR REPLY BRIEF (1.7); RESEARCH CASE LAW AND SECONDARY AUTHORITIES FOR REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (1.8). | 3.5 |
| 01/03/18 | A PAVEL | ANALYZE OPPOSITION TO DISMISSAL MOTIONS (.2); CONFERENCE W/ A. SHAPIRO RE: SAME (.5). | 0.7 |
| 01/04/18 | A SHAPIRO | RESEARCH CASE LAW AND OTHER SUPPORTING MATERIAL CONCERNING ▮▮▮▮▮▮▮ FOR RESPONSE IN SUPPORT OF MOTION TO DISMISS. | 1.6 |
| 01/04/18 | I BLUMBERG | RESEARCH FOR REPLY TO OPPOSITION TO MOTION TO DISMISS. | 1.3 |
| 01/04/18 | M POCHA | CONFERENCE W/ A. BILLOCH AND M. RODRIGUEZ AT PMA RE: ▮▮▮▮▮▮ REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (.7); REVIEW CASE LAW FOR REPLY TO BONDHOLDERS' OPPOSITION ▮▮▮▮▮▮ (.9); DRAFT OUTLINE FOR ▮▮▮▮ REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (.6). | 2.2 |
| 01/04/18 | M BANCONE | RESEARCH ▮▮▮▮▮▮▮▮▮▮ | 1.3 |
| 01/05/18 | A SHAPIRO | RESEARCH CASE LAW ▮▮▮▮▮▮▮▮▮ | 1.3 |
| 01/05/18 | I BLUMBERG | RESEARCH FOR RESPONSE TO MOTION TO DISMISS. | 3.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00029

03/16/18
Invoice: 997652

Page No.: 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/05/18 | M POCHA | CONFERENCE W/ M. HACKETT (PROSKAUER) RE: REPLIES TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (.6); RESEARCH ▬▬▬▬▬▬▬▬▬▬▬ (3.4); DRAFT REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (1.0). | 5.0 |
| 01/05/18 | M BANCONE | RESEARCH ▬▬▬▬▬▬▬▬▬▬▬▬▬. | 1.6 |
| 01/08/18 | A SHAPIRO | RESEARCH CASE LAW FOR REPLY IN SUPPORT OF MOTION TO DISMISS. | 4.8 |
| 01/08/18 | M POCHA | RESEARCH CASE LAW AND SECONDARY AUTHORITIES FOR REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (1.2); DRAFT REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (1.6). | 2.8 |
| 01/08/18 | A PAVEL | REVIEW AND COMMENT ON OUTLINE OF REPLY IN SUPPORT OF MOTION TO DISMISS. | 0.6 |
| 01/09/18 | A SHAPIRO | RESEARCH CASE LAW CONCERNING REPLY IN SUPPORT OF MOTION TO DISMISS. | 3.2 |
| 01/09/18 | A SHAPIRO | TELEPHONE CONFERENCE W/ A. PAVEL AND J. ROTH RE: REPLY IN SUPPORT OF MOTION TO DISMISS. | 0.6 |
| 01/09/18 | M POCHA | DRAFT REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS. | 4.8 |
| 01/09/18 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL AND A. SHAPIRO RE: RESEARCH FOR UPCOMING REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS. | 0.6 |
| 01/09/18 | J ROTH | PERFORM RESEARCH FOR UPCOMING REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS ▬▬▬▬▬▬▬▬▬▬▬▬. | 2.0 |
| 01/09/18 | A PAVEL | CONFERENCE W/ A. SHAPIRO AND J. ROTH RE: REPLY IN SUPPORT OF MOTION TO DISMISS (.8); CONFERENCE W/ J. ROTH RE: SAME (.2). | 1.0 |
| 01/10/18 | A SHAPIRO | RESEARCH CASE LAW FOR REPLY IN SUPPORT OF MOTION TO DISMISS. | 3.7 |
| 01/10/18 | A SHAPIRO | PREPARE REPLY IN SUPPORT OF MOTION TO DISMISS. | 1.1 |
| 01/10/18 | I BLUMBERG | RESEARCH FOR RESPONSE TO MOTION TO DISMISS. | 1.7 |
| 01/10/18 | J ROTH | DRAFT MEMORANDUM TO A. PAVEL RE: RESEARCH FOR UPCOMING REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS ▬▬▬▬▬▬▬▬▬▬▬▬. | 1.6 |
| 01/10/18 | J ROTH | RESEARCH FOR UPCOMING REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS ▬▬▬▬▬▬▬▬▬▬▬▬. | 4.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.

Matter: 0686892-00029

03/16/18
Invoice: 997652

Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/10/18 | M POCHA | REVIEW CASE LAW AND SECONDARY AUTHORITIES FOR REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (1.0); DRAFT REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (3.8). | 4.8 |
| 01/10/18 | J DALOG | PREPARE CASE AUTHORITY MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 01/11/18 | A SHAPIRO | PREPARE REPLY IN SUPPORT OF MOTION TO DISMISS. | 5.7 |
| 01/11/18 | I BLUMBERG | RESEARCH FOR MOTION TO DISMISS REPLY. | 3.1 |
| 01/11/18 | J ROTH | DRAFT MEMORANDUM TO A. PAVEL RE: RESEARCH FOR UPCOMING REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS ███████████████████████████ | 1.3 |
| 01/11/18 | M POCHA | DRAFT REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS. | 4.6 |
| 01/11/18 | P WONG | CREATE NETWORK LOCATION FOR CASE RELATED FILES. | 0.3 |
| 01/11/18 | A PAVEL | REVISE AUTOMATIC STAY SECTIONS OF REPLY IN SUPPORT OF MOTION TO DISMISS. | 3.8 |
| 01/12/18 | A SHAPIRO | PREPARE REPLY IN SUPPORT OF MOTION TO DISMISS. | 2.1 |
| 01/12/18 | I BLUMBERG | RESEARCH FOR MOTION TO DISMISS REPLY. | 2.5 |
| 01/12/18 | M POCHA | CONFERENCE W/ I. BLUMBERG RE: REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (.4); REVIEW CASE LAW AND SECONDARY AUTHORITIES FOR REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (1.4); DRAFT REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (5.6). | 7.4 |
| 01/12/18 | A PAVEL | REVISE AUTOMATIC STAY ARGUMENTS IN REPLY IN SUPPORT OF MOTION TO DISMISS. | 1.1 |
| 01/13/18 | E MCKEEN | REVIEW AND COMMENT ON SUPPLEMENTAL REPLY BRIEF. | 1.0 |
| 01/15/18 | A SHAPIRO | PREPARE REPLY IN SUPPORT OF MOTION TO DISMISS. | 1.1 |
| 01/15/18 | E MCKEEN | REVIEW AND COMMENT ON REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS. | 0.4 |
| 01/15/18 | A PAVEL | COMMUNICATE W/ P. FRIEDMAN AND A. SHAPIRO RE: REVISIONS TO REPLY BRIEF. | 0.3 |
| 01/15/18 | P FRIEDMAN | REVIEW REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO DISMISS DRAFT AND PROVIDE COMMENTS TO M. POCHA. | 2.2 |
| 01/15/18 | M POCHA | RESEARCH AND DRAFT REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS. | 2.3 |
| 01/16/18 | A SHAPIRO | PREPARE AND REVISE REPLY IN SUPPORT OF MOTION TO DISMISS. | 3.2 |
| 01/16/18 | E MCKEEN | REVIEW AND ANALYZE DRAFT SUPPLEMENTAL BRIEF. | 1.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO,
ET AL.
Matter: 0686892-00029

03/16/18
Invoice: 997652

Page No.: 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/16/18 | M POCHA | REVISE REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (3.3); REVIEW CASE LAW AND SECONDARY AUTHORITIES FOR REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (.8). | 4.1 |
| 01/16/18 | A PAVEL | REVISE REPLY IN SUPPORT OF MOTION TO DISMISS. | 6.6 |
| 01/17/18 | E MCKEEN | REVISE AND COMMENT ON DRAFT SUPPLEMENTAL REPLY BRIEF. | 3.6 |
| 01/17/18 | M POCHA | REVISE REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS. | 2.8 |
| 01/18/18 | E MCKEEN | REVISE SUPPLEMENTAL REPLY BRIEF. | 0.7 |
| 01/18/18 | M POCHA | REVIEW OVERSIGHT BOARD'S REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (1.5); REVISE REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (3.2); RESEARCH CASE LAW AND SECONDARY AUTHORITIES IN SUPPORT OF REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (1.7). | 6.4 |
| 01/19/18 | E MCKEEN | REVIEW S. UHLAND COMMENTS TO REPLY BRIEF. | 0.8 |
| 01/19/18 | B NEVE | REVIEW AND REVISE JOINDER AND REPLY TO ERS BONDHOLDERS OPPOSITION TO MOTION TO DISMISS. | 0.2 |
| 01/19/18 | M POCHA | CONFERENCE W/ D. RAYTIS RE: ARGUMENTS FOR REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (.9); REVISE REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (3.7); RESEARCH AND REVIEW SECONDARY AUTHORITIES IN SUPPORT OF REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (2.2). | 6.8 |
| 01/19/18 | D RAYTIS | CONFERENCE W/ M. POCHA RE: ARGUMENTS FOR REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS. | 0.9 |
| 01/20/18 | A SHAPIRO | RESEARCH CASE LAW FOR STATUTORY INTERPRETATION SECTION OF MOTION TO DISMISS. | 1.2 |
| 01/20/18 | E MCKEEN | FURTHER COMMENTS TO REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS. | 0.5 |
| 01/20/18 | S UHLAND | ANALYZE CASES IN REPLY BRIEF (1.6); DRAFT AND REVISE REPLY BRIEF (1.4). | 3.0 |
| 01/20/18 | B NEVE | REVIEW AND REVISE JOINDER AND REPLY TO ERS BONDHOLDERS OPPOSITION TO MOTION TO DISMISS (1.0); RESEARCH ISSUES RELATING TO ERS JOINDER (1.2); EMAIL W/ A. PAVEL AND M. POCHA RE: ERS JOINDER (.3). | 2.5 |
| 01/20/18 | D RAYTIS | CONFERENCE W/ M. POCHA RE: ARGUMENTS FOR REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS. | 0.7 |
| 01/20/18 | A PAVEL | REVISE REPLY IN SUPPORT OF MOTION TO DISMISS. | 1.1 |
| 01/20/18 | M POCHA | CONFERENCE W/ D. RAYTIS RE: ARGUMENTS FOR REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (.7); REVISE REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (4.8); REVIEW CASE LAW IN SUPPORT OF REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (1.3). | 6.8 |
| 01/21/18 | A SHAPIRO | RESEARCH ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO,
ET AL.
Matter: 0686892-00029

03/16/18
Invoice: 997652

Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/21/18 | S UHLAND | FURTHER ANALYZE ▉▉▉▉▉▉▉ (.9); DRAFT AND REVISE REPLY BRIEF (.8). | 1.7 |
| 01/21/18 | B NEVE | REVIEW AND REVISE JOINDER AND REPLY TO ERS BONDHOLDERS OPPOSITION TO MOTION TO DISMISS. | 1.0 |
| 01/21/18 | A PAVEL | REVISE REPLY IN SUPPORT OF MOTION TO DISMISS. | 0.9 |
| 01/21/18 | M POCHA | REVISE REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (2.4); REVIEW CASE LAW IN SUPPORT OF REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (.8); REVIEW AND DRAFT COMMENTS RE: OVERSIGHT BOARD'S REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (.8). | 4.0 |
| 01/22/18 | E MCKEEN | REVIEW ADDITIONAL COMMENTS TO REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS ALTAIR LITIGATION. | 0.7 |
| 01/22/18 | D RAYTIS | REVIEW PORTIONS OF DRAFT REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS. | 0.8 |
| 01/22/18 | M POCHA | REVIEW COMMENTS FOR REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (.4); REVISE REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (2.6); DRAFT COMMENTS RE: OVERSIGHT BOARD'S REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (.5). | 3.5 |
| 01/23/18 | A SHAPIRO | REVISE REPLY IN SUPPORT OF MOTION TO DISMISS AND COMPLETE CITE CHECK. | 3.8 |
| 01/23/18 | E MCKEEN | REVIEW REPLY SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION TO DISMISS. | 0.7 |
| 01/23/18 | I BLUMBERG | DRAFT AND EDIT JOINDER AND REPLY TO BONDHOLDERS OPPOSITION TO MOTIONS TO DISMISS. | 2.4 |
| 01/23/18 | P FRIEDMAN | EDIT REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS COMPLAINT. | 1.3 |
| 01/23/18 | M POCHA | REVIEW LEGAL AUTHORITIES FOR REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (1.7); REVISE REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (3.2); REVIEW AND REVISE OVERSIGHT BOARD'S REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (2.8). | 7.7 |
| 01/24/18 | A SHAPIRO | REVISE REPLY IN SUPPORT OF MOTION TO DISMISS. | 0.8 |
| 01/24/18 | I BLUMBERG | REVIEW RESPONSE TO OPPOSITION TO MOTION TO DISMISS. | 2.3 |
| 01/24/18 | D RAYTIS | CONFERENCE W/ M. POCHA RE: ARGUMENTS FOR REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (.3); REVIEW PORTION OF DRAFT REPLY AND PROVIDE COMMENTS (.9). | 1.2 |
| 01/24/18 | P FRIEDMAN | FINALIZE REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS. | 1.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     03/16/18
Matter Name:  ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO,     Invoice:  997652
ET AL.
Matter:  0686892-00029     Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/24/18 | M POCHA | CONFERENCE W/ D. RAYTIS RE: ARGUMENTS FOR REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (.3); CONFERENCE W/ M. HACKETT AT PROSKAUER RE: REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (.2); REVIEW CASE LAW IN SUPPORT OF REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (1.8); REVISE AND PREPARE FILING OF REPLY TO BONDHOLDERS' OPPOSITION TO MOTION TO DISMISS (5.2). | 7.5 |

| | | |
|---|---|---|
| **Total Hours** | | **209.3** |
| **Total Fees** | | **131,224.83** |

### Disbursements

| | |
|---|---|
| Copying | $54.10 |
| Online Research | 2,226.41 |
| **Total Disbursements** | **$2,280.51** |
| **Total Current Invoice** | **$133,505.34** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO,
ET AL.
Matter: 0686892-00029

03/16/18
Invoice: 997652

Page No.   8

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/09/18 | E101 | Lasertrak Printing - Powell, Adonna Pages: 42 | 42.00 | $4.20 |
| 01/09/18 | E101 | Lasertrak Printing - Powell, Adonna Pages: 29 | 29.00 | 2.90 |
| 01/09/18 | E101 | Lasertrak Printing - Powell, Adonna Pages: 93 | 93.00 | 9.30 |
| 01/09/18 | E101 | Lasertrak Printing - Powell, Adonna Pages: 48 | 48.00 | 4.80 |
| 01/11/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 42 | 42.00 | 4.20 |
| 01/11/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 48 | 48.00 | 4.80 |
| 01/16/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 28 | 28.00 | 2.80 |
| 01/16/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 28 | 28.00 | 2.80 |
| 01/17/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 21 | 21.00 | 2.10 |
| 01/23/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 27 | 27.00 | 2.70 |
| 01/23/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 27 | 27.00 | 2.70 |
| 01/24/18 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 27 | 27.00 | 2.70 |
| 01/24/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 27 | 27.00 | 2.70 |
| 01/24/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 27 | 27.00 | 2.70 |
| 01/24/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 27 | 27.00 | 2.70 |
| **Total for E101 - Lasertrak Printing** | | | | **$54.10** |
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE147-0; 17-00159-LTS DOCUMENT 147-0 | 8.00 | $0.80 |
| 01/03/18 | E106 | Online Research / Lexis-Nexis; SHAPIRO, AARON | 1.00 | 61.75 |
| 01/03/18 | E106 | Online Research / Lexis-Nexis; SHAPIRO, AARON | 1.00 | 3.90 |
| 01/03/18 | E106 | Online Research / Lexis-Nexis; SHAPIRO, AARON | 1.00 | 34.45 |
| 01/03/18 | E106 | Online Research / Lexis-Nexis; SHAPIRO, AARON | 1.00 | 410.80 |
| 01/04/18 | E106 | Online Research / Lexis-Nexis; SHAPIRO, AARON | 1.00 | 102.70 |
| 01/08/18 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 80.33 |
| 01/10/18 | E106 | Online Research / Lexis-Nexis; SHAPIRO, AARON | 1.00 | 37.05 |
| 01/10/18 | E106 | Online Research / Lexis-Nexis; SHAPIRO, AARON | 1.00 | 154.05 |
| 01/11/18 | E106 | Online Research - Westlaw; Irene Blumberg | 1.00 | 229.51 |
| 01/12/18 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 229.51 |
| 01/15/18 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 80.33 |
| 01/21/18 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 686.48 |
| 01/23/18 | E106 | Online Research - Westlaw; Irene Blumberg | 1.00 | 114.75 |
| **Total for E106 - Online Research - Westlaw** | | | | **$2,226.41** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00029

03/16/18
Invoice: 997652

Page No. 9

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ALTAIR GLOBAL CREDIT, ET AL. V. COMMONWEALTH OF PUERTO RICO,
ET AL.
Matter:  0686892-00029

03/16/18
Invoice:  997652

Page No.   10

## Timekeeper Summary

| Timekeeper | Hours |
| --- | --- |
| **Attorneys** | |
| ELIZABETH L. MCKEEN | 9.4 |
| SUZZANNE UHLAND | 4.7 |
| DENISE RAYTIS | 3.6 |
| PETER FRIEDMAN | 5.3 |
| MADHU POCHA | 91.1 |
| ASHLEY PAVEL | 18.0 |
| AARON C. SHAPIRO | 39.7 |
| IRENE BLUMBERG | 20.6 |
| JOSEPH L. ROTH | 9.6 |
| BRETT M. NEVE | 3.7 |
| **Total for Attorneys** | **205.7** |
| **Paralegal/Litigation Support** | |
| JOHN PAOLO DALOG | 0.4 |
| MARY-LYNNE BANCONE | 2.9 |
| PHILIP WONG | 0.3 |
| **Total for Paralegal/Litigation Support** | **3.6** |
| **Total** | **209.3** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

03/16/18
Invoice: 997653
Page No.  2

## FOMB INVESTIGATION

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/18 | W SUSHON | REVIEW RESEARCH RE: ███████ AND EMAIL A. SHAPIRO RE: SAME. | 0.6 |
| 01/03/18 | J VIALET | REVIEW CORRESPONDENCE RE: UPCOMING PRODUCTIONS. | 0.6 |
| 01/03/18 | G HOPLAMAZIAN | REVIEW AND ANALYZE PRASA BOND DOCUMENTS RECEIVED FROM CLIENT (.3); DISCUSS SPANISH REVIEW FOR PURPOSE OF SETTING UP REVIEW TEAM (.3). | 0.6 |
| 01/04/18 | A SHAPIRO | RESEARCH CASE LAW ███████ (1.1); TELEPHONE CONFERENCE W/ LOCAL COUNSEL RE: ███████ (.4). | 1.1 |
| 01/04/18 | V NAVARRO | PROCESS DOCUMENTS FOR IMPORT TO REVIEW WORKSPACE FOR CASE TEAM REVIEW. | 0.5 |
| 01/04/18 | W SUSHON | TELEPHONE CONFERENCE W/ PMA RE: PRIVILEGE ISSUE (.4); TELEPHONE CONFERENCE W/ KOBRE & KIM RE: STATUS (.5); EMAIL ███████ RE: STATUS (.3); CLIENT EMAIL RE: CONFIDENTIALITY AGREEMENT (.2); EMAIL A. LEVINE RE: CONFIDENTIALITY AGREEMENT (.2). | 1.6 |
| 01/04/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: DOCUMENTS PROCESSED AND LOADED INTO RELATIVITY FOR ATTORNEY REVIEW. | 0.2 |
| 01/04/18 | G HOPLAMAZIAN | REVIEW AND ANALYZE PRASA BOND DOCUMENTS RECEIVED FROM CLIENT (.5); DISCUSS SPANISH REVIEW FOR PURPOSE OF SETTING UP REVIEW TEAM (.5). | 1.0 |
| 01/05/18 | V NAVARRO | PROCESS DOCUMENTS FOR PRODUCTION; CREATE PRODUCTION SET AND ENCRYPT FOR POSTING TO FTP. | 0.6 |
| 01/05/18 | W SUSHON | RESEARCH PRIVILEGE ISSUE (3.5); TELEPHONE CONFERENCE W/ ███████ RE: CONFIDENTIALITY AGREEMENT AND PRIVILEGE ISSUE (.3). | 3.8 |
| 01/05/18 | G HOPLAMAZIAN | REVIEW AND ANALYZE ███████ DOCUMENTS RECEIVED FROM CLIENT (.4); REVIEW AND ANALYZE ███████ DOCUMENT RETENTION POLICIES RECEIVED FROM CLIENT (.4); PRODUCE DOCUMENTS AND POLICY DOCUMENTS (.6). | 1.4 |
| 01/06/18 | D WATTS | PREPARE FOR DOCUMENT REVIEW TEAM TRAINING RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 0.6 |
| 01/06/18 | G HOPLAMAZIAN | DISCUSS SPANISH REVIEW FOR PURPOSE OF SETTING UP REVIEW TEAM. | 0.5 |
| 01/07/18 | D WATTS | PREPARE FOR DOCUMENT REVIEW TEAM TRAINING RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 0.8 |
| 01/07/18 | G HOPLAMAZIAN | DISCUSS SPANISH REVIEW FOR PURPOSE OF SETTING UP REVIEW TEAM. | 0.3 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    03/16/18
Matter Name: FOMB INVESTIGATION    Invoice: 997653
Matter: 0686892-00031    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/18 | H DELCID | CONFERENCE CALL W/ CASE TEAM FOR DOCUMENT REVIEW PROTOCOL TRAINING RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 0.4 |
| 01/08/18 | H DELCID | REVIEW DOCUMENTS RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 7.6 |
| 01/08/18 | A GARCIA | REVIEW DOCUMENTS RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 7.6 |
| 01/08/18 | A GAVALDON | CONFERENCE CALL W/ CASE TEAM FOR DOCUMENT REVIEW PROTOCOL TRAINING RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 0.4 |
| 01/08/18 | A GAVALDON | REVIEW DOCUMENTS RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 7.6 |
| 01/08/18 | A HARMAN-HOLMES | CONFERENCE CALL W/ CASE TEAM FOR DOCUMENT REVIEW PROTOCOL TRAINING RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 0.4 |
| 01/08/18 | A HARMAN-HOLMES | REVIEW DOCUMENTS RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 7.6 |
| 01/08/18 | A GARCIA | CONFERENCE CALL W/ CASE TEAM FOR DOCUMENT REVIEW PROTOCOL TRAINING RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 0.4 |
| 01/08/18 | V NAVARRO | CREATE EXTERNAL USER ACCOUNT FOR REVIEWERS. | 0.6 |
| 01/08/18 | L WANG | CONFERENCE CALL W/ CASE TEAM FOR DOCUMENT REVIEW PROTOCOL TRAINING RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 0.4 |
| 01/08/18 | L WANG | REVIEW DOCUMENTS RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 7.6 |
| 01/08/18 | D WATTS | PREPARE FOR DOCUMENT REVIEW TEAM TRAINING RE: PRODUCTION OF DOCUMENTS RELATED TO INVESTIGATION. | 0.5 |
| 01/08/18 | D WATTS | MANAGE DOCUMENT REVIEW TEAM TO ADDRESS SUBSTANTIVE, TECHNICAL AND LOGISTICAL ISSUES RE: PRODUCTION OF DOCUMENTS RELATED TO INVESTIGATION. | 8.2 |
| 01/08/18 | W SUSHON | REVIEW AND REVISE LETTER RE: ▮▮▮▮ ▮▮▮▮ | 0.8 |
| 01/08/18 | J MONTALVO | CORRESPOND W/ D. WATTS RE: LOGISTICS FOR UPCOMING REVIEW. | 0.2 |
| 01/08/18 | J MONTALVO | CREATE RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW AS REQUESTED BY D. WATTS. | 0.5 |
| 01/08/18 | G HOPLAMAZIAN | DRAFT AND REVISE GDB AUDIT LETTER (.5); PREPARE FOR SPANISH LANGUAGE REVIEW TRAINING FOR ▮▮▮▮ ▮▮▮▮ DOCUMENTS (.5); CONDUCT SPANISH LANGUAGE REVIEW TRAINING FOR ▮▮▮▮ DOCUMENTS (.5); DRAFT AND REVISE LETTER AND CLIENT EMAIL RE: ▮▮▮▮ ▮▮▮▮ (1.5); COMMUNICATE W/ SPANISH LANGUAGE REVIEW TEAM RE: DOCUMENT REVIEW QUESTIONS (.6). | 3.6 |
| 01/09/18 | A SHAPIRO | RESEARCH CASE LAW ▮▮▮▮▮▮▮▮ | 2.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

03/16/18
Invoice: 997653
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/09/18 | H DELCID | REVIEW DOCUMENTS RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 10.0 |
| 01/09/18 | A GARCIA | REVIEW DOCUMENTS RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 7.0 |
| 01/09/18 | A GAVALDON | REVIEW DOCUMENTS RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 10.0 |
| 01/09/18 | A HARMAN-HOLMES | REVIEW DOCUMENTS RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 10.0 |
| 01/09/18 | D WATTS | MANAGE DOCUMENT REVIEW TEAM TO ADDRESS SUBSTANTIVE, TECHNICAL AND LOGISTICAL ISSUES RE: PRODUCTION OF DOCUMENTS RELATED TO INVESTIGATION. | 2.3 |
| 01/09/18 | L WANG | REVIEW DOCUMENTS RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 6.8 |
| 01/09/18 | W SUSHON | DRAFT CLIENT EMAIL RE: PRIVILEGE ISSUES (.8); TELEPHONE CONFERENCE W/ M. YASSIN, ████████, AND C. YAMIN RE: SAME (.5); TELEPHONE CONFERENCE W/ KOBRE & KIM RE: STATUS (.7). | 2.0 |
| 01/09/18 | J MONTALVO | CREATE RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW AS REQUESTED BY D. WATTS. | 0.2 |
| 01/09/18 | J MONTALVO | CORRESPOND W/ D. WATTS RE: LOGISTICS FOR UPCOMING REVIEW. | 0.1 |
| 01/09/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM RE: CONFIDENTIALITY AGREEMENT, WITNESS INTERVIEWS, AND DOCUMENT PRODUCTIONS (.8); EMAIL W. SUSHON RE: STRATEGY FOR DOCUMENT PRODUCTIONS (.3); REVIEW AND ANALYZE GDB CUSTODIAL DOCUMENTS FOR PRODUCTION (1.2); DRAFT AND REVISE CLIENT EMAIL RE: KOBRE & KIM ACCESS TO DOCUMENTS (.4). | 2.7 |
| 01/10/18 | H DELCID | REVIEW DOCUMENTS RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 10.0 |
| 01/10/18 | A GARCIA | REVIEW DOCUMENTS RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 10.0 |
| 01/10/18 | A HARMAN-HOLMES | REVIEW DOCUMENTS RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 10.0 |
| 01/10/18 | A GAVALDON | REVIEW DOCUMENTS RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 10.0 |
| 01/10/18 | L WANG | REVIEW DOCUMENTS RELATED TO REQUEST FOR PRODUCTION OF DOCUMENTS. | 8.5 |
| 01/10/18 | D WATTS | MANAGE DOCUMENT REVIEW TEAM TO ADDRESS SUBSTANTIVE, TECHNICAL AND LOGISTICAL ISSUES RE: PRODUCTION OF DOCUMENTS RELATED TO INVESTIGATION. | 2.9 |
| 01/10/18 | G HOPLAMAZIAN | COMMUNICATE W/ CLIENT RE: WITNESS INTERVIEWS (.2); REVIEW AND ANALYZE ███████████ DOCUMENTS FOR PRODUCTION TO FOMB (1.3); RESPOND TO QUESTIONS FROM SPANISH LANGUAGE REVIEW TEAM RE: ████████ ████████ (.3). | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

03/16/18
Invoice: 997653
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/11/18 | W SUSHON | TELEPHONE CONFERENCE W/ ▮▮▮▮▮▮▮▮▮▮ (.5); TELEPHONE CONFERENCE W/ ▮▮▮▮ RE: SAME (.3). | 0.8 |
| 01/11/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ CLIENT RE: ▮▮▮▮▮ (.4); REVIEW ▮▮▮▮▮▮▮▮▮▮ (.2); ANALYZE ▮▮▮▮ (.4). | 1.0 |
| 01/12/18 | W SUSHON | EMAIL MEMO TO G. HOPLAMAZIAN RE: REQUEST FOR CONSENT TO PRODUCTION (.6); EMAILS W/ G. HOPLAMAZIAN AND KOBRE & KIM RE: WITNESS INTERVIEWS (.5). | 1.1 |
| 01/12/18 | G HOPLAMAZIAN | DRAFT AND REVISE EMAILS RE: ▮▮▮▮▮▮▮ (.5); ▮▮▮▮ (.2). | 0.7 |
| 01/16/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: ▮▮▮▮ EMAIL DATA COLLECTIONS. | 0.3 |
| 01/16/18 | J MONTALVO | ANALYZE CUSTODIAN DATA COLLECTIONS FOR PROCESSING AND REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 2.1 |
| 01/16/18 | J MONTALVO | CORRESPOND W/ ▮▮▮▮▮ RE: ADDITIONAL CUSTODIAN COLLECTIONS FOR PROCESSING AND REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.3 |
| 01/16/18 | J VIALET | MIGRATE SUPPLEMENTAL CUSTODIANS AND DOCUMENTS TO NEW WORKSPACE FOR REVIEW AS PER G. HOPLAMAZIAN. | 1.2 |
| 01/16/18 | W SUSHON | REVIEW AND COMMENT ON EMAIL TO KOBRE & KIM RE: GDB PRESENTATION (.3); EMAILS W/ ▮▮▮▮ RE: ▮ DOCUMENT ISSUES (.3); TELEPHONE CONFERENCE W/ KOBRE & KIM RE: WITNESS INTERVIEWS, DOCUMENTS, AND DRAFT NDA (.6); MEET W/ G. HOPLAMAZIAN RE: SAME (.2); REVIEW AND REVISE CLIENT EMAIL RE ▮ INTERVIEW (.3). | 1.7 |
| 01/16/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM RE: DOCUMENT COLLECTION AND WITNESS INTERVIEWS (.4); COMMUNICATE W/ CLIENT RE: SAME (.5); REVIEW DOCUMENT COLLECTION FOR ADDITIONAL ▮▮▮▮ CUSTODIANS (1.7). | 2.6 |
| 01/17/18 | V NAVARRO | PROCESS AND ADD DOCUMENTS TO REVIEW WORKSPACE FOR POSSIBLE PRODUCTION. | 0.4 |
| 01/17/18 | J VIALET | COORDINATE LOADING AND PRODUCTION OF DOCUMENTS AS PER G. HOPLAMAZIAN (1.0); DRAFT CORRESPONDENCE RE: OUTSTANDING AGENDA ITEMS (.2); CORRESPOND W/ CLIENT RE: TRANSFER OF EMAILS (.2). | 1.4 |
| 01/17/18 | W SUSHON | REVIEW AND REVISE TEMPLATE FOR PRODUCTION CONSENT LETTER (.3); REVIEW AND REVISE DRAFT CLIENT EMAIL RE: ▮▮▮▮▮▮▮ (.6); EMAIL TO M. YASSIN AND ▮▮▮ RE: ▮▮▮▮ DOCUMENTS (.2); EMAIL TO BURGOS RE: ▮▮▮▮▮ DOCUMENTS (.3); EMAIL TO G. HOPLAMAZIAN RE: COMMENTS (.2); EMAIL W/ ▮▮▮▮ RE: ▮ INTERVIEWS (.2). | 1.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/16/18
Matter Name: FOMB INVESTIGATION                                          Invoice: 997653
Matter: 0686892-00031                                                    Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/17/18 | G HOPLAMAZIAN | COMMUNICATE W/ CLIENT RE: CUSTODIAL DOCUMENT COLLECTION (.5); COMMUNICATE W/ CLIENT RE: █████ (.6); COMMUNICATE W/ CLIENT RE: WITNESS INTERVIEWS (.4); REVIEW AND ANALYZE █████ DOCUMENTS RECEIVED FROM CO-COUNSEL (.4). | 1.9 |
| 01/18/18 | J MONTALVO | PREPARE RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 1.5 |
| 01/18/18 | J MONTALVO | DRAFT EMAIL TO J. VIALET RE: LOGISTICS FOR UPCOMING REVIEW. | 0.5 |
| 01/18/18 | V NAVARRO | PROCESS DOCUMENTS FOR IMPORT TO REVIEW WORKSPACE (.9); LOAD ERROR LINES AND QUALITY CONTROL FOR MISSING DOCUMENTS AND TEXT (.9). | 1.8 |
| 01/18/18 | V NAVARRO | PROCESS RESPONSIVE DOCUMENTS FOR PRODUCTION (.5); EXPORT PRODUCTION AND ENCRYPT TO SEND VIA FTP (.4). | 0.9 |
| 01/18/18 | W SUSHON | TELEPHONE CONFERENCE W/ █████ RE: █████ (.2); EMAIL W/ █████ RE: SAME (.2); EMAIL W/ G. HOPLAMAZIAN RE: INTERVIEWS (.2); REVIEW EMAIL TO KOBRE & KIM RE: DOCUMENTS AND INTERVIEWS (.2). | 0.8 |
| 01/18/18 | G HOPLAMAZIAN | COMMUNICATE W/ CLIENT AND KOBRE & KIM RE: WITNESS INTERVIEWS (.8); COMMUNICATE W/ CLIENT RE: █████ (.4); PRODUCE █████ DOCUMENTS (.7); COMMUNICATE W/ INTERNAL TECHNICAL TEAM RE: DOCUMENT PRODUCTIONS (.7). | 2.6 |
| 01/19/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: MIGRATION OF CUSTODIAN EMAIL DATA TO RELATIVITY WORKSPACE FOR REVIEW. | 0.2 |
| 01/19/18 | J MONTALVO | PREPARE RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 3.2 |
| 01/19/18 | J MONTALVO | CORRESPOND W/ █████ RE: THE COLLECTION OF ADDITIONAL CUSTODIAN EMAIL DATA. | 0.2 |
| 01/19/18 | J VIALET | ANALYZE AND CONVERT █████ █████ | 1.0 |
| 01/19/18 | W SUSHON | TELEPHONE CONFERENCE W/ G. HOPLAMAZIAN RE: █████ AND EMAILS RE: SAME. | 0.3 |
| 01/19/18 | J MONTALVO | TELEPHONE CONFERENCE W/ █████ AND G. HOPLAMAZIAN RE: COLLECTION OF CUSTODIAN EMAIL DATA. | 0.4 |
| 01/19/18 | G HOPLAMAZIAN | COMMUNICATE W/ CLIENT RE: █████ (.2); COMMUNICATE W/ INTERNAL TECHNICAL TEAM RE: DOCUMENT PRODUCTIONS (.6). | 0.8 |
| 01/20/18 | J MONTALVO | PREPARE RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 1.8 |
| 01/22/18 | J MONTALVO | UPDATE CUSTODIAN TRACKING SPREADSHEET FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.3 |
| 01/22/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: PROCESSING OF CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

03/16/18
Invoice: 997653
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/22/18 | W SUSHON | EMAIL ███████ RE: SCHEDULE (.2); EMAIL C. JUAN RE: DOCUMENT REVIEW (.2); EMAIL W/ G. HOPLAMAZIAN RE: DOCUMENT COLLECTION QUESTION (.2); EMAIL TO G. HOPLAMAZIAN AND ███████ RE: DOCUMENTS (.3). | 0.9 |
| 01/22/18 | J DANIELS | EMAIL G. HOPLAMAZIAN RE: ███████. | 0.1 |
| 01/22/18 | J DANIELS | EMAIL W. SUSHON AND G. HOPLAMAZIAN RE: ███████ | 0.1 |
| 01/22/18 | G HOPLAMAZIAN | COMMUNICATE W/ CLIENTS RE: DOCUMENT COLLECTION (.3); ANALYZE CUSTODIAL DOCUMENT COLLECTION ISSUES (.3); COMMUNICATE W/ CLIENT RE: WITNESS INTERVIEWS (.1); COMMUNICATE W/ KOBRE & KIM RE: ███████ (.3). | 1.0 |
| 01/23/18 | J MONTALVO | PREPARE CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 1.3 |
| 01/23/18 | J MONTALVO | TELEPHONE CONFERENCE W/ ███████ RE: CUSTODIAN EMAIL DATA UPLOADS FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.1 |
| 01/23/18 | J MONTALVO | CORRESPOND W/ ███████ RE: CUSTODIAN EMAIL DATA FOR PROCESSING AND REVIEW REQUESTED BY G. HOPLAMAZIAN. | 0.2 |
| 01/23/18 | W SUSHON | REVIEW EMAIL FROM ███████ AND DRAFT NDA FOR PRASA (.9); FURTHER EMAILS W/ ███████ AND PEREZ RE: SAME (.3); TELEPHONE CONFERENCE W/ PEREZ RE: SAME (.2); TELEPHONE CONFERENCE W/ J. CANCIO, ███████, AND F. PEREZ RE: ███████ STATUS AND STRATEGY (.5); TELEPHONE CONFERENCE W/ W. BURGOS, C. JUAN GARCIA, AND ███████ RE: DOJ WITNESSES AND DOCUMENTS (.5); EMAIL G. HOPLAMAZIAN RE: SAME (.3); EMAIL W/ G. HOPLAMAZIAN RE: VARIOUS CONSENTS (.3). | 3.0 |
| 01/23/18 | J VIALET | COORDINATE PROCESSING AND LOADING OF EMAILS RECEIVED FROM CLIENT TO REVIEW WORKSPACE. | 1.0 |
| 01/23/18 | G HOPLAMAZIAN | DRAFT AND REVISE RESPONSE LETTER TO ███████ ███████ (.4); COMMUNICATE W/ CLIENT RE: DOCUMENT COLLECTION (.3); CORRESPOND W/ TREASURY RE: ███████ TO PRODUCTION (.3); REVIEW AND ANALYZE REQUESTS FOR ███████ CUSTODIANS (.3). | 1.3 |
| 01/24/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: PREPARATION OF RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.2 |
| 01/24/18 | J MONTALVO | CORRESPOND W/ ███████ RE: CUSTODIAN EMAIL DATA FOR PROCESSING AND REVIEW REQUESTED BY G. HOPLAMAZIAN. | 0.2 |
| 01/24/18 | A SHAPIRO | DRAFT EMAIL TO W. SUSHON ███████ ███████ | 0.8 |
| 01/24/18 | J MONTALVO | PREPARE CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 1.9 |
| 01/24/18 | J VIALET | PROCESS AND LOAD SUPPLEMENTAL DOCUMENTS TO REVIEW WORKSPACE. | 1.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

03/16/18
Invoice:  997653
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/24/18 | G HOPLAMAZIAN | PERFORM LEGAL RESEARCH RE: PRIVILEGE (.5); CORRESPOND W/ CLIENT AND ███████████ RE: CONSENT TO PRODUCTION (.3); REVIEW DOCUMENT COLLECTION (.5); PREPARE FOR WITNESS INTERVIEWS (.5). | 1.8 |
| 01/25/18 | J MONTALVO | PREPARE CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 3.2 |
| 01/25/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: PREPARATION OF RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.3 |
| 01/25/18 | J VIALET | UPDATE ███████████. | 0.9 |
| 01/25/18 | G HOPLAMAZIAN | REVIEW CUSTODIAL DATA COLLECTIONS (.5); DRAFT AND REVISE EMAIL TO KOBRE & KIM RE: DOCUMENT REVIEW (.2). | 0.7 |
| 01/26/18 | J MONTALVO | PREPARE AND ORGANIZE CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.5 |
| 01/26/18 | R NEWCOMBE | CREATE AD AND DUO USER ACCOUNTS FOR REVIEWING IN RELATIVITY. | 1.1 |
| 01/26/18 | W SUSHON | TELEPHONE CONFERENCE W/ KOBRE & KIM RE: NDA ISSUES (.2); EMAILS W/ M. YASSIN, ███████████ RE: SAME (.3). | 0.5 |
| 01/26/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM RE: CUSTODIAL DOCUMENT COLLECTION AND PROFESSIONAL SERVICES ENGAGEMENTS (.4); TELEPHONE CONFERENCE W/ KOBRE & KIM RE: CONFIDENTIALITY AGREEMENT (.3); DRAFT AND REVISE CLIENT EMAIL RE: CONFIDENTIALITY AGREEMENT (.3); REVIEW CUSTODIAL DOCUMENT COLLECTION (.5). | 1.5 |
| 01/27/18 | J MONTALVO | PREPARE AND ORGANIZE CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.1 |
| 01/27/18 | G HOPLAMAZIAN | PREPARE FOR WITNESS INTERVIEWS. | 0.2 |
| 01/28/18 | J MONTALVO | PREPARE AND ORGANIZE CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 4.0 |
| 01/28/18 | W SUSHON | NON-WORKING TRAVEL (BILL NO CHARGE - 6.0 HOURS). | NO CHARGE |
| 01/28/18 | G HOPLAMAZIAN | PREPARE FOR WITNESS INTERVIEWS. | 3.0 |
| 01/28/18 | G HOPLAMAZIAN | TRAVEL TO PUERTO RICO FOR WITNESS INTERVIEWS (BILL NO CHARGE - 3.0 HOURS). | NO CHARGE |
| 01/29/18 | J MONTALVO | PREPARE AND ORGANIZE CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.9 |
| 01/29/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: CREATION OF RELATIVITY USER ACCOUNTS FOR CONTRACTOR REVIEW. | 0.3 |
| 01/29/18 | J VIALET | QUALITY CHECK PROCESSED EMAILS. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

03/16/18
Invoice: 997653
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/29/18 | W SUSHON | PREPARATION SESSIONS ████████████████ (3.5); ATTEND KOBRE & KIM INTERVIEW ████ (1.7); MEET W/ ████ AND ████ RE: PRIVILEGE ISSUES (.8); REVIEW CONSENT LETTER FOR ████████ (.2); EMAILS W/ ████████ PRODUCTION (.2). | 6.4 |
| 01/29/18 | G HOPLAMAZIAN | PARTICIPATE IN WITNESS INTERVIEW PREPARATION SESSIONS (4.5); PARTICIPATE IN WITNESS INTERVIEWS (2.3); DRAFT AND REVISE LETTER RE: CONSENTS (.3); REVIEW CUSTODIAL COLLECTION AND DOCUMENT REVIEW DATABASE (.4); COMMUNICATE W/ KOBRE & KIM RE: CUSTODIAL COLLECTIONS (.3). | 7.8 |
| 01/30/18 | J MONTALVO | PREPARE AND ORGANIZE CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 1.1 |
| 01/30/18 | J MONTALVO | CORRESPOND W/ A. PIS-DUDOT OF KOBRE & KIM RE: CONTRACTOR REVIEWER ACCESS. | 0.1 |
| 01/30/18 | W SUSHON | NON-WORKING TRAVEL HOME (BILL NO CHARGE - 6.0 HOURS). | NO CHARGE |
| 01/30/18 | W SUSHON | ATTEND KOBRE & KIM INTERVIEWS OF ████ (1.8); REVIEW AND RESPOND TO EMAIL FROM ████ RE: ████ (.5). | 2.3 |
| 01/30/18 | G HOPLAMAZIAN | PREPARE FOR AND PARTICIPATE IN ████ WITNESS INTERVIEWS. | 2.5 |
| 01/30/18 | G HOPLAMAZIAN | RETURN TRAVEL FROM PUERTO RICO FOR ████ WITNESS INTERVIEWS (BILL NO-CHARGE - 5.9 HOURS). | NO CHARGE |
| 01/31/18 | J MONTALVO | EMAIL G. HOPLAMAZIAN RE: PROCESSING OF CUSTODIAN EMAIL DATA FOR DOCUMENT REVIEW. | 0.1 |
| 01/31/18 | J MONTALVO | PREPARE AND ORGANIZE CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.2 |
| 01/31/18 | W SUSHON | TELEPHONE CONFERENCE W/ RETIREE COMMITTEE COUNSEL AND KOBRE & KIM RE: NDA (.5); EMAILS W/ M. YASSIN AND ████ RE: NDA PROVISION. | 0.7 |
| 01/31/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ KOBRE & KIM AND COUNSEL FOR RETIREE COMMITTEE RE: CONFIDENTIALITY AGREEMENT (.5); TELEPHONE CONFERENCE W/ ████ RE: ████ (.2); REVIEW ████ CUSTODIAL COLLECTION (.2); COMMUNICATE W/ CLIENT RE: KOBRE & KIM DOCUMENT REQUESTS (.4). | 1.3 |

**Total Hours** 264.3

**Total Fees** 83,187.79

## Disbursements

| | |
|---|---|
| Copying | $29.00 |
| Expense Report Other (Incl. Out of Town Travel) | 1,573.57 |
| Online Research | 195.08 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                03/16/18
Matter Name:  FOMB INVESTIGATION                                         Invoice:  997653
Matter:  0686892-00031                                                  Page No.   10

**Total Disbursements**                                                  $1,797.65

**Total Current Invoice**                                               **$84,985.44**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

03/16/18
Invoice: 997653
Page No.  11

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/08/18 | E101 | Lasertrak Printing - Watts, Dasse Pages: 1 | 1.00 | $0.10 |
| 01/08/18 | E101 | Lasertrak Printing - Watts, Dasse Pages: 6 | 6.00 | 0.60 |
| 01/08/18 | E101 | Lasertrak Printing - Watts, Dasse Pages: 24 | 24.00 | 2.40 |
| 01/08/18 | E101 | Lasertrak Printing - Watts, Dasse Pages: 6 | 6.00 | 0.60 |
| 01/08/18 | E101 | Lasertrak Printing - Watts, Dasse Pages: 12 | 12.00 | 1.20 |
| 01/08/18 | E101 | Lasertrak Printing - Watts, Dasse Pages: 1 | 1.00 | 0.10 |
| 01/08/18 | E101 | Lasertrak Printing - Watts, Dasse Pages: 120 | 120.00 | 12.00 |
| 01/08/18 | E101 | Lasertrak Printing - Watts, Dasse Pages: 12 | 12.00 | 1.20 |
| 01/08/18 | E101 | Lasertrak Printing - Watts, Dasse Pages: 36 | 36.00 | 3.60 |
| 01/08/18 | E101 | Lasertrak Printing - Watts, Dasse Pages: 18 | 18.00 | 1.80 |
| 01/08/18 | E101 | Lasertrak Printing - Watts, Dasse Pages: 12 | 12.00 | 1.20 |
| 01/08/18 | E101 | Lasertrak Printing - Watts, Dasse Pages: 12 | 12.00 | 1.20 |
| 01/08/18 | E101 | Lasertrak Printing - Watts, Dasse Pages: 30 | 30.00 | 3.00 |

**Total for E101 - Lasertrak Printing** — **$29.00**

| 01/23/18 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | $195.08 |

**Total for E106 - Online Research - Westlaw** — **$195.08**

| 01/18/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER.  FOMB HEARING PREP | 1.00 | $48.83 |
| 01/18/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  FOMB HEARING PREP | 1.00 | 62.44 |
| 01/18/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN - TAXI, AIRPORT/AAFAF. FOMB HEARING PREP | 1.00 | 23.95 |
| 01/19/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 01/18/2018-01/19/2018 LODGING. FOMB HEARING PREP. (PUERTO RICO). 1 NIGHT CAPPED @ $300/NIGHT. | 1.00 | 300.00 |
| 01/19/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  FOMB HEARING PREP | 1.00 | 38.79 |
| 01/19/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  FOMB HEARING PREP | 1.00 | 5.96 |
| 01/19/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - PETER FRIEDMAN; BREAKFAST-HOTEL.  FOMB HEARING PREP | 1.00 | 40.00 |
| 01/21/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: W SUSHON; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 01/28/2018 - 01/31/2018; AGENCY/INV: LTS - 107308; SEAT PURCHASE; | 1.00 | 53.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/16/18
Matter Name:  FOMB INVESTIGATION                                                  Invoice:  997653
Matter:  0686892-00031                                                            Page No.   12

| | | | | |
|---|---|---|---|---|
| 01/21/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: W SUSHON; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 01/28/2018 - 01/31/2018; AGENCY/INV: LTS - 107311; SEAT PURCHASE; | 1.00 | 55.00 |
| 01/21/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 01/28/2018 - 01/31/2018; AGENCY/INV: LTS - 107311; ADDT'L FEE REUSED MCO - SEE ORIG INV 105069; | 1.00 | 57.22 |
| 01/21/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: W SUSHON; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 01/28/2018 - 01/31/2018; AGENCY/INV: LTS - 107299; TICKETED NONREFUNDABLE COACH - COMPARISON REFUNDABLE COACH 806.80; | 1.00 | 443.80 |
| 01/21/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: G HOPLAMAZIAN; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 01/28/2018 - 01/31/2018; AGENCY/INV: LTS - 107318; TICKETED NON-REFUNDABLE COACH - COMPARISON FARE 2828.80; | 1.00 | 444.58 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                     $1,573.57

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

03/16/18
Invoice: 997653
Page No. 13

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WILLIAM SUSHON | 29.1 |
| JUSTINE DANIELS | 0.2 |
| GARO HOPLAMAZIAN | 42.6 |
| AARON C. SHAPIRO | 4.0 |
| DASSE WATTS | 15.3 |
| HECTOR DELCID | 28.0 |
| ADALILA GARCIA | 25.0 |
| ARIEL HARMAN-HOLMES | 28.0 |
| ALBERT GAVALDON | 28.0 |
| LISA WANG | 23.3 |
| **Total for Attorneys** | **223.5** |
| **Paralegal/Litigation Support** | |
| VICTOR M. NAVARRO | 4.8 |
| JOSE L. VIALET | 8.1 |
| ROBERT NEWCOMBE | 1.1 |
| JASON M. MONTALVO | 26.8 |
| **Total for Paralegal/Litigation Support** | **40.8** |
| **Total** | **264.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter: 0686892-00032

03/16/18
Invoice: 997654
Page No.  2

## UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/18 | W SUSHON | TELEPHONE CONFERENCE W/ M. BLOOM (GREENBERG) RE: UPCOMING ARGUMENT. | 0.5 |
| 01/05/18 | W SUSHON | REVIEW INFORMATIVE MOTION RE: ORAL ARGUMENT. | 0.3 |
| 01/05/18 | I BLUMBERG | DRAFT INFORMATIVE MOTION FOR UTIER/AURELIUS JANUARY 10 HEARING. | 0.3 |
| 01/09/18 | I BLUMBERG | DRAFT AND FILE AMENDED INFORMATIVE MOTION FOR JANUARY 10 UTIER/AURELIUS HEARING. | 0.8 |
| 01/09/18 | W SUSHON | REVIEW BRIEFING TO PREPARE FOR ORAL ARGUMENT. | 2.8 |
| 01/10/18 | W SUSHON | ATTEND ORAL ARGUMENT ON APPOINTMENTS CLAUSE ISSUES (2.5); REVIEW AND REVISE SUMMARY FOR CLIENT (.3). | 2.8 |

| | | |
|---|---|---|
| **Total Hours** | | **7.5** |
| **Total Fees** | | **6,029.49** |

### Disbursements

| | |
|---|---|
| Delivery Services / Messengers | $19.85 |
| Expense Report Other (Incl. Out of Town Travel) | 226.00 |
| Online Research | 201.65 |
| **Total Disbursements** | **$447.50** |
| **Total Current Invoice** | **$6,476.99** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter: 0686892-00032

03/16/18
Invoice: 997654
Page No. 3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; 17-228 PUERTO RICO PAGE: 1 | 1.00 | $0.10 |
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE46-0; 17-00228-LTS DOCUMENT 46-0 | 2.00 | 0.20 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE102-0; 17-00228-LTS DOCUMENT 102-0 | 2.00 | 0.20 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-228; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3238; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-228; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter: 0686892-00032

03/16/18
Invoice: 997654
Page No.  4

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE101-0; 17-00228-LTS DOCUMENT 101-0 | 4.00 | 0.40 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; HISTORY/DOCUMENTS; 17-00228-LTS TYPE: HISTORY | 3.00 | 0.30 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 1.40 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-3283; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE106-0; 17-00228-LTS DOCUMENT 106-0 | 16.00 | 1.60 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-228; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; 00PCL; BANKRUPTCY CASE SEARCH; COURT ID PR; CASE NUMBER 17-228; JURISDICTION BK; PAGE: 1 | 1.00 | 0.10 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION
Matter: 0686892-00032

03/16/18
Invoice: 997654
Page No.  5

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE58-1; 17-00228-LTS DOCUMENT 58-1 | 30.00 | 3.00 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE99-0; 17-00228-LTS DOCUMENT 99-0 | 12.00 | 1.20 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE2170-0; 17-03283-LTS9 DOCUMENT 2170-0 | 4.00 | 0.40 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE2164-0; 17-03283-LTS9 DOCUMENT 2164-0 | 16.00 | 1.60 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE105-0; 17-00228-LTS DOCUMENT 105-0 | 16.00 | 1.60 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE61-1; 17-00228-LTS DOCUMENT 61-1 | 30.00 | 3.00 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE2168-0; 17-03283-LTS9 DOCUMENT 2168-0 | 7.00 | 0.70 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE2171-0; 17-03283-LTS9 DOCUMENT 2171-0 | 1.00 | 0.10 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE2169-0; 17-03283-LTS9 DOCUMENT 2169-0 | 22.00 | 2.20 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; IMAGE107-0; 17-00228-LTS DOCUMENT 107-0 | 21.00 | 2.10 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Cynthia Merrill; PRBK; DOCKET REPORT; 17-00228-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 01/05/18 | E106 | Online Research - Westlaw; William Sushon | 1.00 | 160.65 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$201.65** |
| 12/26/17 | E107 | Delivery Services / Messengers - Tracking # 789113793253 FDX 604137115 Hon Judith G Dein U S District Court, Dist of Requested by attorney. | 1.00 | $19.85 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$19.85** |
| 12/31/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A METLITSKY; ROUTE: NYP WAS NYP; TRAVEL DATES: 1/2/2018 - 1/4/2018; AGENCY/INV: LTS - 106589; ; | 1.00 | $226.00 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$226.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 03/16/18 |
| Matter Name: UTIER V. PREPA APPOINTMENTS CLAUSE LITIGATION | Invoice: 997654 |
| Matter: 0686892-00032 | Page No. 6 |

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WILLIAM SUSHON | 6.4 |
| IRENE BLUMBERG | 1.1 |
| **Total for Attorneys** | **7.5** |
| **Total** | **7.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: SALUD
Matter:  0686892-00033

03/16/18
Invoice: 997655
Page No.  2

## SALUD

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/18 | I BLUMBERG | RESEARCH FOR MOTION TO DISMISS. | 2.8 |
| 01/03/18 | I BLUMBERG | RESEARCH FOR MOTION TO DISMISS. | 2.2 |
| 01/03/18 | P FRIEDMAN | REVIEW SALUD DEL AREA BARRANQUITAS COMPLAINT AND RELATIONSHIP TO ATLANTIC MEDICAL MATTER. | 0.5 |
| 01/09/18 | D PEREZ | REVIEW ORDER RE: SUPPLEMENTAL BRIEF IN SUPPORT OF ABSTENTION MOTION (.2); EMAILS TO A. COVUCCI, I. GARAU, AND P. FRIEDMAN RE: SAME (.3); EMAILS W/ C. JUAN AND A. COVUCCI RE: JUDGE GELPI ORDERS (.2). | 0.7 |
| 01/10/18 | A COVUCCI | OUTLINE SUPPLEMENTAL BRIEF IN SUPPORT OF ABSTENTION MOTION. | 2.4 |
| 01/11/18 | D PEREZ | REVIEW AND COMMENT ON OUTLINE OF SUPPLEMENTAL BRIEF IN SUPPORT OF ABSTENTION MOTION (.5); EMAILS TO A. COVUCCI RE: SAME (.2); REVIEW RESEARCH RE: SAME (.6). | 1.3 |
| 01/12/18 | J ROTH | RESEARCH ███████████████████████████ ███████████████ . | 2.2 |
| 01/13/18 | J ROTH | RESEARCH ███████████████████████████ ███████████████ . | 4.8 |
| 01/13/18 | A COVUCCI | DRAFT SUPPLEMENTAL BRIEF IN SUPPORT OF ABSTENTION MOTION. | 4.9 |
| 01/15/18 | D PEREZ | REVIEW AND COMMENT ON SUPPLEMENTAL BRIEF IN SUPPORT OF ABSTENTION MOTION (1.3); EMAILS W/ A. COVUCCI RE: SAME (.2). | 1.5 |
| 01/15/18 | A COVUCCI | REVISE SUPPLEMENTAL BRIEF IN SUPPORT OF ABSTENTION. | 1.1 |
| 01/15/18 | E MCKEEN | REVIEW AND COMMENT ON SALUD PRIMARIA ABSTENTION REPLY. | 0.6 |
| 01/16/18 | D PEREZ | REVIEW AND REVISE ABSTENTION MOTION SUPPLEMENTAL BRIEF (1.1); EMAILS W/ E. MCKEEN AND A. COVUCCI RE: SAME (.2). | 1.3 |
| 01/16/18 | E MCKEEN | REVISE SALUD PRIMARIA ABSTENTION BRIEF. | 2.4 |
| 01/16/18 | A COVUCCI | REVISE SUPPLEMENTAL BRIEF IN SUPPORT OF ABSTENTION. | 0.3 |
| 01/17/18 | D PEREZ | REVIEW AND REVISE SUPPLEMENTAL BRIEF IN SUPPORT OF ABSTENTION MOTION. | 0.3 |
| 01/17/18 | E MCKEEN | FOLLOW UP RE: SALUD PRIMARIA ABSTENTION BRIEF. | 0.3 |
| 01/18/18 | A COVUCCI | REVISE SUPPLEMENTAL BRIEF IN SUPPORT OF ABSTENTION. | 1.1 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: SALUD
Matter: 0686892-00033

03/16/18
Invoice: 997655
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/18/18 | D PEREZ | EMAILS W/ C. JUAN, S. PENAGARICANO, AND L. NEGRON RE: ▮▮▮▮▮▮▮ (.3); REVIEW AND REVISE SAME (.4); REVIEW PROSKAUER COMMENTS TO ABSTENTION MOTION SUPPLEMENTAL BRIEF (.2); EMAILS W/ A. COVUCCI RE: SAME (.1). | 1.0 |
| 01/19/18 | D PEREZ | REVIEW PROSKAUER COMMENTS TO SUPPLEMENTAL BRIEF IN SUPPORT OF ABSTENTION AND FOLLOW UP W/ A. COVUCCI RE: SAME (.2); REVIEW AND FINALIZE SAME FOR FILING (.4). | 1.0 |
| 01/19/18 | A COVUCCI | REVISE AND FINALIZE SUPPLEMENTAL BRIEF IN SUPPORT OF ABSTENTION MOTION. | 0.4 |
| 01/22/18 | A COVUCCI | DRAFT SUPPLEMENTAL RESPONSE BRIEF IN SUPPORT OF ABSTENTION MOTION. | 0.8 |
| 01/23/18 | D PEREZ | REVIEW AND COMMENT ON REPLY IN FURTHER SUPPORT OF ABSTENTION MOTION (.9); FOLLOW UP W/ A. COVUCCI RE: SAME (.2). | 1.1 |
| 01/23/18 | A COVUCCI | DRAFT SUPPLEMENTAL REPLY BRIEF IN SUPPORT OF ABSTENTION MOTION. | 3.4 |
| 01/24/18 | D PEREZ | REVIEW AND REVISE SUPPLEMENTAL BRIEF IN SUPPORT OF ABSTENTION MOTION (.6); EMAILS W/ A. COVUCCI AND P. FRIEDMAN RE: SAME (.2). | 0.8 |
| 01/24/18 | A COVUCCI | DRAFT SUPPLEMENTAL REPLY BRIEF IN SUPPORT OF ABSTENTION MOTION. | 0.6 |
| 01/26/18 | D PEREZ | REVIEW PROSKAUER COMMENTS TO SUPPLEMENTAL BRIEF IN SUPPORT OF ABSTENTION AND FOLLOW UP W/ A. COVUCCI RE: SAME (.2); REVIEW AND FINALIZE SAME FOR FILING (.4). | 0.6 |
| 01/26/18 | A COVUCCI | REVISE AND FINALIZE SUPPLEMENTAL ABSTENTION BRIEF. | 1.0 |

**Total Hours** **41.4**

**Total Fees** **25,440.10**

---

## Disbursements

| | |
|---|---|
| Copying | $25.90 |
| Online Research | 175.73 |

**Total Disbursements** **$201.63**

**Total Current Invoice** **$25,641.73**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  SALUD
Matter:  0686892-00033

03/16/18
Invoice:  997655
Page No.   4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/22/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 53 | 53.00 | $5.30 |
| 01/22/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 35 | 35.00 | 3.50 |
| 01/24/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 01/24/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 01/24/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 104 | 104.00 | 10.40 |
| 01/24/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 65 | 65.00 | 6.50 |
| **Total for E101 - Lasertrak Printing** | | | | **$25.90** |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; OHNBK; IMAGE43-0; 15-10384-JPS DOCUMENT 43-0 | 3.00 | $0.30 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; OHNBK; DOCKET REPORT; 15-01071-JPS FIL OR ENT: FILED FROM: 1/1/2002 TO: 12/29/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; OHNBK; DOCKET REPORT; 15-10384-JPS FIL OR ENT: FILED FROM: 1/1/2006 TO: 12/29/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 8.00 | 0.80 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 15-01071; PAGE: 1 | 1.00 | 0.10 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; OHNBK; IMAGE44-0; 15-10384-JPS DOCUMENT 44-0 | 2.00 | 0.20 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; OHNBK; IMAGE42-0; 15-10384-JPS DOCUMENT 42-0 | 2.00 | 0.20 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; OHNBK; IMAGE1-0; 15-01071-JPS DOCUMENT 1-0 | 12.00 | 1.20 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 15-10384; PAGE: 1 | 1.00 | 0.10 |
| 12/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; OHNBK; TRANSCRIPT:15-0; 15-01071-JPS DOCUMENT 15-0 | 3.00 | 0.30 |
| 01/04/18 | E106 | Online Research - Westlaw; Irene Blumberg | 1.00 | 172.13 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$175.73** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  SALUD
Matter:  0686892-00033

03/16/18
Invoice:  997655
Page No.  5

## Timekeeper Summary

| Timekeeper | Hours |
| --- | ---: |
| **Attorneys** | |
| PETER FRIEDMAN | 0.5 |
| ELIZABETH L. MCKEEN | 3.3 |
| DIANA M. PEREZ | 9.6 |
| IRENE BLUMBERG | 5.0 |
| JOSEPH L. ROTH | 7.0 |
| AMBER L. COVUCCI | 16.0 |
| **Total for Attorneys** | **41.4** |
| **Total** | **41.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ATLANTIC MEDICAL CENTER
Matter: 0686892-00034

03/16/18
Invoice: 997656
Page No. 2

## ATLANTIC MEDICAL CENTER

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/01/18 | D PEREZ | EMAIL A. COVUCCI RE: ATLANTIC HEALTH/CSI COMPLAINTS. | 0.2 |
| 01/02/18 | J ROTH | RESEARCH CASE LAW RE: ███████ | 5.8 |
| 01/02/18 | A COVUCCI | LEGAL RESEARCH RE: ███████ | 1.7 |
| 01/03/18 | J ROTH | DRAFT MEMORANDUM TO A. COVUCCI ███████ | 0.5 |
| 01/03/18 | J ROTH | RESEARCH CASE LAW RE: ███████ | 2.2 |
| 01/03/18 | A COVUCCI | EMAIL OUTLINE TO I. BLUMBERG RE: MOTION TO DISMISS (.5); LEGAL RESEARCH RE: SAME (3.3). | 3.8 |
| 01/04/18 | J ROTH | RESEARCH CASE LAW RE: MOTIONS FOR CONSOLIDATION. | 1.0 |
| 01/04/18 | J ROTH | DRAFT SECOND MEMORANDUM TO A. COVUCCI ███ ███████ | 1.1 |
| 01/04/18 | I BLUMBERG | RESEARCH FOR MOTION TO DISMISS. | 1.1 |
| 01/04/18 | D PEREZ | EMAILS TO A. COVUCCI AND P. FRIEDMAN RE: CSI CONSTITUTIONALITY COMPLAINT. | 0.2 |
| 01/05/18 | J ROTH | TELEPHONE CONFERENCE W/ A. COVUCCI RE: ███████ | 0.3 |
| 01/05/18 | A COVUCCI | TELEPHONE CONFERENCE W/ J. ROTH RE: CONSOLIDATION (.3); REVIEW NOTES RE: SAME (.1). | 0.4 |
| 01/05/18 | D PEREZ | EMAIL TO A. COVUCCI RE: ATLANTIC HEALTH AND CSI COMPLAINTS. | 0.3 |
| 01/06/18 | D PEREZ | EMAIL TO A. COVUCCI AND I. BLUMBERG RE: ATLANTIC HEALTH AND CSI COMPLAINTS AND RECOMMENDATION RE: CONSOLIDATION. | 0.5 |
| 01/08/18 | J ROTH | EMAIL TO A. COVUCCI RE: PLANS TO DRAFT A MOTION TO CONSOLIDATE TWO COMPLAINTS. | 0.2 |
| 01/08/18 | A COVUCCI | DRAFT MOTIONS TO CONSOLIDATE AND STAY. | 0.8 |
| 01/08/18 | D PEREZ | EMAIL MEMORANDUM TO P. FRIEDMAN RE: ATLANTIC HEALTH STATUS OF MOTIONS (.1); REVIEW CSI CONSTITUTIONALITY COMPLAINT (.4); EMAIL ███████ RE: SAME (.1); TELEPHONE CONFERENCES W/ ███████ RE: ATLANTIC HEALTH COMPLAINT (.2); EMAILS W/ A. COVUCCI, J. ROTH, AND P. FRIEDMAN RE: MOTION TO CONSOLIDATE ATLANTIC HEALTH AND CSI ADVERSARY PROCEEDINGS (.4); REVIEW AND COMMENT ON DRAFT EMAILS TO PLAINTIFFS' COUNSEL RE: SAME (.2). | 1.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 03/16/18
Matter Name: ATLANTIC MEDICAL CENTER Invoice: 997656
Matter: 0686892-00034 Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/09/18 | P FRIEDMAN | REVIEW DRAFT OUTLINES OF CONSOLIDATION AND MOTION TO DISMISS. | 1.3 |
| 01/09/18 | A COVUCCI | TELEPHONE CONFERENCE W/ PROSKAUER AND D. PEREZ RE: CASE STATUS (.3); TELEPHONE CONFERENCE W/ D. PEREZ RE: SAME (.3); REVIEW LEGAL RESEARCH AND DRAFT OUTLINE FOR MOTION TO CONSOLIDATE (1.9). | 2.2 |
| 01/09/18 | D PEREZ | EMAILS TO P. FRIEDMAN, ███████ A. COVUCCI, AND PLAINTIFFS' COUNSEL RE: CONSOLIDATION OF ATLANTIC HEALTH AND CSI ADVERSARY PROCEEDINGS (.5); TELEPHONE CONFERENCE W/ A. COVUCCI RE: SAME (.3); TELEPHONE CONFERENCE W/ S. MA, E. BARAK, AND A. COVUCCI RE: SAME (.3); EMAIL A. COVUCCI RE: SAME (.1); EMAILS W/ I. GARAU AND C. JUAN RE: CSI CONSTITUTIONALITY COMPLAINT (.2). | 1.4 |
| 01/10/18 | J ROTH | DRAFT MOTION TO CONSOLIDATE TWO COMPLAINTS. | 6.9 |
| 01/10/18 | I BLUMBERG | RESEARCH FOR MOTION TO DISMISS. | 0.2 |
| 01/10/18 | A COVUCCI | REVIEW LEGAL RESEARCH FOR MOTIONS TO DISMISS. | 0.6 |
| 01/10/18 | D PEREZ | FOLLOW UP W/ A. COVUCCI RE: MOTION TO DISMISS ATLANTIC HEALTH COMPLAINT (.2); EMAILS W/ ███████ AND K. GHILADI RE: CONSOLIDATION OF ATLANTIC HEALTH AND CSI COMPLAINTS (.2). | 0.4 |
| 01/11/18 | J ROTH | DRAFT MOTION TO CONSOLIDATE TWO COMPLAINTS. | 2.2 |
| 01/11/18 | J ROTH | DRAFT MOTION TO STAY PROCEEDINGS PENDING CONSOLIDATION OF TWO COMPLAINTS. | 4.6 |
| 01/11/18 | I BLUMBERG | DRAFT MOTION TO DISMISS OUTLINE. | 0.3 |
| 01/11/18 | A COVUCCI | ANALYZE TIME TO RESPOND TO COMPLAINT UNDER BANKRUPTCY RULES (.5); DRAFT MOTION TO CONSOLIDATE (7.3). | 7.8 |
| 01/11/18 | D PEREZ | TELEPHONE CONFERENCE W/ K. GHILADI RE: CONSOLIDATION OF ATLANTIC HEALTH AND CSI PROCEEDINGS (.2); EMAIL TO P. FRIEDMAN, ███████ AND S. MA RE: SAME (.3); REVIEW ORDER TO SHOW CAUSE IN FIRST CIRCUIT APPEAL (.2); EMAILS W/ C. JUAN AND L. NEGRON RE: SAME (.2); EMAILS W/ A. COVUCCI RE: SERVICE OF CSI COMPLAINT (.3); EMAILS W/ A. COVUCCI AND J. ROTH RE: CONSOLIDATION MOTION AND STAY MOTION (.3). | 1.5 |
| 01/12/18 | J ROTH | DRAFT MOTION TO CONSOLIDATE TWO COMPLAINTS. | 1.7 |
| 01/12/18 | J ROTH | DRAFT MOTION TO STAY PROCEEDINGS PENDING CONSOLIDATION OF TWO COMPLAINTS. | 2.8 |
| 01/12/18 | I BLUMBERG | DRAFT OUTLINE FOR MOTION TO DISMISS. | 0.6 |
| 01/12/18 | A COVUCCI | DRAFT MOTIONS TO CONSOLIDATE AND STAY PROCEEDINGS. | 1.9 |
| 01/12/18 | D PEREZ | EMAILS W/ I. GARAU RE: ATLANTIC HEALTH COUNTERPROPOSAL. | 0.2 |
| 01/15/18 | J ROTH | DRAFT MOTION TO CONSOLIDATE TWO COMPLAINTS. | 2.9 |
| 01/15/18 | J ROTH | DRAFT MOTION TO STAY PROCEEDINGS PENDING CONSOLIDATION OF TWO COMPLAINTS. | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     03/16/18
Matter Name: ATLANTIC MEDICAL CENTER                                                 Invoice: 997656
Matter: 0686892-00034                                                                Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/15/18 | A COVUCCI | REVISE MOTIONS TO STAY AND CONSOLIDATE. | 1.4 |
| 01/15/18 | D PEREZ | REVIEW AND REVISE MOTION FOR CONSOLIDATION (1.1); REVIEW AND REVISE MOTION FOR STAY OF PROCEEDINGS (1.4); REVIEW RESEARCH AND COMPLAINTS RE: SAME (.5); EMAILS W/ A. COVUCCI AND J. ROTH RE: SAME (.2). | 3.3 |
| 01/16/18 | J ROTH | DRAFT MOTION TO CONSOLIDATE TWO COMPLAINTS. | 1.5 |
| 01/16/18 | J ROTH | DRAFT MOTION TO STAY PROCEEDINGS PENDING CONSOLIDATION OF TWO COMPLAINTS. | 3.1 |
| 01/16/18 | D PEREZ | REVIEW AND COMMENT ON ATLANTIC HEALTH/CSI CONSOLIDATION MOTION (.9); REVIEW AND COMMENT ON STAY MOTION (.9); EMAILS W/ J. ROTH RE: SAME (.2). | 2.0 |
| 01/17/18 | D PEREZ | REVIEW AND COMMENT ON ATLANTIC HEALTH/CSI MOTION FOR CONSOLIDATION (.7); EMAILS W/ P. FRIEDMAN RE: SAME (.2); REVIEW MEDICAL CENTER RESPONSES TO FIRST CIRCUIT ORDER TO SHOW CAUSE (.6); EMAILS TO P. FRIEDMAN AND S. MA RE: SAME (.2). | 1.7 |
| 01/18/18 | J ROTH | MAKE FINAL EDITS AND FINALIZE MOTION FOR CONSOLIDATION AND MOTION TO STAY PROCEEDINGS. | 3.3 |
| 01/18/18 | D PEREZ | EMAILS W/ J. MUDD RE: MOTION TO CONSOLIDATE/STAY (.2); FINALIZE MOTION FOR CONSOLIDATION AND STAY MOTION FOR FILING (.9); REVIEW PROSKAUER COMMENTS TO SAME (.2); EMAILS TO A. COVUCCI AND J. ROTH RE: SAME (.3); CALLS W/ K. FELDMAN RE: SAME (.3) | 1.9 |
| 01/18/18 | I BLUMBERG | REVIEW ABSTENTION REPLY AND MOTION FOR STAY OF PROCEEDINGS. | 1.3 |
| 01/18/18 | A COVUCCI | REVISE MOTIONS TO CONSOLIDATE AND STAY. | 1.7 |
| 01/19/18 | I BLUMBERG | REVISE ABSENTION MOTION REPLY (1.2); TELEPHONE CONFERENCE W/ A. COVUCCI RE: MOTION TO DISMISS (.5). | 1.7 |
| 01/19/18 | D PEREZ | REVIEW ORDER RE: SERVICE OF CSI COMPLAINT (.1); EMAILS W/ A. COVUCCI RE: SAME (.2); REVIEW AND COMMENT ON INFORMATIVE MOTION RE: SAME (.2) | 0.5 |
| 01/19/18 | A COVUCCI | DRAFT AND REVISE INFORMATIVE MOTION (1.2); LEGAL RESEARCH RE: MOTION TO DISMISS (.3); TELEPHONE CONFERENCE W/ I. BLUMBERG RE: SAME (.5). | 2.0 |
| 01/22/18 | I BLUMBERG | DRAFT OUTLINE FOR MOTION TO DISMISS. | 1.0 |
| 01/22/18 | A COVUCCI | TELEPHONE CONFERENCE W/ D. PEREZ RE: MOTION TO DISMISS. | 0.2 |
| 01/22/18 | D PEREZ | TELEPHONE CONFERENCE W/ A. COVUCCI RE: MOTION TO DISMISS ATLANTIC HEALTH/CSI (.2); EMAILS TO A. COVUCCI RE: CONSOLIDATION/STAY MOTIONS (.2). | 0.4 |
| 01/23/18 | I BLUMBERG | DRAFT OUTLINE FOR MOTION TO DISMISS. | 2.2 |
| 01/24/18 | I BLUMBERG | PREPARE OUTLINE FOR MOTION TO DISMISS. | 0.2 |
| 01/24/18 | A COVUCCI | LEGAL RESEARCH RE: MOTION TO DISMISS. | 0.2 |
| 01/25/18 | I BLUMBERG | MEET W/ D. PEREZ AND A. COVUCCI RE: MOTION TO DISMISS (.5); RESEARCH FOR MOTION TO DISMISS (.5). | 1.0 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ATLANTIC MEDICAL CENTER
Matter: 0686892-00034

03/16/18
Invoice: 997656
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/25/18 | A COVUCCI | LEGAL RESEARCH RE: MOTION TO DISMISS (.3); MEET W/ D. PEREZ AND I. BLUMBERG RE: SAME (.5). | 0.8 |
| 01/25/18 | D PEREZ | REVIEW ATLANTIC HEALTH MOTION TO DISMISS OUTLINE (.8); MEET W/ I. BLUMBERG AND A. COVUCCI RE: SAME (.5). | 1.3 |
| 01/26/18 | I BLUMBERG | EDIT SUPPLEMENTAL REPLY BRIEF IN SUPPORT OF ABSTENTION. | 1.4 |
| 01/26/18 | D PEREZ | EMAILS W/ S. PENAGARICANO AND S. MA RE: RESPONDING TO CSI COMPLAINT (.2); REVIEW ███████████ RESEARCH RE: ATLANTIC HEALTH MOTION TO DISMISS (.3). | 0.5 |
| 01/30/18 | I BLUMBERG | DRAFT MOTION TO DISMISS. | 0.4 |
| 01/30/18 | J ROTH | REVIEW EMAIL MEMORANDUM FROM A. COVUCCI RE: RESEARCH TO BE DONE TO PREPARE TO FILE A MOTION TO DISMISS. | 0.1 |
| 01/30/18 | A COVUCCI | REVIEW LEGAL RESEARCH FOR MOTION TO DISMISS. | 0.3 |
| 01/30/18 | D PEREZ | REVIEW CSI OBJECTION TO STAY MOTION. | 0.3 |
| 01/31/18 | I BLUMBERG | DRAFT MOTION TO DISMISS. | 0.6 |
| 01/31/18 | J ROTH | TELEPHONE CONFERENCE W/ I. BLUMBERG RE: ARGUMENTS TO BE MADE IN THE UPCOMING MOTION TO DISMISS. | 0.3 |
| 01/31/18 | J ROTH | RESEARCH ████████████████████████ ████████████████████████████. | 10.0 |
| 01/31/18 | A COVUCCI | LEGAL RESEARCH FOR MOTION TO DISMISS. | 0.4 |
| 01/31/18 | D PEREZ | REVIEW ATLANTIC HEALTH RESEARCH RE: DISCHARGE (.7); FOLLOW UP W/ A. COVUCCI RE: SAME (.2). | 0.9 |

**Total Hours** 110.5

**Total Fees** 60,117.20

### Disbursements

| | |
|---|---|
| Copying | $29.10 |
| Online Research | 1.30 |
| **Total Disbursements** | **$30.40** |

**Total Current Invoice** **$60,147.60**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ATLANTIC MEDICAL CENTER
Matter: 0686892-00034

03/16/18
Invoice: 997656
Page No. 6

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/12/18 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 2 | 2.00 | $0.20 |
| 01/12/18 | E101 | Lasertrak Printing - Vo, Nhung Pages: 139 | 139.00 | 13.90 |
| 01/12/18 | E101 | Lasertrak Printing - Vo, Nhung Pages: 139 | 139.00 | 13.90 |
| 01/12/18 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 1 | 1.00 | 0.10 |
| 01/12/18 | E101 | Lasertrak Printing - Vo, Nhung Pages: 2 | 2.00 | 0.20 |
| 01/12/18 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 2 | 2.00 | 0.20 |
| 01/12/18 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 2 | 2.00 | 0.20 |
| 01/12/18 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 2 | 2.00 | 0.20 |
| 01/12/18 | E101 | Lasertrak Printing - Vo, Nhung Pages: 2 | 2.00 | 0.20 |

**Total for E101 - Lasertrak Color Printing** **$29.10**

| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; NVDC; DOCKET REPORT; 2:17-CV-02277-JAD-NJK | 1.00 | $0.10 |
| 01/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; NVDC; IMAGE6-0; 2:17-CV-02277-JAD-NJK DOCUMENT 6-0 | 12.00 | 1.20 |

**Total for E106 - Online Research (Miscellaneous)** **$1.30**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/16/18
Matter Name:  ATLANTIC MEDICAL CENTER                                     Invoice:  997656
Matter:  0686892-00034                                                    Page No.  7

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 1.3 |
| DIANA M. PEREZ | 18.9 |
| JOSEPH L. ROTH | 52.1 |
| IRENE BLUMBERG | 12.0 |
| AMBER L. COVUCCI | 26.2 |
| **Total for Attorneys** | **110.5** |
| **Total** | **110.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/16/18
Matter Name:  TSA                                                                                    Invoice:  997667
Matter:  0686892-00035                                                                          Page No.   2

## TSA

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/18 | M KREMER | REVIEW ADDITIONAL DOCUMENT REQUESTS FROM PROSKAUER (.2); REVIEW MATERIALS RE: SAME (.2); EMAIL I. BLUMBERG RE: SAME (.2). | 0.6 |
| 01/03/18 | I BLUMBERG | FINANCIAL CORRESPONDENCE DOCUMENT COLLECTION. | 0.6 |
| 01/04/18 | M KREMER | REVIEW AND REVISE ANALYSIS OF MISSING DOCUMENTS FROM TSA EMAIL LOG (.6); EMAIL I. BLUMBERG RE: SAME (.2); EMAIL TO CONWAY TEAM RE: SAME (.2); REVIEW UPDATED DOCUMENTS AND EMAIL TO P. FRIEDMAN RE: SAME (.3); CONFERENCE W/ A. PAVEL RE: EMAIL LOG (.1). | 1.4 |
| 01/04/18 | I BLUMBERG | FINANCIAL CORRESPONDENCE DOCUMENT COLLECTION. | 0.7 |
| 01/05/18 | M KREMER | REVISE SUMMARY OF EMAIL LOG DOCUMENTS AND EMAIL P. FRIEDMAN RE: SAME (.1); EMAIL TO M. DALE OF PROSKAUER RE: SAME (.1). | 0.2 |
| 01/05/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER AND E. ARIAS (PMA) RE: JANUARY 19 FOMB HEARING RE: ▉▉▉▉▉▉▉▉▉▉ (.5); PREPARE FOR HEARING (.9). | 1.4 |
| 01/09/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ T. MUNGOVAN AND S. RATNER RE: JANUARY 19 FOMB HEARING (.3); PREPARE OUTLINE FOR HEARING (.7). | 1.0 |
| 01/10/18 | P FRIEDMAN | EMAILS WITH E. ARIAS AND M. YASSIN REGARDING JANUARY 19 OVERSIGHT BOARD HEARING ON ▉▉▉▉▉▉▉▉▉▉▉. | 0.3 |
| 01/11/18 | P FRIEDMAN | PREPARE FOR JANUARY 19 FOMB HEARING RE: ▉▉▉▉▉▉▉▉. | 0.5 |
| 01/11/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN, I. GONZALEZ AND PMA RE: JANUARY 19 HEARING RE: TSA QUESTIONS. | 0.6 |
| 01/17/18 | P FRIEDMAN | REVIEW AND REVISE PRESENTATION FOR FOMB JANUARY 19 HEARING RE: ▉▉▉▉▉. | 3.9 |
| 01/18/18 | J RAPISARDI | EMAIL TO P. FRIEDMAN RE: ▉▉▉▉▉▉. | 0.3 |
| 01/19/18 | P FRIEDMAN | PREPARE FOR AND ATTEND HEARING BEFORE FOMB RE: ▉▉▉▉▉▉▉. | 3.5 |
| 01/23/18 | P FRIEDMAN | COMMUNICATIONS W/ C. MERCADOR AND A. MÉNDEZ RE: RESPONSE TO ▉▉▉▉▉▉ RE: ▉▉▉▉▉. | 0.8 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **15.8** |
| **Total Fees** | | | **13,015.65** |

| | |
|---|---|
| **Total Current Invoice** | **$13,015.65** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  TSA
Matter:  0686892-00035

03/16/18
Invoice:  997667
Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 11.4 |
| JOHN J. RAPISARDI | 0.9 |
| MATTHEW P. KREMER | 2.2 |
| IRENE BLUMBERG | 1.3 |
| **Total for Attorneys** | **15.8** |
| **Total** | **15.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**