**Estimated Hearing Date**: June 6, 2018 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: April 9, 2018 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA")<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

**SUMMARY OF SECOND INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2017 THROUGH JANUARY 31, 2018**

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | October 1, 2017 through January 31, 2018 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $2,254,943.69 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $5,473.77 |

This is a(n):  __ monthly  _X_ interim  __final application[2]

- Blended Rate in this application for attorneys: $724/hr
- Blended Rate in this application for all timekeepers: $692/hr

---

[2]  OMM's fee and expense totals in this interim application do not differ from the sum of previously-served monthly statements

**Prior Monthly Fee Statements Filed:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 5, 2017 - May 31, 2017 | $211,023.64 | None |
| June 1, 2017 - June 30, 2017 | $571,164.52 | $6,423.71 |
| July 1, 2017 - July 31, 2017 | $615,039.34 | $11,373.24 |
| August 1, 2017 - August 30, 2017 | $567,220.70 | $18,866.10 |
| September 1, 2017 - September 31, 2017 | $820,233.93 | $11,543.93 |
| October 1, 2017 - October 31, 2017 | $604,151.57 | $2,175.69 |
| November 1, 2017 - November 30, 2017 | $492,840.90 | $1,264.97 |
| December 1, 2017 - December 31, 2017 | $654,147.01 | $1,694.30 |
| January 1, 2018 - January 31, 2018 | $503,804.21 | $338.81 |
| **TOTAL INCURRED** | **$5,039,625.82** | **$53,680.75** |

**Payments Made to Date:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 5, 2017 - May 31, 2017 | $189,921.28 | None |
| June 1, 2017 - June 30, 2017 | $514,048.07 | $6,423.71 |
| July 1, 2017 - July 31, 2017 | $553,535.41 | $11,373.24 |
| August 1, 2017 - August 30, 2017 | $510,498.63 | $18,866.10 |
| September 1, 2017 - September 31, 2017 | $738,210.54 | $11,543.93 |
| October 1, 2017 - October 31, 2017 | $543,736.41 | $2,175.69 |
| November 1, 2017 - November 30, 2017 | $443,556.81 | $1,264.97 |
| **TOTAL PAID:** | **$3,493,507.15** | **$51,647.64** |
| **TOTAL AMOUNT OWED:** | **$1,546,118.67** | **$2,033.11** |

## TABLE OF SCHEDULES AND EXHIBITS

Schedule A-1 - List and Summary of Hours by Professional (October - December)
Schedule A-2 - List and Summary of Hours by Professional (January)[3]
Schedule B - Summary of Hours and Compensation by Matter Code
Schedule C - Expense Summary
Schedule D - Customary and Comparable Disclosures
Exhibit A - Attorney Certification
Exhibit B - Detailed Time and Expense Records

---

[3]   Due to rate increases beginning on January 1, 2018, the breakdown of January fees by attorney and task code are in separate charts from the breakdown of October through December fees.

**Schedule A-1**

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL (OCTOBER - DECEMBER)

| Name | Title or Position | Hourly Rate Billed in this Application | Hours Billed in Application | Total Compensation |
|---|---|---|---|---|
| AARON SHAPIRO | ASSOCIATE | 412.25 | 4.1 | $1,690.23 |
| ALOK KUMAR | TEMP ATTORNEY | 82.00 | 148.0 | $12,136.00 |
| | | 70.00 | 278.5 | $19,495.00 |
| ANDREA V. WRISLEY | PROJECT ASST | 191.25 | 8.8 | $1,683.01 |
| ANDREW NADLER | PARALEGAL | 314.50 | 12.9 | $4,057.05 |
| ASHLEY PAVEL | COUNSEL | 688.50 | 16.4 | $11,291.40 |
| BRAD ELIAS | COUNSEL | 735.25 | 1.0 | $735.25 |
| BRETT M. NEVE | ASSOCIATE | 561.00 | 57.2 | $32,089.20 |
| DANIEL L. CANTOR | PARTNER | 871.25 | 118.0 | $102,807.71 |
| DANIEL SCHWEON | PROJECT ASST | 127.50 | 8.8 | $1,122.00 |
| DANIEL THOLEN | LITIGATION TECH | 204.00 | 2.1 | $428.40 |
| DIANA M. PEREZ | COUNSEL | 735.25 | 0.4 | $294.10 |
| ERIC CHALIF | TEMP ATTORNEY | 82.00 | 270.0 | $22,140.00 |
| | | 70.00 | 324.3 | $22,701.00 |
| GABRIEL BENCOMO | TEMP ATTORNEY | 82.00 | 286.5 | $23,493.00 |
| | | 70.00 | 254.7 | $17,829.00 |
| HENRY "BUDDY" BROOME | TEMP ATTORNEY | 82.00 | 111.8 | $9,167.60 |
| | | 70.00 | 194.4 | $13,608.00 |
| HUMBERTO GONZALEZ | TEMP ATTORNEY | 82.00 | 162.0 | $13,284.00 |
| | | 70.00 | 76.3 | $5,341.00 |
| IRENE BLUMBERG | ATTY-BARPENDING | 412.25 | 0.9 | $371.03 |
| JACOB BEISWENGER | ASSOCIATE | 620.50 | 1.3 | $806.65 |
| JASON M. MONTALVO | LIT SUPP SPEC | 246.50 | 55.8 | $13,754.70 |
| JEFFREY CRANDALL | TEMP ATTORNEY | 82.00 | 296.0 | $24,272.00 |
| | | 70.00 | 362.2 | $25,354.00 |
| JENNIFER TAYLOR | PARTNER | 765.00 | 4.6 | $3,519.00 |
| JEREMY KERMAN | TEMP ATTORNEY | 82.00 | 298.0 | $24,436.00 |
| | | 70.00 | 361.2 | $25,284.00 |

| Name | Title or Position | Hourly Rate Billed in this Application | Hours Billed in Application | Total Compensation |
|---|---|---|---|---|
| JOHN PAOLO DALOG | PARALEGAL | 204.00 | 1.6 | $326.40 |
| JOHN RAPISARDI | PARTNER | 1,147.50 | 10.4 | $11,934.00 |
| JON ESPINOZA | LIT SUPP SPEC | 225.25 | 20.8 | $4,685.22 |
| JONATHAN C. LE | COUNSEL | 692.75 | 6.2 | $4,295.07 |
| JOSE L. VIALET | LITIGATION TECH | 284.75 | 16.1 | $4,584.51 |
| JOSE TREJO | TEMP ATTORNEY | 82.00 | 290.7 | $23,837.40 |
| | | 70.00 | 382.5 | $26,775.00 |
| JOSEPH A. SPINA | ASSOCIATE | 561.00 | 14.5 | $8,134.50 |
| JOSEPH ZUJKOWSKI | COUNSEL | 735.25 | 8.1 | $5,955.54 |
| JOSHUA NDUKWE | TEMP ATTORNEY | 82.00 | 298.0 | $24,436.00 |
| | | 70.00 | 363.8 | $25,466.00 |
| JUSTINE DANIELS | COUNSEL | 701.25 | 431.3 | $302,449.91 |
| LASHUN IRBY | PARALEGAL | 246.50 | 9.8 | $2,415.70 |
| LORENA ORTEGA | STAFF ATTORNEY | 335.75 | 380.8 | $127,854.34 |
| MARIA OTT | STAFF ATTORNEY | 233.75 | 164.7 | $38,498.95 |
| MARO ORTE | TEMP ATTORNEY | 82.00 | 287.8 | $23,599.60 |
| | | 70.00 | 321.0 | $22,470.00 |
| MISHIMA ALAM | COUNSEL | 667.25 | 77.8 | $51,912.12 |
| PEGGY MCCORMICK | PARALEGAL | 301.75 | 3.3 | $995.78 |
| PETER FRIEDMAN | PARTNER | 871.25 | 100.3 | $87,386.58 |
| R. WILLETS ELY | PROJECT ASST | 127.50 | 7.9 | $1,007.25 |
| RICHARD HOLM | ASSOCIATE | 624.75 | 372.2 | $232,532.52 |
| | | 312.38 | 0.8 | $249.90 |
| RUSSELL STEIN | TEMP ATTORNEY | 82.00 | 231.0 | $18,942.00 |
| | | 70.00 | 284.4 | $19,908.00 |
| SHEILA AGNEW | TEMP ATTORNEY | 82.00 | 241.0 | $19,762.00 |
| | | 70.00 | 340.0 | $23,800.00 |
| STEFANOS TOUZOS | ASSOCIATE | 624.75 | 43.2 | $26,989.22 |
| STEPHEN KEMP | PARALEGAL | 246.50 | 1.4 | $345.10 |
| STEPHENIE REIMER | TEMP ATTORNEY | 82.00 | 298.7 | $24,493.40 |
| | | 70.00 | 397.4 | $27,818.00 |
| SUZANNE UHLAND | PARTNER | 1,062.50 | 34.8 | $36,975.00 |
| VANESSA COLETTO | TEMP ATTORNEY | 70.00 | 162.0 | $11,340.00 |
| VICTOR M. NAVARRO | LITIGATION TECH | 204.00 | 61.9 | $12,627.60 |
| WENDY RYU | TEMP ATTORNEY | 82.00 | 276.0 | $22,632.00 |
| | | 70.00 | 295.0 | $20,650.00 |

| Name | Title or Position | Hourly Rate Billed in this Application | Hours Billed in Application | Total Compensation |
|---|---|---|---|---|
| WILLIAM SUSHON | PARTNER | 871.25 | 22.8 | $19,864.54 |
| | | **TOTAL** | **9,976.2** | **$1,751,139.48** |

**Schedule A-2**

**LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL (JANUARY)**

| Name | Title or Position | Hourly Rate Billed in this Application | Hours Billed in Application | Total Compensation |
|---|---|---|---|---|
| AARON C. SHAPIRO | ASSOCIATE | 488.75 | 0.2 | $97.75 |
| ALOK KUMAR | TEMP ATTORNEY | 84.00 | 111.5 | $9,366.00 |
| ANDREW NADLER | PARALEGAL | 314.50 | 10.7 | $3,365.15 |
| BRETT M. NEVE | ASSOCIATE | 624.75 | 6.1 | $3,810.98 |
| CYNTHIA A. MERRILL | COUNSEL | 705.50 | 0.1 | $70.55 |
| DANIEL L. CANTOR | PARTNER | 871.25 | 41.4 | $36,069.82 |
| ERIC CHALIF | TEMP ATTORNEY | 84.00 | 44.7 | $3,754.80 |
| GABRIEL BENCOMO | TEMP ATTORNEY | 84.00 | 250.9 | $21,075.60 |
| HENRY "BUDDY" BROOME | TEMP ATTORNEY | 84.00 | 89.6 | $7,526.40 |
| HUMBERTO GONZALEZ | TEMP ATTORNEY | 84.00 | 96.5 | $8,106.00 |
| JAMES D. HOWARD | PROJECT ASST | 127.50 | 1.8 | $229.50 |
| JASON M. MONTALVO | LIT SUPP SPEC | 246.50 | 43.6 | $10,747.40 |
| JEFFREY CRANDALL | TEMP ATTORNEY | 84.00 | 180.7 | $15,178.80 |
| JENNIFER TAYLOR | PARTNER | 765.00 | 0.4 | $306.00 |
| JEREMY KERMAN | TEMP ATTORNEY | 84.00 | 54.3 | $4,561.20 |
| JOSE L. VIALET | LITIGATION TECH | 284.75 | 7.6 | $2,164.11 |
| JOSE TREJO | TEMP ATTORNEY | 84.00 | 185.2 | $15,556.80 |
| JOSEPH A. SPINA | ASSOCIATE | 624.75 | 8.8 | $5,497.82 |
| JOSHUA NDUKWE | TEMP ATTORNEY | 84.00 | 279.6 | $23,486.40 |
| JUSTINE DANIELS | COUNSEL | 705.50 | 144.1 | $101,662.55 |
| LASHUN IRBY | PARALEGAL | 246.50 | 4.3 | $1,059.95 |
| LORENA ORTEGA | STAFF ATTORNEY | 335.75 | 120.1 | $40,323.66 |
| MARO ORTE | TEMP ATTORNEY | 84.00 | 186.6 | $15,674.40 |
| MAUREEN BURKE | PARALEGAL | 301.75 | 7.3 | $2,202.79 |
| MISHIMA ALAM | COUNSEL | 688.50 | 8.2 | $5,645.70 |
| PETER FRIEDMAN | PARTNER | 871.25 | 24.7 | $21,519.95 |
| PHILIP WONG | LIT SUPP SPEC | 212.50 | 3.3 | $701.25 |
| R. WILLETS ELY | PROJECT ASST | 127.50 | 2.8 | $357.00 |
| RICHARD HOLM | ASSOCIATE | 650.25 | 65.6 | $42,656.49 |
| RUSSELL STEIN | TEMP ATTORNEY | 84.00 | 35.0 | $2,940.00 |
| SHEILA AGNEW | TEMP ATTORNEY | 84.00 | 141.7 | $11,902.80 |
| STEFANOS TOUZOS | ASSOCIATE | 650.25 | 58.2 | $37,844.55 |
| STEPHENIE REIMER | TEMP ATTORNEY | 84.00 | 187.0 | $15,708.00 |
| VICTOR M. NAVARRO | LITIGATION TECH | 204.00 | 44.1 | $8,996.40 |
| WENDY RYU | TEMP ATTORNEY | 84.00 | 281.4 | $23,637.60 |
| **TOTAL - January 2018** | | | **2,728.1** | **$503,804.21** |
| **TOTAL - October - December 2017** | | | **9,976.2** | **$1,751,139.48** |
| **GRAND TOTAL** | | | **12,704.3** | **$2,254,943.69** |

## Schedule B

## SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Matter Description | Total Billed Hours | Total Amount |
|---|---|---|---|
| **Case Administration** | This category relates to general case administration matters. | **42.7** | **$25,269.66** |
| **Corporate Governance and Board Matters** | This category includes all matters relating to general corporate matters of COFINA, including corporate governance issues. | **0.4** | **$265.63** |
| **Business Operations** | This category includes all matters relating to the business operations of COFINA. | **12.1** | **$9,675.56** |
| **Fee Applications** | This category relates to the drafting of OMM's fee applications. | **58.4** | **$38,235.28** |
| **Fee Application Objections** | This category includes all time spent by OMM attorneys relating to formal or informal objections to various professional fee statements. | **49.3** | **$32,279.28** |
| **Litigation** | This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation. | **66.1** | **$47,291.94** |
| **Plan of Adjustment** | This category includes all time spent on issues relating to COFINA's plan of adjustment. | **4.6** | **$2,873.85** |
| **Reporting** | This category includes all matters relating to COFINA's reporting obligations, including those required under PROMESA. | **8** | **$2,738.29** |
| **Creditors' Committee v. COFINA Agent Adversary Proceeding** | This category includes all tasks related to case captioned The Official Committee of Unsecured Creditors v. Bettina Whyte as COFINA Agent. | **12,238.8** | **$1,948,291.91** |
| **BNY Mellon v. COFINA** | This category includes all tasks related to case captioned The Bank of New York Mellon v. COFINA | **223.9** | **$148,022.29** |
| | **Totals** | **12,704.3** | **$2,254,943.69** |

**Schedule C**

**EXPENSE SUMMARY**

| Category | Amount |
|---|---|
| Conference Calls | $68.47 |
| Court Fees / Filing Fees | $79.05 |
| Delivery Services/Messengers | $492.81 |
| Filings - Regulatory | $231.00 |
| Local Travel | $289.30 |
| Other Professional Services | $375.00 |
| Out-of-Town Travel | $2,359.62 |
| Copying/Lasertrak Printing | $698.40 |
| Online Research | $606.76 |
| Trial Transcripts | $139.80 |
| Meals | $133.56 |
| **Grand Total** | **$5,473.77** |

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2017 (Excluding Restructuring Matters) [1] | Billed This Case During the Compensation Period |
| Partner | $948 | $934 |
| Counsel/Associate | $631 | $620 |
| Paralegal/Other | $273 | $244 |
| Aggregated | $726 | $724 |

---

[1]   This calculation excludes January 2018 and, thus, does not take into account the rate increase for OMM professionals that took place on January 1, 2018.

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>      as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>      Debtors.[2] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>      as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA")<br><br>      Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## SECOND INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2017 THROUGH JANUARY 31, 2018

---

[2] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively, the "Debtors"), and certain other public corporations and instrumentalities of the Government of Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its second interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $2,254,943.69 and reimbursement of expenses of $5,473.77 for the period from October 1, 2017 through January 31, 2018 (the "Compensation Period") in accordance with the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1715] (the "Interim Compensation Order") and the *Memorandum regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").  In support of this Application, OMM respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

7.      On December 15, 2017, OMM filed the *First Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From May 3, 2017 through September 30, 2017* [ECF No. 2063] for matters related to the COFINA Title III matter ("OMM COFINA First Interim Fee Application") seeking compensation in the amount of $2,278,774.28 and reimbursement of expenses of $48,206.98.

8.      Pursuant to the *Fee Examiner's Initial Report*, filed on March 1, 2018 (the "Initial Report"), the Fee Examiner recommended approval for $2,278,774.28 in fees and $48,206.98 in expenses in connection with the OMM COFINA First Interim Fee Application [ECF No. 2645]. On March 7, 2018, such fees and expenses were approved pursuant to the *Omnibus Order Award*

*Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from May 3, 2017 through September 30, 2017* [ECF No. 2685] (the "First Omnibus Compensation Order").

9.      This application seeks allowance of compensation and reimbursement of expenses incurred by OMM solely in connection with the COFINA related matters described below.

## COMPENSATION REQUESTED BY OMM

10.      AAFAF has retained OMM pursuant to an engagement letter dated July 6, 2017 (the "Engagement Letter").[3] Pursuant to the Engagement Letter, payment of all fees and expenses detailed in this Application will be made exclusively by AAFAF.

11.      OMM's hourly rates are set at a level designed to compensate OMM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. Following execution of the Engagement Letter, and in light of the unique facts and circumstances of these Title III cases, OMM agreed to provide a 15% discount on all fees incurred under the Engagement Letter, which is reflected in all Monthly Fee Statements submitted during the Compensation Period.

12.      OMM's rates are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise. The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. As of January 1, 2018, OMM professionals' rates have increased, as they customarily do.[4] OMM submits

---

[3]      A copy of the Engagement Letter has been provided to the Fee Examiner.

[4]      OMM agrees to submit a list of rate increases to the Fee Examiner upon request.

that the compensation requested is reasonable in light of the nature, extent, and value of such services to provided to AAFAF.[5]

13.     During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.

## SUMMARY OF SERVICES

14.     During the Interim Period, OMM provided important professional services to the Debtors in connection with the Title III Cases. Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**, and a summary of the services OMM provided to the Debtors during the Compensation Period is set forth below.

15.     OMM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors. The following is a summary, by Matter Category, of the professional services provided by OMM during the Compensation Period.[6]

**a) Business Operations – 12.1 hours – $9,675.56**

16.     This category includes all matters relating to the business operations of COFINA. During the Compensation Period, OMM attorneys analyzed certain issues regarding Sales and Use Tax collection system.

---

[5]     For a small number of OMM professionals, hourly rates were capped at $900.00 per hour for the 2017 Fiscal Year and maintain a similar cap for the 2018 Fiscal Year.

[6]     Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours billed and total compensation requested by matter category.

**b) Case Administration  – 42.7 hours – $25,269.66**

17.    This category includes all matters relating to general case administration and coordination, records maintenance, assisting COFINA in fulfilling its duties as debtor in possession, and serves as a general code for services performed that do not fit under any other specific code.  During the Compensation Period, OMM attorneys created a budget for AAFAF and FOMB professionals for the COFINA Title III case and related proceedings, as well as an additional budget including COFINA professionals for Fiscal Year ending June 2018.  In addition, OMM attorneys drafted daily summaries of key case developments for AAFAF, prepared a letter regarding COFINA Title III fees, and reviewed multiple proposed COFINA EMMA notices.

**c) Fee Applications – 58.4 hours – $38,235.28**

18.    This category includes all time spent by OMM attorneys preparing its fee applications. During the Compensation Period, OMM spent time preparing its monthly fee applications for May through August and, additionally, spent time reviewing and commenting on monthly fee applications of other professionals in the Title III Cases.

**d) Fee Application Objections – 49.3 hours – $32,279.28**

19.    This category includes all time spent by OMM attorneys relating to formal or informal objections to various professional fee statements. During the Compensation Period, OMM professionals considered, reviewed, and occasionally drafted objections to non-OMM professional fee statements.

**e) Plan of Adjustment – 4.6 hours – $2,873.85**

21.    This category relates to all work done on issues relating to COFINA's plan of adjustment. During the Compensation Period, OMM professionals engaged in dialogue with the FOMB, financial advisors, and opposing counsel to discuss the development of COFINA's plan

of adjustment. OMM attorneys also engaged in mediation efforts in relation to COFINA's plan of adjustment.

### f) Reporting – 8 hours – $2,738.29

22.    This category includes all work done to satisfy COFINA's reporting obligations. During the Compensation Period, OMM oversaw COFINA's reporting obligations under PROMESA and other laws.

### g) Litigation – 66.1 hours – $47,291.94

23.    This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation. During the Compensation Period, OMM reviewed and analyzed the various adversary complaints filed against COFINA, researched and analyzed key legal and factual issues asserted therein, prepared responses to certain adversary complaints and motions (including motions to dismiss), engaged in extensive, expedited discovery procedures, and prepared for court hearings. OMM professionals also spent time reviewing and responding to the Ambac Rule 2004 motion as it related to COFINA revenue.

### h) *Bank of New York Mellon v. Puerto Rico Sales Tax Financing Corporation* – 223.9 hours – $148,022.29

24.    This category relates to all work done in connection with the COFINA Interpleader adversary proceeding. During the Compensation Period, OMM attorneys drafted and filed motions, responses, and objections in regard to various issues, including discovery requests related to the issue of whether defaults had occurred under the COFINA Resolution. OMM attorneys also appeared at hearings, undertook an extensive production of documents to the parties and parties in interest requesting discovery, negotiated and concluded a factual stipulation allowing various

governmental entities, affiliates, and individuals to avoid depositions, and reviewed summary judgment briefing.

### i) *Commonwealth-COFINA Adversary Proceeding* – 12,238.8 hours – $1,948,291.91

25.    This category includes all work done in connection with the Commonwealth-COFINA Dispute adversary proceeding. During the Compensation Period, OMM attorneys drafted and filed motions and objections regarding the scope of the Commonwealth-COFINA Dispute, appeared at hearings, undertook an extensive production of documents in response to requests from the Commonwealth and COFINA Agents, drafted a mediation statement for the mediation team and answered questions arising out of the mediation sessions, analyzed deposition testimony of the Commonwealth and COFINA Agents' respective experts, and reviewed summary judgment briefing.

## ATTORNEY CERTIFICATION

26.    In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of her information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) In this regard, and incorporated herein by reference, the *Certification of Suzzanne Uhland* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION

27.    No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order: (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $2,254,943.69; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $5,473.77; and (c) granting such other relief as is appropriate under the circumstances.

Dated: March 19, 2018
        San Juan, Puerto Rico

                          Respectfully submitted,

                          */s/ Suzzanne Uhland*
                          John J. Rapisardi
                          Suzzanne Uhland
                          Diana M. Perez
                          (Admitted *Pro Hac Vice*)
                          **O'MELVENY & MYERS LLP**
                          7 Times Square
                          New York, NY 10036
                          Tel:   (212) 326-2000
                          Fax:  (212) 326-2061

                          Peter Friedman
                          (Admitted *Pro Hac Vice*)
                          **O'MELVENY & MYERS LLP**
                          1625 Eye Street, NW
                          Washington, DC 20006
                          Tel:   (202) 383-5300
                          Fax:  (202) 383-5414

                          *Attorneys for the Puerto Rico Fiscal Agency and*
                          *Financial Advisory Authority*

## **Exhibit A**

## **ATTORNEY CERTIFICATION**

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[7] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA")<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## CERTIFICATION OF SUZZANNE UHLAND PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

---

[7]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Suzzanne Uhland, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of O'Melveny & Myers LLP ("OMM"). I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.      I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.      I have read the *Second Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Debtors for the Period From October 1, 2017 through January 31, 2018* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.


Dated:  March 19, 2018                  */s/ Suzzanne Uhland*
                                        Suzzanne Uhland

**<u>Exhibit B</u>**

**DETAILED TIME AND EXPENSE RECORDS**

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/28/17 |
| Matter Name:  COFINA TITLE III | Invoice: 987826 |
| Matter:  0686892-00012 | Page No.   2 |

## COFINA TITLE III

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|---|---|---|---|
| **004 BUSINESS OPERATIONS** | | | |
| 10/01/17 | B NEVE | DRAFT AND REVISE MOTION TO APPROVE STIPULATION RE: INTERIM SUT PAYMENT SYSTEM (2.6); REVISE CASE MONITORING MATERIALS (2.4). | 4.8 |
| 10/02/17 | J RAPISARDI | REVIEW AND REVISE URGENT MOTION RE: SUT PAYMENTS AND CONFERENCE W/ S. UHLAND RE: SAME. | 1.2 |
| 10/16/17 | S UHLAND | ANALYZE DECK RE: SUT ISSUE (1.1); CONFERENCE W/ B. NEVE RE: SAME (.5). | 1.6 |
| **Total** | **004 BUSINESS OPERATIONS** | | **7.6** |
| **005 CASE ADMINISTRATION** | | | |
| 10/01/17 | J RAPISARDI | REVIEW LITIGATION MEMO SUMMARIZING ALL PROCEEDINGS. | 1.0 |
| 10/06/17 | S UHLAND | COMMUNICATIONS W/ M. YASSIN RE: COFINA SUT ISSUE (.3); COMMUNICATIONS W/ L. SIZEMORE RE: SAME (.3). | 0.6 |
| 10/06/17 | B NEVE | DRAFT AND REVISE PRESENTATION RE: ▮▮▮ | 1.5 |
| 10/13/17 | B NEVE | DRAFT AND REVISE PRESENTATION RE: ▮▮▮ | 2.6 |
| 10/15/17 | J RAPISARDI | CORRESPOND W/ S. UHLAND RE: COFINA. | 0.3 |
| 10/16/17 | B NEVE | CONFERENCE W/ S. UHLAND RE: ▮▮▮ (.4); DRAFT AND REVISE PRESENTATION RE: SAME (1.1). | 1.1 |
| 10/17/17 | B NEVE | DRAFT AND REVISE PRESENTATION RE: ▮▮▮. | 3.7 |
| 10/18/17 | B NEVE | DRAFT AND REVISE PRESENTATION RE: ▮▮▮ | 1.5 |
| 10/22/17 | B NEVE | RESEARCH RE: ▮▮▮. | 1.8 |
| 10/23/17 | B NEVE | RESEARCH RE: ▮▮▮. | 3.6 |
| 10/24/17 | B NEVE | RESEARCH RE: ▮▮▮. | 2.3 |
| 10/26/17 | B NEVE | RESEARCH RE: ▮▮▮ (1.0); DRAFT AND REVISE MEMORANDUM RE: SAME (2.6). | 3.6 |
| 10/27/17 | D PEREZ | REVIEW COFINA UPDATED 2019 AND EMAIL A. SHAPIRO RE: SAME. | 0.2 |
| **Total** | **005 CASE ADMINISTRATION** | | **23.8** |
| **009 FEE APPLICATIONS** | | | |
| 10/03/17 | R HOLM | CONFERENCE W/ J. SPINA RE: REVIEW OF FEE APPLICATION; REVIEW SAME. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**◇'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter:  0686892-00012

11/28/17
Invoice: 987826
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/17 | R HOLM | CONFERENCE W/ J. SPINA RE: REVIEW OF FEE APPLICATION. | 0.1 |
| 10/04/17 | R HOLM | REVISE JULY 2017 FEE APPLICATION. | 0.6 |
| 10/04/17 | J SPINA | REVISE EXPENSES RE: FEE STATEMENTS FOR AUGUST. | 1.1 |
| 10/05/17 | R HOLM | REVISE JULY 2017 FEE APPLICATION. | 0.5 |
| 10/06/17 | R HOLM | REVISE JULY 2017 FEE APPLICATION. | 0.2 |
| 10/07/17 | R HOLM | REVISE JULY 2017 FEE APPLICATION. | 1.0 |
| 10/08/17 | R HOLM | REVISE JULY 2017 FEE APPLICATION. | 1.7 |
| 10/09/17 | R HOLM | REVISE JULY 2017 FEE APPLICATION. | 0.1 |
| 10/10/17 | J RAPISARDI | CONFERENCE W/ S. UHLAND RE: BNY INTERPLEADER FEE ISSUES. | 0.3 |
| 10/12/17 | R HOLM | REVISE AUGUST 2017 FEE APPLICATION. | 0.8 |
| 10/13/17 | R HOLM | REVISE AUGUST 2017 FEE APPLICATION. | 1.2 |
| 10/14/17 | R HOLM | REVISE AUGUST 2017 FEE APPLICATION. | 2.0 |
| 10/15/17 | R HOLM | CORRESPOND AND CONFERENCE W/ S. UHLAND, J. BEISWENGER, M. KREMER, B. NEVE, L. TALAB, AND S. GALLANT RE: REVISING AUGUST 2017 FEE APPLICATION (.9); REVISE SAME (2.0). | 2.9 |
| 10/16/17 | R HOLM | REVISE MONTHLY FEE STATEMENT. | 1.7 |
| 10/16/17 | R HOLM | CORRESPOND AND CONFERENCE W/ S. UHLAND, J. BEISWENGER, M. KREMER, B. NEVE, L. TALAB, AND S. GALLANT RE: REVISING AUGUST 2017 FEE APPLICATION. | 0.5 |
| 10/16/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 0.4 |
| 10/17/17 | R HOLM | REVISE AUGUST 2017 FEE APPLICATION. | 0.3 |
| 10/17/17 | R HOLM | CORRESPOND AND CONFERENCE W/ S. UHLAND, J. BEISWENGER, M. KREMER, B. NEVE, L. TALAB, AND S. GALLANT RE: REVISING AUGUST 2017 FEE APPLICATION. | 0.3 |
| 10/17/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 0.5 |
| 10/18/17 | J SPINA | DRAFT MONTHLY FEE STATEMENT. | 2.2 |
| 10/19/17 | R HOLM | CORRESPOND AND CONFERENCE W/ S. UHLAND, J. BEISWENGER, M. KREMER, B. NEVE, L. TALAB, AND S. GALLANT RE: REVISING AUGUST 2017 FEE APPLICATION. | 0.5 |
| 10/19/17 | R HOLM | REVISE SAME. | 1.9 |
| 10/20/17 | R HOLM | CORRESPOND AND CONFERENCE W/ S. UHLAND, J. BEISWENGER, M. KREMER, B. NEVE, L. TALAB, AND S. GALLANT RE: REVISING AUGUST 2017 FEE APPLICATION. | 0.2 |
| 10/20/17 | R HOLM | REVISE SAME. | 1.5 |
| 10/26/17 | J ZUJKOWSKI | ATTEND TO AUGUST FEE STATEMENT MATERIALS. | 1.9 |
| 10/30/17 | R HOLM | CORRESPOND AND CONFERENCE W/ S. UHLAND, J. BEISWENGER, M. KREMER, J. SPINA, B. NEVE, L. TALAB, AND S. GALLANT RE: REVISING AUGUST 2017 FEE APPLICATION (.8); REVISE SAME (1.7). | 2.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/28/17
Invoice: 987826
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Total** | **009 FEE APPLICATIONS** | | **27.1** |
| **010 FEE APPLICATION OBJECTIONS** | | | |
| 10/01/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, J. RAPISARDI, S. UHLAND, AND J. DANIELS RE: OBJECTIONS TO WILLKIE FARR AND KLEE TUCHIN FIRST MONTHLY FEE STATEMENTS. | 1.0 |
| 10/01/17 | R HOLM | DRAFT AND REVISE OBJECTION RE: SAME. | 2.9 |
| 10/01/17 | R HOLM | ANALYZE WILLKIE FARR FIRST MONTHLY FEE STATEMENT. | 1.9 |
| 10/01/17 | R HOLM | ANALYZE RELATED BRIEFING IN COMMONWEALTH TITLE III PROCEEDING AND COMMONWEALTH-COFINA ADVERSARY PROCEEDING FOR PURPOSES OF OBJECTING TO WILLKIE FARR FEE STATEMENT. | 1.8 |
| 10/02/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, J. RAPISARDI, S. UHLAND, J. DANIELS, D. PEREZ, B. NEVE, S. GALLANT, AND C. JADAN RE: OBJECTIONS TO WILLKIE FARR AND KLEE TUCHIN FIRST MONTHLY FEE STATEMENTS. | 1.5 |
| 10/02/17 | R HOLM | DRAFT AND REVISE OBJECTION TO WILLKIE FARR FEE STATEMENT. | 2.1 |
| 10/02/17 | J RAPISARDI | REVIEW OBJECTION TO WILLKIE FEE APPLICATION. | 0.3 |
| 10/03/17 | R HOLM | CONFER AND CORRESPOND W/ S. UHLAND, P. FRIEDMAN, J. RAPISARDI, AND J. DANIELS RE: OBJECTIONS TO WILLKIE FARR FIRST MONTHLY FEE STATEMENT. | 1.0 |
| 10/03/17 | R HOLM | ANALYZE WILLKIE FARR FIRST MONTHLY FEE STATEMENT FOR PURPOSES OF OBJECTING. | 1.4 |
| 10/03/17 | J RAPISARDI | REVIEW OBJECTION TO WILLKIE FEE APPLICATION. | 0.3 |
| 10/04/17 | P FRIEDMAN | CONFER AND CORRESPOND W/ P. FRIEDMAN, S. UHLAND, J. RAPISARDI, B. NEVE, A. LOPEZ (AWL LAW), J. KANG AND OTHERS AT ROTHSCHILD, AND C. KOENIG AND OTHERS AT WILLKIE FARR RE: OBJECTION TO WILLKIE FARR FIRST MONTHLY FEE STATEMENT. | 0.5 |
| 10/04/17 | R HOLM | ANALYZE KLEE TUCHIN FIRST MONTHLY FEE STATEMENT FOR PURPOSES OF OBJECTING. | 2.9 |
| 10/04/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN AND B. NEVE RE: OBJECTION TO KLEE TUCHIN FIRST MONTHLY FEE STATEMENT. | 0.7 |
| 10/04/17 | B NEVE | CONFERENCE W/ R. HOLM RE: OBJECTIONS TO FEE APPLICATIONS. | 0.3 |
| 10/05/17 | P FRIEDMAN | REVISE AND FINALIZE OBJECTION TO WILLKIE FEE STATEMENT FOR AUGUST (.6); CORRESPOND W/ R. HOLM AND A. LOPEZ RE: SAME (.5). | 1.1 |
| 10/05/17 | R HOLM | DRAFT AND REVISE OBJECTION TO WILLKIE FARR FIRST MONTHLY FEE STATEMENT. | 2.0 |
| 10/05/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, S. UHLAND, J. RAPISARDI, B. NEVE, A. LOPEZ (AWL LAW), J. KANG AND OTHERS AT ROTHSCHILD, AND C. KOENIG AND OTHERS AT WILLKIE FARR RE: OBJECTION TO WILLKIE FARR FIRST MONTHLY FEE STATEMENT; PREPARE TO FILE SAME (1.9). | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, S. UHLAND, J. RAPISARDI, B. NEVE, A. LOPEZ (AWL LAW), J. KANG AND OTHERS AT ROTHSCHILD, AND C. KOENIG AND OTHERS AT WILLKIE FARR RE: OBJECTION TO WILLKIE FARR FIRST MONTHLY FEE STATEMENT. | 2.7 |
| 10/05/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN AND B. NEVE RE: OBJECTION TO KLEE TUCHIN FIRST MONTHLY FEE STATEMENT. | 0.5 |
| 10/05/17 | R HOLM | DRAFT AND REVISE OBJECTION TO KLEE TUCHIN FIRST MONTHLY FEE STATEMENT. | 2.6 |
| 10/06/17 | P FRIEDMAN | CORRESPOND W/ T. MUNGOVAN (PROSKAUER) RE: WILLKIE FARR FEE APPLICATION (.3); CORRESPOND W/ R. HOLM RE: FEE APPLICATION (.2); REVIEW DRAFT (.5). | 1.0 |
| 10/06/17 | R HOLM | DRAFT AND REVISE OBJECTION TO WILLKIE FARR FIRST MONTHLY FEE STATEMENT. | 2.3 |
| 10/06/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, S. UHLAND, J. RAPISARDI, B. NEVE, A. LOPEZ (AWL LAW), J. KANG AND OTHERS AT ROTHSCHILD, T. MUNGOVAN AND OTHERS AT PROSKAUER, AND C. KOENIG AND OTHERS AT WILLKIE FARR RE: OBJECTION TO WILLKIE FARR FIRST MONTHLY FEE STATEMENT. | 2.2 |
| 10/09/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, S. UHLAND, AND C. KOENIG AND OTHERS AT WILLKIE FARR RE: EXTENSION OF OBJECTION DEADLINE. | 0.5 |
| 10/11/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN, S. UHLAND, AND C. KOENIG AND OTHERS AT WILLKIE FARR RE: EXTENSION OF OBJECTION DEADLINE. | 0.1 |
| 10/13/17 | J RAPISARDI | TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: WILLKIE/COFINA AGENT FEES. | 0.5 |
| 10/23/17 | R HOLM | IN COMMONWEALTH-COFINA DISPUTE ANALYZE WILLKIE FARR AUGUST FEE STATEMENT FOR PURPOSES OF FILING OBJECTION. | 0.5 |
| 10/30/17 | P FRIEDMAN | FINALIZE OBJECTION TO COFINA AGENT LEGAL FEES (.7); DISCUSS SAME W/ A. LOPEZ AND R. HOLM (.3). | 1.0 |
| 10/30/17 | R HOLM | CORRESPOND AND CONFERENCE W/ P. FRIEDMAN AND A. LOPEZ (AWL LAW) RE: FILING OBJECTION TO WILLKIE FARR FIRST MONTHLY FEE STATEMENT FOR AUGUST (1.4); ANALYZE AND REVISE OBJECTION TO WILLKIE FARR FIRST MONTHLY FEE STATEMENT FOR AUGUST (1.6); FILE SAME (.5). | 3.5 |
| 10/31/17 | R HOLM | CORRESPOND AND CONFERENCE W/ P. FRIEDMAN, D. PEREZ, B. NEVE, AND J. MINIAS AND OTHERS AT WILLKIE FARR RE: OBJECTION TO WILLKIE FARR FIRST MONTHLY FEE STATEMENT. | 2.0 |
| **Total** | **010 FEE APPLICATION OBJECTIONS** | | **43.0** |
| **012 LITIGATION** | | | |
| 10/01/17 | J DANIELS | REVIEW BACKGROUND MATERIALS FOR AND DRAFT ▮▮▮▮ | 8.4 |
| 10/01/17 | J DANIELS | CONFERENCES W/ B. NEVE RE: ▮▮▮▮▮▮▮ ▮▮▮▮. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/28/17
Matter Name: COFINA TITLE III                                            Invoice: 987826
Matter: 0686892-00012                                                    Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/17 | B NEVE | CONFERENCES W/ J. DANIELS RE: ███████ (.5); DRAFT AND REVISE ███████ (2.2); DRAFT AND REVISE ███████ DECLARATION IN SUPPORT OF ███████ (.8). | 3.5 |
| 10/01/17 | S UHLAND | ANALYZE ███████ (.5); CONFERENCE W/ M. YASSIN AND G. PORTELA RE: SAME (.3). | 0.8 |
| 10/02/17 | B ELIAS | DRAFT AND REVISE MOTION ███████ | 0.6 |
| 10/02/17 | B ELIAS | TELEPHONE CONFERENCE W/ S. UHLAND AND B. NEVE RE: COLLECTION OF SUT TAXES. | 0.4 |
| 10/02/17 | P FRIEDMAN | REVIEW URGENT MOTION ███████. | 1.2 |
| 10/02/17 | S UHLAND | CONFERENCE W/ T. MUNGOVAN (PROSKAUER) RE: AGENT ISSUES, ███████ (.5); CONFERENCE W/ B. NEVE, J. DANIELS, B. ELIAS, AND M. YASSIN (.4); REVIEW AND REVISE ███████ (.9). | 1.8 |
| 10/03/17 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN RE: LITIGATION ISSUES. | 0.6 |
| 10/03/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. BIENENSTOCK RE: LITIGATION ISSUES. | 0.3 |
| 10/04/17 | P FRIEDMAN | COMMUNICATIONS RE: ███████. | 0.3 |
| 10/04/17 | B NEVE | DRAFT AND REVISE MOTION RE: ███████ (3.0); DRAFT AND REVISE STIPULATION RE: SUT PAYMENT SYSTEM (.3). | 3.3 |
| 10/05/17 | B NEVE | CONFERENCE W/ S. UHLAND RE: SUT PAYMENT SYSTEM (.2); CORRESPOND W/ CLIENT RE: SUT PAYMENT SYSTEM (.9); DRAFT AND REVISE PRESENTATION ███████ (1.8). | 2.6 |
| 10/06/17 | J RAPISARDI | CONFERENCE CALL W/ M. YASSIN, D. MONDELL (ROTHSCHILD), T. SNYDER (ROTHSCHILD), AND S. UHLAND ███████ | 1.1 |
| 10/12/17 | V NAVARRO | CREATE NEW REVIEW LAYOUTS, FIELDS AND CHOICES (1.0); CREATE BATCHES OF DOCUMENTS AND VEDITING VIEWS (.8). | 1.8 |
| 10/13/17 | S UHLAND | DRAFT AND REVISE ███████. | 0.9 |
| 10/16/17 | P FRIEDMAN | CORRESPOND W/ I. GARAU RE: PRIVILEGE ISSUES (.3); TELEPHONE CONFERENCE W/ D. CANTOR, I. GARAU, J. DANIELS, AND O. RAMOS RE: ███████ (.6). | 1.2 |
| 10/16/17 | R HOLM | RESEARCH ███████. | 0.6 |
| 10/17/17 | S UHLAND | DRAFT AND REVISE ███████ (1.3); REVIEW OFFERING DOCUMENTS (.7); COMMUNICATIONS W/ P. FRIEDMAN RE: SAME (.5). | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/28/17
Matter Name: COFINA TITLE III                                           Invoice: 987826
Matter: 0686892-00012                                                   Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/17/17 | B NEVE | CONFERENCE W/ S. UHLAND AND R. HOLM RE: SUR-REPLY TO BNYM AND COFINA SENIOR BONDHOLDERS RESPONSE TO COFINA AGENT'S PROMESA 105 MOTION (.3); DRAFT AND REVISE SAME (2.6); CONFERENCE W/ R. HOLM RE: SAME (.5). | 3.4 |
| 10/18/17 | W SUSHON | REVIEW DRAFT DECK RE: ███████████. | 0.9 |
| 10/18/17 | W SUSHON | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: SAME. | 0.3 |
| 10/18/17 | W SUSHON | BEGIN REVIEW OF PROSPECTUS AND RESOLUTION. | 3.2 |
| 10/19/17 | W SUSHON | REVIEW RESOLUTION TO ADVISE ON ███████████ ███████████ | 3.8 |
| 10/19/17 | R HOLM | CORRESPOND AND CONFERENCE W/ A. PAVEL ███████ ███████████. | 0.5 |
| 10/19/17 | A PAVEL | RESEARCH ███████████ ███████████ | 2.5 |
| 10/23/17 | A PAVEL | PREPARE ANALYSIS OF ███████████ ███████. | 3.6 |
| 10/26/17 | R HOLM | ANALYZE CORRESPONDENCE AND DOCUMENTS RE █████ ███████████. | 0.8 |
| **Total** | **012 LITIGATION** | | **51.4** |
| **017 REPORTING** | | | |
| 10/05/17 | J TAYLOR | REVIEW AND COMMENT ON COFINA EMMA NOTICE RE: MONTHLY DEBT SERVICE PAYMENTS. | 0.1 |
| 10/16/17 | J TAYLOR | REVIEW EMMA NOTICE FROM U.S. BANK AND CORRESPOND W/ S. TORRES RE: SAME (.1); CONFERENCE W/ S. UHLAND RE: LETTER TO COFINA TRUSTEE (.1). | 0.2 |
| **Total** | **017 REPORTING** | | **0.3** |
| **Total Hours** | | | **153.2** |
| **Total Fees** | | | **103,918.20** |

## Disbursements

| | |
|---|---|
| Copying | $64.30 |
| Court Fees / Filing Fees | 21.00 |
| Delivery Services / Messengers | 463.80 |
| Expense Report Other (Incl. Out of Town Travel) | 1,385.23 |
| Local Travel | 100.00 |
| Meals | 133.56 |
| Online Research | 7.80 |
| **Total Disbursements** | **$2,175.69** |

| **Total Current Invoice** | **$106,093.89** |
|---|---|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/28/17
Matter Name: COFINA TITLE III                                            Invoice: 987826
Matter: 0686892-00012                                                    Page No.  8

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/06/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 20 | 20.00 | $2.00 |
| 10/09/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 30 | 30.00 | 3.00 |
| 10/09/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 20 | 20.00 | 2.00 |
| 10/09/17 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 34 | 34.00 | 3.40 |
| 10/09/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 29 | 29.00 | 2.90 |
| 10/10/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 30 | 30.00 | 3.00 |
| 10/10/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 30 | 30.00 | 3.00 |
| 10/10/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 145 | 145.00 | 14.50 |
| 10/12/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 20 | 20.00 | 2.00 |
| 10/13/17 | E101 | Lasertrak Printing - Covucci, Amber Pages: 69 | 69.00 | 6.90 |
| 10/24/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 30 | 30.00 | 3.00 |
| 10/25/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 62 | 62.00 | 6.20 |
| 10/25/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 64 | 64.00 | 6.40 |
| 10/25/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 20 | 20.00 | 2.00 |
| 10/30/17 | E101 | Lasertrak Printing - Cantor, Daniel Pages: 40 | 40.00 | 4.00 |

**Total for E101 - Lasertrak Printing**                                                      **$64.30**

| 10/01/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | $7.80 |

**Total for E106 - Online Research / Lexis-Nexis**                                           **$7.80**

| 09/02/17 | E107 | RICHARD HOLM - Delivery Services / Messengers Delivery Services / Messengers - RICHARD HOLM; DELIVERY. FEDEX BINDER MAILING TO P. FRIEDMAN IN PUERTO RICO FOR PURPOSES OF DEPOSITION PREPARATION | 1.00 | $7.61 |
| 09/10/17 | E107 | Delivery Services / Messengers - Tracking # OMM0471791 DHL Same Day (Formerly Sky Courier) 8246244 Daniels, Justine The Ritz Carlton San Juan | 1.00 | 43.44 |
| 09/16/17 | E107 | Delivery Services / Messengers - Tracking # OMM0472559 DHL Same Day AIR Account #170922 8249101 Friedman, Peter The Ritz Carlton San Juan | 1.00 | 271.61 |
| 10/09/17 | E107 | Delivery Services / Messengers - Tracking # OMM0472583A DHL Same Day (Formerly Sky Courier) 8259310 | 1.00 | 76.50 |
| 10/11/17 | E107 | Delivery Services / Messengers - Tracking # 003696106805 DHL ELA0000412050 P\R JAMES WADE | 1.00 | 64.64 |

**Total for E107 - Delivery Services / Messengers**                                          **$463.80**

| 09/15/17 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 222435 - 222435-- D CANTOR - TRAVEL DATE: 09/12/2017, 09/15/17 | 1.00 | $100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       11/28/17
Matter Name:  COFINA TITLE III                                        Invoice:  987826
Matter:  0686892-00012                                                Page No.  9

**Total for E109 - Local Travel (Accounts Payable)**                    **$100.00**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 08/23/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | $5.43 |
| 08/24/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 8.78 |
| 08/27/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 16.27 |
| 08/31/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 15.54 |
| 09/01/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 7.00 |
| 09/02/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 16.83 |
| 09/03/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 13.82 |
| 09/06/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 19.63 |
| 09/07/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 17.71 |
| 09/08/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 15.47 |
| 09/09/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 10.78 |
| 09/10/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 17.57 |
| 09/13/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 8.50 |
| 09/13/17 | E110 | RICHARD HOLM - Out-of-Town Travel Out-of-Town Travel - RICHARD HOLM - TAXI, AMTRAK TRAIN/HOTEL. ATTEND ROTHSCHILD DEPOSITION PREPARATION IN WASHINGTON, DC | 1.00 | 12.71 |
| 09/13/17 | E110 | RICHARD HOLM - Out-of-Town Travel Hotel Hotel - RICHARD HOLM, 09/13/2017-09/14/2017 LODGING. ATTEND ROTHSCHILD DEPOSITION PREPARATION IN WASHINGTON, DC. 1 NIGHT CAPPED AT $500/NIGHT. | 1.00 | 406.48 |
| 09/14/17 | E110 | RICHARD HOLM - Out-of-Town Travel Out-of-Town Travel - RICHARD HOLM - TAXI, THE HAY-ADAMS | 1.00 | 20.92 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | | | | |
|---|---|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | | 11/28/17 |
| Matter Name: COFINA TITLE III | | | | Invoice: 987826 |
| Matter: 0686892-00012 | | | | Page No.   10 |

| | | HOTEL/AMTRAK TRAIN. ATTEND ROTHSCHILD DEPOSITION PREPARATION IN WASHINGTON, DC | | |
|---|---|---|---|---|
| 09/14/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 6.00 |
| 09/16/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 12.47 |
| 09/19/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 5.43 |
| 09/26/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 21.89 |
| 10/05/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 20.34 |
| 10/06/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 20.19 |
| 10/06/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Out-of-Town Travel - DANIEL L. CANTOR; UBER.  CAR SERVICE HOME - SAFETY ISSUES | 1.00 | 70.68 |
| 10/07/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 13.17 |
| 10/09/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 17.39 |
| 10/10/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 13.27 |
| 10/11/17 | E110 | RICHARD HOLM - Out-of-Town Travel Meals - RICHARD HOLM, DINNER, GUESTS: RICHARD HOLM OVERTIME MEAL | 1.00 | 21.28 |
| 10/15/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J ZUJKOWSKI; ROUTE: BRISTOL - CHARLOTTE - NEW YORK;; TRAVEL DATES: 10/20/2017 - 10/21/2017; AGENCY/INV: LTS - 104039; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $722.30; | 1.00 | 524.73 |
| 10/22/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J ZUJKOWSKI; ROUTE: ; AGENCY/INV: LTS - 104384; AFTER HOURS FEE; | 1.00 | 24.95 |
| **Total for E110 - Out-of-Town Travel Meals** | | | | **$1,385.23** |
| 08/13/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2726871 - 2726871-- A NADLER - 08/08/2017 FOOD SERVICE, 08/13/17 | 1.00 | $20.00 |
| 08/15/17 | E111 | CERTE - Meals Meals - CERTE - X56JYU29WK-- X56JYU29WK-- S TOUZOS - 8/16 BREAKFAST SVC, RE: | 1.00 | 113.56 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/28/17
Invoice: 987826
Page No.  11

DEPO PREP, 08/15/17

| Total for E111 - Meals (Overtime) | | | | $133.56 |
|---|---|---|---|---|

| 10/27/17 | E112 | BANK OF AMERICA {PURCH CARD} - Filings - Regulatory - TRUEFILING; J DANIELS-FILE OPPOSITION & DECLARATION, CA 4TH DISTRICT COURT OF APPEAL DIVISION 3, 9/6 | 1.00 | $21.00 |
|---|---|---|---|---|

| Total for E112 - Filings - Regulatory | | | | $21.00 |
|---|---|---|---|---|

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/28/17
Invoice: 987826
Page No.   12

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 871.25 | 6.3 | 5,488.89 |
| SUZZANNE UHLAND | 1,062.50 | 8.2 | 8,712.50 |
| WILLIAM SUSHON | 871.25 | 8.2 | 7,144.26 |
| JOHN J. RAPISARDI | 1,147.50 | 5.9 | 6,770.25 |
| JENNIFER TAYLOR | 765.00 | 0.3 | 229.50 |
| JUSTINE DANIELS | 701.25 | 8.9 | 6,241.13 |
| BRAD ELIAS | 735.25 | 1.0 | 735.25 |
| ASHLEY PAVEL | 688.50 | 6.1 | 4,199.85 |
| DIANA M. PEREZ | 735.25 | 0.2 | 147.05 |
| JOSEPH ZUJKOWSKI | 735.25 | 1.9 | 1,396.98 |
| RICHARD HOLM | 624.75 | 60.6 | 37,859.99 |
| BRETT M. NEVE | 561.00 | 39.6 | 22,215.60 |
| JOSEPH A. SPINA | 561.00 | 3.3 | 1,851.30 |
| JACOB T. BEISWENGER | 620.50 | 0.9 | 558.45 |
| **Total for Attorneys** | | **151.4** | **103,551.00** |
| **Paralegal/Litigation Support** | | | |
| VICTOR M. NAVARRO | 204.00 | 1.8 | 367.20 |
| **Total for Paralegal/Litigation Support** | | **1.8** | **367.20** |
| **Total** | | **153.2** | **103,918.20** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/28/17
Matter Name: COFINA TITLE III                                            Invoice: 987826
Matter: 0686892-00012                                                     Page No.  13

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SUZZANNE UHLAND | Partner | 1,062.50 | 1.6 | 1,700.00 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.2 | 1,377.00 |
| BRETT M. NEVE | Associate | 561.00 | 4.8 | 2,692.80 |
| **Total for 004 BUSINESS OPERATIONS** | | | **7.6** | **5,769.80** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.6 | 637.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.3 | 1,491.75 |
| DIANA M. PEREZ | Counsel | 735.25 | 0.2 | 147.05 |
| BRETT M. NEVE | Associate | 561.00 | 21.7 | 12,173.70 |
| **Total for 005 CASE ADMINISTRATION** | | | **23.8** | **14,450.00** |
| | | | | |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 0.3 | 344.25 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 1.9 | 1,396.98 |
| JOSEPH A. SPINA | Associate | 561.00 | 3.3 | 1,851.30 |
| JACOB T. BEISWENGER | Associate | 620.50 | 0.9 | 558.45 |
| RICHARD HOLM | Associate | 624.75 | 20.7 | 12,932.39 |
| **Total for 009 FEE APPLICATIONS** | | | **27.1** | **17,083.37** |
| | | | | |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.1 | 1,262.25 |
| PETER FRIEDMAN | Partner | 871.25 | 3.6 | 3,136.51 |
| BRETT M. NEVE | Associate | 561.00 | 0.3 | 168.30 |
| RICHARD HOLM | Associate | 624.75 | 38.0 | 23,740.57 |
| **Total for 010 FEE APPLICATION OBJECTIONS** | | | **43.0** | **28,307.63** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 6.0 | 6,375.00 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 2.0 | 2,295.00 |
| PETER FRIEDMAN | Partner | 871.25 | 2.7 | 2,352.38 |
| WILLIAM SUSHON | Partner | 871.25 | 8.2 | 7,144.26 |
| ASHLEY PAVEL | Counsel | 688.50 | 6.1 | 4,199.85 |
| JUSTINE DANIELS | Counsel | 701.25 | 8.9 | 6,241.13 |
| BRAD ELIAS | Counsel | 735.25 | 1.0 | 735.25 |
| BRETT M. NEVE | Associate | 561.00 | 12.8 | 7,180.80 |
| RICHARD HOLM | Associate | 624.75 | 1.9 | 1,187.03 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 1.8 | 367.20 |
| **Total for 012 LITIGATION** | | | **51.4** | **38,077.90** |
| | | | | |
| JENNIFER TAYLOR | Partner | 765.00 | 0.3 | 229.50 |
| **Total for 017 REPORTING** | | | **0.3** | **229.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

| | | |
|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | 11/28/17 |
| Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE | | Invoice: 987832 |
| COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO | | |
| RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING | | |
| CORPORATION | | |
| Matter:  0686892-00023 | | Page No.  2 |

## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING CORPORATION

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/01/17 | P FRIEDMAN | REVIEW OBJECTION TO 105 MOTION FILED BY COFINA AGENT. | 0.5 |
| 10/01/17 | W SUSHON | REVIEW AND REVISE DRAFT OBJECTION TO APPLICATION TO RETAIN CENTERVIEW AND UNDER SECTION 105. | 1.1 |
| 10/01/17 | J DANIELS | REVISE OBJECTIONS TO COFINA PROMESA 105 AND CENTERVIEW APPLICATIONS PER W. SUSHON COMMENTS. | 1.3 |
| 10/01/17 | B NEVE | DRAFT AND REVISE RESPONSE TO COFINA AGENT'S MOTION TO RETAIN FINANCIAL ADVISOR. | 0.8 |
| 10/01/17 | R HOLM | CORRESPOND AND CONFERENCE W/ P. FRIEDMAN, J. RAPISARDI, S. UHLAND, AND J. DANIELS RE: OBJECTION TO THE COFINA AGENT'S MOTION TO RETAIN CENTERVIEW AS FINANCIAL ADVISOR. | 1.0 |
| 10/02/17 | M ALAM | CONFERENCE W/ M. OTT, L. ORTEGA, AND J. DANIELS RE: DOCUMENT REVIEW PROGRESS AND ACTION ITEMS. | 0.9 |
| 10/02/17 | J RAPISARDI | REVIEW AND REVISE OBJECTION TO COFINA AGENT CENTERVIEW RETENTION. | 0.5 |
| 10/02/17 | P FRIEDMAN | WORK ON OBJECTION TO CENTERVIEW RETENTION AND 105 MOTION. | 1.2 |
| 10/02/17 | L ORTEGA | EMAIL TO M. OTT CONCERNING QUALITY CONTROL PROTOCOL. | 0.1 |
| 10/02/17 | S UHLAND | REVIEW AND REVISE RESPONSE TO 105 MOTION, CENTERVIEW APPLICATION. | 1.4 |
| 10/02/17 | M OTT | CONFERENCE CALL W/ L. ORTEGA RE: QUALITY CONTROL WORKFLOW ANALYSIS, DATABASE PANEL CREATION AND PRIVILEGE REVIEW. | 1.1 |
| 10/02/17 | M OTT | SUPERVISE DOCUMENT REVIEW TEAM FOR RESPONSIVENESS IN PREPARATION FOR QUALITY CONTROL. | 0.3 |
| 10/02/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/02/17 | M OTT | CONFERENCE W/ J. DANIELS, L. ORTEGA, AND M. ALAM RE: DOCUMENT REVIEW PROGRESS AND ACTION ITEMS. | 0.9 |
| 10/02/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: CREATION OF REVIEW BATCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/28/17
Invoice: 987832

Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/02/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/02/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 4.0 |
| 10/02/17 | J MONTALVO | CREATE CODING LAYOUT IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.4 |
| 10/02/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: CREATION OF NEW CODING LAYOUT FOR ATTORNEY REVIEW. | 0.2 |
| 10/02/17 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.9 |
| 10/02/17 | M OTT | CORRESPOND W/ L. ORTEGA RE: DOCUMENT REVIEW TEAM MANAGEMENT. | 0.3 |
| 10/02/17 | M OTT | PREPARE ACTION ITEMS MEMORANDUM FOR CASE TEAM RE: QUALITY CONTROL WORKFLOW AND LOGISTICS, PRODUCTION LOGISTICS AND DOCUMENT REVIEW TEAM SUPERVISION. | 0.5 |
| 10/02/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 4.3 |
| 10/02/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.5 |
| 10/02/17 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.2 |
| 10/02/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/02/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/02/17 | J DANIELS | CONFERENCE W/ M. OTT, L. ORTEGA, AND M. ALAM RE: DOCUMENT REVIEW PROGRESS AND ACTION ITEMS. | 0.9 |
| 10/02/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 10/02/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/02/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/02/17 | L ORTEGA | CONFERENCE W/ M. OTT, J. DANIELS, AND M. ALAM RE: DOCUMENT REVIEW PROGRESS AND ACTION ITEMS. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/28/17
Invoice: 987832

Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/02/17 | L ORTEGA | TELEPHONE CONFERENCE W/ M. OTT CONCERNING DOCUMENT REVIEW PROTOCOL STATUS UPDATE. | 1.0 |
| 10/02/17 | L ORTEGA | RESPOND TO REVIEW PROTOCOL QUESTIONS. | 2.0 |
| 10/02/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING REVIEW PROJECT STATUS UPDATE. | 0.1 |
| 10/02/17 | L ORTEGA | REVIEW DRAFT EMAIL CONCERNING REVIEW PROJECT STATUS UPDATE. | 0.1 |
| 10/03/17 | M ALAM | CONDUCT RESEARCH RE: ███████████ COFINA AGENT'S COUNTERCLAIMS FOR MOTION TO DISMISS. | 1.7 |
| 10/03/17 | R HOLM | CONFER AND CORRESPOND W/ S. TOUZOS RE: DOCUMENT PRODUCTION. | 0.2 |
| 10/03/17 | P FRIEDMAN | CORRESPOND W/ M. YASSIN RE: DOCUMENT PRODUCTION REQUEST FROM HOLDERS (.3); CORRESPOND W/ J. DANIELS AND I. GARAU RE: CONFIDENTIALITY AGREEMENT WITH AGENTS (.2); CORRESPOND W/ M. FELDMAN (WILLKIE FARR) RE: FEE ISSUES (.1); CORRESPOND W/ M. YASSIN AND I. GARAU ███████████ (.2). | 0.8 |
| 10/03/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/03/17 | S UHLAND | REVIEW AND REVISE OBJECTIONS TO AGENT 105 MOTION, CENTERVIEW APPLICATION, WILLKIE FEE APPLICATION. | 2.9 |
| 10/03/17 | M OTT | CREATE QUALITY CONTROL WORKFLOW VIA CORRESPONDENCE WITH PRACTICE SUPPORT TEAM AND L. ORTEGA RE: CREATE QUALITY CONTROL PANELS. | 3.3 |
| 10/03/17 | M OTT | REVIEW, ANALYZE AND TRANSLATE DOJ COMMENTARY RE: CONSTITUTIONAL APPLICATION TO DEBT REPAYMENT PRIORITIES FROM SPANISH TO ENGLISH. | 1.2 |
| 10/03/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/03/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/03/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/03/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 2.9 |
| 10/03/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/03/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING PRODUCTION SPECIFICATIONS. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                   11/28/17
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                          Invoice: 987832
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                                        Page No.  5

| Date | Name | Description | Hours |
| --- | --- | --- | --- |
| 10/03/17 | L ORTEGA | EMAIL TO J. DANIELS CONCERNING SEARCH TERM QUERY RESULTS. | 0.1 |
| 10/03/17 | L ORTEGA | RESPOND TO EMAIL FROM M. OTT CONCERNING QC FEEDBACK TO REVIEWERS. | 0.1 |
| 10/03/17 | S TOUZOS | CORRESPOND W/ J. DANIELS, G. HOPLAMAZIAN, AND M. KREMER RE: UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 10/03/17 | L ORTEGA | EMAIL TO REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS. | 0.1 |
| 10/03/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/03/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/03/17 | J MONTALVO | REVIEW AND ANALYZE RESPONSIVE DOCUMENTS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 10/03/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 10/03/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: UPDATES TO RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW. | 0.1 |
| 10/03/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 3.3 |
| 10/03/17 | L ORTEGA | EMAIL TO J. MONTALVO CONCERNING SEARCH TERM QUERIES. | 0.2 |
| 10/03/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING PRODUCTION PROTOCOL. | 0.1 |
| 10/03/17 | L ORTEGA | QUALITY CONTROL ANALYSIS OF REVIEWED DOCUMENTS. | 1.0 |
| 10/03/17 | L ORTEGA | EMAIL TO J. DANIELS CONCERNING DOCUMENT REVIEW UPDATE. | 0.1 |
| 10/03/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 10/04/17 | B NEVE | REVIEW COFINA AGENT'S APPLICATION TO RETAIN CENTERVIEW AS FINANCIAL ADVISOR (.3); REVIEW FILINGS FOR CLIENT UPDATE (.5); DRAFT AND REVISE CLIENT UPDATE (.4). | 1.2 |
| 10/04/17 | J ESPINOZA | PREPARE DOCUMENTS FOR PRODUCTION. | 2.1 |
| 10/04/17 | M OTT | REVIEW, ANALYZE AND TRANSLATE DOJ LEGAL COMMENTARY ███████████ ████████████████ FROM SPANISH TO ENGLISH. | 2.6 |
| 10/04/17 | W SUSHON | REVISE PAPERS IN OPPOSITION TO SECTION 105 MOTION AND MOTION TO RETAIN FINANCIAL ADVISOR FOR COFINA AGENT. | 1.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/28/17
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                    Invoice: 987832
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/04/17 | S UHLAND | CORRESPOND AND CONFER W/ J. DANIELS RE: COMMENTS TO COFINA AGENT 105 MOTION. | 0.5 |
| 10/04/17 | M OTT | PERFORM QUALITY CONTROL ON FIRST LEVEL REVIEW IN PREPARATION FOR PRODUCTION. | 3.9 |
| 10/04/17 | M ORTE | TRANSLATIONS_10042017 SEARCH | 4.0 |
| 10/04/17 | S REIMER | TRANSLATE SPANISH DOCUMENTS. | 2.5 |
| 10/04/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 4.0 |
| 10/04/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 3.0 |
| 10/04/17 | R STEIN | TRANSLATION OF SPANISH DOCUMENTS. | 8.0 |
| 10/04/17 | D CANTOR | REVIEW LETTER RE: DOCUMENT COLLECTION. | 0.2 |
| 10/04/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO COFINA AND COMMONWEALTH AGENTS. | 0.8 |
| 10/04/17 | S TOUZOS | EDIT AND REVISE LETTER TO COFINA AND COMMONWEALTH AGENTS RE: DISCOVERY ISSUES. | 0.4 |
| 10/04/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 10/04/17 | J DANIELS | CORRESPOND W/ OMM TEAM RE: DRAFT PROMESA 105 AND CENTERVIEW OBJECTIONS. | 0.5 |
| 10/04/17 | J DANIELS | DRAFT MEET AND CONFER LETTER RE: SEARCH TERMS FOR COMMONWEALTH-COFINA DISPUTE. | 1.2 |
| 10/04/17 | J DANIELS | REVISE PROMESA 105 AND CENTERVIEW OBJECTIONS PER S. UHLAND COMMENTS. | 4.1 |
| 10/04/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 1.0 |
| 10/04/17 | J KERMAN | TRANSLATE SPANISH DOCUMENTS. | 5.9 |
| 10/04/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 2.1 |
| 10/04/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 3.0 |
| 10/04/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 10/04/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 1.8 |
| 10/04/17 | J DANIELS | CONFERENCE W/ S. UHLAND RE: OBJECTIONS TO COFINA AGENT APPLICATIONS RE: CENTERVIEW AND FOR PROMESA 105 PROTECTIONS. | 0.3 |
| 10/04/17 | B NEVE | REVIEW FILINGS IN CONNECTION WITH COMMONWEALTH-COFINA DISPUTE ADVERSARY PROCEEDING. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/28/17
Invoice: 987832

Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/04/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING QUALITY CONTROL REVIEW PROTOCOL. | 0.2 |
| 10/04/17 | L ORTEGA | EMAIL TO J. DANIELS CONCERNING REVIEW STATUS UPDATE. | 0.1 |
| 10/04/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING DOCUMENT REVIEW PROJECT STATUS UPDATE. | 0.1 |
| 10/05/17 | W SUSHON | FURTHER REVISIONS TO OPPOSITION TO COFINA AGENT'S MOTION TO RETAIN CENTERVIEW. | 0.4 |
| 10/05/17 | P FRIEDMAN | CORRESPOND W/ J. DANIELS RE: MEET AND CONFERS ON COFINA DISCOVERY RE: COMMONWEALTH-COFINA DISPUTE (.6); REVIEW OPPOSITION TO CENTERVIEW RETENTION AND CORRESPOND W/ J. DANIELS AND W. SUSHON RE: SAME (1.2). | 1.8 |
| 10/05/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.4 |
| 10/05/17 | M OTT | PREPARE STATISTICAL ANALYSES FOR THE PURPOSE OF RECOMMENDING EFFICIENT EDISCOVERY WORKFLOW. | 1.5 |
| 10/05/17 | M OTT | DRAFT TRANSLATION FROM SPANISH TO ENGLISH OF DOJ COMMENTARY ███████████████. | 0.9 |
| 10/05/17 | M OTT | PERFORM QUALITY CONTROL ON REVIEWED DOCUMENTS AND CREATE WORKFLOWS FOR NEW SETS OF DOCUMENTS TO BE REVIEWED (2.6); CORRESPOND W/ J. DANIELS, L. ORTEGA AND J. MONTALVO RE: SAME (2.5). | 5.1 |
| 10/05/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/05/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/05/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDERS' REQUESTS. | 8.0 |
| 10/05/17 | D CANTOR | CORRESPOND W/ J. DANIELS ████████████. | 0.2 |
| 10/05/17 | L ORTEGA | CORRESPOND W/ J. DANIELS CONCERNING RE-BATCHING OF DOCUMENTS TO REMOVE NON-HITS TO SEARCH TERMS. | 0.1 |
| 10/05/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING REVIEW PROTOCOL UPDATE. | 0.1 |
| 10/05/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING REVIEW STATUS UPDATE. | 0.1 |
| 10/05/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO COFINA AND COMMONWEALTH AGENTS AND COMPLETE PRODUCTION. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/28/17
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                  Invoice:  987832
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                             Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING ███████ █████████████████████ FOR DATABASE. | 0.2 |
| 10/05/17 | L ORTEGA | CORRESPOND W/ E. HICKEY CONCERNING REVIEW PROJECT UPDATE. | 0.1 |
| 10/05/17 | L ORTEGA | CORRESPOND W/ J. DANIELS CONCERNING REVIEW PROJECT STATUS UPDATE. | 0.1 |
| 10/05/17 | M ALAM | REVIEW DOCUMENTS AND ATTEND CONFERENCE W/ M. OTT RE: SAME. | 1.2 |
| 10/05/17 | J DANIELS | REVISE, FINALIZE, AND SEND MEET AND CONFER LETTER RE: SEARCH TERMS. | 0.6 |
| 10/05/17 | J DANIELS | COMMUNICATIONS W/ S. TOUZOS RE: PRODUCTION. | 0.2 |
| 10/05/17 | J DANIELS | REVISE OBJECTIONS PER P. FRIEDMAN COMMENTS AND COMMUNICATIONS W/ P. FRIEDMAN AND W. SUSHON RE: SAME. | 2.4 |
| 10/05/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 10/05/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: SEARCH TERM REPORTING FOR DOCUMENTS TO REVIEW. | 0.3 |
| 10/05/17 | J MONTALVO | TELEPHONE CONFERENCE W/ L. ORTEGA RE: CREATION OF NEW REVIEW BATCHES FOR ATTORNEY REVIEW. | 0.1 |
| 10/05/17 | J MONTALVO | TELEPHONE CONFERENCE W/ M. OTT RE: DOCUMENT REVIEW PROTOCOLS. | 0.4 |
| 10/05/17 | J MONTALVO | CREATE SEARCH TERM REPORT FOR ATTORNEY REVIEW. | 0.8 |
| 10/05/17 | J DANIELS | COMMUNICATIONS W/ M. OTT AND L. ORTEGA RE: REVIEW PROTOCOLS. | 0.3 |
| 10/05/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/05/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/05/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/05/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/05/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/05/17 | J VIALET | REPAIR CORRUPT MAILBOXES RECEIVED FROM CLIENT PRIOR TO PROCESSING AND LOADING INTO RELATIVITY. | 1.6 |
| 10/05/17 | L ORTEGA | CORRESPOND W/ M. OTT RE: DOCUMENT REVIEW PROTOCOL QUESTIONS. | 2.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/28/17
Invoice: 987832

Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING DOCUMENT REVIEW PROTOCOL ISSUES. | 0.1 |
| 10/06/17 | V NAVARRO | UPDATE THIRD-PARTY PRODUCTION TO REVIEW WORKSPACE FOR ATTORNEY REVIEW. | 0.5 |
| 10/06/17 | V NAVARRO | CREATE EXTERNAL USER ACCOUNTS FOR REVIEWERS. | 0.9 |
| 10/06/17 | B NEVE | REVIEW AND REVISE OPPOSITION TO COFINA AGENT'S MOTIONS TO RETAIN A FINANCIAL ADVISOR AND RE: APPLICABILITY OF PROMESA SECTION 105 (.5); DRAFT AND REVISE CLIENT UPDATE RE: UPCOMING LITIGATION DEADLINES (1.0); REVIEW PLEADINGS FOR DAILY CLIENT UPDATE (.4). | 1.9 |
| 10/06/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 10/06/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/06/17 | H BROOME | ATTEND REVIEWER ORIENTATION W/ J. DANIELS, L. ORTEGA, M. OTT, AND DOCUMENT REVIEW TEAM. | 2.5 |
| 10/06/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/06/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/06/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/06/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF REVIEW BATCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 10/06/17 | J DANIELS | FINAL REVISIONS OF PROTECTIVE ORDER FOR COMMONWEALTH-COFINA DISPUTE. | 0.3 |
| 10/06/17 | J DANIELS | DRAFT WEEKLY UPDATE RE: COMMONWEALTH-COFINA DISPUTE. | 0.7 |
| 10/06/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 2.5 |
| 10/06/17 | H BROOME | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 2.0 |
| 10/06/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: NEW RELATIVITY USER ACCOUNTS FOR CONTRACT ATTORNEYS. | 0.1 |
| 10/06/17 | M OTT | PARTICIPATE IN NEW REVIEWER ORIENTATION FOR PURPOSES OF FIRST LEVEL REVIEW TRAINING. | 2.5 |
| 10/06/17 | L ORTEGA | REVIEW EMAIL FROM J. DANIELS CONCERNING PRIVILEGE FILTER. | 0.1 |
| 10/06/17 | L ORTEGA | RESPOND TO REVIEW PROTOCOL QUESTIONS. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/28/17
Invoice: 987832

Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/06/17 | L ORTEGA | REVIEW EMAIL FROM M. OTT CONCERNING PROPOSED QC WORKFLOW. | 0.1 |
| 10/06/17 | R HOLM | CORRESPOND AND CONFERENCE W/ J. DANIELS RE: OBJECTIONS TO THE COFINA AGENT'S MOTIONS RE: RETENTION OF CENTERVIEW AS FINANCIAL ADVISOR AND PROTECTION UNDER PROMESA SECTION 105. | 0.5 |
| 10/06/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING ADDITIONS TO ATTORNEY LIST. | 0.1 |
| 10/06/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING REVISIONS TO DATABASE FOR IMPROVED EFFICIENCY. | 0.1 |
| 10/06/17 | L ORTEGA | CONFERENCE W/ J. DANIELS AND M. OTT CONCERNING DOCUMENT REVIEW PROJECT STATUS UPDATE. | 0.1 |
| 10/06/17 | L ORTEGA | REVIEW EMAIL FROM J. MONTALVO CONCERNING RANDOM SAMPLES OF RESPONSIVENESS DOCUMENTS FOR CONFIDENCE QC REQUEST. | 0.3 |
| 10/06/17 | M OTT | PERFORM QUALITY CONTROL ON REVIEWED DOCUMENTS AND CREATE WORKFLOWS FOR NEW SETS OF DOCUMENTS TO BE REVIEWED FOR QUALITY (1.9); CORRESPOND W/ M. ALAM, J. DANIELS, L. ORTEGA RE: SAME (1.8); CREATE SEARCHES RE: SAME (1.8). | 5.5 |
| 10/06/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING DOCUMENT REVIEW PROJECT UPDATE. | 0.1 |
| 10/06/17 | L ORTEGA | REVIEW EMAIL FROM J. MONTALVO CONCERNING PRODUCTION PROCESSING QUESTIONS. | 0.1 |
| 10/06/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/06/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 2.0 |
| 10/06/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/06/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 10/06/17 | L ORTEGA | REVIEW NEW DOCUMENT REVIEW PROTOCOL INSTRUCTIONS. | 0.1 |
| 10/06/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/06/17 | J MONTALVO | CREATE SAMPLE SET OF DOCUMENTS FOR ATTORNEY REVIEW. | 0.6 |
| 10/06/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/28/17
Invoice: 987832

Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/06/17 | M OTT | DRAFT ADDITIONAL REVIEW PROTOCOL GUIDELINES IN PREPARATION FOR NEW REVIEW TEAM MEMBER TRAINING (.4); CORRESPOND W/ M. ALAM, L. ORTEGA, J. DANIELS, J. MONTALVO RE: SAME (.4). | 0.8 |
| 10/06/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 10/06/17 | M ALAM | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION. | 1.0 |
| 10/06/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: DOCUMENT REVIEW PROTOCOLS IN RELATIVITY DATABASE. | 0.3 |
| 10/06/17 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 10/06/17 | J MONTALVO | CREATE RELATIVITY ACCOUNTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 10/06/17 | J MONTALVO | TELEPHONE CONFERENCE W/ M. OTT RE: DOCUMENT REVIEW PROTOCOLS. | 0.2 |
| 10/06/17 | J DANIELS | TRAIN NEW REVIEWERS AND RESPONDING TO QUESTIONS. | 2.8 |
| 10/06/17 | L ORTEGA | EMAIL TO PRACTICE SUPPORT CONCERNING DATABASE UPDATES. | 0.1 |
| 10/06/17 | L ORTEGA | CORRESPOND W/ E. HICKEY CONCERNING DOCUMENT REVIEW PROJECT STATUS UPDATE. | 0.1 |
| 10/06/17 | L ORTEGA | ATTEND REVIEWER ORIENTATION W/ J. DANIELS, L. ORTEGA, M. OTT, AND DOCUMENT REVIEW TEAM. | 2.5 |
| 10/06/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING STATUS OF QC RANDOM SAMPLING WORKFLOW. | 0.1 |
| 10/06/17 | V COLETTO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 2.0 |
| 10/06/17 | L ORTEGA | CONFERENCE W/ M. OTT CONCERNING QUALITY CONTROL REVIEW PROTOCOLS. | 0.3 |
| 10/06/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING RANDOM QUALITY CONTROL SAMPLES FOR QUALITY CONTROL REVIEW. | 0.3 |
| 10/06/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 10/06/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 3.5 |
| 10/07/17 | J DANIELS | CONFERENCE W/ L. ORTEGA RE: DOCUMENT REVIEW. | 0.2 |
| 10/07/17 | J DANIELS | DRAFT COMMONWEALTH-COFINA MOTION TO INTERVENE AND COUNTER CLAIM. | 6.3 |
| 10/07/17 | J DANIELS | CONFERENCE W/ M. POCHA RE: DISTRIBUTION OF DOCUMENT REVIEWERS. | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/28/17
Invoice: 987832

Page No. 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/07/17 | J DANIELS | REVIEW REVIEWER RATES AND COMMUNICATIONS W/ L. ORTEGA AND M. OTT RE: MANAGEMENT OF DOCUMENT REVIEW. | 0.6 |
| 10/07/17 | L ORTEGA | TELEPHONE CONFERENCE W/ J. DANIELS CONCERNING DOCUMENT REVIEW TIMING ISSUES. | 0.2 |
| 10/07/17 | L ORTEGA | EMAIL J. DANIELS CONCERNING DOCUMENT REVIEW STATUS UPDATE. | 0.3 |
| 10/07/17 | L ORTEGA | ANALYZE DOCUMENTS TO DEFINE KEY TERMS. | 2.0 |
| 10/07/17 | M ALAM | ATTEND CONFERENCES AND CORRESPOND W/ J. DANIELS AND B. NEVE RE: RESEARCH (.6); RESEARCH ███████ (2.2). | 2.8 |
| 10/07/17 | M OTT | CORRESPOND W/ L. ORTEGA AND J. DANIELS RE: QUALITY CONTROL WORKFLOW LOGISTICS. | 0.3 |
| 10/07/17 | J DANIELS | COMMUNICATIONS W/ P. FRIEDMAN RE: DOCUMENT REVIEW AND SCOPE OF AGENTS' CLAIMS. | 0.1 |
| 10/07/17 | L ORTEGA | CORRESPOND W/ E. HICKEY CONCERNING REVIEW PROJECT STATUS UPDATE. | 0.1 |
| 10/07/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING UPDATES TO PRIVILEGE FILTER. | 0.1 |
| 10/08/17 | P FRIEDMAN | PREPARE FOR MEETING WITH AGENTS RE: SCOPE OF LITIGATION. | 1.0 |
| 10/08/17 | M ALAM | CORRESPOND W/ J. DANIELS AND B. NEVE RE: RESEARCH AND CONDUCT RESEARCH RE: ███████. | 3.1 |
| 10/09/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING REVIEW STATUS UPDATE. | 0.2 |
| 10/09/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 10/09/17 | L ORTEGA | CONFERENCE W/ M. OTT CONCERNING DOCUMENT REVIEW STATUS UPDATE. | 0.1 |
| 10/09/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 9.0 |
| 10/09/17 | M OTT | CONDUCT REVIEW TEAM QC FOR RESPONSIVENESS AND PREPARE QC WORKFLOWS IN PREPARATION FOR PRODUCTION. | 5.0 |
| 10/09/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/09/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.5 |
| 10/09/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE  
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO  
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING  
CORPORATION  
Matter: 0686892-00023

11/28/17  
Invoice: 987832

Page No.  13

---

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/09/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.0 |
| 10/09/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/09/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDERS' REQUESTS. | 8.0 |
| 10/09/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/09/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/09/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 10/09/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/09/17 | M ALAM | CONDUCT RESEARCH RE: CONSTITUTIONAL ISSUES. | 3.3 |
| 10/09/17 | J VIALET | ASSIST TEAM GATHER KEY DOCUMENTS AND PRODUCTIVITY REPORTS. | 0.5 |
| 10/09/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/09/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/09/17 | V COLETTO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/10/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. RAPISARDI AND S. UHLAND RE: SCOPE OF COFINA AGENT AND COMMONWEALTH AGENT COUNTERCLAIMS. | 0.8 |
| 10/10/17 | S UHLAND | ANALYZE WILLKIE FARR MEMO RE: AGENT ISSUE (.5); CONFERENCE W/ J. RAPISARDI AND P. FRIEDMAN RE: SAME (.8). | 1.3 |
| 10/10/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 10/10/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO CONCERNING PRIVILEGE FILTER. | 0.1 |
| 10/10/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATABASE UPDATES. | 0.1 |
| 10/10/17 | M OTT | PERFORM QUALITY CONTROL OF FIRST LEVEL REVIEW FOR PURPOSES OF PRODUCTION. | 0.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

11/28/17
Invoice: 987832

Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/10/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/10/17 | L ORTEGA | REVISE ███████. | 0.4 |
| 10/10/17 | J DANIELS | REVIEW COMMONWEALTH AND COFINA AGENTS AND BNYM REPLIES TO OBJECTIONS. | 1.1 |
| 10/10/17 | J DANIELS | DRAFT COUNTERCLAIM FOR COMMONWEALTH-COFINA DISPUTE. | 5.7 |
| 10/10/17 | J DANIELS | REVISE DISPUTE SUMMARY PER A. SHAPIRO COMMENTS. | 0.4 |
| 10/10/17 | L ORTEGA | EMAIL TO PRACTICE SUPPORT CONCERNING DATABASE ISSUES. | 0.1 |
| 10/10/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING REVISIONS TO ███████. | 0.2 |
| 10/10/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING REVIEW STATUS UPDATE. | 0.1 |
| 10/10/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/10/17 | M ALAM | CONDUCT RESEARCH RE: ███████. | 3.3 |
| 10/10/17 | A WRISLEY | TRANSLATE LOAN APPLICATION PAPERWORK FOR ERS DEPOSITION PREPARATION. | 5.2 |
| 10/10/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/10/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 10/10/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/10/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/10/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/10/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/10/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/10/17 | M OTT | SUPERVISE FIRST LEVEL REVIEW TEAM AND REVIEW QUESTIONS TO SUBSTANTIVE ISSUES; MAINTAIN QUESTION AND ANSWER LOG. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

11/28/17
Invoice: 987832

Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/10/17 | M OTT | DRAFT ███████████████ FOR PURPOSES OF EDISCOVERY AND PRIVILEGE REVIEW. | 2.9 |
| 10/10/17 | M OTT | MAINTAIN AND UPDATE REVIEW AND QUALITY CONTROL WORKFLOWS BY CREATING SEARCHES AND MAKING EFFICIENCY AND TRACKING ADJUSTMENTS TO REVIEW DATABASE. | 2.0 |
| 10/10/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.5 |
| 10/10/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/10/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/10/17 | J MONTALVO | CREATE SEARCH TERM HIGHLIGHTING SET IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.3 |
| 10/10/17 | V COLETTO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/10/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: PRIVILEGE SEARCH TERM HIGHLIGHTING IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.3 |
| 10/10/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: UPDATES TO RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW. | 0.1 |
| 10/10/17 | J MONTALVO | APPLY TAGS TO REVIEW CODING LAYOUT IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 10/10/17 | J MONTALVO | TELEPHONE CONFERENCE W/ L. ORTEGA RE: PRIVILEGE SEARCH TERM HIGHLIGHTING IN RELATIVITY DATABASE. | 0.1 |
| 10/11/17 | P FRIEDMAN | MEET W/ M. BIENENSTOCK, S. RATNER, J. RAPISARDI, B. ROSEN RE: COFINA AGENT COMPLAINT (1.4); MEET W/ COUNSEL TO COFINA AND COMMONWEALTH AGENTS RE: SCOPE OF LITIGATION (1.8). | 3.2 |
| 10/11/17 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN RE: ███████████ ████████████. | 0.8 |
| 10/11/17 | J RAPISARDI | MEETING AT PROSKAUER W/ M. BIENENSTOCK, S. RATNER, L. DESPINS, M. FELDMAN, P. FRIEDMAN RE: COFINA-COMMONWEALTH LITIGATION. | 1.4 |
| 10/11/17 | L ORTEGA | QUALITY CONTROL REVIEW OF DOCUMENTS. | 0.7 |
| 10/11/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING REVIEW STATUS UPDATE. | 0.1 |
| 10/11/17 | J DANIELS | REVIEW SENIOR BONDHOLDERS RESPONSE TO AAFAF OBJECTIONS TO COFINA AGENT APPLICATIONS. | 0.2 |
| 10/11/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDERS' REQUESTS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/28/17
Invoice: 987832

Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/11/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/11/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 10/11/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/11/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/11/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/11/17 | J DANIELS | COMMUNICATIONS W/ P. FRIEDMAN AND W. SUSHON RE: NEGOTIATIONS WITH COFINA AGENT. | 0.2 |
| 10/11/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, J. DANIELS, AND R. HOLM RE: STRATEGY. | 0.6 |
| 10/11/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/11/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: SEARCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.3 |
| 10/11/17 | M OTT | PERFORM QUALITY CONTROL OF FIRST LEVEL REVIEW FOR PURPOSES OF PRODUCTION (2.0); CORRESPOND W/ L. ORTEGA, J. MONTALVO, J. DANIELS, AND M. ALMA RE: SAME (1.4). | 3.4 |
| 10/11/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/11/17 | J MONTALVO | CREATE RELATIVITY ACCOUNT FOR M. ALAM FOR DOCUMENT REVIEW. | 0.2 |
| 10/11/17 | J MONTALVO | ASSIST M. OTT WITH RUNNING SEARCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.3 |
| 10/11/17 | J MONTALVO | CREATE PRIVILEGE SEARCH TERM REPORT IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.8 |
| 10/11/17 | M ALAM | CONDUCT RESEARCH RE: ███████████. | 2.9 |
| 10/11/17 | V COLETTO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/11/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/11/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                      11/28/17
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                           Invoice: 987832
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                                                Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/11/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/11/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 10/11/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/11/17 | J DANIELS | CONFERENCE W/ M. ALMA RE: RESEARCH FOR COUNTERCLAIM. | 0.2 |
| 10/11/17 | J DANIELS | DRAFT AND REVISE COUNTERCLAIM FOR COMMONWEALTH-COFINA DISPUTE. | 7.3 |
| 10/11/17 | L ORTEGA | REVISE INTERESTING DOCUMENTS SEARCHES FOR J. DANIELS REVIEW. | 0.2 |
| 10/11/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING DOCUMENT SEARCHES FOR J. DANIELS REVIEW. | 0.2 |
| 10/11/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 2.0 |
| 10/12/17 | J DANIELS | COMMUNICATIONS W/ P. FRIEDMAN RE: NEGOTIATIONS WITH COFINA AGENT. | 0.1 |
| 10/12/17 | J DANIELS | UPDATE COMMONWEALTH-COFINA ENTRY FOR WORK IN PROGRESS CHART. | 0.3 |
| 10/12/17 | J DANIELS | CONFERENCE W/ M. OTT RE: DOCUMENT REVIEW. | 0.3 |
| 10/12/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | NO CHARGE |
| 10/12/17 | J MONTALVO | CREATE REVIEW BATCHES FOR ATTORNEY REVIEW AS REQUESTED BY M. OTT. | 0.3 |
| 10/12/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.5 |
| 10/12/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/12/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/12/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/12/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/12/17 | V COLETTO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION

Matter:  0686892-00023

11/28/17

Invoice: 987832

Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/12/17 | L ORTEGA | CONFERENCE W/ M. OTT CONCERNING DOCUMENT REVIEW PROJECT STATUS UPDATE. | 0.1 |
| 10/12/17 | L ORTEGA | EMAIL TO PRACTICE SUPPORT CONCERNING DATABASE UPDATES FOR NEW CODING PROTOCOL. | 0.1 |
| 10/12/17 | L ORTEGA | REVISE NEW CODING PROTOCOL. | 0.1 |
| 10/12/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 10/12/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: DOCUMENT VIEWS AND CODING LAYOUTS IN RELATIVITY DATABASE. | 0.1 |
| 10/12/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: UPDATES TO CODING LAYOUT FOR ATTORNEY REVIEW. | 0.1 |
| 10/12/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: CREATION OF REVIEW BATCHES FOR ATTORNEY REVIEW. | 0.1 |
| 10/12/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDERS' REQUESTS. | 8.0 |
| 10/12/17 | L ORTEGA | CORRESPOND W/ J. DANIELS CONCERNING REVIEW STATUS UPDATE. | 0.1 |
| 10/12/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 0.1 |
| 10/12/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING NEW CODING PROTOCOL. | 0.2 |
| 10/12/17 | J DANIELS | COMMUNICATIONS W/ L. ORTEGA AND M. OTT RE: REVIEW PROGRESS AND ALLOCATION OF REVIEWERS. | 0.2 |
| 10/12/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/12/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/12/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/12/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, J. DANIELS RE: STATUS. | 0.3 |
| 10/12/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 10/12/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/12/17 | M OTT | REVIEW AND ANALYZE DOCUMENTS FOR QC IN PREPARATION FOR PRODUCTION. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

11/28/17
Invoice: 987832

Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/12/17 | M OTT | DRAFT PANELS AND CREATE WORKFLOW FOR FIRST LEVEL REVIEW OF RESPONSIVE DOCUMENTS PLUS FAMILIES IN PREPARATION FOR PRODUCTION (1.1); CORRESPOND W/ J. MONTALVO, V. NAVARRO, AND L. ORTEGA RE: SAME (1.1); CONFERENCE W/ J. DANIELS RE: SAME (1.0). | 3.2 |
| 10/12/17 | J NDUKWE | ANALYZE BONDHOLDER PRODUCTION. | 4.0 |
| 10/12/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/12/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/13/17 | P FRIEDMAN | REVIEW COMMONWEALTH AGENT COMPLAINT FOR FACTUAL INACCURACIES AND REVISE DRAFT LETTER TO LUC DESPINS. | 2.9 |
| 10/13/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: HTA LITIGATION, ANSWER TO COMPLAINT. | 0.5 |
| 10/13/17 | J LE | TELEPHONE CONFERENCE W/ J. DANIELS RE: NEGOTIATION STRATEGY WITH PLAINTIFFS. | 0.3 |
| 10/13/17 | J LE | RESEARCH CASE LAW REGARDING ▌▌▌ ▌▌▌ IN CONNECTION WITH RESPONDING TO PLAINTIFFS' DISCOVERY REQUESTS. | 0.3 |
| 10/13/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, J. DANIELS, AND L. HERNANDEZ RE: PRIVILEGE ISSUES. | 0.2 |
| 10/13/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 4.1 |
| 10/13/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/13/17 | J DANIELS | CONFERENCE W/ J. LE RE: RESPONSE TO PAUL HASTING MEET AND CONFER LETTER RE: SEARCH TERMS. | 0.3 |
| 10/13/17 | J DANIELS | DRAFT WEEKLY UPDATE. | 0.8 |
| 10/13/17 | J DANIELS | CONFERENCES W/ J. MONTALVO RE: REVISED SEARCH TERMS AND HIT COUNTS. | 0.4 |
| 10/13/17 | J MONTALVO | CREATE SEARCH TERM REPORTS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 2.3 |
| 10/13/17 | L ORTEGA | RESPOND TO EMAIL FROM M. OTT CONCERNING REVIEW PROTOCOL QUESTIONS. | 0.1 |
| 10/13/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 1.4 |
| 10/13/17 | J DANIELS | REVISE LETTER RE: COMMONWEALTH COMPLAINT INACCURACIES AND CONFIRM FACTUAL STATEMENTS THEREIN. | 1.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                    11/28/17
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                         Invoice: 987832
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                                                   Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/13/17 | J TREJO | ANALYZE BONDHOLDER DOCUMENT PRODUCTION. | 10.8 |
| 10/13/17 | M OTT | CORRESPOND W/ L. ORTEGA, J. DANIELS, AND M. ALAM RE: QUALITY CONTROL REVIEW SUBSTANTIVE ISSUES. | 0.3 |
| 10/13/17 | M OTT | REVIEW AND ANALYZE DOCUMENTS FOR QUALITY IN PREPARATION FOR PRODUCTION. | 0.5 |
| 10/13/17 | V COLETTO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/13/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/13/17 | J MONTALVO | TELEPHONE CONFERENCE W/ J. DANIELS RE: SEARCH TERM REPORTING IN RELATIVITY DATABASE FOR REVIEW. | 0.7 |
| 10/13/17 | J DANIELS | REVISE AND MODIFY SEARCH TERMS IDENTIFIED BY PAUL HASTINGS' MEET AND CONFER LETTER. | 1.7 |
| 10/13/17 | R HOLM | CORRESPOND AND CONFERENCE W/ P. FRIEDMAN, D. CANTOR, AND J. DANIELS RE: SEARCH TERMS. | 0.2 |
| 10/13/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/14/17 | J TREJO | ANALYZE BONDHOLDER DOCUMENT PRODUCTION. | 1.5 |
| 10/15/17 | P FRIEDMAN | REVIEW LETTER TO L. DESPINS RE COMMONWEALTH COMPLAINT RE: COFINA. | 0.4 |
| 10/15/17 | J DANIELS | REVISE LETTER RE: INACCURACIES IN COMMONWEALTH COMPLAINT PER P. FRIEDMAN AND CLIENT COMMENTS AND FINALIZE SAME. | 0.4 |
| 10/15/17 | J DANIELS | SUPPLEMENT WEEKLY UPDATE AND COMMUNICATIONS WITH A. PAVEL RE: SAME. | NO CHARGE |
| 10/15/17 | J DANIELS | COMMUNICATIONS W/ CLIENT RE: LETTER RE: INACCURACIES IN COMMONWEALTH COMPLAINT. | 0.1 |
| 10/16/17 | B NEVE | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS. | 0.4 |
| 10/16/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 10/16/17 | P FRIEDMAN | REVIEW RESPONSE TO MEET AND CONFER LETTERS RE: COFINA / COMMONWEALTH DISPUTE. | 0.3 |
| 10/16/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 3.8 |
| 10/16/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 10/16/17 | S UHLAND | ANALYZE BNYM REPLY AND OUTLINE SUR-REPLY. | 1.2 |
| 10/16/17 | J DANIELS | CONFERENCE W/ PMA AND CLIENT RE: PRIVILEGE ISSUES. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

11/28/17
Invoice: 987832

Page No.   21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/16/17 | J DANIELS | DRAFT RESPONSE TO PAUL HASTING MEET-AND-CONFER LETTER RE: DISCOVERY DEMANDS. | 4.4 |
| 10/16/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/16/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/16/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 3.4 |
| 10/16/17 | J DANIELS | REVIEW INTERESTING DOCUMENTS FOR COMMONWEALTH-COFINA REVIEW. | 4.9 |
| 10/16/17 | M OTT | PERFORM QUALITY CONTROL OF FIRST LEVEL REVIEW IN PREPARATION FOR PRODUCTION (1.1); CORRESPOND W/ L. ORTEGA AND M. ALAM RE: SAME (.9). | 2.0 |
| 10/16/17 | D CANTOR | CORRESPOND AND TELEPHONE CONFERENCES W/ P. FRIEDMAN, J. DANIELS, M. YASSIN, I. GARAU, L. FERNANDEZ, AND O. RAMOS RE: ███████. | 0.7 |
| 10/16/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/16/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/16/17 | J LE | REVIEW AND REVISE DRAFT LETTER TO COFINA AGENTS RE: DISCOVERY DISPUTES. | 1.0 |
| 10/16/17 | V COLETTO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/16/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/16/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING REVIEW PROTOCOL QUESTIONS. | 0.4 |
| 10/16/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING RANDOM SAMPLE QUALITY CONTROL REVIEW PROTOCOL QUESTIONS. | 0.1 |
| 10/16/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 10/16/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 10/16/17 | S TOUZOS | EDIT AND REVISE RESPONSE LETTER TO COFINA AND COMMONWEALTH AGENTS RE: DISCOVERY ISSUES. | 0.8 |
| 10/16/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        11/28/17
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE     Invoice:  987832
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                        Page No.  22

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/16/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/16/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 4.0 |
| 10/16/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/17/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 0.5 |
| 10/17/17 | S UHLAND | CONFERENCE W/ B. NEVE AND R. HOLM RE: SUR-REPLY. | 0.5 |
| 10/17/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 1.0 |
| 10/17/17 | P FRIEDMAN | CORRESPOND W/ E. BARAK RE: PAYMENT OF COFINA AGENT FEES; REVIEW DRAFT MEET-AND-CONFER LETTER RE: COFINA DISPUTE (.8); CORRESPOND W/ S. UHLAND AND P. POSSINGER RE: COMMONWEALTH-COFINA AGENT IMMUNITY (.3); REVIEW DRAFT LETTER RE: FACTUAL ISSUES IN COMMONWEALTH COMPLAINT (.5). | 1.6 |
| 10/17/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING QUALITY CONTROL FEEDBACK FOR REVIEW TEAM. | 0.1 |
| 10/17/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 1.2 |
| 10/17/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 0.6 |
| 10/17/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 1.0 |
| 10/17/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, J. DANIELS RE: SCHEDULE (.2); REVIEW AND REVISE RESPONSE TO MEET-AND-CONFER LETTER (.9). | 1.1 |
| 10/17/17 | L ORTEGA | QUALITY CONTROL REVIEW OF DOCUMENTS. | 0.9 |
| 10/17/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 10/17/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/17/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.3 |
| 10/17/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

○ O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/28/17
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                  Invoice: 987832
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                             Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/17/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/17/17 | J DANIELS | COMMUNICATIONS W/ P. FRIEDMAN AND D. CANTOR RE: POTENTIAL SUR-REPLY. | 0.2 |
| 10/17/17 | V COLETTO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/17/17 | R HOLM | CORRESPOND AND CONFERENCE W/ P. FRIEDMAN, S. UHLAND, D. PEREZ, AND B. NEVE RE: DRAFTING OF SUR-REPLY TO BNYM'S REPLY TO AAFAF'S OBJECTION TO THE COFINA AGENT'S MOTION. | 1.4 |
| 10/17/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 1.0 |
| 10/17/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/17/17 | L ORTEGA | CONFERENCE W/ M. OTT CONCERNING REVIEW PROTOCOL ISSUES. | 0.2 |
| 10/17/17 | R HOLM | ANALYZE RELEVANT BRIEFINGS FOR PURPOSES OF OBJECTION TO COFINA AGENT'S MOTION. | 3.0 |
| 10/17/17 | J DANIELS | REVIEW INTERESTING DOCUMENTS FOR COMMONWEALTH-COFINA REVIEW. | 3.8 |
| 10/17/17 | J DANIELS | COMMUNICATIONS W/ P. FRIEDMAN AND D. CANTOR RE: SCHEDULE FOR COMMONWEALTH-COFINA DISPUTE. | 0.1 |
| 10/17/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/17/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 10/17/17 | J DANIELS | CONFERENCES W/ B. NEVE RE: RESPONSE TO BANK OF NEW YORK MELLON AND SENIOR BONDHOLDERS' CHALLENGES TO STANDING AND OTHER REPLY ISSUES. | 0.2 |
| 10/17/17 | J DANIELS | REVISE AND SEND RESPONSE TO PAUL HASTING LETTER RE: SEARCH TERMS PER D. CANTOR COMMENTS. | 0.7 |
| 10/17/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/17/17 | M OTT | PERFORM QUALITY CONTROL ON FIRST LEVEL REVIEW IN PREPARATION FOR PRODUCTION. | 5.1 |
| 10/18/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/18/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/28/17
Invoice: 987832

Page No.   24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, J. DANIELS RE: RESPONSE TO MEET-AND-CONFER LETTER. | 0.3 |
| 10/18/17 | L ORTEGA | EMAIL TO J. DANIELS CONCERNING REVIEW STATUS UPDATE. | 0.1 |
| 10/18/17 | L ORTEGA | CONFERENCE W/ QUALITY CONTROL TEAM CONCERNING QUALITY CONTROL OF DOCUMENTS TO IDENTIFY NON-RESPONSIVE BOND TYPES. | 0.5 |
| 10/18/17 | V COLETTO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/18/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 3.0 |
| 10/18/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/18/17 | R HOLM | DRAFT SUR-REPLY TO BNYM'S REPLY TO AAFAF'S OBJECTION TO THE COFINA AGENT'S MOTION AND RESPONSE TO THE SENIOR BONDHOLDERS' INFORMATIVE MOTION. | 6.7 |
| 10/18/17 | R HOLM | ANALYZE RELEVANT BRIEFINGS FOR PURPOSES OF DRAFTING SUR-REPLY TO BNYM'S REPLY TO AAFAF'S OBJECTION TO THE COFINA AGENT'S MOTION AND RESPONSE TO THE SENIOR BONDHOLDERS' INFORMATIVE MOTION. | 3.4 |
| 10/18/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, S. UHLAND, D. PEREZ, J. DANIELS, AND B. NEVE RE: DRAFTING OF SUR-REPLY TO BNYM'S REPLY TO AAFAF'S OBJECTION TO THE COFINA AGENT'S MOTION AND DRAFTING RESPONSE TO THE SENIOR BONDHOLDERS' INFORMATIVE MOTION. | 3.4 |
| 10/18/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 1.7 |
| 10/18/17 | L ORTEGA | DRAFT PROTOCOL FOR QC OF DOCUMENTS TO IDENTIFY NON-RESPONSIVE BOND TYPES. | 0.1 |
| 10/18/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/18/17 | J DANIELS | COMMUNICATIONS W/ P. FRIEDMAN, S. UHLAND, AND J. RAPASARDI RE: SUR-REPLY RE: COFINA AGENT'S MOTION FOR PROMESA 105 PROTECTIONS. | 0.2 |
| 10/18/17 | J DANIELS | REVISE AND FINALIZE MEET AND CONFER RESPONSE LETTER RE: DISCOVERY PER P. FRIEDMAN COMMENTS. | 0.5 |
| 10/18/17 | J DANIELS | COMMUNICATIONS W/ L. ORTEGA RE: USAGE OF CONTRACT REVIEWERS. | 0.1 |
| 10/18/17 | J DANIELS | REVISE SUR-REPLY TO BNYM AND SENIOR COFINA HOLDERS RESPONSES RE: COFINA AGENT MOTION FOR PROMESA 105 PROTECTIONS. | 1.3 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/28/17
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                  Invoice: 987832
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                             Page No.   25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/17 | J DANIELS | CONFERENCE W/ M. OTT, L. ORTEGA, AND M. ALAM RE: QUALITY CONTROL OF REVIEW. | 0.6 |
| 10/18/17 | J DANIELS | COMMUNICATIONS W/ P. FRIEDMAN RE: MEET AND CONFER LETTER TO PAUL HASTINGS. | 0.2 |
| 10/18/17 | J DANIELS | REVISE PROPOSED SCHEDULE FOR COMMONWEALTH-COFINA DISPUTE. | 1.6 |
| 10/18/17 | J DANIELS | CONFERENCE W/ M. OTT RE: DOCUMENT REVIEW RATE AND PROCEDURE. | 0.3 |
| 10/18/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 5.5 |
| 10/18/17 | J DANIELS | CONFERENCE W/ B. NEVE AND R. HOLM RE: SUR-REPLY TO BNYM AND COFINA SENIOR BONDHOLDERS RESPONSES TO COFINA AGENT'S PROMESA 105 MOTION. | 0.4 |
| 10/18/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/18/17 | G BENCOMO | QUALITY CONTROL REVIEW OF DOCUMENTS TO IDENTIFY NON-RESPONSIVE BONDS | 2.5 |
| 10/18/17 | M ALAM | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION AND ATTEND CONFERENCE WITH TEAM RE: SAME | 3.8 |
| 10/18/17 | M OTT | CONFERENCE W/ J. DANIELS, L. ORTEGA, AND M. ALAM RE: QUALITY CONTROL OF REVIEW. | 0.6 |
| 10/18/17 | M OTT | CONFERENCE W/ J. DANIELS RE: REVIEW AND PRODUCTION LOGISTICS AND TIMING. | 0.3 |
| 10/18/17 | M OTT | CREATE TARGETED SEARCHES FOR QUALITY CONTROL IN PREPARATION FOR PRODUCTION (1.3); CONFERENCE W/ J. MONTALVO AND L. ORTEGA RE: SAME (.9). | 2.2 |
| 10/18/17 | J MONTALVO | ASSIST M. OTT WITH RUNNING SEARCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.2 |
| 10/18/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 10/18/17 | L ORTEGA | CONFERENCE W/ M. OTT, L. ORTEGA, AND M. ALAM RE: QUALITY CONTROL OF REVIEW. | 0.6 |
| 10/18/17 | L ORTEGA | CONFERENCE W/ M. OTT CONCERNING REVIEW PROTOCOL ISSUES. | 0.1 |
| 10/18/17 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS TO IDENTIFY NON-RESPONSIVE BONDS. | 2.1 |
| 10/18/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 10/18/17 | L ORTEGA | EMAIL TO PRACTICE SUPPORT CONCERNING BATCHING OF DOCUMENTS TO IDENTIFY NON-RESPONSIVE BOND TYPES. | 0.4 |
| 10/18/17 | L ORTEGA | CORRESPOND W/ J. DANIELS CONCERNING REVIEW METRICS. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            11/28/17
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE            Invoice: 987832
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                      Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.9 |
| 10/18/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/18/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/18/17 | B NEVE | CONFERENCE W/ J. DANIELS AND R. HOLM RE: SUR-REPLY TO BNYM AND COFINA SENIOR BONDHOLDERS RESPONSES TO COFINA AGENT'S PROMESA 105 MOTION (.4); DRAFT AND REVISE SUR-REPLY TO BNYM AND COFINA SENIOR BONDHOLDERS RESPONSE TO COFINA AGENT'S PROMESA 105 MOTION (7.3); CONFERENCE W/ R. HOLM RE: SAME (1.0). | 8.7 |
| 10/18/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/18/17 | P FRIEDMAN | CORRESPOND W/ J. DANIELS RE: LITIGATION SCHEDULE. | 0.6 |
| 10/18/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/19/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, S. UHLAND, J. RAPISARDI, D. PEREZ, D. SHAMAH, J. DANIELS, B. NEVE, A. SHAPIRO, ███████████ ████████████████ RE: DRAFTING OF SUR-REPLY TO BNYM'S REPLY TO AAFAF'S OBJECTION TO THE COFINA AGENT'S MOTION AND DRAFTING RESPONSE TO THE SENIOR BONDHOLDERS' INFORMATIVE MOTION. | 1.2 |
| 10/19/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/19/17 | M ALAM | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION. | 2.8 |
| 10/19/17 | R HOLM | DRAFT SUR-REPLY TO BNYM'S REPLY. | 4.7 |
| 10/19/17 | R HOLM | ANALYZE RELEVANT BRIEFINGS AND CASE LAW FOR PURPOSES OF DRAFTING MOTION FOR LEAVE TO FILE SUR-REPLY. | 2.0 |
| 10/19/17 | R HOLM | CONFER AND CORRESPOND W/ J. DANIELS AND B. NEVE RE: DRAFTING OF MOTION FOR LEAVE TO FILE SUR-REPLY. | 1.3 |
| 10/19/17 | J DANIELS | REVISE SUR-REPLY AND MOTION FOR LEAVE TO FILE SAME. | 7.4 |
| 10/19/17 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS TO IDENTIFY NON-RESPONSIVE BONDS. | 8.0 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/28/17
Invoice: 987832

Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/19/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 0.3 |
| 10/19/17 | J DANIELS | MULTIPLE CONFERENCES W/ B. NEVE RE: SUR-REPLY. | 0.1 |
| 10/19/17 | J DANIELS | UPDATE LIST OF PROJECTS FOR COMMONWEALTH-COFINA DISPUTE. | 0.3 |
| 10/19/17 | J DANIELS | MULTIPLE CONFERENCES W/ R. HOLM RE: SUR-REPLY. | 0.7 |
| 10/19/17 | R HOLM | CONFER AND CORRESPOND W/ J. ZUJKOWSKI RE: WORK FLOW UPDATE. | 0.2 |
| 10/19/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/19/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 10/19/17 | L ORTEGA | EMAIL TO PRACTICE SUPPORT CONCERNING REVISIONS TO DATABASE. | 0.2 |
| 10/19/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/19/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING QUALITY CONTROL OF NR-BOND TYPES STATUS UPDATE. | 0.3 |
| 10/19/17 | D CANTOR | REVIEW FILINGS RE: FEMA FUNDS (.4); CORRESPOND W/ P. FRIEDMAN, J. DANIELS RE: DISCOVERY SCHEDULE (.2). | 0.6 |
| 10/19/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/19/17 | M OTT | PREPARE PRODUCTION WORKFLOW AND PROTOCOL MEMO IN PREPARATION FOR ROLLING PRODUCTION. | 2.5 |
| 10/19/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/19/17 | G BENCOMO | QUALITY CONTROL REVIEW OF DOCUMENTS TO IDENTIFY NON-RESPONSIVE BONDS. | 8.0 |
| 10/19/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 4.0 |
| 10/19/17 | M OTT | PREPARE WORKFLOW FOR ROLLING PRODUCTION. | 0.1 |
| 10/19/17 | L ORTEGA | QUALITY CONTROL REVIEW OF DOCUMENTS. | 2.7 |
| 10/19/17 | M OTT | PREPARE QC ON FIRST LEVEL REVIEW IN PREPARATION FOR PRODUCTION. | 1.4 |
| 10/19/17 | V COLETTO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/28/17
Invoice: 987832

Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/19/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 3.5 |
| 10/19/17 | A SHAPIRO | PREPARE MOTION FOR LEAVE TO FILE SUR-REPLY TO BNYM FILING. | 1.2 |
| 10/19/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 1.5 |
| 10/19/17 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS IN BONDHOLDER PRODUCTION FOR DEPOSITION PREPARATION. | 10.5 |
| 10/19/17 | J DANIELS | COMMUNICATIONS W/ W. SUSHON ET AL. RE: ORGANIZATIONAL CHARTS AND CIRCULATE COPIES OF OFFICER LISTS. | 0.2 |
| 10/19/17 | P FRIEDMAN | REVIEW DRAFT SUR-REPLY RE: AAFAF STANDING / FEE ISSUES (2.1); EMAIL AND TELEPHONE CONFERENCE W/ S. KIRPALANI RE: SUR-REPLY (.2). | 2.3 |
| 10/19/17 | P FRIEDMAN | REVIEW CENTERVIEW ORDER (.2); EMAILS W/ I. GARAU RE SAME (.2). | 0.4 |
| 10/20/17 | L ORTEGA | CONFERENCE W/ M. OTT CONCERNING DOCUMENT REVIEW PROTOCOL ISSUES. | 0.4 |
| 10/20/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/20/17 | R HOLM | DRAFT SUR-REPLY AND MOTION FOR LEAVE TO FILE SUR-REPLY. | 3.2 |
| 10/20/17 | R HOLM | ANALYZE RELEVANT BRIEFINGS AND CASE LAW FOR PURPOSES OF DRAFTING SUR-REPLY AND MOTION FOR LEAVE TO FILE SUR-REPLY. | 2.9 |
| 10/20/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 3.2 |
| 10/20/17 | V COLETTO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/20/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 4.6 |
| 10/20/17 | L ORTEGA | QUALITY CONTROL REVIEW OF DOCUMENTS. | 2.9 |
| 10/20/17 | L ORTEGA | REVISE PRODUCTION SPECIFICATIONS MEMORANDUM. | 0.2 |
| 10/20/17 | L ORTEGA | EMAIL TO M. OTT CONCERNING META DATA FIELDS TO BE PRODUCED. | 0.1 |
| 10/20/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 1.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

11/28/17
Invoice:  987832

Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/20/17 | L ORTEGA | RESPOND TO EMAIL CONCERNING REVIEW STATUS UPDATE. | 0.1 |
| 10/20/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.0 |
| 10/20/17 | R HOLM | CORRESPOND AND CONFERENCE W/ J. DANIELS AND B. NEVE RE: DRAFTING OF MOTION FOR LEAVE TO FILE SUR-REPLY. | 1.8 |
| 10/20/17 | R HOLM | CORRESPOND AND CONFERENCE W/ P. FRIEDMAN, S. UHLAND, W. SUSHON, J. RAPISARDI, D. PEREZ, D. SHAMAH, J. DANIELS, B. NEVE, AND A. SHAPIRO RE: DRAFTING OF SUR-REPLY TO BNYM'S REPLY TO AAFAF'S OBJECTION TO THE COFINA AGENT'S MOTION AND DRAFTING RESPONSE TO THE SENIOR BONDHOLDERS' INFORMATIVE MOTION. | 1.7 |
| 10/20/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING RESPONSIVENESS OF BUDGETS AND RELATED DOCUMENTS. | 0.1 |
| 10/20/17 | A SHAPIRO | RESEARCH CASE LAW CONCERNING FILING OF SUR-REPLY. | 1.8 |
| 10/20/17 | J DANIELS | CONFERENCE W/ M. OTT, L. ORTEGA, AND M. ALAM RE: QUALITY CONTROL FOR DOCUMENT REVIEW. | 0.6 |
| 10/20/17 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS TO IDENTIFY NON-RESPONSIVE BONDS. | 8.0 |
| 10/20/17 | J DANIELS | REVIEW NEW PROPOSED SCHEDULING ORDER FOR COMMONWEALTH-COFINA DISPUTE AND CORRESPOND RE: SAME. | 0.4 |
| 10/20/17 | J DANIELS | CONFERENCE W/ W. SUSHON AND R. HOLM RE: SUR-REPLY. | 0.7 |
| 10/20/17 | J DANIELS | MULTIPLE CONFERENCES W/ R. HOLM RE: SUR-REPLY. | 0.9 |
| 10/20/17 | J DANIELS | REVISE SUR-REPLY AND MOTION FOR LEAVE TO FILE SAME PER P. FRIEDMAN AND W. SUSHON COMMENTS. | 8.6 |
| 10/20/17 | M ALAM | REVIEW AND ANALYZE DOCUMENTS AND ATTEND CONFERENCE WITH TEAM RE: DOCUMENT PRODUCTION AND PRIVILEGE REVIEW. | 3.6 |
| 10/20/17 | M OTT | CONFERENCE (PARTIAL) W/ J. DANIELS, L. ORTEGA, AND M. ALAM RE: PRE-PRODUCTION WORKFLOW AND PRODUCTION CRITERIA. | 0.5 |
| 10/20/17 | M OTT | CONFERENCE CALL W/ L. ORTEGA AND M. ALAM RE: PRE-PRODUCTION WORKFLOW AND QC QUESTIONS. | 0.7 |
| 10/20/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: OCTOBER 27 DOCUMENT PRODUCTION. | 0.1 |
| 10/20/17 | J MONTALVO | TELEPHONE CONFERENCE W/ M. OTT RE: OCTOBER 27 DOCUMENT PRODUCTION. | 0.2 |
| 10/20/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: OCTOBER 27 DOCUMENT PRODUCTION. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/28/17
Invoice: 987832

Page No. 30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/20/17 | L ORTEGA | EMAIL TO J. MONTALVO CONCERNING DATABASE REVISIONS. | 0.1 |
| 10/20/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/20/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 2.0 |
| 10/20/17 | M OTT | DRAFT PRE-PRODUCTION AND PRODUCTION PROCESS MEMO IN PREPARATION FOR UPCOMING ROLLING PRODUCTION (3.5); CONFER AND CORRESPOND W/ J. MONTALVO RE: SAME (.6). | 4.1 |
| 10/20/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/20/17 | G BENCOMO | QUALITY CONTROL REVIEW OF DOCUMENTS TO IDENTIFY NON-RESPONSIVE BONDS. | 8.0 |
| 10/20/17 | W SUSHON | REVIEW AND REVISE SECTION 105 PAPERS. | 3.1 |
| 10/20/17 | L ORTEGA | CONFERENCE W/ J. DANIELS, M. OTT, AND M. ALAM CONCERNING PRODUCTION QC AND PRODUCTION SPECIFICATIONS. | 0.6 |
| 10/20/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 3.5 |
| 10/20/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/20/17 | W SUSHON | TELEPHONE CONFERENCE (PARTIAL) W/ J. DANIELS AND R. HOLM RE: STRATEGY FOR SECTION 105 SUR-REPLY/RESPONSE. | 0.6 |
| 10/20/17 | S UHLAND | REVIEW SUR-REPLY (.4); CONFERENCE W/ P. FRIEDMAN RE: SAME (.3). | 0.7 |
| 10/20/17 | P FRIEDMAN | EDIT SUR-REPLY BRIEF (1.1); REVIEW PROPOSED SCHEDULE TO LITIGATION AND TELEPHONE CONFERENCE W/ T. MUNGOVAN (PROSKAUER) RE: SAME (.7). | 1.8 |
| 10/20/17 | M OTT | PERFORM QUALITY CONTROL OF FIRST LEVEL REVIEW DOCUMENTS IN PREPARATION FOR PRODUCTION. | 1.0 |
| 10/20/17 | B NEVE | CONFERENCE (PARTIAL) W/ W. SUSHON, J. DANIELS, AND R. HOLM RE: REPLY TO COFINA AGENT'S MOTION UNDER PROMESA 105. | 0.2 |
| 10/21/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/21/17 | J DANIELS | REVISE SUR-REPLY AND MOTION FOR LEAVE TO FILE SAME PER ADDITIONAL COMMENTS FROM W. SUSHON. | 5.1 |
| 10/21/17 | J DANIELS | DRAFT WEEKLY UPDATE FOR COMMONWEALTH-COFINA DISPUTE. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

11/28/17
Invoice:  987832

Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/21/17 | R HOLM | IN COMMONWEALTH-COFINA DISPUTE, DRAFT AND REVISE SUR-REPLY TO BNYM'S REPLY TO AAFAF'S OBJECTION TO THE COFINA AGENT'S MOTION AND DRAFT AND REVISE RESPONSE TO THE SENIOR BONDHOLDERS' INFORMATIVE MOTION. | 2.4 |
| 10/21/17 | W SUSHON | REVIEW AND REVISE SUR-REPLY/RESPONSE PAPERS FOR SECTION 105 MOTION. | 1.8 |
| 10/22/17 | R HOLM | CORRESPOND AND CONFERENCE W/ J. DANIELS, A. PAVEL, M. POCHA, S. TOUZOS, D. INNAMORATI, AND B. NEVE RE: TALKING POINTS FOR OCTOBER 25 HEARING IN COMMONWEALTH-COFINA DISPUTE. | 0.9 |
| 10/22/17 | L ORTEGA | CORRESPOND W/ V. NAVARRO CONCERNING PRODUCTION PROCESSING PROTOCOL. | 0.1 |
| 10/22/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING PRODUCTION STATUS UPDATE. | 0.1 |
| 10/22/17 | R HOLM | DRAFT TALKING POINTS FOR OCTOBER 25 HEARING. | 0.2 |
| 10/22/17 | J DANIELS | COMMUNICATIONS W/ A. PAVEL RE: WEEKLY UPDATE FOR COMMONWEALTH-COFINA DISPUTE. | 0.2 |
| 10/22/17 | J DANIELS | REVISE SUR-REPLY PER S. UHLAND COMMENTS. | 0.6 |
| 10/22/17 | M OTT | DRAFT FINAL PRODUCTION MEMO. | 0.8 |
| 10/22/17 | M OTT | PREPARE PRE-PRODUCTION QC SEARCHES AND WORKFLOWS. | 1.4 |
| 10/22/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/22/17 | S UHLAND | REVIEW AND REVISE SUR-REPLY. | 0.9 |
| 10/22/17 | P FRIEDMAN | WORK ON SUR-REPLY RE: AAFAF STANDING (2.5); CORRESPOND W/ S. UHLAND AND J. DANIELS RE: SUR-REPLY (.5). | 2.5 |
| 10/23/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/23/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/23/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 10/23/17 | D CANTOR | REVIEW MOTION RE: SUR-REPLY. | 0.4 |
| 10/23/17 | L ORTEGA | EMAIL TO PRACTICE SUPPORT CONCERNING DATABASE REVISIONS. | 0.1 |
| 10/23/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING PRE-PRODUCTION QUALITY CONTROL. | 0.1 |
| 10/23/17 | L ORTEGA | EMAIL TO M. OTT CONCERNING POTENTIAL PRODUCTION SET AND OUTSTANDING PRODUCTION QC TASKS. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

11/28/17
Invoice: 987832

Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/17 | L ORTEGA | EMAIL TO J. DANIELS CONCERNING DAILY REVIEW METRICS. | 0.1 |
| 10/23/17 | L ORTEGA | CONFERENCE W/ QUALITY CONTROL REVIEW TEAM CONCERNING QC ASSIGNMENTS. | 0.6 |
| 10/23/17 | L ORTEGA | RESPOND TO DOCUMENT REVIEW PROTOCOL QUESTIONS FROM DOCUMENT REVIEW TEAM. | 0.6 |
| 10/23/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/23/17 | A NADLER | PREPARATION OF WORKING SETS OF DOCUMENTS RELEVANT TO PROMESA 105 MOTION PAPERS. | 0.8 |
| 10/23/17 | G BENCOMO | QUALITY CONTROL REVIEW OF DOCUMENTS TO IDENTIFY NON-RESPONSIVE BONDS. | 8.7 |
| 10/23/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.3 |
| 10/23/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/23/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/23/17 | R HOLM | IN COMMONWEALTH-COFINA DISPUTE, DRAFT AND REVISE SUR-REPLY TO BNYM'S REPLY TO AAFAF'S OBJECTION TO THE COFINA AGENT'S MOTION AND DRAFT AND REVISE RESPONSE TO THE SENIOR BONDHOLDERS' INFORMATIVE MOTION. | 2.2 |
| 10/23/17 | L ORTEGA | CORRESPOND W/ J. DANIELS CONCERNING PRODUCTION STATUS UPDATE. | 0.1 |
| 10/23/17 | L ORTEGA | ANALYZE RESULTS OF PRIVILEGE QC SEARCHES IN POTENTIAL PRODUCTION SET. | 1.0 |
| 10/23/17 | L ORTEGA | DRAFT PRIVILEGE QUALITY CONTROL SEARCHES DESIGNED TO IDENTIFY INADVERTENT PRIVILEGE IN PRODUCTION SET. | 1.8 |
| 10/23/17 | R HOLM | DRAFT SUR-REPLY. | 3.4 |
| 10/23/17 | R HOLM | CONFER AND CORRESPOND W/ J. DANIELS, J. LE, A. PAVEL, S. TOUZOS, D. INNAMORATI, AND B. NEVE RE: TALKING POINTS FOR OCTOBER 25 HEARING IN COMMONWEALTH-COFINA DISPUTE. | 2.8 |
| 10/23/17 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS TO IDENTIFY NON-RESPONSIVE BONDS. | 9.0 |
| 10/23/17 | J DANIELS | MULTIPLE CONFERENCES W/ R. HOLM RE: FINALIZATION AND FILING OF SUR-REPLY. | 0.3 |
| 10/23/17 | J DANIELS | CORRESPOND W/ CLIENT RE: DRAFT SUR-REPLY. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

11/28/17
Invoice: 987832

Page No.  33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/17 | R HOLM | PREPARE DOCUMENTS FOR OCTOBER 25 HEARING IN COMMONWEALTH-COFINA DISPUTE. | 3.3 |
| 10/23/17 | L ORTEGA | CONFERENCE W/ M. OTT CONCERNING PRE-PRODUCTION QUALITY CONTROL STATUS UPDATE. | 0.3 |
| 10/23/17 | L ORTEGA | CONFERENCE W/ V. NAVARRO CONCERNING DATABASE REVISIONS. | 0.1 |
| 10/23/17 | L ORTEGA | IDENTIFY POTENTIAL PRODUCTION UNIVERSE. | 0.5 |
| 10/23/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/23/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/23/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/23/17 | J DANIELS | CORRESPOND W/ L. ORTEGA AND M. OTT RE: DOCUMENT REVIEW. | 0.2 |
| 10/23/17 | J DANIELS | REVIEW AND REVISE INITIAL DRAFT OF TALKING POINTS FOR HEARING. | 1.6 |
| 10/23/17 | V COLETTO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/23/17 | M OTT | CORRESPOND W/ L. ORTEGA AND V. NAVARRO RE: PRE-PRODUCTION SEARCH CRITERIA. | 0.5 |
| 10/23/17 | J DANIELS | MULTIPLE COMMUNICATIONS RE: FILING OF SUR-REPLY AND RESPONSE TO SENIOR BONDHOLDER MOTION AND UPCOMING HEARING. | 0.7 |
| 10/23/17 | J DANIELS | REVISE SUR-REPLY TO CREATE SEPARATE FILING RE: ONLY SENIOR BONDHOLDER INFORMATIVE MOTION. | 0.6 |
| 10/23/17 | M OTT | CONFERENCE W/ L. ORTEGA RE: PRE-PRODUCTION QC AND WORKFLOW. | 0.3 |
| 10/23/17 | M OTT | PERFORM QUALITY CONTROL OF FIRST LEVEL REVIEW IN PREPARATION FOR PRODUCTION. | 0.3 |
| 10/23/17 | M OTT | PREPARE PRE PRODUCTION WORK FLOW AND SEARCHES AND CORRESPOND W/ L. ORTEGA RE: SAME. | 0.9 |
| 10/23/17 | L ORTEGA | IDENTIFY POTENTIAL PRODUCTION SET. | 1.0 |
| 10/23/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/23/17 | S UHLAND | REVIEW REVISED SUR-REPLY (.4); COMMUNICATION W/ J. DANIELS RE: SAME (.2). | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/28/17
Invoice: 987832

Page No.  34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/17 | P FRIEDMAN | TELEPHONE CONFERENCES W/ M. YASSIN RE: COFINA-COMMONWEALTH LITIGATION SCOPE (.7); CORRESPOND W/ T. MUNGOVAN (PROSKAUER) RE: 10/25 HEARING (.7); REVIEW SUR-REPLY BRIEF AND MOTION FOR LEAVE TO FILE SUR-REPLY (2.4); REVIEW DRAFT OF MOTION RE: 365 / REAL PROPERTY LEASES (.3). | 4.1 |
| 10/23/17 | V NAVARRO | IMAGE AND QUALITY CONTROL DOCUMENT IMAGES FOR PRODUCTION. | 1.5 |
| 10/24/17 | R HOLM | PREPARE DOCUMENTS FOR OCTOBER 25 HEARING IN COMMONWEALTH-COFINA DISPUTE. | 3.5 |
| 10/24/17 | R HOLM | CONFERENCE CALL W/ P. FRIEDMAN, S. UHLAND, J. RAPISARDI, J. DANIELS, B. NEVE, AND T. MUNGOVAN AND OTHERS AT PROSKAUER RE: PREPARATION FOR OCTOBER 25 HEARING IN COMMONWEALTH-COFINA DISPUTE. | 2.1 |
| 10/24/17 | L ORTEGA | RESPOND TO REVIEW TEAM DOCUMENT REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 10/24/17 | J DANIELS | CORRESPOND W/ L. ORTEGA AND M. OTT RE: PRODUCTION. | 0.2 |
| 10/24/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING PRODUCTION STATUS UPDATE. | 0.1 |
| 10/24/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.0 |
| 10/24/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/24/17 | L ORTEGA | QUALITY CONTROL REVIEW OF DOCUMENTS. | 3.3 |
| 10/24/17 | J DANIELS | REVISE HEARING TALKING POINTS. | 3.1 |
| 10/24/17 | J DANIELS | REVIEW BANCO POPULAR CORRESPONDENCE AND SUBPOENAS AND CORRESPOND W/ P. FRIEDMAN RE: RESPONSE TO SAME. | 0.7 |
| 10/24/17 | R HOLM | DRAFT TALKING POINTS FOR OCTOBER 25 HEARING IN COMMONWEALTH-COFINA DISPUTE. | 3.9 |
| 10/24/17 | J DANIELS | REVISE SUMMARY DEMONSTRATIVE FOR HEARING. | 2.7 |
| 10/24/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/24/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/24/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/28/17
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE              Invoice: 987832
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                                         Page No.  35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/24/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, S. UHLAND, J. DANIELS, AND B. NEVE RE: PREPARATION FOR OCTOBER 25 HEARING IN COMMONWEALTH-COFINA DISPUTE. | 2.7 |
| 10/24/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/24/17 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS TO IDENTIFY NON-RESPONSIVE BONDS. | 8.0 |
| 10/24/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/24/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 10/24/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/24/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/24/17 | A NADLER | COORDINATE CLIENT DIAL IN ACCESS FOR UPCOMING HEARING. | 0.6 |
| 10/24/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/24/17 | S UHLAND | CONFERENCE W/ T. MUNGOVAN (PROSKAUER), P. FRIEDMAN AND P. POSSINGER (PROSKAUER) RE: COFINA AGENT HEARING. | 1.8 |
| 10/24/17 | V COLETTO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/24/17 | D CANTOR | REVIEW LETTER FROM S. COOPER RE: DOCUMENT PRODUCTION (.2); CORRESPOND W/ P. FRIEDMAN, J. DANIELS, W. VARGAS, B. FORNARIS RE: DOCUMENT PRODUCTION (.4). | 0.6 |
| 10/24/17 | M ALAM | CORRESPOND W/ TEAM RE: DOCUMENT PRODUCTION AND REVIEW DOCUMENTS FOR SAME. | 0.6 |
| 10/24/17 | M OTT | PERFORM QUALITY CONTROL OF FIRST LEVEL REVIEW IN PREPARATION FOR PRODUCTION. | 0.8 |
| 10/24/17 | M OTT | PREPARE PRE-PRODUCTION QUALITY CONTROL AND WORKFLOW IN PREPARATION FOR PRODUCTION (3.6); CORRESPOND W/ L. ORTEGA RE: SAME (.9). | 4.5 |
| 10/24/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW FOR OCTOBER 25 HEARING - SWAIN SDNY AGENTS. | 0.2 |
| 10/24/17 | P FRIEDMAN | EMAIL FROM COUNSEL TO BANCO POPULAR RE: CONFIDENTIALITY DESIGNATION ISSUES RE: SUBPOENA FROM COMMONWEALTH AGENT. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

11/28/17
Invoice: 987832

Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/24/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. FELDMAN (WILLKIE FARR) RE: OCTOBER 25 HEARING (.3); WORK ON SUR-REPLY RE: AAFAF STANDING (1.5). | 1.8 |
| 10/24/17 | P FRIEDMAN | PREPARE FOR OCTOBER 25 HEARING. | 2.5 |
| 10/24/17 | V NAVARRO | PROCESS AND QUALITY CONTROL DOCUMENT IMAGES FOR PRODUCTION. | 0.6 |
| 10/25/17 | S TOUZOS | TELEPHONE CONFERENCE W/ J. DANIELS TO DISCUSS RESEARCH RE: DISCOVERY HIT REPORTS. | 0.1 |
| 10/25/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE: DISCLOSURE OF DISCOVERY SEARCH TERMS HIT REPORTS. | 1.1 |
| 10/25/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/25/17 | J DANIELS | DRAFT RESPONSE TO BANCO POPULAR LETTER RE: PRODUCTION OF CONFIDENTIAL DOCUMENTS. | 1.1 |
| 10/25/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/25/17 | J DANIELS | RESEARCHING WORK PRODUCT DOCTRINE'S APPLICATION TO HIT REPORTS. | 1.6 |
| 10/25/17 | J DANIELS | CONFERENCES W/ R. HOLM RE: RULE 105 HEARING AND STATUS OF COUNTERCLAIM. | 0.4 |
| 10/25/17 | J DANIELS | CONFERENCE W/ S. TOUZOS RE: RESEARCH INTO PRIVILEGED NATURE OF HIT REPORTS. | 0.1 |
| 10/25/17 | L ORTEGA | CONFERENCE W/ M. OTT CONCERNING PRODUCTION STATUS UPDATE. | 0.1 |
| 10/25/17 | J VIALET | TELEPHONE CONFERENCE W/ J. DANIELS RE: CREATION OF SEARCH TERM REPORTS (.4); ATTEND TO ANALYSIS OF SEARCH TERMS (1.0). | 1.4 |
| 10/25/17 | V COLETTO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/25/17 | J DANIELS | CORRESPOND W/ B. FORNARIS RE: BANCO POPULAR REQUEST FOR AUTHORIZATION TO PRODUCE. | 0.2 |
| 10/25/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, J. DANIELS, AND B. NEVE RE: OCTOBER 25 HEARING IN COMMONWEALTH-COFINA DISPUTE. | 0.5 |
| 10/25/17 | R HOLM | ATTEND OCTOBER 25 HEARING IN COMMONWEALTH-COFINA DISPUTE. | 4.0 |
| 10/25/17 | J DANIELS | CONFERENCE W/ J. LE RE: HIT REPORTS. | 0.4 |
| 10/25/17 | J DANIELS | CONFERENCE W/ J. VIALET RE: SEARCH TERMS. | 0.1 |
| 10/25/17 | J DANIELS | REVIEW COMMONWEALTH AGENT LETTER AND OUTLINE PROPOSED RESPONSE FOR MEET-AND-CONFER CONFERENCE. | 0.4 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/28/17
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE        Invoice: 987832
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                        Page No.  37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/25/17 | M OTT | CONFERENCE W/ L. ORTEGA RE: QUALITY CONTROL AND PRODUCTION ITEMS TO PREPARE FOR PRODUCTION. | 0.2 |
| 10/25/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/25/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/25/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 5.3 |
| 10/25/17 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS TO IDENTIFY NON-RESPONSIVE BONDS. | 2.7 |
| 10/25/17 | J DANIELS | CORRESPOND W/ S. BURGOS AND C. VARGAS RE: DOJ SUBPOENA. | 0.2 |
| 10/25/17 | R HOLM | CONFER AND CORRESPOND W/ J. ZUJKOWSKI RE: REVISION OF EXHIBITS FOR JOINDER TO THE OVERSIGHT BOARD'S OBJECTION TO RULE 2004 DISCOVERY REQUESTS. | 0.1 |
| 10/25/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/25/17 | A SHAPIRO | RESEARCH AVAILABLE TRANSLATIONS OF EXECUTIVE ORDERS AND OTHER GOVERNMENT DOCUMENTS. | 0.4 |
| 10/25/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.0 |
| 10/25/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/25/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, J. WORTHINGTON (PAUL HASTINGS), J. DANIELS, AND T. MUNGOVAN (PROSKAUER) RE: DISCOVERY AND SCHEDULING. | 0.4 |
| 10/25/17 | S UHLAND | TELEPHONE CONFERENCE W/ J. RAPISARDI, M. YASSIN, AND P. FRIEDMAN RE: HEARING (.5); ATTEND HEARING ON FEMA ISSUE, COFINA AGENT (5.1). | 5.6 |
| 10/25/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/25/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 10/25/17 | R HOLM | PREPARE FOR OCTOBER 25 HEARING IN COMMONWEALTH-COFINA DISPUTE. | 2.4 |
| 10/25/17 | J LE | TELEPHONE CONFERENCE W/ J. DANIELS RE: STRATEGY IN RESPONDING TO PLAINTIFFS' LETTER RE: DISCOVERY ISSUES (.4); REVIEW AND ANALYZE PLAINTIFFS' LETTER RE: DISCOVERY ISSUES IN CONNECTION WITH DRAFTING RESPONSE (.3). | 0.7 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/28/17
Invoice: 987832

Page No.  38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/25/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/25/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/25/17 | L ORTEGA | COMMUNICATIONS W/ DOCUMENT REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS. | 0.6 |
| 10/25/17 | R HOLM | NON-WORKING TRAVEL TO AND FROM THE COURTHOUSE FOR THE OCTOBER 25 HEARING IN THE COMMONWEALTH-COFINA DISPUTE (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 0.8 |
| 10/25/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, J. DANIELS, AND B. NEVE RE: SCHEDULE IN COMMONWEALTH-COFINA DISPUTE. | 0.3 |
| 10/25/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 10/26/17 | J DANIELS | CORRESPOND W/ MULTIPLE OMM AND TREASURY MEMBERS RE: RESPONSE TO SUBPOENA. | 0.2 |
| 10/26/17 | J DANIELS | REVISE RESPONSE LETTER TO BANCO POPULAR PER P. FRIEDMAN COMMENTS. | 0.4 |
| 10/26/17 | J DANIELS | CORRESPOND W/ P. FRIEDMAN AND D. CANTOR RE: THE BANCO POPULAR SUBPOENA. | 0.2 |
| 10/26/17 | L ORTEGA | CONFERENCE W/ M. OTT CONCERNING PRE-PRODUCTION QUALITY CONTROL STATUS UPDATE. | 0.1 |
| 10/26/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.8 |
| 10/26/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/26/17 | J DANIELS | REVIEW AMENDED COMPLAINT AND CORRESPOND W/ OMM TEAM RE: MATERIAL CHANGES IN SAME. | 2.7 |
| 10/26/17 | P FRIEDMAN | REVIEW AND REVISE SCHEDULE RE: COFINA-COMMONWEALTH DISPUTE AND ORDER RE: IMMUNITY FOR AGENTS (.5); DISCUSS ORDER W/ R. HOLM (.2); CORRESPOND W/ J. DANIELS RE: COFINA SUBPOENA TO PUERTO RICO DEPARTMENT OF JUSTICE (.2). | 0.9 |
| 10/26/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/26/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/26/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: OCTOBER 27 DOCUMENT PRODUCTION. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/28/17
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE          Invoice: 987832
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                      Page No.  39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/26/17 | J MONTALVO | CREATE ADDITIONAL REVIEW TAGS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.2 |
| 10/26/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF TAGS IN RELATIVITY DATABASE FOR REVIEW. | 0.1 |
| 10/26/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/26/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/26/17 | M OTT | ANALYZE AND QUALITY CONTROL FIRST LEVEL REVIEWED DOCUMENTS. | 3.6 |
| 10/26/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/26/17 | M OTT | REVIEW AND ANALYZE STATISTICS FOR REVIEW WORKFLOW AND CORRESPOND W/ L. ORTEGA RE: SAME. | 0.9 |
| 10/26/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 10/26/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.5 |
| 10/26/17 | R HOLM | REVISE PROPOSED ORDER IN COMMONWEALTH-COFINA DISPUTE. | 0.4 |
| 10/26/17 | L ORTEGA | REVISE POTENTIAL PRODUCTION UNIVERSE. | 1.4 |
| 10/26/17 | L ORTEGA | EMAIL TO PRACTICE SUPPORT CONCERNING IMAGING OF DOCUMENTS IN ANTICIPATION OF PRODUCTION. | 0.1 |
| 10/26/17 | J DANIELS | UPDATE WEEKLY TASK LIST. | 0.3 |
| 10/26/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, J. DANIELS, AND B. NEVE RE: DRAFTING OF PROPOSED ORDER IN COMMONWEALTH-COFINA DISPUTE. | 1.9 |
| 10/26/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/26/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING DOCUMENT REVIEW STATUS UPDATE. | 0.1 |
| 10/26/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/26/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/26/17 | L ORTEGA | CORRESPOND W/ M. OTT AND M. ALAM CONCERNING PRODUCTION STATUS UPDATE. | 0.1 |
| 10/26/17 | L ORTEGA | CONFERENCE W/ J. DANIELS CONCERNING PRODUCTION STATUS UPDATE. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

| | | | |
|---|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | 11/28/17 |
| Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING CORPORATION | | | Invoice: 987832 |
| Matter:  0686892-00023 | | | Page No.  40 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/26/17 | L ORTEGA | EMAIL TO PRACTICE SUPPORT CONCERNING DATABASE REVISION REQUEST. | 0.1 |
| 10/26/17 | J DANIELS | CORRESPOND W/ C. JUAN RE: COFINA SUBPOENA TO THE DOJ. | 0.6 |
| 10/26/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/26/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING PRODUCTION SPECIFICATIONS. | 0.2 |
| 10/26/17 | D CANTOR | TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, T. MUNGOVAN (PROSKAUER), AND S. RATNER (PROSKAUER) RE: SCOPE AND SCHEDULE (.9); REVIEW AMENDED COMPLAINT (.8); CORRESPOND W/ P. FRIEDMAN, J. DANIELS RE: BANCO POPULAR SUBPOENA (.6). | 2.3 |
| 10/26/17 | L ORTEGA | QUALITY CONTROL REVIEW OF POTENTIAL PRODUCTION UNIVERSE. | 4.2 |
| 10/26/17 | L ORTEGA | CONFERENCE W/ DOCUMENT REVIEW TEAM CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 0.5 |
| 10/26/17 | V COLETTO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/26/17 | B NEVE | REVIEW DOCUMENTS FOR PRODUCTION. | 0.7 |
| 10/26/17 | V NAVARRO | IMAGE PRODUCTION SET FOR POSSIBLE PRODUCTION. | 1.6 |
| 10/27/17 | L ORTEGA | TELEPHONE CONFERENCE W/ J. MONTALVO CONCERNING PRODUCTION PROCESSING PROTOCOL. | 0.1 |
| 10/27/17 | L ORTEGA | QUALITY CONTROL POTENTIAL PRODUCTION UNIVERSE. | 3.9 |
| 10/27/17 | L ORTEGA | FINAL REVIEW AND CHANGES TO PRODUCTION UNIVERSE. | 1.0 |
| 10/27/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.5 |
| 10/27/17 | L ORTEGA | IDENTIFY THIRD PARTIES FOUND IN DOCUMENTS AND ANALYZE RELATIONSHIP TO PARTIES. | 1.0 |
| 10/27/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 0.6 |
| 10/27/17 | J ZUJKOWSKI | UPDATE RULE 2004 MATERIALS (3.7); DISCUSS SAME W/ P. FRIEDMAN (.4). | 4.1 |
| 10/27/17 | L ORTEGA | PREPARE PRODUCTION SUBMISSION FOR PRACTICE SUPPORT. | 0.3 |
| 10/27/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING PRODUCTION SUBMISSION. | 0.1 |
| 10/27/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

11/28/17

Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION

Invoice:  987832

Matter:  0686892-00023

Page No.  41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/27/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 10/27/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/27/17 | P FRIEDMAN | REVIEW DRAFT ORDER RE: COFINA-COMMONWEALTH IMMUNITY AND SCOPE OF AGENCY (.5); DISCUSS W/ J. DANIELS RE: SUBPOENA TO PUERTO RICO TREASURY DEPARTMENT (.2); DISCUSS SCOPE OF COFINA-COMMONWEALTH DISPUTE W/ T. MUNGOVAN (PROSKAUER), B. ROSEN (PROSKAUER), J. ALONZO (PROSKAUER) (.5). | 1.2 |
| 10/27/17 | S UHLAND | REVIEW AND REVISE AGENT ORDER. | 0.4 |
| 10/27/17 | D CANTOR | CORRESPOND W/ J. DANIELS, P. FRIEDMAN, AND N. CAMACHO RE: BANCO POPULAR SUBPOENA IN COMMONWEALTH-COFINA LITIGATION. | 0.4 |
| 10/27/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: OCTOBER 27 DOCUMENT PRODUCTION. | 0.3 |
| 10/27/17 | J MONTALVO | CREATE DOCUMENT PRODUCTION TO PRODUCE OCTOBER 27. | 0.9 |
| 10/27/17 | J MONTALVO | TELEPHONE CONFERENCE W/ L. ORTEGA RE: DOCUMENT PRODUCTION TO PRODUCE OCTOBER 27. | 0.1 |
| 10/27/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, J. DANIELS, AND B. NEVE RE: DRAFTING OF PROPOSED ORDER IN COMMONWEALTH-COFINA DISPUTE. | 1.1 |
| 10/27/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 3.0 |
| 10/27/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/27/17 | J DANIELS | CORRESPOND W/ W. SUSHON RE: MOTION TO DISMISS CERTAIN CLAIM IN COMMONWEALTH-COFINA DISPUTE. | 0.2 |
| 10/27/17 | J DANIELS | PULL AND REVIEW ORDERS RE: FCRP 24 INTERVENTION. | 0.8 |
| 10/27/17 | J DANIELS | CONFERENCE W/ R. HOLM RE: PROPOSED ORDER FOR COFINA AGENT 105 MOTION. | 0.1 |
| 10/27/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/27/17 | J DANIELS | CONFERENCE W/ DEPARTMENT OF TREASURY RE: RESPONSE TO SUBPOENA. | 0.5 |
| 10/27/17 | J DANIELS | PREPARE FOR CONFERENCE WITH TREASURY DEPARTMENT. | 0.6 |
| 10/27/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, J. DANIELS, AND M. RODRIGUEZ (PMA) RE: ███████ | 2.3 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                           11/28/17
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                              Invoice: 987832
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                                        Page No.  42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/27/17 | J DANIELS | FOLLOW-UP CONFERENCE W/ W. SUSHON RE: MOTION TO DISMISS. | 0.9 |
| 10/27/17 | J DANIELS | CONFERENCE W/ OVERSIGHT BOARD RE: SCOPE OF ACTION. | 0.5 |
| 10/27/17 | J DANIELS | REVISE WEEKLY UPDATE. | 0.5 |
| 10/27/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/27/17 | V COLETTO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/27/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/27/17 | W SUSHON | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND J. DANIELS RE: COUNTERCLAIMS IN COMMONWEALTH-COFINA DISPUTE. | 0.3 |
| 10/27/17 | W SUSHON | TELEPHONE CONFERENCE W/ J. DANIELS RE: SAME. | 0.9 |
| 10/27/17 | W SUSHON | TELEPHONE CONFERENCE W/ PROSKAUER RE: COUNTERCLAIMS AND SCOPE. | 0.3 |
| 10/27/17 | A PAVEL | CONFERENCE W/ DEPARTMENT OF TREASURY RE: RESPONSE TO SUBPOENA (.5); FOLLOW-UP CONFERENCE W/ J. DANIELS RE: SAME (.2). | 0.7 |
| 10/27/17 | L ORTEGA | CONFIRM COMPLETION OF PRE-PRODUCTION QUALITY CONTROL CHECKS. | 1.0 |
| 10/27/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/27/17 | M OTT | REVIEW AND ANALYZE FIRST LEVEL REVIEW DOCUMENTS FOR QUALITY CONTROL IN PREPARATION FOR PRODUCTION. | 0.5 |
| 10/27/17 | M OTT | CORRESPOND W/ L. ORTEGA RE: ROLLING PRODUCTION CRITERIA. | 0.1 |
| 10/27/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/27/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/27/17 | J DANIELS | FOLLOW UP CONFERENCE W/ A. PAVEL RE: SUBPOENAS TO TREASURY AND DOJ. | 0.2 |
| 10/27/17 | L ORTEGA | FINAL QUALITY CONTROL REVIEW OF PRODUCTION. | 0.4 |
| 10/27/17 | L ORTEGA | EMAIL TO J. MONTALVO CONCERNING PRODUCTION STATUS UPDATE. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/28/17 |
| Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING CORPORATION | Invoice:  987832 |
| Matter:  0686892-00023 | Page No.  43 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/27/17 | L ORTEGA | EMAIL TO J. DANIELS CONCERNING PRODUCTION STATUS UPDATE. | 0.2 |
| 10/27/17 | V NAVARRO | CREATE OUTGOING PRODUCTION OF RESPONSIVE DOCUMENTS. | 1.2 |
| 10/28/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, S. UHLAND, AND T. MUNGOVAN AND OTHERS AT PROSKAUER RE: DRAFTING OF PROPOSED ORDER IN COMMONWEALTH-COFINA DISPUTE. | 0.4 |
| 10/28/17 | P FRIEDMAN | CORRESPOND W/ T. MUNGOVAN (PROSKAUER) AND R. HOLM RE: COFINA-COMMONWEALTH TITLE III ORDER. | 0.2 |
| 10/29/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, S. UHLAND, M. YASSIN, AND T. MUNGOVAN AND OTHERS AT PROSKAUER RE: DRAFTING OF PROPOSED ORDER IN COMMONWEALTH-COFINA DISPUTE (.2); DRAFT AND REVISE SAME (.4). | 0.6 |
| 10/30/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/30/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 5.7 |
| 10/30/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/30/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.0 |
| 10/30/17 | D CANTOR | REVIEW J. DANIELS CORRESPOND RE: BANCO POPULAR SUBPOENA IN COMMONWEALTH-COFINA LITIGATION. | 0.3 |
| 10/30/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 10/30/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: BATCHING OF DOCUMENTS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 10/30/17 | J MONTALVO | REVIEW AND ANALYZE SEARCH TERM REPORTS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.3 |
| 10/30/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 10/30/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/30/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/30/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 11/28/17
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE Invoice: 987832
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                                     Page No. 44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, J. DANIELS, B. NEVE, AND M. NEIBURG (YOUNG CONAWAY) RE: SUBPOENAS FOR PRODUCTION OF DOCUMENTS SERVED ON BANCO POPULAR IN COMMONWEALTH-COFINA DISPUTE (.5); ANALYZE SAME (.8). | 1.3 |
| 10/30/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/30/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, T. MUNGOVAN AND OTHERS AT PROSKAUER, L. DESPINS AND OTHERS AT PAUL HASTINGS, AND C. KOENIG AND OTHERS AT WILLKIE FARR RE: FILING PROPOSED ORDER IN COMMONWEALTH-COFINA DISPUTE (1.1); ANALYZE AND REVISE PROPOSED ORDER IN COMMONWEALTH-COFINA DISPUTE (.5). | 1.6 |
| 10/30/17 | V COLETTO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/30/17 | J TREJO | ANALYZE BONDHOLDER PRODUCTION. | 4.3 |
| 10/30/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 5.0 |
| 10/30/17 | J TREJO | ANALYZE BONDHOLDER PRODUCTION TO IDENTIFY PRODUCTION DEFICIENCIES. | 2.7 |
| 10/30/17 | M OTT | MANAGE LOGISTICS FOR REVIEW TEAM WORKFLOW IN PREPARATION FOR PRODUCTION. | 2.2 |
| 10/30/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 6.5 |
| 10/30/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 10/30/17 | L ORTEGA | CONFERENCE W/ M. OTT CONCERNING REVIEW STATUS UPDATE. | 0.3 |
| 10/30/17 | L ORTEGA | CORRESPOND W/ J. DANIELS CONCERNING REVIEW STATUS UPDATE. | 0.1 |
| 10/30/17 | L ORTEGA | IDENTIFY SPANISH TERMS DOCUMENTS FOR REVIEW. | 0.3 |
| 10/30/17 | M ORTE | ANALYZE REDACTIONS IN BONDHOLDER PRODUCTION TO DETERMINE DEFICIENCIES AND FAILURE TO PROPERLY PERFORM SAME. | 5.5 |
| 10/31/17 | J MONTALVO | CREATE RESPONSIVE SAMPLE SET REVIEW BATCHES FOR ATTORNEY REVIEW. | 0.6 |
| 10/31/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 1.9 |
| 10/31/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN RE: FGIC MOTION TO STAY AND REVIEW OPPOSITIONS TO SAME (.4); CORRESPOND W/ J. DANIELS, P. FRIEDMAN, J. WORTHINGTON RE: SUBPOENAS IN COMMONWEALTH-COFINA LITIGATION (.7). | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                11/28/17
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                      Invoice: 987832
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

Page No.  45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/31/17 | J DANIELS | CONFERENCE W/ M. ALAM RE: RESEARCH FOR MOTION TO DISMISS. | 0.2 |
| 10/31/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 2.5 |
| 10/31/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/31/17 | J DANIELS | DRAFT DOJ RESPONSE TO COFINA AGENT SUBPOENA. | 3.3 |
| 10/31/17 | J DANIELS | COMMUNICATIONS W/ P. FRIEDMAN AND R. HOLM RE: RESPONSE TO AMENDED COMPLAINT AND COUNTERCLAIMS IN COMMONWEALTH-COFINA ACTION. | 0.6 |
| 10/31/17 | J DANIELS | COMMUNICATIONS W/ P. FRIEDMAN RE: TREASURY AND DOJ SUBPOENAS. | 0.3 |
| 10/31/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/31/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. MINIAS (WILLKIE FARR), E. BARAK (PROSKAUER), T. MUNGOVAN (PROSKAUER), AND J. BLISS RE: COMMONWEALTH-COFINA ORDER AND SCHEDULE. | 1.0 |
| 10/31/17 | M ALAM | RESEARCH ISSUES FOR MOTION TO DISMISS AND ATTEND CONFERENCE W/ J. DANIELS RE: SAME. | 2.7 |
| 10/31/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING DOCUMENT REVIEW PROTOCOL QUESTIONS. | 1.1 |
| 10/31/17 | A PAVEL | CONFERENCES W/ CLIENT RE: COMMONWEALTH-COFINA SUBPOENAS. | 0.8 |
| 10/31/17 | R HOLM | CORRESPOND W/ M. RODRIGUEZ RE: PROPOSED ORDER IN COMMONWEALTH-COFINA DISPUTE. | 0.2 |
| 10/31/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, J. DANIELS, AND M. NEIBURG (YOUNG CONAWAY) RE: SUBPOENAS FOR THE PRODUCTION OF DOCUMENTS SERVED ON BANCO POPULAR. | 0.2 |
| 10/31/17 | J TREJO | ANALYZE BONDHOLDER PRODUCTION TO IDENTIFY PRODUCTION DEFICIENCIES. | 8.0 |
| 10/31/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 5.5 |
| 10/31/17 | M OTT | PERFORM QUALITY CONTROL OF FIRST LEVEL REVIEWED DOCUMENTS IN PREPARATION FOR PRODUCTION. | 2.8 |
| 10/31/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: RESPONSIVE SAMPLE SET BATCHES FOR REVIEW. | 0.1 |
| 10/31/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 2.0 |
| 10/31/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING REVIEW STATUS UPDATE. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/28/17 |
| Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE | Invoice: 987832 |
| COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO | |
| RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING | |
| CORPORATION | |
| Matter:  0686892-00023 | Page No.  46 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/31/17 | V COLETTO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/31/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 10/31/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.4 |
| 10/31/17 | J DANIELS | PREPARE FOR CALL WITH TREASURY IT. | 0.4 |
| 10/31/17 | J DANIELS | REVISE SPANISH LANGUAGE SEARCHES. | 0.4 |
| 10/31/17 | J DANIELS | REVIEW COFINA AGENT'S AMENDED COUNTERCLAIM. | 0.8 |
| 10/31/17 | J DANIELS | CONFERENCE W/ TREASURY IT AND COUNSEL. | 0.7 |

| | |
|---|---|
| **Total Hours** | **2,476.5** |
| **Total Fees** | **438,173.89** |

| | |
|---|---|
| **Total Current Invoice** | **$438,173.89** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     11/28/17
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE     Invoice: 987832
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023     Page No.   47

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| DANIEL L. CANTOR | 871.25 | 9.7 | 8,451.16 |
| PETER FRIEDMAN | 871.25 | 34.1 | 29,709.67 |
| JOHN J. RAPISARDI | 1,147.50 | 3.2 | 3,672.00 |
| SUZZANNE UHLAND | 1,062.50 | 17.8 | 18,912.50 |
| WILLIAM SUSHON | 871.25 | 10.4 | 9,061.03 |
| JUSTINE DANIELS | 701.25 | 121.7 | 85,342.39 |
| MISHIMA ALAM | 667.25 | 33.7 | 22,486.36 |
| JOSEPH ZUJKOWSKI | 735.25 | 4.1 | 3,014.53 |
| JONATHAN C. LE | 692.75 | 2.3 | 1,593.34 |
| ASHLEY PAVEL | 688.50 | 1.5 | 1,032.75 |
| RICHARD HOLM | 624.75 | 84.3 | 52,416.62 |
| AARON C. SHAPIRO | 412.25 | 3.4 | 1,401.65 |
| STEFANOS TOUZOS | 624.75 | 3.8 | 2,374.06 |
| BRETT M. NEVE | 561.00 | 14.3 | 8,022.30 |
| LORENA ORTEGA | 335.75 | 76.8 | 25,786.08 |
| MARIA OTT | 233.75 | 89.9 | 21,014.29 |
| JOSE TREJO | 70.00 | 156.8 | 10,976.00 |
| RUSSELL STEIN | 70.00 | 134.0 | 9,380.00 |
| MARO ORTE | 70.00 | 129.5 | 9,065.00 |
| STEPHENIE REIMER | 70.00 | 169.9 | 11,893.00 |
| SHEILA AGNEW | 70.00 | 138.0 | 9,660.00 |
| GABRIEL BENCOMO | 70.00 | 89.9 | 6,293.00 |
| HENRY "BUDDY" BROOME | 70.00 | 102.9 | 7,203.00 |
| JEREMY KERMAN | 70.00 | 154.5 | 10,815.00 |
| VANESSA COLETTO | 70.00 | 138.0 | 9,660.00 |
| WENDY RYU | 70.00 | 110.2 | 7,714.00 |
| ALOK KUMAR | 70.00 | 131.5 | 9,205.00 |
| ERIC CHALIF | 70.00 | 164.3 | 11,501.00 |
| JEFFREY CRANDALL | 70.00 | 158.2 | 11,074.00 |
| JOSHUA NDUKWE | 70.00 | 149.8 | 10,486.00 |
| **Total for Attorneys** | | **2,438.5** | **429,215.73** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

11/28/17
Invoice:  987832

Page No.   48

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 1.4 | 440.30 |
| JOHN PAOLO DALOG | 204.00 | 0.9 | 183.60 |
| VICTOR M. NAVARRO | 204.00 | 6.3 | 1,285.20 |
| JOSE L. VIALET | 284.75 | 3.5 | 996.63 |
| JASON M. MONTALVO | 246.50 | 18.6 | 4,584.90 |
| JON ESPINOZA | 225.25 | 2.1 | 473.03 |
| ANDREA V. WRISLEY | 191.25 | 5.2 | 994.50 |
| **Total for Paralegal/Litigation Support** | | 38.0 | 8,958.16 |
| **Total** | | 2,476.5 | 438,173.89 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX
FINANCING CORPORATION (COFINA), ET. AL.
Matter: 0686892-00024

11/28/17
Invoice: 987833

Page No.  2

## THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), ET. AL.

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/02/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, M. YASSIN RE: STIPULATION EXHIBIT. | 0.3 |
| 10/03/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, P. BENTLEY (KRAMER LEVIN), AND E. HALSTEAD (CADWALADER) RE: DRAFTING OF DEPOSITION STIPULATION. | 0.6 |
| 10/03/17 | D CANTOR | EMAILS AND TELEPHONE CONFERENCES W/ P. FRIEDMAN, R. HOLM, B. FORNARIS, E. SCHAFFER (REED SMITH), I. GARAU, E. HALSTEAD (CADWALADER), P. BENTLEY (KRAMER LEVIN) RE: STIPULATION AND DOCUMENT PRODUCTION. | 0.6 |
| 10/03/17 | P FRIEDMAN | CORRESPOND W/ E. GREY (KRAMER LEVIN), P. BENTLEY (KRAMER LEVIN), R. HOLM, E. HALSTEAD (CADWALADER) RE: DOCUMENT PRODUCTION AND INTERPLEADER STIPULATION. | 0.3 |
| 10/04/17 | J LE | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND R. HOLM RE: WORK PLAN FOR FINALIZING UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 10/04/17 | R HOLM | CORRESPOND W/ B. NEVE RE: FINALIZING DEPOSITION STIPULATION. | 0.1 |
| 10/04/17 | R HOLM | CORRESPOND AND CONFER W/ P. FRIEDMAN, D. PEREZ, B. NEVE, L. ORTEGA, AND J. MONTALVO RE: THIRD SUPPLEMENTAL PRODUCTION OF DOCUMENTS. | 1.6 |
| 10/04/17 | J MONTALVO | SEARCH FOR DOCUMENTS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AND PRODUCTION AS REQUESTED BY R. HOLM. | 0.9 |
| 10/04/17 | D PEREZ | EMAILS W/ R. HOLM RE: COFINA DISCOVERY. | 0.2 |
| 10/04/17 | J MONTALVO | TELEPHONE CONFERENCE W/ R. HOLM RE: OCTOBER 4 DOCUMENT PRODUCTION. | 0.1 |
| 10/04/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, R. HOLM RE: DEPOSITION STIPULATION. | 0.4 |
| 10/04/17 | R HOLM | MANAGE PRODUCTION OF DOCUMENTS. | 1.5 |
| 10/04/17 | P FRIEDMAN | CORRESPOND W/ R. HOLM RE: DOCUMENT PRODUCTION. | 0.2 |
| 10/04/17 | L ORTEGA | TELEPHONE CONFERENCE W/ R. HOLM CONCERNING THIRD SUPPLEMENTAL PRODUCTION. | 0.2 |
| 10/05/17 | B NEVE | REVIEW EXHIBITS TO STIPULATED FACTS WITH COFINA BONDHOLDERS. | 1.8 |
| 10/05/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, R. HOLM RE: STIPULATION. | 0.8 |
| 10/05/17 | J MONTALVO | CORRESPOND W/ R. HOLM RE: DOCUMENT UPLOAD TO INTRALINKS SITE FOR REVIEW. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/28/17
Matter Name: THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX                 Invoice: 987833
FINANCING CORPORATION (COFINA), ET. AL.
Matter: 0686892-00024                                                              Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/17 | P FRIEDMAN | CORRESPOND W/ R. HOLM AND D. CANTOR RE: INTERPLEADER FACTUAL STIPULATION. | 0.4 |
| 10/05/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 10/05/17 | R HOLM | CORRESPOND AND CONFER W/ B. NEVE RE: FINALIZING DEPOSITION STIPULATION. | 0.1 |
| 10/05/17 | R HOLM | CORRESPOND AND CONFER W/ P. FRIEDMAN, D. PEREZ, AND J. BERMAN (PRIME CLERK) RE: SERVICE OF MOTION TO EXTEND SCHEDULE. | 0.8 |
| 10/06/17 | D CANTOR | CONFER AND CORRESPOND W/ R. HOLM, P. FRIEDMAN, A. ORONA RE: STIPULATION. | 2.1 |
| 10/06/17 | R HOLM | DRAFT AND REVISE INFORMATIVE MOTION RE: STIPULATION OF FACTS. | 2.1 |
| 10/06/17 | R HOLM | CORRESPOND AND CONFER W/ P. FRIEDMAN, D. CANTOR, J. RICHMAN AND OTHERS AT PROSKAUER, B. KUEHN AND OTHERS AT QUINN EMANUEL, G. MAINLAND AND OTHERS AT MILBANK TWEED RE: DRAFTING OF INFORMATIVE MOTION RE: STIPULATION OF FACTS. | 2.0 |
| 10/06/17 | R HOLM | DRAFT AND REVISE SUMMARY OF COFINA INTERPLEADER FOR E. MCKEEN AND A. PAVEL. | 0.9 |
| 10/07/17 | D CANTOR | CORRESPOND W/ R. HOLM, P. FRIEDMAN, J. RICHMAN RE: STIPULATION. | 0.6 |
| 10/07/17 | P FRIEDMAN | CORRESPOND W/ J. RICHMAN AND R. HOLM RE: COFINA INTERPLEADER STIPULATION. | 0.1 |
| 10/07/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. RICHMAN AND OTHERS AT PROSKAUER RE: DRAFTING AND REVISING OF STIPULATION OF FACTS AND INFORMATIVE MOTION RE: STIPULATION (.6); DRAFT AND REVISE SAME (.7). | 1.3 |
| 10/08/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, A. LOPEZ (AWL LAW), AND J. RICHMAN AND OTHERS AT PROSKAUER RE: DRAFTING AND REVISING OF STIPULATION OF FACTS, INFORMATIVE MOTION RE: STIPULATION, AND MOTION TO SEAL SAME (1.0); DRAFT AND REVISE SAME (2.7). | 3.7 |
| 10/09/17 | P FRIEDMAN | REVIEW EMAIL FROM B. KUEHN (QUINN EMANUEL) RE: COFINA STIPULATION AND MOTION TO APPROVE STIPULATION (.3); EMAILS W/ R. HOLM AND D. CANTOR RE: SAME (1.3); REVIEW STIPULATION AND INFORMATIVE MOTION DRAFT (.5). | 2.1 |
| 10/09/17 | L ORTEGA | ANALYZE PRODUCTION SET TO FIND GOVERNOR'S EXPLANATORY STATEMENT IN SPANISH. | 0.5 |
| 10/09/17 | L ORTEGA | COMMUNICATIONS AND COORDINATION RE: SEALING OF UPCOMING FILING OF DEPOSITION STIPULATION AND ACCOMPANYING EXHIBITS, AND GENERAL PLAN FOR FILING. | 0.1 |
| 10/09/17 | A NADLER | REVIEW OF DRAFT DEPOSITION STIPULATION OF FACTS TO ASSEMBLE AND PREPARE PROPOSED EXHIBITS TO ATTACH TO UPCOMING FILING. | 2.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/28/17
Matter Name: THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX                   Invoice: 987833
FINANCING CORPORATION (COFINA), ET. AL.
Matter: 0686892-00024                                                               Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/09/17 | R HOLM | CORRESPOND AND CONFER W/ P. FRIEDMAN, D. CANTOR, B. NEVE, L. ORTEGA, A. NADLER, N. FICORELLI, A. LOPEZ (AWL LAW), J. RICHMAN AND OTHERS AT PROSKAUER, B. KUEHN AND OTHERS AT QUINN EMANUEL RE: DRAFTING, REVISING, AND PREPARING FOR FILING OF STATEMENT OF FACTS AND RELATED EXHIBITS, STIPULATION AND PROPOSED ORDER, AND MOTION TO SEAL (4.2); DRAFT, REVISE AND PREPARE FOR FILING OF SAME (6.5). | 10.7 |
| 10/09/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, R. HOLM, J. RICHMAN (PROSKAUER), P. BENTLEY (KRAMER LEVIN), A. ORONA, B. KUEHN (QUINN EMANUEL) RE: STIPULATION. | 2.7 |
| 10/09/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 10/10/17 | P FRIEDMAN | CORRESPOND W/ R. HOLM AND D. CANTOR RE: COFINA FACT STIPULATION AND CONFIDENTIALITY/SEAL ISSUES (.8); CORRESPOND W/ LA FORTALEZA (A. ORONA) RE: FACT STIPULATION (.3); CORRESPOND W/ B. KUEHN (QUINN EMANUEL) RE: FACT STIPULATION (.1); REVIEW PROSKAUER EDITS TO STIPULATION (.6). | 1.8 |
| 10/10/17 | L ORTEGA | CONFERENCE W/ R. HOLM CONCERNING DECLARATION EXHIBITS. | 0.1 |
| 10/10/17 | L ORTEGA | ANALYZE PRODUCTION SET TO IDENTIFY PRODUCED VERSIONS OF DEPARTMENT OF JUSTICE OPINIONS. | 1.9 |
| 10/10/17 | A NADLER | UPDATES TO EXHIBITS ATTACHED TO DRAFT DEPOSITION STIPULATION OF FACTS, INCLUDING LOCATING AND COORDINATION OF TRANSLATIONS FOR CERTAIN EXHIBITS AND ORGANIZATION AND REFORMATTING OF NATIVELY PRODUCED DOCUMENTS. | 2.6 |
| 10/10/17 | R HOLM | CORRESPOND AND CONFER W/ P. FRIEDMAN, D. CANTOR, B. NEVE, L. ORTEGA, A. NADLER, N. FICORELLI, A. LOPEZ (AWL LAW), J. BERMAN (PRIME CLERK), J. RICHMAN AND OTHERS AT PROSKAUER, B. KUEHN AND OTHERS AT QUINN EMANUEL, G. MAINLAND AND OTHERS AT MILBANK TWEED RE: DRAFTING, REVISING, AND PREPARING FOR FILING OF STATEMENT OF FACTS AND RELATED EXHIBITS, AND STIPULATION AND PROPOSED ORDER (3.9); DRAFT, REVISE AND PREPARE FOR FILING OF SAME (4.8); CORRESPOND AND CONFER W/ P. FRIEDMAN, D. CANTOR, B. NEVE, L. ORTEGA, A. NADLER, A. LOPEZ (AWL LAW), J. RICHMAN AND OTHERS AT PROSKAUER RE: DRAFTING OF MOTION TO SEAL (1.9); DRAFT AND REVISE SAME (2.3). | 12.9 |
| 10/10/17 | A NADLER | COMMUNICATIONS AND COORDINATION RE: SEALING OF UPCOMING FILING OF DEPOSITION STIPULATION AND ACCOMPANYING EXHIBITS, AND GENERAL PLAN FOR FILING. | 1.3 |
| 10/10/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, R. HOLM, B. KUEHN (QUINN EMANUEL), I. GARAU, J. RICHMAN (PROSKAUER), L. ORTEGA, J. DANIELS RE: STIPULATION AND MOTION TO SEAL. | 3.3 |
| 10/10/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: DOCUMENTS PRODUCED OUT OF RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX
FINANCING CORPORATION (COFINA), ET. AL.
Matter: 0686892-00024

11/28/17
Invoice: 987833

Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/10/17 | J DANIELS | COMMUNICATIONS W/ R. HOLM AND P. FRIEDMAN RE: FILING PARTICULAR EXHIBITS TO STIPULATION UNDER SEAL. | 0.3 |
| 10/11/17 | P FRIEDMAN | CORRESPOND W/ R. HOLM AND D. CANTOR RE: COFINA INTERPLEADER SCHEDULE (.8); CORRESPOND W/ B. KUEHN (QUINN EMANUEL) RE: INFORMATIVE MOTION RE: INTERPLEADER (.3); CORRESPOND W/ T. MUNGOVAN (PROSKAUER) RE: SCHEDULE (.2); CORRESPOND W/ P. GUFFY (KRAMER LEVIN) RE: SCHEDULE (.2). | 1.5 |
| 10/11/17 | R HOLM | CORRESPOND AND CONFER W/ P. FRIEDMAN, D. CANTOR, S. TOUZOS, B. NEVE, L. ORTEGA, A. NADLER, A. WRISLEY, H. HIDALGO, N. FICORELLI, A. LOPEZ (AWL LAW), J. BERMAN (PRIME CLERK), J. RICHMAN AND OTHERS AT PROSKAUER, B. KUEHN AND OTHERS AT QUINN EMANUEL, G. MAINLAND AND OTHERS AT MILBANK TWEED, B. FORNARIS, I. GARAU, AND M. YASSIN RE: DRAFTING, REVISING, AND PREPARING FOR FILING OF STATEMENT OF FACTS AND RELATED EXHIBITS, AND STIPULATION AND PROPOSED ORDER (4.1); DRAFT, REVISE AND FILE SAME (4.7); CORRESPOND AND CONFER W/ P. FRIEDMAN, D. CANTOR, B. NEVE, L. ORTEGA, A. NADLER, A. LOPEZ (AWL LAW), J. RICHMAN AND OTHERS AT PROSKAUER RE: DRAFTING OF MOTION TO SEAL (1.5); DRAFT AND REVISE SAME (.9); CORRESPOND AND CONFER WITH P. FRIEDMAN, D. CANTOR, P. BENTLEY AND OTHERS AT KRAMER LEVIN RE: STIPULATION TO EXTEND SCHEDULE (.7). | 11.9 |
| 10/11/17 | A WRISLEY | ASSIST WITH PREPARING DOCUMENTS FOR A PROPOSED ORDER FILING WITH 27 EXHIBITS PER R. HOLM'S REQUEST. | 2.7 |
| 10/11/17 | A NADLER | UPDATE AND EDIT COLLECTION OF DEPOSITION STIPULATION EXHIBITS INCLUDING SEALING AND REDACTION ELEMENTS AND CORRESPONDENCE RE: SAME. | 2.2 |
| 10/11/17 | J BEISWENGER | TELEPHONE CONFERENCE W/ R. HOLM RE: CONFIDENTIALITY OF PRODUCTION DOCUMENTS (.2); REVIEW EMAILS FOR APPLICABLE CONFIDENTIALITY AGREEMENTS (.2). | 0.4 |
| 10/11/17 | B NEVE | CONFERENCE W/ R. HOLM RE: COFINA INTERPLEADER STIPULATION. | 0.2 |
| 10/11/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, T. MONGOVAN (PROSKAUER), P. BENTLEY (KRAMER LEVIN), B. KUEHN (QUINN EMANUEL), G. MAINLAND (MILBANK), J. ZAKIA (WHITE AND CASE), N. GRAY, I. GARAU, B. FORNARIS, J. ALONZO (PROSKAUER) RE: STIPULATIONS AND MOTION TO SEAL. | 4.6 |
| 10/12/17 | P FRIEDMAN | FINALIZE STIPULATION RE: EXTENSION OF TIME RE INTERPLEADER MOTION FOR SUMMARY JUDGMENT. | 0.8 |
| 10/12/17 | R HOLM | CORRESPOND AND CONFER W/ P. FRIEDMAN, D. CANTOR, B. NEVE, AND P. BENTLEY AND OTHERS AT KRAMER LEVIN RE: STIPULATION TO EXTEND SCHEDULE (.3); CORRESPOND AND CONFER W/ J. ZUJKOWSKI RE: UPDATE TO WORK STREAM ANALYSIS (.1); UPDATE SAME (.4). | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/28/17
Matter Name:  THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX             Invoice: 987833
FINANCING CORPORATION (COFINA), ET. AL.
Matter:  0686892-00024                                                         Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/12/17 | D CANTOR | EMAILS AND TELEPHONE CONFERENCES W/ P. FRIEDMAN, T. MONGOVAN (PROSKAUER), D. BUCKLEY (KRAMER LEVIN), B. KUEHN (QUINN EMANUEL), G. MAINLAND (MILBANK), P. BENTLEY (KRAMER LEVIN), J. ALONZO (PROSKAUER) RE: SUMMARY JUDGMENT SCHEDULE. | 1.2 |
| 10/13/17 | R HOLM | CORRESPOND AND CONFER W/ P. FRIEDMAN RE: BANKING SERVICES AGREEMENT BETWEEN GDB, THE DEPARTMENT OF TREASURY, AND BANCO POPULAR OF PUERTO RICO (.2); DRAFT AND REVISE SUMMARY OF COFINA INTERPLEADER LITIGATION FOR E. MCKEEN AND A. PAVEL (1.8). | 2.0 |
| 10/13/17 | L ORTEGA | CONFERENCE W/ R. HOLM CONCERNING CASE STATUS UPDATE. | 0.2 |
| 10/20/17 | R HOLM | CORRESPOND W/ E. MCKEEN AND A. PAVEL RE: WEEKLY COFINA INTERPLEADER UPDATE. | 0.2 |
| 10/22/17 | R HOLM | DRAFT AND REVISE SUMMARY OF COFINA INTERPLEADER. | 0.7 |
| 10/31/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND E. HALSTEAD AND OTHERS AT CADWALADER RE: DEADLINE TO OBJECT TO STIPULATION. | 0.2 |
| 10/31/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, J. RICHMAN (PROSKAUER), E. HALSTEAD (CADWALADER) RE: OBJECTION TO STIPULATION. | 0.9 |
| 10/31/17 | P FRIEDMAN | RESPOND TO E. HALSTEAD (CADWALADER) EMAIL RE: INTERPLEADER ISSUES. | 0.2 |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | **98.3** |
| **Total Fees** | | | **62,059.48** |

| | | |
|---|---|---|
| **Total Current Invoice** | | **$62,059.48** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX
FINANCING CORPORATION (COFINA), ET. AL.
Matter:  0686892-00024

11/28/17
Invoice:  987833

Page No.  7

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| DANIEL L. CANTOR | 871.25 | 17.5 | 15,246.90 |
| PETER FRIEDMAN | 871.25 | 7.4 | 6,447.27 |
| JONATHAN C. LE | 692.75 | 0.2 | 138.55 |
| DIANA M. PEREZ | 735.25 | 0.2 | 147.05 |
| JUSTINE DANIELS | 701.25 | 0.3 | 210.38 |
| BRETT M. NEVE | 561.00 | 2.0 | 1,122.00 |
| RICHARD HOLM | 624.75 | 54.1 | 33,799.03 |
| JACOB T. BEISWENGER | 620.50 | 0.4 | 248.20 |
| LORENA ORTEGA | 335.75 | 3.0 | 1,007.27 |
| **Total for Attorneys** | | 85.1 | 58,366.65 |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 8.9 | 2,799.05 |
| JOHN PAOLO DALOG | 204.00 | 0.4 | 81.60 |
| JASON M. MONTALVO | 246.50 | 1.2 | 295.80 |
| ANDREA V. WRISLEY | 191.25 | 2.7 | 516.38 |
| **Total for Paralegal/Litigation Support** | | 13.2 | 3,692.83 |
| **Total** | | 98.3 | 62,059.48 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/30/17
Invoice:  988088
Page No.  2

## COFINA TITLE III

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 11/06/17 | R HOLM | CONFER AND CORRESPOND W/ S. UHLAND AND P. FRIEDMAN RE: DRAFTING COFINA'S FINANCIAL STATEMENTS. | 0.3 |
| 11/06/17 | R HOLM | DRAFT AND REVISE COFINA'S FINANCIAL STATEMENTS. | 1.3 |
| 11/07/17 | R HOLM | CONFER AND CORRESPOND W/ S. UHLAND RE: DRAFTING AND REVISING COFINA'S FINANCIAL STATEMENTS. | 0.4 |
| 11/07/17 | S UHLAND | REVIEW AND REVISE LANGUAGE FOR FINANCIALS. | 1.2 |
| 11/09/17 | S UHLAND | TELEPHONE CONFERENCE W/ J. SANTIAGO AND M. YASSIN RE: COFINA AUDIT AND BUDGET (.6); DRAFT AND REVISE LETTER FOR AUDITED FINANCIALS (.7). | 1.3 |
| **Total** | **004 BUSINESS OPERATIONS** | | **4.5** |
| **005 CASE ADMINISTRATION** | | | |
| 11/06/17 | V NAVARRO | DOWNLOAD AND PROCESS BANK ACCOUNT STATEMENTS FOR REVIEW. | 1.5 |
| 11/07/17 | J TAYLOR | REVISE AND TRANSMIT LETTER TO TRUSTEE COUNSEL RE: TRUSTEE FEES. | 0.1 |
| 11/11/17 | J TAYLOR | CORRESPOND W/ J. MATTEI AND M. YASSIN RE: FISCAL AGENT REAFFIRMATION REQUEST. | 1.7 |
| 11/19/17 | J TAYLOR | REVIEW CORRESPONDENCE FROM INDENTURE TRUSTEE RE: FEE REVIEW PROCESS (.2); CORRESPOND W/ J. MATTEI RE: SAME (.1). | 0.3 |
| 11/22/17 | J TAYLOR | ANALYZE FEE DATA PROVIDED BY INDENTURE TRUSTEE (.2); CORRESPOND W/ J. MATTEI RE: SAME (.1); REVIEW PROPOSED EMMA NOTICE FROM INDENTURE TRUSTEE (.1); CORRESPOND W/ S. TORRES RE: SAME (.1). | 0.5 |
| 11/28/17 | V NAVARRO | PERFORM ALL CUSTODIAN OVERLAY UPDATE. | 1.0 |
| 11/29/17 | J MONTALVO | CORRESPOND W/ R. HOLM RE: CREATION OF DATA ROOM SITE TO TRANSFER INVOICES FOR COFINA PROFESSIONALS. | 0.1 |
| 11/29/17 | R HOLM | CONFER AND CORRESPOND W/ S. UHLAND AND P. FRIEDMAN RE: DRAFTING OF LETTER TO BANCO POPULAR DE PUERTO RICO RE: PAYMENT OF FEE STATEMENTS OF THE COFINA AGENT'S PROFESSIONALS (0.9); ANALYZE FEE STATEMENTS OF THE COFINA AGENT'S PROFESSIONALS FOR PURPOSES OF SAME (2.0); DRAFT SAME (2.3). | 5.2 |
| 11/29/17 | J MONTALVO | TELEPHONE CONFERENCE W/ R. HOLM RE: TRANSMISSION OF INVOICES FOR COFINA PROFESSIONALS. | 0.2 |
| **Total** | **005 CASE ADMINISTRATION** | | **10.6** |
| **009 FEE APPLICATIONS** | | | |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/30/17
Invoice:  988088
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | R HOLM | CORRESPOND W/ J. SPINA AND L. TALAB RE: SEPTEMBER FEE APPLICATION. | 0.1 |
| 11/02/17 | J SPINA | DRAFT COFINA AUGUST FEE STATEMENT. | 2.0 |
| 11/02/17 | J TAYLOR | ANALYZE COFINA RESOLUTION AND INTERPLEADER ORDER RE: TRUSTEE FEES (.4); DRAFT LETTER TO TRUSTEE RE: SAME (.4). | 0.8 |
| 11/02/17 | R HOLM | REVISE SEPTEMBER FEE STATEMENT. | 2.8 |
| 11/02/17 | R HOLM | CORRESPOND AND CONFER W/ J. SPINA AND L. TALAB RE: REVISING SEPTEMBER FEE STATEMENT. | 0.3 |
| 11/03/17 | R HOLM | CORRESPOND AND CONFER W/ J. SPINA AND L. TALAB RE: REVISING SEPTEMBER FEE STATEMENT. | 0.2 |
| 11/04/17 | R HOLM | CORRESPOND W/ J. SPINA AND L. TALAB RE: REVISING SEPTEMBER FEE STATEMENT. | 0.2 |
| 11/05/17 | R HOLM | REVISE SEPTEMBER FEE STATEMENT. | 0.5 |
| 11/05/17 | R HOLM | CORRESPOND W/ J. SPINA AND L. TALAB RE: REVISING SEPTEMBER FEE STATEMENT. | 0.1 |
| 11/06/17 | J TAYLOR | REVIEW AND DRAFT EMMA NOTICE RE: NOVEMBER MONTHLY PAYMENT; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 11/08/17 | J ZUJKOWSKI | ANALYZE FEE STATEMENT PREPARATION MATERIALS FOR PURPOSES OF DRAFTING FEE STATEMENT. | 2.1 |
| 11/13/17 | R HOLM | REVISE SEPTEMBER FEE STATEMENT. | 0.6 |
| 11/14/17 | R HOLM | REVISE OCTOBER FEE APPLICATION. | 0.4 |
| 11/14/17 | J TAYLOR | CONFERENCE W/ L. SIZEMORE RE: COFINA TRUSTEE FEES (.2); CONFERENCE W/ S. UHLAND RE: SAME (.1). | 0.3 |
| 11/16/17 | R HOLM | CONFER AND CORRESPOND W/ S. UHLAND, J. SPINA, L. TALAB, AND S. GALLANT RE: OCTOBER FEE STATEMENT. | 0.4 |
| 11/16/17 | R HOLM | REVISE OCTOBER FEE STATEMENT. | 0.9 |
| 11/17/17 | R HOLM | REVISE OCTOBER FEE STATEMENT. | 0.9 |
| 11/17/17 | R HOLM | CONFER AND CORRESPOND W/ B. NEVE, A. NADLER, AND L. TALAB RE: OCTOBER FEE STATEMENT. | 0.5 |
| 11/19/17 | R HOLM | CORRESPOND W/ J. ZUJKOWSKI AND J. SPINA RE: REDACTIONS TO SEPTEMBER FEE APPLICATION. | 0.3 |
| 11/19/17 | R HOLM | APPLY REDACTIONS TO SAME. | 1.9 |
| 11/20/17 | R HOLM | CORRESPOND AND CONFER W/ W. SUSHON, S. UHLAND, J. ZUJKOWSKI, AND J. SPINA RE: REDACTIONS TO SEPTEMBER FEE STATEMENT. | 0.5 |
| 11/20/17 | S UHLAND | COMMUNICATIONS W/ COFINA ESTATE PROFESSIONALS RE: REQUESTED BUDGETS. | 0.5 |
| 11/21/17 | R HOLM | CORRESPOND AND CONFER W/ S. UHLAND, P. FRIEDMAN, AND J. SPINA RE: THE COMMONWEALTH AND COFINA AGENTS' FEE STATEMENTS | 0.5 |
| 11/22/17 | R HOLM | CORRESPOND AND CONFER W/ J. SPINA RE: THE COFINA AGENT'S FEE STATEMENTS. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/30/17
Invoice: 988088
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/24/17 | R HOLM | CORRESPOND W/ J. SPINA, L. TALAB, AND S. GALLANT RE: REVISIONS TO OCTOBER FEE STATEMENT. | 0.1 |
| 11/24/17 | J TAYLOR | CORRESPOND W/ J. MATTEI RE: BNYM FEE REQUEST. | 0.2 |
| 11/25/17 | R HOLM | REVISE OCTOBER FEE STATEMENT. | 0.3 |
| 11/26/17 | R HOLM | CORRESPOND W/ J. SPINA AND L. TALAB RE: REVISING OCTOBER FEE STATEMENT. | 0.5 |
| 11/26/17 | R HOLM | REVISE OCTOBER FEE STATEMENT. | 2.6 |
| 11/27/17 | R HOLM | REVISE OCTOBER FEE STATEMENT (.3); CORRESPOND W/ W. SUSHON, D. PEREZ, J. SPINA AND L. TALAB RE: REVISIONS TO OCTOBER FEE STATEMENT (.3). | 0.6 |
| 11/29/17 | J SPINA | PREPARE OCTOBER FEE STATEMENTS. | 2.8 |
| 11/29/17 | S UHLAND | CONFERENCE W/ M. YASSIN, P. FRIEDMAN RE: FEES PAYABLE BY COFINA AGENT (.6); CONFERENCE W/ K. KLEE RE: KLEE TUCHIN FEE PAYMENT (.3); REVIEW AND REVISE INSTRUCTIONS TO BPPR (.4); CONFERENCE W/ M. YASSIN, C. YAMIN RE: LETTER TO BPPR (.3); REVISE INSTRUCTION LETTER TO BPPR (.3). | 1.9 |
| 11/30/17 | S UHLAND | COMMUNICATIONS R. BARTLEY, YOUNG CONAWAY RE: PAYMENT OF COFINA FEES. | 0.4 |
| **Total** | **009 FEE APPLICATIONS** | | **26.7** |
| **010 FEE APPLICATION OBJECTIONS** | | | |
| 11/02/17 | R HOLM | ANALYZE WILLKIE FARR'S SECOND MONTHLY FEE STATEMENT. | 0.3 |
| 11/07/17 | R HOLM | CORRESPOND W/ S. UHLAND AND P. FRIEDMAN RE: ANALYSIS OF WILLKIE FARR'S SECOND MONTHLY FEE STATEMENT. | 0.1 |
| 11/07/17 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN RE: WILLKIE FEES. | 0.3 |
| 11/15/17 | R HOLM | CORRESPOND W/ D. PEREZ, J. SPINA, J. BEISWENGER, AND B. NEVE RE: KLEE TUCHIN'S FEE STATEMENTS. | 0.3 |
| 11/17/17 | R HOLM | CORRESPOND W/ S. UHLAND, P. FRIEDMAN, AND J. SPINA RE: WILLKIE FARR'S NO-OBJECTION LETTER RE: THE FIRM'S FEE STATEMENT. | 0.5 |
| **Total** | **010 FEE APPLICATION OBJECTIONS** | | **1.5** |
| **012 LITIGATION** | | | |
| 11/02/17 | S KEMP | CITE CHECK, SHEPARDIZE AND BLUEBOOK AAFAF'S MOTION TO INTERVENE. | 1.4 |
| 11/07/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 11/24/17 | R HOLM | CORRESPOND W/ A. PAVEL AND I. BLUMBERG RE: WEEKLY COFINA INTERPLEADER UPDATE. | 0.3 |
| **Total** | **012 LITIGATION** | | **2.0** |
| **Total Hours** | | | **45.3** |
| **Total Fees** | | | **29,444.11** |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/30/17
Invoice:  988088
Page No.   5

## Disbursements

| | |
|---|---:|
| Copying | $274.80 |
| Court Fees / Filing Fees | 231.00 |
| Expense Report Other (Incl. Out of Town Travel) | 74.99 |
| Online Research | 512.16 |
| Trial Transcripts | 139.80 |
| **Total Disbursements** | **$1,232.75** |
| **Total Current Invoice** | **$30,676.86** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

11/30/17
Invoice: 988088
Page No.  6

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/02/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 535 | 535.00 | $53.50 |
| 11/03/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 535 | 535.00 | 53.50 |
| 11/07/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 48 | 48.00 | 4.80 |
| 11/07/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 28 | 28.00 | 2.80 |
| 11/07/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 11/07/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 11/07/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 11/07/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 76 | 76.00 | 7.60 |
| 11/07/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 44 | 44.00 | 4.40 |
| 11/07/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 4 | 4.00 | 0.40 |
| 11/07/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 27 | 27.00 | 2.70 |
| 11/07/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 61 | 61.00 | 6.10 |
| 11/07/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 11/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 48 | 48.00 | 4.80 |
| 11/07/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 40 | 40.00 | 4.00 |
| 11/07/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 12 | 12.00 | 1.20 |
| 11/07/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 60 | 60.00 | 6.00 |
| 11/07/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 11/07/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 36 | 36.00 | 3.60 |
| 11/07/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 47 | 47.00 | 4.70 |
| 11/07/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 105 | 105.00 | 10.50 |
| 11/07/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 44 | 44.00 | 4.40 |
| 11/07/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 11/07/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 11/07/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 4 | 4.00 | 0.40 |
| 11/07/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 90 | 90.00 | 9.00 |
| 11/07/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 54 | 54.00 | 5.40 |
| 11/08/17 | E101 | Lasertrak Color Printing - Canning, Kelley Pages: 7 | 7.00 | 0.70 |
| 11/08/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 34 | 34.00 | 3.40 |
| 11/08/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 1 | 1.00 | 0.10 |
| 11/08/17 | E101 | Lasertrak Color Printing - Canning, Kelley Pages: 22 | 22.00 | 2.20 |
| 11/08/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 43 | 43.00 | 4.30 |
| 11/08/17 | E101 | Lasertrak Printing - Canning, Kelley Pages: 15 | 15.00 | 1.50 |
| 11/09/17 | E101 | Lasertrak Printing - Hall, Elizabeth Pages: 23 | 23.00 | 2.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COFINA TITLE III

Matter:  0686892-00012

11/30/17

Invoice: 988088

Page No.  7

| 11/09/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 25 | 25.00 | 2.50 |
|---|---|---|---|---|
| 11/12/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 11/13/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 42 | 42.00 | 4.20 |
| 11/13/17 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 30 | 30.00 | 3.00 |
| 11/13/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 42 | 42.00 | 4.20 |
| 11/13/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 36 | 36.00 | 3.60 |
| 11/13/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 54 | 54.00 | 5.40 |
| 11/13/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 36 | 36.00 | 3.60 |
| 11/13/17 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 18 | 18.00 | 1.80 |
| 11/14/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 156 | 156.00 | 15.60 |
| 11/16/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 103 | 103.00 | 10.30 |
| 11/16/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 42 | 42.00 | 4.20 |
| 11/20/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 11/20/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 11/20/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 29 | 29.00 | 2.90 |
| **Total for E101 - Lasertrak Printing** | | | | **$274.80** |
| | | | | |
| 11/08/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | $51.35 |
| 11/08/17 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 234.00 |
| 11/11/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 226.81 |
| **Total for E106 - Online Research / Lexis-Nexis** | | | | **$512.16** |
| | | | | |
| 11/09/17 | E110 | DANIEL L. CANTOR - Out-of-Town Travel Out-of-Town Travel - DANIEL L. CANTOR; UBER.  CAR SERVICE 11/9 | 1.00 | $74.99 |
| **Total for E110 - Out-of-Town Travel** | | | | **$74.99** |
| | | | | |
| 11/21/17 | E112 | BANK OF AMERICA {PURCH CARD} - Filings - Regulatory - 1ST CIRCUIT COURT OF APPEALS/NYSCEF A SHAPIRO-FILE ADMISSION APPLICATION, 9/11 | 1.00 | $231.00 |
| **Total for E112 - Filings - Regulatory** | | | | **$231.00** |
| | | | | |
| 11/08/17 | E116 | DEBRA D. LAJOIE - Trial Transcripts (Accounts Payable) Trial Transcripts (Accounts Payable) - DEBRA D. LAJOIE - 903 - 903-- D PEREZ - TRANSCIPT COPY OF 8/22 HEARING, 94 PGS, 11/08/17 | 1.00 | $84.60 |
| 11/08/17 | E116 | DEBRA D. LAJOIE - Trial Transcripts (Accounts Payable) Trial Transcripts (Accounts Payable) - DEBRA D. LAJOIE - 921 - 921-- D PEREZ - TRANSCRIPT COPY OF 9/15 HEARING, 46 PGS, 11/08/17 | 1.00 | 55.20 |
| **Total for E116 - Trial Transcripts (Accounts Payable)** | | | | **$139.80** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/30/17
Invoice: 988088
Page No.  8

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| JENNIFER TAYLOR | 765.00 | 4.0 | 3,060.00 |
| JOHN J. RAPISARDI | 1,147.50 | 0.3 | 344.25 |
| SUZZANNE UHLAND | 1,062.50 | 5.3 | 5,631.25 |
| JOSEPH ZUJKOWSKI | 735.25 | 2.1 | 1,544.03 |
| RICHARD HOLM | 624.75 | 24.3 | 15,181.53 |
| JOSEPH A. SPINA | 561.00 | 4.8 | 2,692.80 |
| **Total for Attorneys** | | **40.8** | **28,453.86** |
| **Paralegal/Litigation Support** | | | |
| STEPHEN KEMP | 246.50 | 1.4 | 345.10 |
| JOHN PAOLO DALOG | 204.00 | 0.3 | 61.20 |
| VICTOR M. NAVARRO | 204.00 | 2.5 | 510.00 |
| JASON M. MONTALVO | 246.50 | 0.3 | 73.95 |
| **Total for Paralegal/Litigation Support** | | **4.5** | **990.25** |
| **Total** | | **45.3** | **29,444.11** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

11/30/17
Invoice:  988088
Page No.  9

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| SUZANNE UHLAND | Partner | 1,062.50 | 2.5 | 2,656.25 |
| RICHARD HOLM | Associate | 624.75 | 2.0 | 1,249.51 |
| **Total for 004 BUSINESS OPERATIONS** | | | **4.5** | **3,905.76** |
| | | | | |
| JENNIFER TAYLOR | Partner | 765.00 | 2.6 | 1,989.00 |
| RICHARD HOLM | Associate | 624.75 | 5.2 | 3,248.70 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 2.5 | 510.00 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 0.3 | 73.95 |
| **Total for 005 CASE ADMINISTRATION** | | | **10.6** | **5,821.65** |
| | | | | |
| SUZANNE UHLAND | Partner | 1,062.50 | 2.8 | 2,975.00 |
| JENNIFER TAYLOR | Partner | 765.00 | 1.4 | 1,071.00 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 2.1 | 1,544.03 |
| JOSEPH A. SPINA | Associate | 561.00 | 4.8 | 2,692.80 |
| RICHARD HOLM | Associate | 624.75 | 15.6 | 9,746.17 |
| **Total for 009 FEE APPLICATIONS** | | | **26.7** | **18,029.00** |
| | | | | |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 0.3 | 344.25 |
| RICHARD HOLM | Associate | 624.75 | 1.2 | 749.72 |
| **Total for 010 FEE APPLICATION OBJECTIONS** | | | **1.5** | **1,093.97** |
| | | | | |
| RICHARD HOLM | Associate | 624.75 | 0.3 | 187.43 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 0.3 | 61.20 |
| STEPHEN KEMP | Paralegal | 246.50 | 1.4 | 345.10 |
| **Total for 012 LITIGATION** | | | **2.0** | **593.73** |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

11/30/17
Invoice:  988108

Page No.  2

## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING CORPORATION

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **L120 ANALYSIS/STRATEGY** | | | |
| 11/03/17 | L ORTEGA | CONFERENCE W/ PRACTICE SUPPORT CONCERNING BATCHING QUESTIONS. | 0.2 |
| 11/03/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 11/06/17 | L ORTEGA | CONFERENCE W/ M. OTT CONCERNING REVIEW STATUS OF SPANISH DOCUMENTS. | 0.2 |
| 11/06/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 11/06/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING REVIEW STATUS UPDATE. | 0.1 |
| 11/07/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING DOCUMENT REVIEW STATUS UPDATE. | 0.3 |
| 11/07/17 | L ORTEGA | CORRESPOND W/ J. DANIELS CONCERNING REVIEW STATUS UPDATE. | 0.1 |
| 11/07/17 | L ORTEGA | CORRESPOND W/ J. DANIELS CONCERNING SEARCHING DOCUMENTS FOR POTENTIAL ADDITIONAL GDB CUSTODIANS. | 0.1 |
| 11/07/17 | L ORTEGA | REVIEW DATABASE FOR POTENTIAL ADDITIONAL GDB CUSTODIANS. | 5.2 |
| 11/07/17 | L ORTEGA | CONFERENCE W/ M. OTT CONCERNING REVIEW STATUS UPDATE. | 0.3 |
| 11/08/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING REVIEW PROTOCOL QUESTIONS. | 0.1 |
| 11/09/17 | L ORTEGA | IDENTIFY HACIENDA-EMAIL ADDRESSES IN RESPONSIVE DOCUMENTS. | 1.8 |
| 11/09/17 | L ORTEGA | SEARCH DATA TO ASSESS SEARCH HITS FOR PROPOSED ADDITIONAL CUSTODIANS. | 0.5 |
| 11/09/17 | L ORTEGA | CORRESPOND W/ J. DANIELS CONCERNING PRIVILEGE REVIEW PROTOCOL. | 0.1 |
| 11/09/17 | L ORTEGA | ANALYZE ██████████████ DOCUMENTS. | 3.3 |
| 11/09/17 | L ORTEGA | CORRESPOND W/ J. DANIELS CONCERNING REVISIONS TO SEARCH TERMS IN RESPONSE TO MEET AND CONFER. | 0.1 |
| 11/09/17 | L ORTEGA | ANALYZE COLLECTED DATA FOR POTENTIAL HACIENDA CUSTODIANS. | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/09/17 | L ORTEGA | CONFERENCE W/ J. DANIELS CONCERNING ANALYSIS OF SEARCH TERMS RESULTS FOR MEET AND CONFER. | 0.2 |
| 11/09/17 | L ORTEGA | CORRESPOND W/ J. DANIELS CONCERNING OVERVIEW OF ███████████████ SET. | 0.2 |
| 11/09/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS. | 1.0 |
| **Total** | **L120 ANALYSIS/STRATEGY** | | **18.1** |
| **No Task** | | | |
| 11/01/17 | J TREJO | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 7.0 |
| 11/01/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 1.0 |
| 11/01/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/01/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 11/01/17 | V COLETTO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/01/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/01/17 | H BROOME | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 3.3 |
| 11/01/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 3.7 |
| 11/01/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/01/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/01/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/01/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/01/17 | V NAVARRO | DOWNLOAD DOCUMENTS (1.2); PROCESS DOCUMENTS FOR REVIEW (1.3); CREATE EXTRACTED TEXT AND IMAGES (1.3); IMPORT DOCUMENTS AND IMAGES TO REVIEW WORKSPACE (1.2). | 5.0 |
| 11/01/17 | V NAVARRO | CREATE PRODUCTION SET OF RESPONSIVE DOCUMENTS AND ENCRYPTED FILE TO SEND VIA FTP. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

11/30/17
Invoice:  988108

Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | R STEIN | NATURE OF WORK: ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 0.5 |
| 11/01/17 | J LE | CORRESPOND W/ R. HOLM RE: DOCUMENT COLLECTION ISSUES. | 0.2 |
| 11/01/17 | J DANIELS | PREPARE FOR CALL W/ TREASURY CUSTODIANS. | 0.4 |
| 11/01/17 | J DANIELS | CONFERENCE W/ D. CANTOR RE: PRIVILEGE AND DOCUMENT PRODUCTION. | 0.3 |
| 11/01/17 | J DANIELS | ADDRESS REVIEW AND PRIVILEGE, INCLUDING CORRESPONDENCE W/ D. CANTOR AND P. FRIEDMAN RE: SAME. | 1.3 |
| 11/01/17 | J DANIELS | COLLECT CUSTODIAL INFORMATION FOR THE FOMB INVESTIGATION. | 0.7 |
| 11/01/17 | J DANIELS | DRAFT NOTICE OF INTERVENTION. | 4.3 |
| 11/01/17 | J VIALET | CORRESPOND W/ J. DANIELS RE: LOADING OF ENCRYPTED MATERIALS. | 0.3 |
| 11/01/17 | A PAVEL | CONFERENCES W/ CLIENT RE: COMMONWEALTH-COFINA SUBPOENA TO TREASURY (1.9); REVISE RESPONSE TO SUBPOENA TO DEPARTMENT OF JUSTICE (.5). | 2.4 |
| 11/01/17 | J DANIELS | REVISE DRAFT DOJ RESPONSE TO SUBPOENA. | 0.8 |
| 11/01/17 | J DANIELS | FOLLOW-UP COMMUNICATIONS W/ DOJ AND TREASURY RE: SUBPOENAS. | 0.7 |
| 11/01/17 | J DANIELS | CONFERENCE W/ TREASURY CUSTODIANS RE: DOCUMENT COLLECTION. | 1.9 |
| 11/01/17 | P FRIEDMAN | CORRESPOND W/ J. DANIELS AND I. GARAU RE: SUBPOENA. | 0.2 |
| 11/01/17 | P FRIEDMAN | REVIEW AMENDED COMPLAINT. | 0.6 |
| 11/01/17 | M OTT | PERFORM QUALITY CONTROL OF FIRST LEVEL REVIEW IN PREPARATION FOR PRODUCTION. | 1.5 |
| 11/01/17 | M OTT | PERFORM QUALITY CONTROL OF FIRST LEVEL REVIEW IN PREPARATION FOR PRODUCTION. | 3.1 |
| 11/01/17 | M OTT | CONFERENCE W/ J. MONTALVO AND L. ORTEGA RE: WORKFLOW MATTERS IN PREPARATION FOR FIRST LEVEL REVIEW. | 0.3 |
| 11/01/17 | L ORTEGA | CONFERENCE W/ M. OTT AND J. MONTALVO CONCERNING BATCHING OF SPANISH SEARCH TERM DOCUMENTS. | 0.1 |
| 11/01/17 | L ORTEGA | CONFERENCE W/ M. OTT CONCERNING REVIEW OF DOCUMENTS THAT IT ON SPANISH TERMS. | 0.2 |
| 11/01/17 | D CANTOR | EMAILS AND TELEPHONE CALLS W/ J. DANIELS, P. FRIEDMAN RE: PRIVILEGE ISSUES IN COM/COF LITIGATION. | 1.3 |
| 11/01/17 | L ORTEGA | RESPOND TO REVIEW TEAM QUESTIONS CONCERNING REVIEW PROTOCOL QUESTIONS. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP – P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO CONCERNING RESULTS OF RUNNING SPANISH TERMS ACROSS DATA. | 0.1 |
| 11/01/17 | L ORTEGA | EMAIL TO M. OTT CONCERNING RESULTS OF SPANISH TERMS SEARCHES. | 0.1 |
| 11/01/17 | L ORTEGA | RESPOND TO EMAIL FROM V. NAVARRO CONCERNING BATCHING OF GDB HARD COPY FILES. | 0.1 |
| 11/01/17 | L ORTEGA | EMAIL TO J. DANIELS CONCERNING REVIEW STATUS UPDATE. | 0.1 |
| 11/01/17 | R HOLM | CONFER AND CORRESPOND W/ W. SUSHON, J. DANIELS, AND J. LE RE: DOCUMENT COLLECTION. | 0.5 |
| 11/01/17 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY M. OTT. | 0.5 |
| 11/01/17 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.3 |
| 11/01/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: FOMB INVESTIGATION DOCUMENTS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.7 |
| 11/01/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF SAVED SEARCHES FOR ATTORNEY REVIEW. | 0.1 |
| 11/01/17 | J MONTALVO | CORRESPOND W/ A. SUAREZ OF GDB RE: EMAIL DATA COLLECTION FOR CUSTODIAN ANNA TORRES FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.1 |
| 11/01/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.5 |
| 11/01/17 | J MONTALVO | TELEPHONE CONFERENCE W/ M. OTT, L. ORTEGA RE: LOGISTICS FOR UPCOMING REVIEW. | 0.3 |
| 11/02/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/02/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/02/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/02/17 | V COLETTO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/02/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/02/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.0 |
| 11/02/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/02/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/02/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 11/02/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/02/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/02/17 | V NAVARRO | PROCESS AND QUALITY CONTROL DOCUMENTS FOR REVIEW (.5) QUALITY CONTROL FOR MISSING TEXT (.5); CREATE SECURED FOLDERS AND GROUPS (.7); CREATE USER ACCOUNTS FOR REVIEW (.7). | 2.4 |
| 11/02/17 | J DANIELS | REVIEW PROTECTIVE ORDER FOR APPLICATION TO NON-PARTIES (.4); COMMUNICATIONS W/ P. FRIEDMAN AND D. CANTOR (.2). | 0.6 |
| 11/02/17 | J DANIELS | DRAFT RESPONSE TO TREASURY SUBPOENA (4.0); COMMUNICATION W/ N. VILLAVICENCIO (TREASURY) RE: SAME (.3). | 4.3 |
| 11/02/17 | J DANIELS | CONFERENCE W/ R. HOLM RE: DISCOVERY AND MOTION TO DISMISS. | 0.2 |
| 11/02/17 | J DANIELS | REVISE DOJ RESPONSE TO SUBPOENA PER P. FRIEDMAN COMMENTS (.7); EMAILS W. BURGOS AND C. JUAN (DOJ) RE: SAME (.5). | 1.2 |
| 11/02/17 | J DANIELS | COMMUNICATIONS W/ TREASURY AND DOJ COORDINATING RESPONSES TO COFINA AGENT SUBPOENA AND CIRCULATING COMMONWEALTH AGENT'S LETTER REQUESTING PRODUCTION WITHOUT THE BENEFIT OF A SUBPOENA. | 0.6 |
| 11/02/17 | J DANIELS | DRAFT NOTICE OF INTERVENTION AND REVISE SAME PER COMMENTS FROM D. CANTOR AND W. SUSHON. | 4.2 |
| 11/02/17 | L ORTEGA | CONFERENCE W/ M. OTT RE: REVIEW STATUS UPDATE. | 0.1 |
| 11/02/17 | L ORTEGA | RESPOND TO REVIEW TEAM QUESTIONS RE: REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 11/02/17 | P FRIEDMAN | REVIEW EMAIL FROM J. DANIELS RE: SUBPOENA RESPONSE. | 0.2 |
| 11/02/17 | M OTT | DRAFT FIRST LEVEL AND QUALITY CONTROL REVIEW WORKFLOW IN PREPARATION FOR PRODUCTION (.1); CONFERENCE W/ L. ORTEGA RE: PRODUCTION STATUS (.1). | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/30/17 |
| Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE | Invoice:  988108 |
| COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO | |
| RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING | |
| CORPORATION | |
| Matter: 0686892-00023 | |
| | Page No.  7 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/17 | D CANTOR | EMAILS W/ P. FRIEDMAN, J. DANIELS RE: DISCOVERY ISSUES IN COM/COF LITIGATION (.6); REVIEW AND REVISE AAFAF INTERVENTION MOTION RE: COM/COF LITIGATION (1.3). | 1.9 |
| 11/02/17 | S TOUZOS | REVIEW AND ANALYZE PRECEDENT DISCOVERY RESPONSES AND OBJECTIONS AND DRAFT E-MAIL TO J. DANIELS RE: RESPONSE STRATEGY. | 0.4 |
| 11/02/17 | R HOLM | CONFER AND CORRESPOND W/ J. DANIELS RE: DRAFTING MOTION TO DISMISS. | 0.3 |
| 11/02/17 | R HOLM | CONFER AND CORRESPOND W/ J. DANIELS AND S. TOUZOS RE: REVISING RESPONSES AND OBJECTIONS TO SUBPOENA FOR PRODUCTION OF DOCUMENTS SERVED ON TREASURY | 0.4 |
| 11/03/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 9.0 |
| 11/03/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/03/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.9 |
| 11/03/17 | V COLETTO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/03/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.6 |
| 11/03/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 11/03/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/03/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/03/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 11/03/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/03/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/03/17 | J DANIELS | REVISE, FINALIZE, AND SERVE DOJ SUBPOENA RESPONSE AND CORRESPOND W/ CLIENT RE: SAME. | 0.8 |
| 11/03/17 | J DANIELS | REVISE TREASURY SUBPOENA RESPONSE AND CORRESPOND W/ D. CANTOR AND P. FRIEDMAN RE: SAME. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/03/17 | J DANIELS | DRAFT MOTION TO DISMISS CERTAIN COMMONWEALTH AND COFINA CLAIMS. | 5.3 |
| 11/03/17 | M OTT | CONFERENCE W/ M. ALAM RE: QUALITY CONTROL OF FIRST LEVEL REVIEW IN PREPARATION FOR PRODUCTION. | 0.3 |
| 11/03/17 | J DANIELS | REVIEW OCTOBER 25 OMNIBUS HEARING TRANSCRIPT AND REVISE NOTICE OF INTERVENTION TO INCLUDE QUOTATIONS FROM HEARING. | 1.1 |
| 11/03/17 | J DANIELS | REVIEW SAMPLE MOTIONS TO DISMISS FILED IN THE TITLE III CASES. | 1.2 |
| 11/03/17 | D CANTOR | EMAILS W/ J. DANIELS, P. FRIEDMAN, M. YASSIN RE: COM/COF DISCOVERY. | 0.4 |
| 11/03/17 | M ALAM | CONDUCT RESEARCH RE: ISSUES FOR MOTION TO DISMISS AND ATTEND CONFERENCE W/ J. DANIELS RE: SAME. | 3.7 |
| 11/04/17 | J TREJO | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 11/04/17 | S REIMER | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 11/04/17 | W RYU | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 7.0 |
| 11/04/17 | M ALAM | CONDUCT RESEARCH RE: CONSTITUTIONAL ISSUES FOR MOTION TO DISMISS. | 3.8 |
| 11/05/17 | J TREJO | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 8.0 |
| 11/05/17 | J NDUKWE | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 8.0 |
| 11/05/17 | M ORTE | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 8.0 |
| 11/05/17 | W RYU | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 5.5 |
| 11/05/17 | S REIMER | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 8.0 |
| 11/05/17 | J RAPISARDI | REVIEW AND REVISE INTERVENTION IN COMMONWEALTH/COFINA DISPUTE. | 1.0 |
| 11/05/17 | S UHLAND | REVIEW AND REVISE INTERVENTION DOCUMENT. | 0.4 |
| 11/05/17 | P FRIEDMAN | EMAILS J. RAPISARDI RE: AAFAF PLEADING RE: INTERVENTION INTO LAWSUIT (.2); REVIEW J. RAPISARDI COMMENTS TO DOCUMENT (.5); REVIEW DRAFT PLEADING (.9). | 1.6 |
| 11/05/17 | D CANTOR | REVIEW REVISED INTERVENTION NOTICE RE: COM/COF LITIGATION. | 0.3 |
| 11/06/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.7 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/06/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.0 |
| 11/06/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/06/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 5.2 |
| 11/06/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 6.0 |
| 11/06/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/06/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.2 |
| 11/06/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 11/06/17 | R HOLM | REVISE MOTION TO INTERVENE. | 0.9 |
| 11/06/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 4.8 |
| 11/06/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 5.7 |
| 11/06/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/06/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/06/17 | J DANIELS | REVISE, FINALIZE AND SERVE TREASURY RESPONSES AND OBJECTIONS TO COFINA SUBPOENA AND COMMUNICATIONS RE: SAME. | 0.7 |
| 11/06/17 | J DANIELS | REVIEW FILED NOTICES OF INTERVENTION AND COUNTERCLAIMS. | 5.2 |
| 11/06/17 | M OTT | CREATE TARGETED SEARCHES FOR QUALITY CONTROL IN PREPARATION FOR PRODUCTION. | 1.1 |
| 11/06/17 | J DANIELS | COMMUNICATIONS W/ PRACTICE SERVICES RE: DOWNLOAD OF ACCOUNTING STATEMENTS. | 0.3 |
| 11/06/17 | J DANIELS | REVISE NOTICE OF INTERVENTION PER P. FRIEDMAN AND D. CANTOR COMMENTS AND SUPERVISE FILING OF SAME. | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

11/30/17
Invoice:  988108

Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/17 | J DANIELS | CONFERENCE W/ R. HOLM RE: NOTICES OF INTERVENTION. | 0.2 |
| 11/06/17 | J DANIELS | CORRESPOND W/ N. CILLAVIICENCIO RE: COFINA SUBPOENA AND COMMONWEALTH REQUEST TO WAIVE SUBPOENA. | 0.2 |
| 11/06/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: GDB ACCOUNT STATEMENTS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.3 |
| 11/06/17 | V NAVARRO | QUALITY CONTROL PST FILE IMPORT; QUALITY CONTROL FOR MISSING TEXT AND DATA. | 1.2 |
| 11/06/17 | P FRIEDMAN | REVISE COUNTERCLAIMS / ANSWER TO COFINA AGENT COMPLAINT (1.6); REVIEW FINAL DRAFT OF STATEMENT RE: INTERVENTION IN DISPUTE (.7): REVIEW DRAFT OF FOMB SCOPE MOTION (.6); REVIEW RESPONSES TO SUBPOENA SERVED ON PUERTO RICO TREASURY DEPARTMENT (.2). | 3.3 |
| 11/06/17 | M OTT | PERFORM QUALITY CONTROL ON FIRST LEVEL REVIEW IN PREPARATION FOR PRODUCTION. | 4.5 |
| 11/06/17 | M OTT | DRAFT AND EXECUTE REVIEW, QUALITY CONTROL AND PRODUCTION WORKFLOW IN PREPARATION FOR PRODUCTION. | 1.2 |
| 11/06/17 | D CANTOR | EMAILS W/ J. DANIELS RE: RESPONSES TO SUBPOENAS IN COM/COF CASES (.4); REVIEW AND REVISE NOTICE OF INTERVENTION IN COM/COF CASE (.9). | 1.3 |
| 11/06/17 | R HOLM | CONFER AND CORRESPOND W/ J. DANIELS RE: MOTION TO INTERVENE. | 0.2 |
| 11/06/17 | A SHAPIRO | RESEARCH PRIOR DEFENSES OF FISCAL PLAN COMPLIANCE LAW (.2); COLLECT PRIOR SUMMARY JUDGMENT MOTIONS FOR J. DANIELS (.1). | 0.3 |
| 11/06/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: REBATCHING OF RESPONSIVE DOCUMENTS FOR ATTORNEY REVIEW. | 0.2 |
| 11/06/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: PROCESSING STATUS OF CUSTODIAN A. TORRES' EMAIL DATA FOR REVIEW. | 0.2 |
| 11/06/17 | J MONTALVO | CREATE REVIEW BATCHES FOR RESPONSIVE DOCUMENTS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY M. OTT. | 0.2 |
| 11/07/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/07/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 11/07/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.0 |
| 11/07/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

11/30/17
Invoice:  988108

Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/07/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.0 |
| 11/07/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/07/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/07/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 11/07/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/07/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/07/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/07/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/07/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.6 |
| 11/07/17 | J DANIELS | REVIEW ▇▇▇▇▇▇▇▇▇▇ DOCUMENTS. | 2.1 |
| 11/07/17 | J DANIELS | DRAFT AND SEND CORRESPONDENCE TO FOMB RE: COMMONWEALTH-COFINA DISCOVERY. | 0.4 |
| 11/07/17 | J DANIELS | CORRESPOND W/ L. ORTEGA AND M. OTT RE: DOCUMENT REVIEW. | 0.1 |
| 11/07/17 | J DANIELS | DRAFT MOTION TO DISMISS. | 7.1 |
| 11/07/17 | J DANIELS | SUMMARIZE NOTICES OF INTERVENTION AND CORRESPOND W/ S. UHLAND AND P. FRIEDMAN RE: MOTIONS TO INTERVENE. | 0.8 |
| 11/07/17 | J DANIELS | CONFERENCE W/ TREASURY RE: COFINA AGENT SUBPOENA. | 0.8 |
| 11/07/17 | J DANIELS | REVIEW REMAINING NOTICES OF INTERVENTION AND COUNTERCLAIMS. | 0.7 |
| 11/07/17 | J DANIELS | CONFERENCE W/ J. LE RE: SEARCH TERMS AND HIT REPORTS. | 0.4 |
| 11/07/17 | P FRIEDMAN | REVIEW INTERVENTION PLEADINGS AND ANSWERS. | 2.2 |
| 11/07/17 | A PAVEL | CONFERENCE W/ TREASURY RE: SUBPOENAS. | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/07/17 | M OTT | PREPARE QUALITY CONTROL, PRIVILEGE LOG AND PRODUCTION WORKFLOW; CORRESPOND W/ J. DANIELS, M. ALAM AND L. ORTEGA RE: QUALITY CONTROL AND PRIVILEGE LOG WORKFLOW. | 6.0 |
| 11/07/17 | M OTT | PERFORM QUALITY CONTROL OF FIRST LEVEL REVIEW IN PREPARATION FOR PRODUCTION. | 2.0 |
| 11/07/17 | M OTT | CONFERENCE W/ L. ORTEGA RE: FIRST LEVEL REVIEW, QUALITY CONTROL AND PRODUCTION WORKFLOW IN PREPARATION FOR PRODUCTION. | 0.3 |
| 11/07/17 | J DANIELS | COMMUNICATIONS W/ T. MUNGOVAN AND PROSKAUER TEAM RE: COMMONWEALTH REQUEST FOR DOCUMENTS. | 0.3 |
| 11/07/17 | V NAVARRO | QUALITY CONTROL DOCUMENTS FOR MISSING TEXT AND/OR METADATA; EXPORTING TEXT TO ADD TO REVIEW DOCUMENTS; CREATING ALL CUSTODIAN OVERLAY; IMPORTING AND UPDATING ALL CUSTODIAN FIELD. | 2.5 |
| 11/07/17 | D CANTOR | EMAILS W/ P. FRIEDMAN, J. DANIELS RE: MTD INTERVENOR COMPLAINTS (.3) AND DISCOVERY ISSUES IN COM/COF CASE (.3). | 0.6 |
| 11/07/17 | J LE | TELEPHONE CONFERENCE W/ J. FOWLER RE: STRATEGY FOR RESPONDING TO PLAINTIFFS' REQUEST FOR SEARCH TERM HIT REPORTS. | 0.2 |
| 11/07/17 | J LE | TELEPHONE CONFERENCE W/ J. DANIELS RE: STRATEGY IN RESPONDING TO PLAINTIFFS' LETTER RAISING DISCOVERY ISSUES (.4); DRAFT RESPONSES AND OBJECTIONS TO PLAINTIFFS' DISCOVERY REQUESTS (.8). | 1.2 |
| 11/07/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: DOCUMENT PRODUCTION TO PRODUCE NOVEMBER 7. | 0.1 |
| 11/07/17 | R HOLM | CONFER AND CORRESPOND W/ J. DANIELS RE: DRAFTING AND REVISING MOTION TO DISMISS. | 0.5 |
| 11/07/17 | R HOLM | CONDUCT CASE LAW RESEARCH FOR PURPOSES OF DRAFTING MOTION TO DISMISS. | 1.6 |
| 11/07/17 | J MONTALVO | PREPARE/ORGANIZE DOCUMENTS RE: CUSTODIAN A. TORRES EMAIL DATA IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.9 |
| 11/07/17 | J MONTALVO | CREATE DOCUMENT PRODUCTION TO PRODUCE NOVEMBER 7, 2017 AS REQUESTED BY J. DANIELS. | 0.3 |
| 11/07/17 | J MONTALVO | UPDATE CUSTODIAN PROCESSING TRACKING SHEET FOR CUSTODIAN A. TORRES AS REQUESTED BY J. DANIELS. | 0.2 |
| 11/08/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/08/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 11/08/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

11/30/17
Invoice:  988108

Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/08/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/08/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.3 |
| 11/08/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/08/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/08/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS | 8.0 |
| 11/08/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/08/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/08/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/08/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/08/17 | V NAVARRO | PROCESS ADDITIONAL BANK STATEMENTS TO ADD TO THE REVIEW WORKSPACE FOR THE CASE TEAM REVIEW. | 0.7 |
| 11/08/17 | J DANIELS | DRAFT MOTION TO DISMISS. | 8.2 |
| 11/08/17 | J DANIELS | REVIEW TEAM CONFERENCE CALL RE: SECOND GROUP QUALITY CONTROL. | 1.5 |
| 11/08/17 | J DANIELS | CONFERENCE W/ D. CANTOR RE: MOTION TO DISMISS. | 0.5 |
| 11/08/17 | J DANIELS | CONFERENCE W/ J. LE RE: SEARCH TERMS AND RESPONSE TO MEET-AND-CONFER LETTER. | 0.7 |
| 11/08/17 | J DANIELS | SUPERVISE SERVICE OF ESI PRODUCTION. | 0.2 |
| 11/08/17 | L ORTEGA | ANALYZE DOCUMENTS TO RESPOND TO REVIEWER QUESTIONS. | 1.9 |
| 11/08/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING NATIVE FILES FOR A. TORRES DOCUMENTS. | 0.2 |
| 11/08/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS. | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE  
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO  
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING  
CORPORATION  
Matter: 0686892-00023

11/30/17  
Invoice: 988108

Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/17 | J DANIELS | CONFERENCE W/ T. MUNGOVAN AND OTHERS AT PROSKAUER RE: 2004 MOTION, COFINA INTERPLEADER, AND COMMONWEALTH-COFINA DISPUTE. | 0.8 |
| 11/08/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATABASE ISSUES. | 0.4 |
| 11/08/17 | M OTT | CORRESPOND W/ PRACTICE SUPPORT RE: WORKFLOW LOGISTICS IN PREPARATION FOR PRODUCTION. | 0.7 |
| 11/08/17 | M OTT | PERFORM QUALITY CONTROL OF FIRST LEVEL REVIEW IN PREPARATION FOR PRODUCTION. | 6.5 |
| 11/08/17 | M OTT | CORRESPOND W/ L. ORTEGA, M. ALAM, AND J. DANIELS RE: FIRST LEVEL REVIEW, QUALITY CONTROL AND PRIVILEGE REVIEW PROTOCOL AND LOGISTICS. | 0.5 |
| 11/08/17 | M OTT | CONFERENCE W/ L. ORTEGA AND J. DANIELS RE: QUALITY CONTROL AND PRIVILEGE REVIEW LOGISTICS. | 1.5 |
| 11/08/17 | D CANTOR | TELEPHONE CONFERENCE W/ P. FRIEDMAN, J. DANIELS, T. MUNGOVAN, S. RATNER RE: PROPER SCOPE OF COM/COF LITIGATION (.4); TELEPHONE CONFERENCE W/ J. DANIELS RE: AAFAF BRIEF ON SCOPE ISSUE (.5); EMAILS W/ J. DANIELS RE: COM/COF LITIGATION DISCOVERY (.2). | 1.1 |
| 11/08/17 | J LE | TELEPHONE CONFERENCE W/ J. DANIELS RE: OBJECTION TO PRODUCING SEARCH TERM HIT REPORTS. | 0.7 |
| 11/08/17 | S TOUZOS | EXECUTE ESI PRODUCTION TO THE COMMONWEALTH AND COFINA AGENTS. | 1.6 |
| 11/08/17 | R HOLM | REVISE MOTION TO DISMISS. | 0.4 |
| 11/08/17 | R HOLM | CONFER AND CORRESPOND W/ J. DANIELS RE: DRAFTING AND REVISING MOTION TO DISMISS. | 0.4 |
| 11/08/17 | J MONTALVO | CREATE SEARCH TERM REPORTS FOR CUSTODIAN A. TORRES EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 1.5 |
| 11/08/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: SEARCH TERM REPORTING IN RELATIVITY DATABASE FOR CUSTODIAN A. TORRES. | 0.2 |
| 11/08/17 | J MONTALVO | CORRESPOND W/ S. TOUZOS RE: DOCUMENT PRODUCTION TO PRODUCE NOVEMBER 8. | 0.2 |
| 11/09/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/09/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/09/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/09/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/09/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.0 |
| 11/09/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/09/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 11/09/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/09/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 11/09/17 | R HOLM | CONFER AND CORRESPOND W/ J. DANIELS RE: DRAFTING AND REVISING MOTION TO DISMISS. | 1.2 |
| 11/09/17 | R HOLM | RESEARCH AND ANALYSIS FOR PURPOSES OF DRAFTING MOTION TO DISMISS. | 2.0 |
| 11/09/17 | R HOLM | REVISE MOTION TO DISMISS. | 1.1 |
| 11/09/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/09/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/09/17 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS TO IDENTIFY NON-RESPONSIVE BONDS. | 8.0 |
| 11/09/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/09/17 | J DANIELS | DRAFT AND REVISE MOTION TO DISMISS. | 5.3 |
| 11/09/17 | W SUSHON | REVIEW AND REVISE DRAFT MOTION TO DISMISS. | 3.6 |
| 11/09/17 | M OTT | PERFORM QUALITY CONTROL OF FIRST LEVEL REVIEW IN PREPARATION FOR PRODUCTION. | 3.6 |
| 11/09/17 | M OTT | PREPARE TARGETED SEARCHES AND DRAFT WORKFLOWS IN PREPARATION FOR PRODUCTION. | 3.5 |
| 11/09/17 | J DANIELS | DRAFT RESPONSE TO COMMONWEALTH AGENT MEET-AND-CONFER LETTER. | 2.4 |
| 11/09/17 | D CANTOR | REVIEW AND REVISE SCOPE MOTION RE: COM/COF LITIGATION (3.8); EMAILS W/ J. DANIELS, P. FRIEDMAN, M. POCHA RE: DISCOVERY IN COM/COF LITIGATION (0.6). | 4.4 |
| 11/09/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: REVIEWER REPORTS FROM RELATIVITY DATABASE. | 0.2 |
| 11/09/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/09/17 | B NEVE | REVIEW AND REVISE MOTION TO DISMISS COMMONWEALTH-COFINA DISPUTE COMPLAINT AND COUNTERCLAIMS. | 1.1 |
| 11/10/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/10/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/10/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/10/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/10/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.0 |
| 11/10/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 11/10/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/10/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/10/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 11/10/17 | R HOLM | REVISE MOTION TO DISMISS. | 0.9 |
| 11/10/17 | R HOLM | RESEARCH AND ANALYSIS FOR PURPOSES OF DRAFTING MOTION TO DISMISS. | 1.2 |
| 11/10/17 | R HOLM | CONFER AND CORRESPOND W/ J. DANIELS RE: DRAFTING AND REVISING MOTION TO DISMISS. | 1.0 |
| 11/10/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/10/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/10/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/10/17 | V NAVARRO | PROCESS DOCUMENTS TO ADD TO REVIEW WORKSPACE. | 0.6 |
| 11/10/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

11/30/17
Invoice:  988108

Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/10/17 | J DANIELS | REVISE MOTION TO DISMISS PER D. CANTOR AND W. SUSHON COMMENTS. | 6.8 |
| 11/10/17 | J VIALET | COORDINATE LOADING OF SUPPLEMENTALS RECEIVED. | 0.2 |
| 11/10/17 | J DANIELS | DRAFT AND REVISE MEET-AND-CONFER LETTER PER D. CANTOR COMMENTS. | 1.3 |
| 11/10/17 | J DANIELS | COMMUNICATIONS W/ B. FORNARIS RE: COLLECTION OF ACCOUNTING STATEMENTS. | 0.1 |
| 11/10/17 | J DANIELS | REVISE COMMONWEALTH-COFINA SECTION OF WEEKLY UPDATE. | 0.7 |
| 11/10/17 | L ORTEGA | CORRESPOND W/ J. DANIELS CONCERNING RESULTS OF RUNNING VARIETY OF REVISED SEARCH TERMS. | 0.2 |
| 11/10/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING REVISED SEARCH TERMS. | 0.3 |
| 11/10/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS. | 2.0 |
| 11/10/17 | P FRIEDMAN | REVIEW MOTION TO ENFORCE SCOPE OF COMMONWEALTH-COFINA DISPUTE. | 1.9 |
| 11/10/17 | M OTT | PERFORM QUALITY CONTROL OF FIRST LEVEL REVIEW IN PREPARATION FOR PRODUCTION. | 0.5 |
| 11/10/17 | M OTT | SUPERVISE AND QUALITY CONTROL FIRST LEVEL REVIEW AND MANAGE LOGISTICS IN PREPARATION FOR PRODUCTION. | 1.8 |
| 11/10/17 | J LE | REVIEW/REVISE DRAFT RESPONSE LETTER TO PLAINTIFFS' COUNSEL RE: DISCOVERY DISPUTES. | 0.8 |
| 11/10/17 | D CANTOR | REVIEW AND REVISE LETTER TO AGENTS RE: COM/COF LITIGATION DISCOVERY. | 1.2 |
| 11/10/17 | J MONTALVO | CREATE SEARCH TERM REPORTS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.0 |
| 11/10/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ASSISTANCE W/ RUNNING ADDITIONAL SEARCH TERM REPORTS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.4 |
| 11/10/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY M. OTT. | 0.5 |
| 11/11/17 | D CANTOR | REVIEW AND REVISE MOTION TO DISMISS CERTAIN CLAIMS AND COUNTERCLAIMS IN COM/COF LITIGATION. | 6.6 |
| 11/11/17 | J DANIELS | REVISE MOTION TO DISMISS PER D. CANTOR COMMENTS. | 4.1 |
| 11/13/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/13/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

11/30/17
Invoice: 988108

Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/13/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/13/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 4.0 |
| 11/13/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/13/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/13/17 | R HOLM | CONFER AND CORRESPOND W/ J. DANIELS RE: DRAFTING AND REVISING MOTION TO DISMISS. | 0.7 |
| 11/13/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/13/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 11/13/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/13/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/13/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/13/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 11/13/17 | J DANIELS | CONFERENCE W/ J. WORTHINGTON (PAUL HASTINGS) RE: STIPULATION TO EXTEND PROTECTIVE ORDER. | 0.2 |
| 11/13/17 | J DANIELS | REVIEW ███████████████████ | 1.3 |
| 11/13/17 | J DANIELS | DRAFT STIPULATION TO EXTEND PROTECTIVE ORDER TO INTERVENORS. | 0.7 |
| 11/13/17 | J DANIELS | CONFERENCE W/ TREASURY RE: COMMONWEALTH AGENT SUBPOENA. | 1.7 |
| 11/13/17 | J DANIELS | REVISE MOTION TO DISMISS (3.5); COMMUNICATIONS W/ S. UHLAND, D. CANTOR, AND P. FRIEDMAN RE: SAME (1.2); SUPERVISE FILING OF SAME (.6). | 5.3 |
| 11/13/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS. | 2.0 |
| 11/13/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING REVIEW STATUS OF A. TORRES BATCHES. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/13/17 | S UHLAND | DRAFT AND REVISE MOTION TO DISMISS / LIMIT SCOPE (1.2); FURTHER DRAFT AND REVISE MOTION AFTER HEARING (.9). | 2.1 |
| 11/13/17 | M ALAM | REVIEW AND ANALYZE DOCUMENTS AND ATTEND CONFERENCE AND CORRESPOND W/ M. OTT RE: SAME. | 4.6 |
| 11/13/17 | M OTT | SUPERVISE FIRST LEVEL REVIEW AND MANAGE LOGISTICS IN PREPARATION FOR PRODUCTION. | 5.1 |
| 11/13/17 | M OTT | CONFERENCE W/ M. ALAM RE: SUBSTANTIVE QUALITY CONTROL MATTERS IN PREPARATION FOR PRODUCTION. | 0.3 |
| 11/13/17 | D CANTOR | EMAILS AND TELEPHONE CALLS W/ S. UHLAND, J. DANIELS, P. FRIEDMAN RE: COM/COF LITIGATION SCOPE MOTION. | 3.8 |
| 11/13/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY M. OTT. | 0.3 |
| 11/13/17 | J MONTALVO | CREATE SAVED SEARCH OF RESPONSIVE DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY M. OTT. | 0.4 |
| 11/13/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: BATCHING DOCUMENTS FOR SECOND LEVEL REVIEW. | 0.1 |
| 11/14/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/14/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/14/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/14/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 5.5 |
| 11/14/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/14/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/14/17 | R HOLM | CORRESPOND W/ J. DANIELS, AND J. BERMAN AND PUERTO RICO TEAM AT PRIME CLERK RE: SERVING MOTION TO DISMISS. | 0.1 |
| 11/14/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/14/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/14/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/14/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 11/14/17 | S REIMER | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 8.0 |
| 11/14/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 11/14/17 | M ALAM | ATTEND CONFERENCE W/ TEAM RE: PRIVILEGE REVIEW. | 0.6 |
| 11/14/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING REVIEW STATUS UPDATE. | 0.2 |
| 11/14/17 | L ORTEGA | CONFERENCE W/ M. OTT AND A. MISHIMA CONCERNING QUALITY CONTROL STATUS UPDATE. | 0.5 |
| 11/14/17 | L ORTEGA | CORRESPOND W/ J. DANIELS CONCERNING UPCOMING PRIVILEGE REVIEW. | 0.3 |
| 11/14/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS. | 2.0 |
| 11/14/17 | L ORTEGA | IDENTIFY THIRD PARTIES AND THEIR RELATIONSHIP TO PARTIES FOUND IN RESPONSIVE DOCUMENTS. | 4.0 |
| 11/14/17 | M OTT | SUPERVISE FIRST LEVEL REVIEW AND CREATE WORKFLOWS FOR QUALITY CONTROL, PRIVILEGE REVIEW AND PRIVILEGE LOG IN PREPARATION FOR PRODUCTION. | 2.0 |
| 11/14/17 | M OTT | CREATE SEARCHES AND QUALITY CONTROL FIRST LEVEL REVIEW IN PREPARATION FOR PRODUCTION. | 5.8 |
| 11/14/17 | M OTT | CORRESPOND W/ CASE TEAM RE: SUBSTANTIVE PRIVILEGE MATTERS ARISING OUT OF QUALITY CONTROL IN PREPARATION FOR PRODUCTION. | 0.4 |
| 11/14/17 | D CANTOR | EMAILS W/ J. DANIELS, P. FRIEDMAN, J. WORTHINGTON, B. FLANAGAN RE: DISCOVERY IN COM/COF LITIGATION. | 0.6 |
| 11/14/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: LOGISTICS FOR UPCOMING PRIVILEGE REVIEW. | 0.4 |
| 11/14/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: ASSISTANCE W/ SAVED SEARCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.2 |
| 11/15/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/15/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.0 |
| 11/15/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/30/17
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE           Invoice: 988108
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                        Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/15/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/15/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/15/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/15/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/15/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/15/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 11/15/17 | S REIMER | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 8.0 |
| 11/15/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 11/15/17 | J DANIELS | DRAFT RESPONSE TO NIXON PEABODY AND COMMUNICATIONS W/ D. CANTOR AND M. POCHA RE: SAME. | 0.6 |
| 11/15/17 | J DANIELS | COMMUNICATIONS RE: TREASURY REVIEW AND PRODUCTION. | 0.4 |
| 11/15/17 | J DANIELS | PULL LIST OF ALL INTERVENOR COUNSEL AND CIRCULATE PROPOSED STIPULATION TO SAME. | 1.3 |
| 11/15/17 | J DANIELS | CONFERENCE W/ J. MONTALVO RE: TREASURY DOCUMENTS. | 0.1 |
| 11/15/17 | L ORTEGA | QUALITY CONTROL REVIEW OF DOCUMENTS. | 1.0 |
| 11/15/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING QUALITY CONTROL FEEDBACK. | 0.1 |
| 11/15/17 | L ORTEGA | IDENTIFY THIRD PARTIES IN DOCUMENTS TO DETERMINE RELATIONSHIP TO PARTIES. | 1.0 |
| 11/15/17 | L ORTEGA | CORRESPOND W/ M. OTT AND J. MONTALVO CONCERNING BATCHING OF DOCUMENTS FOR PRIVILEGE REVIEW. | 0.2 |
| 11/15/17 | J MONTALVO | TELEPHONE CONFERENCE W/ J. DANIELS RE: LOGISTICS FOR UPCOMING REVIEW AND PRODUCTION. | 0.1 |
| 11/15/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: ADDITIONAL EMAIL DATA FOR PROCESSING/LOADING INTO RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.2 |
| 11/15/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS. | 2.0 |
| 11/15/17 | D CANTOR | EMAILS J. DANIELS, P. FRIEDMAN, B. FLANAGAN, J. WORTHINGTON RE: DISCOVERY ISSUES. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

11/30/17
Invoice: 988108

Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/15/17 | M OTT | CREATE SEARCHES AND MANAGE WORKFLOW OF PRIVILEGE REVIEW IN PREPARATION FOR PRODUCTION. | 2.1 |
| 11/15/17 | M OTT | SUPERVISE AND QUALITY CONTROL FIRST LEVEL REVIEW IN PREPARATION FOR PRODUCTION. | 4.5 |
| 11/15/17 | J MONTALVO | REVIEW/ANALYZE PRIVILEGE SAVED SEARCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY M. OTT | 0.8 |
| 11/15/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: PRIVILEGE DOCUMENT SAVED SEARCHES IN RELATIVITY DATABASE FOR REVIEW | 0.3 |
| 11/15/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY M. OTT. | 0.3 |
| 11/16/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/16/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/16/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION | 8.0 |
| 11/16/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/16/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/16/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/16/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/16/17 | S REIMER | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 8.0 |
| 11/16/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 4.0 |
| 11/16/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 11/16/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 11/16/17 | L ORTEGA | ANALYZE POTENTIAL PRIVILEGE ISSUES FOUND IN DOCUMENTS. | 1.3 |
| 11/16/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW QUESTIONS. | 2.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/16/17 | D CANTOR | REVIEW AND REVISE RESPONSE TO TREASURY SUBPOENA (.6); EMAILS P. FRIEDMAN, J. DANIELS, B. FLANAGAN RE: DOCUMENT REQUESTS (.3). | 0.9 |
| 11/16/17 | P FRIEDMAN | REVIEW MOTIONS TO DISMISS COUNTERCLAIMS AND CLAIMS/INTERVENTION CLAIMS. | 1.4 |
| 11/16/17 | J DANIELS | REVIEW INTERESTING DOCUMENTS FOR PURPOSES OF CRAFTING TREASURY RESPONSE TO COMMONWEALTH AGENT DISCOVERY REQUESTS. | 3.8 |
| 11/16/17 | J DANIELS | DRAFT AND REVISE TREASURY RESPONSES TO COMMONWEALTH AGENT DISCOVERY REQUESTS. | 2.3 |
| 11/16/17 | M OTT | PERFORM QUALITY CONTROL OF FIRST LEVEL REVIEW IN PREPARATION FOR PRODUCTION. | 2.9 |
| 11/16/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY M. OTT. | 0.3 |
| 11/16/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: RESPONSIVE DOCUMENT SAMPLE BATCHES FOR ATTORNEY REVIEW. | 0.1 |
| 11/17/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/17/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 5.5 |
| 11/17/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/17/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/17/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/17/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/17/17 | S REIMER | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE | 8.0 |
| 11/17/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 11/17/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/17/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 11/17/17 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY M. OTT. | 0.1 |
| 11/17/17 | J MONTALVO | CORRESPOND W/ M. OTT RE: SAMPLE SET OF RESPONSIVE DOCUMENTS FOR ATTORNEY REVIEW. | 0.3 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/17/17 | J MONTALVO | CREATE SAMPLE SET OF RESPONSIVE DOCUMENTS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY M. OTT. | 0.2 |
| 11/17/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS. | 2.0 |
| 11/17/17 | L ORTEGA | CORRESPOND W/ J. DANIELS CONCERNING UPCOMING PRIVILEGE REVIEW. | 0.2 |
| 11/17/17 | L ORTEGA | CORRESPOND W/ J. DANIELS CONCERNING REVIEW STATUS UPDATE. | 0.1 |
| 11/17/17 | L ORTEGA | CORRESPOND W/ E. HICKEY CONCERNING DOCUMENT REVIEW STATUS UPDATE. | 0.1 |
| 11/17/17 | D CANTOR | COMMUNICATIONS W/ J. DANIELS, P. FRIEDMAN, G. MAINLAND, PAUL HASTINGS, WILLKIE FARR RE: DOCUMENT PRODUCTION AND PROTECTIVE ORDER. | 2.1 |
| 11/17/17 | J DANIELS | REVIEW MOTIONS TO DISMISS FILED BY COMMONWEALTH AGENT, AD HOC BONDHOLDERS, AMBAC, QTBC, AND FOMB. | 4.2 |
| 11/17/17 | J DANIELS | FOLLOW-UP CONFERENCES W/ D. CANTOR RE: DISCOVERY IN COMMONWEALTH-COFINA DISPUTE. | 0.5 |
| 11/17/17 | J DANIELS | MEET AND CONFER W/ COMMONWEALTH AND COFINA AGENTS RE: DOCUMENT DEMANDS. | 0.6 |
| 11/17/17 | M OTT | CORRESPOND W/ PRACTICE SUPPORT TEAM RE: QUALITY CONTROL LOGISTICS IN PREPARATION FOR PRODUCTION. | 0.1 |
| 11/17/17 | M OTT | SUPERVISE AND QUALITY CONTROL FIRST LEVEL REVIEW IN PREPARATION FOR PRODUCTION. | 1.1 |
| 11/19/17 | D CANTOR | EMAIL W/ P. FRIEDMAN RE: PRIVILEGE ISSUE. | 0.2 |
| 11/20/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 11/20/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/20/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 4.3 |
| 11/20/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/20/17 | V NAVARRO | CREATE NEW PRIVILEGE REVIEW LAYOUT PANEL FOR CASE TEAM (.9); CREATE BATCHES OF DOCUMENTS FOR REVIEW (.9). | 1.8 |
| 11/20/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/20/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/20/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/20/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 11/20/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/20/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 11/20/17 | M OTT | CONFERENCE W/ L. ORTEGA RE: QC, PRIVILEGE REVIEW AND PRIVILEGE LOG WORKFLOW. | 0.3 |
| 11/20/17 | M OTT | DRAFT WORKFLOW FOR PRIVILEGE REVIEW IN PREPARATION FOR PRODUCTION. | 1.4 |
| 11/20/17 | D CANTOR | EMAILS W/ P. FRIEDMAN, J. DANIELS, B. FLANAGAN, J. WORTHINGTON RE: DISCOVERY ISSUES. | 0.4 |
| 11/20/17 | L ORTEGA | DRAFT PRIVILEGE REVIEW PROTOCOL. | 1.0 |
| 11/20/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS. | 2.0 |
| 11/20/17 | L ORTEGA | CONFERENCE W/ V. NAVARRO CONCERNING UPDATES TO DATABASE IN PREPARATION FOR PRIVILEGE REVIEW. | 0.2 |
| 11/20/17 | L ORTEGA | CORRESPOND W/ V. NAVARRO CONCERNING REVISIONS TO DATABASE IN PREPARATION FOR PRIVILEGE REVIEW. | 0.1 |
| 11/20/17 | L ORTEGA | CONFERENCE W/ J. DANIELS CONCERNING PRIVILEGE REVIEW PROTOCOL. | 0.1 |
| 11/20/17 | L ORTEGA | CORRESPOND W/ M. OTT CONCERNING PRIVILEGE REVIEW. | 0.1 |
| 11/20/17 | H GONZALEZ | ANALYZE CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW. | 7.5 |
| 11/21/17 | V NAVARRO | CREATE PIVOT OF PRODUCTION DOCUMENTS AND CUSTODIANS. | 1.0 |
| 11/21/17 | V NAVARRO | RECREATE EXTERNAL USER ACCOUNTS (.7); EDIT REVIEW LAYOUTS AND ADD REVIEW TEAM FIELDS (.8). | 1.5 |
| 11/21/17 | J DANIELS | DRAFT EMAIL FOR D. CANTOR TO CLIENT RE: POTENTIAL RESOLUTION OF PRIVILEGE ISSUES AND COMMUNICATIONS W/ D. CANTOR RE: SAME. | 0.5 |
| 11/21/17 | J DANIELS | COMMUNICATIONS W/ OMM TEAM RE: CREATION OF FTP SITE FOR PRODUCTION OF DOCUMENTS TO INTERVENORS AND ASSESSMENT OF OPTIONS FOR SAME. | 0.6 |
| 11/21/17 | J DANIELS | COMMUNICATIONS W/ N. VILLAVICENCIO RE: AGENT'S DISCOVERY REQUESTS AND COLLECTION OF DOCUMENTS FOR SAME. | 0.6 |
| 11/21/17 | J DANIELS | COMMUNICATIONS W/ J. VIALET RE: COLLECTION OF CUSTODIAL FILES. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/21/17 | J DANIELS | REVISE, FINALIZE AND SERVE TREASURY'S RESPONSES AND OBJECTIONS TO COMMONWEALTH AGENT'S DISCOVERY REQUESTS. | 1.3 |
| 11/21/17 | J DANIELS | COMMUNICATIONS W/ L. ORTEGA, M. OTT, AND E. HICKEY RE: APPROVED USE OF OVERTIME AND ADMINISTRATION OF SAME. | 0.2 |
| 11/21/17 | J DANIELS | COMMUNICATIONS W/ COUNSEL FOR COFINA AGENT RE: SCHEDULING OF MEET AND CONFER. | 0.1 |
| 11/21/17 | J DANIELS | REVIEW AND ANALYZE INTERESTING DOCUMENTS. | 3.6 |
| 11/21/17 | J DANIELS | COMMUNICATIONS W/ COUNSEL FOR COMMONWEALTH AGENT RE: SEARCH TERMS AND BOARD INDICES. | 0.4 |
| 11/21/17 | J DANIELS | COMMUNICATIONS W/ CLIENT RE: AUTHORIZATION OF OVERTIME FOR DOCUMENT REVIEW AND PRODUCTION. | 0.2 |
| 11/21/17 | J VIALET | CORRESPOND W/ J. LE AND J. DANIELS RE: CREATION OF CENTRAL REPOSITORY FOR PRODUCTION COLLABORATION. | 0.5 |
| 11/21/17 | J VIALET | CORRESPOND W/ J. DANIELS AND CLIENT RE: ▮▮▮▮▮ ▮▮▮▮. | 0.9 |
| 11/21/17 | J CRANDALL | CONFERENCE W/ L. ORTEGA AND REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 11/21/17 | J CRANDALL | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 9.5 |
| 11/21/17 | J NDUKWE | CONFERENCE W/ L. ORTEGA AND REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 11/21/17 | H BROOME | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 2.2 |
| 11/21/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 1.0 |
| 11/21/17 | H BROOME | CONFERENCE W/ L. ORTEGA AND REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 11/21/17 | M OTT | MANAGE WORKFLOW OF PRIVILEGE REVIEW IN PREPARATION FOR PRODUCTION. | 0.5 |
| 11/21/17 | D CANTOR | EMAILS AND TELEPHONE CALLS W/ J. DANIELS, P. FRIEDMAN RE: AGENT PRIVILEGE ISSUE AND DISCOVERY | 0.9 |
| 11/21/17 | G BENCOMO | CONFERENCE W/ L. ORTEGA AND REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 11/21/17 | G BENCOMO | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 7.0 |
| 11/21/17 | L ORTEGA | QUALITY CONTROL REVIEW OF DOCUMENTS. | 2.7 |
| 11/21/17 | L ORTEGA | ANALYZE DOCUMENTS TO IDENTIFY INVOLVEMENT OF THIRD PARTIES. | 1.3 |
| 11/21/17 | L ORTEGA | CORRESPOND W/ E. HICKEY CONCERNING DOCUMENT REVIEW STATUS UPDATE. | 0.1 |
| 11/21/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS. | 1.0 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION

Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/21/17 | L ORTEGA | CORRESPOND W/ V. NAVARRO CONCERNING DATABASE UPDATES FOR PRIVILEGE REVIEW. | 0.1 |
| 11/21/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS. | 2.0 |
| 11/21/17 | S AGNEW | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 8.0 |
| 11/21/17 | S AGNEW | CONFERENCE W/ L. ORTEGA AND REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 11/21/17 | W RYU | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 11.0 |
| 11/21/17 | W RYU | CONFERENCE W/ L. ORTEGA AND REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 11/21/17 | J TREJO | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 11.0 |
| 11/21/17 | J TREJO | CONFERENCE W/ L. ORTEGA AND REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 11/21/17 | J NDUKWE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 11.0 |
| 11/21/17 | R STEIN | CONFERENCE W/ L. ORTEGA AND REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 11/21/17 | R STEIN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 11.0 |
| 11/21/17 | H GONZALEZ | CONFERENCE W/ L. ORTEGA AND REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 11/21/17 | H GONZALEZ | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 10.8 |
| 11/21/17 | J KERMAN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 10.5 |
| 11/21/17 | J KERMAN | CONFERENCE W/ L. ORTEGA AND REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 11/21/17 | S REIMER | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 11.0 |
| 11/21/17 | S REIMER | CONFERENCE W/ L. ORTEGA AND REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS | 1.0 |
| 11/21/17 | M ORTE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 11.0 |
| 11/21/17 | M ORTE | CONFERENCE W/ L. ORTEGA AND REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 11/22/17 | J DANIELS | COMMUNICATIONS W/ COMMONWEALTH AGENT'S COUNSEL RE: INTERVENOR ACCESS TO DOCUMENT PRODUCTION. | 0.2 |
| 11/22/17 | J DANIELS | REVIEW MATERIALS TO FIRMS REPRESENTING COMMONWEALTH AND COFINA AND DATES OF ENGAGEMENT. | 0.8 |
| 11/22/17 | J DANIELS | COMMUNICATIONS W/ J. VIALET RE: COLLECTION AND PROCESSING OF ADDITIONAL CUSTODIANS. | 0.3 |
| 11/22/17 | J DANIELS | CONFERENCE W/ L. ORTEGA AND M. OTT RE: DOCUMENT REVIEW AND PRODUCTION. | 0.7 |
| 11/22/17 | A KUMAR | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 11.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No.   28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/22/17 | J CRANDALL | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/22/17 | H BROOME | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 6.1 |
| 11/22/17 | M OTT | CONFERENCE W/ J. DANIELS AND L. ORTEGA RE: PRIVILEGE REVIEW WORKFLOW AND LOGISTICS. | 0.7 |
| 11/22/17 | D CANTOR | EMAIL W/ P. FRIEDMAN, M. YASSIN, I. GARAU, C. SOBRINO RE: AGENT PRIVILEGE ISSUE. | 0.3 |
| 11/22/17 | G BENCOMO | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/22/17 | J KERMAN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/22/17 | M OTT | MANAGE QC AND PRIVILEGE REVIEW WORKFLOW IN PREPARATION FOR PRODUCTION. | 0.3 |
| 11/22/17 | L ORTEGA | CONFERENCE W/ J. DANIELS, M. OTT AND J. VIALET (PARTIAL) CONCERNING DOCUMENT REVIEW STATUS UPDATE. | 0.8 |
| 11/22/17 | L ORTEGA | REVISE AND UPDATE THIRD PARTY LIST (.1); CORRESPOND W/ PRACTICE SUPPORT CONCERNING REVISIONS TO DATABASE FOR PRIVILEGE REVIEW PROTOCOL (.2); CORRESPOND W/ J. DANIELS CONCERNING COFINA-RELATED PRIVILEGE PARTIES (.1); QUALITY CONTROL REVIEW OF PRIVILEGE DOCUMENTS (1.0). | 1.4 |
| 11/22/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS. | 3.0 |
| 11/22/17 | R STEIN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/22/17 | S AGNEW | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/22/17 | J NDUKWE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/22/17 | J TREJO | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 10.0 |
| 11/22/17 | M ORTE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/22/17 | H GONZALEZ | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 10.0 |
| 11/22/17 | S REIMER | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/22/17 | W RYU | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/24/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 7.5 |
| 11/24/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING STATUS OF DOCUMENTS FOR CUSTODIAN LUINA (.1); CORRESPOND W/ M. OTT CONCERNING REVIEW STATUS UPDATE (.1). | 0.2 |
| 11/25/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 3.5 |
| 11/25/17 | J CRANDALL | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/25/17 | A KUMAR | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/25/17 | J NDUKWE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/25/17 | G BENCOMO | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 11.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                          11/30/17
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                              Invoice: 988108
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/25/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS. | 2.1 |
| 11/25/17 | J KERMAN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/25/17 | R STEIN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/25/17 | S AGNEW | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/25/17 | J TREJO | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/25/17 | M ORTE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/25/17 | W RYU | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/25/17 | S REIMER | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/26/17 | J NDUKWE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/26/17 | J CRANDALL | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/26/17 | A KUMAR | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/26/17 | G BENCOMO | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 9.0 |
| 11/26/17 | S AGNEW | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/26/17 | W RYU | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/26/17 | J TREJO | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/26/17 | R STEIN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/26/17 | J KERMAN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/26/17 | H GONZALEZ | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 10.0 |
| 11/26/17 | M ORTE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/26/17 | S REIMER | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/27/17 | E CHALIF | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 5.0 |
| 11/27/17 | W RYU | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 6.1 |
| 11/27/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 5.9 |
| 11/27/17 | J TREJO | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 7.3 |
| 11/27/17 | S REIMER | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 5.0 |
| 11/27/17 | J NDUKWE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 7.0 |
| 11/27/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 5.0 |
| 11/27/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 4.7 |
| 11/27/17 | J CRANDALL | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 10.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

11/30/17
Invoice:  988108

Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/27/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 1.8 |
| 11/27/17 | H GONZALEZ | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 9.0 |
| 11/27/17 | S REIMER | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 7.0 |
| 11/27/17 | M ORTE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 7.0 |
| 11/27/17 | A KUMAR | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/27/17 | J DANIELS | REVIEW AND ANALYZE INTERESTING DOCUMENTS. | 8.1 |
| 11/27/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: REBATCHING OF RESPONSIVE/PRIVILEGE DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 11/27/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: UPDATES TO PRIVILEGE SEARCH TERM HIGHLIGHTING SET IN RELATIVITY DATABASE. | 0.1 |
| 11/27/17 | J MONTALVO | CREATE PRIVILEGE SEARCH TERM HIGHLIGHTING LIST IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 11/27/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: EMAIL THREADING ANALYSIS IN RELATIVITY DATABASE FOR DOCUMENT REVIEW. | 0.4 |
| 11/27/17 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 11/27/17 | J MONTALVO | RUN EMAIL THREADING ANALYSIS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.6 |
| 11/27/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 5.6 |
| 11/27/17 | J KERMAN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 6.4 |
| 11/27/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 5.0 |
| 11/27/17 | G BENCOMO | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 7.0 |
| 11/27/17 | S AGNEW | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/27/17 | E CHALIF | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 7.0 |
| 11/27/17 | M OTT | CORRESPOND W/ L. ORTEGA RE: PRIVILEGE REVIEW LOGISTICS. | 0.1 |
| 11/27/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING BATCHING OF ADDITIONAL DOCUMENTS FOR CUSTODIANS ██████████████ (.3); CORRESPOND W/ REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS (3.0); CORRESPOND W/ M. OTT CONCERNING REVIEW STATUS UPDATE (.1); QUALITY CONTROL PRIVILEGE DOCUMENTS (3.3). | 6.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          11/30/17
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                  Invoice:  988108
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                                            Page No.   31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/28/17 | E CHALIF | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 2.0 |
| 11/28/17 | H GONZALEZ | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 10.0 |
| 11/28/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 2.1 |
| 11/28/17 | W RYU | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 9.9 |
| 11/28/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 12.0 |
| 11/28/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 9.7 |
| 11/28/17 | J TREJO | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 2.3 |
| 11/28/17 | A KUMAR | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/28/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 11/28/17 | S REIMER | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/28/17 | M ORTE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 0.5 |
| 11/28/17 | J DANIELS | MEET AND CONFER CONFERENCE W/ COFINA AGENT. | 0.4 |
| 11/28/17 | G BENCOMO | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 2.5 |
| 11/28/17 | J DANIELS | CONFERENCE W/ L. ORTEGA AND M. OTT CONCERNING STATUS UPDATE OF PRIVILEGE REVIEW, REVIEW OF ADDITIONAL DOCUMENTS FOR CUSTODIANS ████████████, AND UPCOMING PRODUCTION SCHEDULE. | 0.6 |
| 11/28/17 | J DANIELS | FOLLOW UP COMMUNICATIONS W/ N. VILLAVICENCIO RE: STATUS OF COLLECTION OF CUSTODIANS. | 0.3 |
| 11/28/17 | J DANIELS | CONFERENCE W/ D. CANTOR RE: CATEGORIES OF COFINA PRIVILEGED DOCUMENTS. | 0.1 |
| 11/28/17 | J DANIELS | REVIEW AND ANALYZE INTERESTING DOCUMENTS. | 7.2 |
| 11/28/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 9.5 |
| 11/28/17 | J MONTALVO | CREATE SEARCH TERM HIGHLIGHTING SET IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 11/28/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ENABLING SEARCH TERM HIGHLIGHTING IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.2 |
| 11/28/17 | J KERMAN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 3.2 |
| 11/28/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.8 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/28/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.3 |
| 11/28/17 | E CHALIF | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 10.0 |
| 11/28/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 11/28/17 | P FRIEDMAN | EMAILS W/ J. DANIELS, B. FORNARIS, D. CANTOR RE: DOCUMENT PRODUCTION ISSUES TO COMMONWEALTH AND COFINA AGENTS. | 1.0 |
| 11/28/17 | D CANTOR | EMAILS AND TELEPHONE CALLS W/ J. DANIELS, B. FORNARIS, J. WERTHINGTON, B. FLANAGAN RE: DISCOVERY. | 0.9 |
| 11/28/17 | M OTT | ASSIST W/ PRIVILEGE REVIEW LOGISTICS IN PREPARATION FOR PRODUCTION AND PRIVILEGE LOG. | 0.1 |
| 11/28/17 | M OTT | CONFERENCE W/ J. DANIELS AND L. ORTEGA CONCERNING STATUS UPDATE OF PRIVILEGE REVIEW, REVIEW OF ADDITIONAL DOCUMENTS FOR CUSTODIANS ███, ███, AND UPCOMING PRODUCTION SCHEDULE. | 0.6 |
| 11/28/17 | L ORTEGA | CONFERENCE W/ J. DANIELS AND M. OTT CONCERNING STATUS UPDATE OF PRIVILEGE REVIEW, REVIEW OF ADDITIONAL DOCUMENTS FOR CUSTODIANS ███, ███, AND UPCOMING PRODUCTION SCHEDULE (.6); CORRESPOND W/ REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS (2.9); ANALYZE THIRD PARTIES TO DETERMINE PRIVILEGE STATUS (1.7); QUALITY CONTROL REVIEW OF DE-PRIVILEGED DOCUMENTS (2.0); CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATABASE UPDATES (.3). | 7.5 |
| 11/29/17 | J MONTALVO | CREATE REMOTE SITE FOR TRANSMISSION OF EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.3 |
| 11/29/17 | A NADLER | REVIEW FOR AND RETRIEVAL OF CLOSING SETS FOR ATTORNEY REVIEW. | 0.3 |
| 11/29/17 | J MONTALVO | REVIEW/ANALYZE CUSTODIAN EMAIL DATA TRACKING SHEET AS REQUESTED BY J. VIALET. | 0.3 |
| 11/29/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF PRIVILEGE REVIEW BATCHES IN RELATIVITY DATABASE. | 0.2 |
| 11/29/17 | R STEIN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (5.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (7.0). | 12.0 |
| 11/29/17 | W RYU | CONFIRM LAW FIRM NAMES FOR PRE-PRODUCTION SEARCHES (9.1); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (0.9); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (2.0). | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 11/30/17
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE          Invoice: 988108
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023
Page No.  33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (6.5); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (5.5). | 12.0 |
| 11/29/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (6.8); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (5.2). | 12.0 |
| 11/29/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (6.7); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (5.3). | 12.0 |
| 11/29/17 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (6.0); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (3.0). | 9.0 |
| 11/29/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (5.0); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (6.5). | 11.5 |
| 11/29/17 | A KUMAR | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/29/17 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (5.1); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (6.9). | 12.0 |
| 11/29/17 | D CANTOR | EMAILS W/ J. DANIELS, B. FLANAGAN, J. WERTHINGTON, G. MAINLAND RE: DOCUMENT REQUESTS. | 0.8 |
| 11/29/17 | J DANIELS | COMMUNICATIONS W/ N. VILLAVICENCIO RE: CUSTODIANS. | 0.2 |
| 11/29/17 | L ORTEGA | CORRESPOND W/ J. DANIELS CONCERNING PRIVILEGE LOG PROTOCOL (.3); CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (2.0); ANALYZE DOCUMENTS FOR PRIVILEGE (2.0); PRE-PRODUCTION QUALITY CONTROL (5.1). | 9.4 |
| 11/29/17 | J DANIELS | CONFERENCES W/ L. ORTEGA RE: ███████████ ████████. | 0.3 |
| 11/29/17 | J DANIELS | REVIEW AND REVISE SHELL FOR CATEGORICAL PRIVILEGE LOG AND COMMUNICATIONS W/ L. ORTEGA RE: SAME. | 0.8 |
| 11/29/17 | J DANIELS | REVIEW AND ANALYZE INTERESTING DOCUMENTS. | 6.7 |
| 11/29/17 | J VIALET | CORRESPOND W/ CLIENT RE: COLLECTION AND TRANSFER OF SUPPLEMENTAL CUSTODIAN. | 1.2 |
| 11/29/17 | J MONTALVO | REVIEW/ANALYZE CUSTODIAN EMAIL DATA TRACKING SHEET AS REQUESTED BY J. VIALET. | 0.3 |
| 11/29/17 | J MONTALVO | CREATE PRIVILEGE REVIEW BATCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No. 34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (6.6); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (5.4). | 12.0 |
| 11/29/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (7.0); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (5.0). | 12.0 |
| 11/29/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (5.1); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (6.9). | 12.0 |
| 11/29/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (6.0); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (6.0). | 12.0 |
| 11/30/17 | D CANTOR | EMAILS W/ P. FRIEDMAN, J. DANIELS RE: DOCUMENT REQUEST TO OMB. | 0.2 |
| 11/30/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: EXPORT OF ELECTRONIC DOCUMENTS FROM RELATIVITY DATABASE FOR REVIEW. | 0.1 |
| 11/30/17 | J MONTALVO | EXPORT RESPONSIVE DOCUMENTS FROM RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.4 |
| 11/30/17 | R STEIN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (4.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (8). | 12.0 |
| 11/30/17 | W RYU | CONFIRM LAW FIRM NAMES FOR PRE-PRODUCTION SEARCHES (0.2); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (6.8); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (4.1); REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST (0.9). | 12.0 |
| 11/30/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (9.0); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (3.0). | 12.0 |
| 11/30/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 11/30/17 | A KUMAR | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 11/30/17 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (8.4); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (.6). | 9.0 |
| 11/30/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No.  35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/30/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (8.0); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (4.0). | 12.0 |
| 11/30/17 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (7.5); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (4.5). | 12.0 |
| 11/30/17 | J DANIELS | COMMUNICATIONS W/ J. MONTALVO RE: PROCESSING OF TREASURY DOCUMENTS. | 0.2 |
| 11/30/17 | J DANIELS | COMMUNICATIONS W/ N. VILLAVICENCIO RE: COLLECTION OF CUSTODIANS. | 0.1 |
| 11/30/17 | J DANIELS | REVIEW COMMONWEALTH SUBPOENA TO OMB, ANALYZE SCOPE OF POTENTIAL CUSTODIANS, AND COMMUNICATIONS RE: SAME. | 1.1 |
| 11/30/17 | J DANIELS | CONFERENCE W/ J. LE RE: RESPONSE TO 11-30-17 COMMONWEALTH AGENT MEET AND CONFER LETTER. | 0.2 |
| 11/30/17 | J DANIELS | COMMUNICATIONS W/ L. ORTEGA AND M. OTT RE: FURTHER SCREENING OF DOCUMENTS MARKED AS PRIVILEGED. | 0.4 |
| 11/30/17 | J DANIELS | COMMUNICATIONS W/ J. MONTALVO RE: PULLING PDFS FOR FURTHER REVIEW. | 0.1 |
| 11/30/17 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.5 |
| 11/30/17 | J MONTALVO | COORDINATE PROCESSING OF CUSTODIAN ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.2 |
| 11/30/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: PROCESSING OF EMAIL DATA FOR ATTORNEY REVIEW. | 0.6 |
| 11/30/17 | J MONTALVO | PREPARE/ORGANIZE ELECTRONIC EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.4 |
| 11/30/17 | P FRIEDMAN | EMAILS W/ J. DANIELS AND I. GARAU RE: COMMITTEE SUBPOENA TO COMMONWEALTH TREASURY. | 0.2 |
| 11/30/17 | P FRIEDMAN | REVIEW CORRESPONDENCE FROM COMMITTEE COUNSEL RE: DISCOVERY. | 0.3 |
| 11/30/17 | L ORTEGA | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS (3.0); ANALYZE PRIVILEGE STATUS OF THIRD PARTIES (2.0); PRE-PRODUCTION QUALITY CONTROL (7.4). | 12.4 |
| 11/30/17 | J LE | REVIEW/ANALYZE PLAINTIFFS' NOVEMBER 30 LETTER RE: DOCUMENT CUSTODIANS AND SEARCH TERMS (.4); TELEPHONE CONFERENCE W/ J. DANIELS RE: RESPONSE TO NOVEMBER 30 COMMONWEALTH AGENT MEET-AND-CONFER LETTER (.2). | 0.6 |
| 11/30/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (4.5); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (7.5). | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/30/17 | J KERMAN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (4.9); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (7.1). | 12.0 |
| 11/30/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (10.0); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (2.0). | 11.0 |
| 11/30/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 4.0 |
| 11/30/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (10.0); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (2.0). | 12.0 |

| **Total** | **No Task** | | **2,905.2** |
|-----------|-------------|--|-------------|
| **Total Hours** | | | **2,923.3** |
| **Total Fees** | | | **404,851.21** |

## Disbursements

| Telephone | $32.22 |
|-----------|--------|
| **Total Disbursements** | **$32.22** |

| **Total Current Invoice** | **$404,883.43** |
|---------------------------|-----------------|

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No.  37

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| DANIEL L. CANTOR | 871.25 | 31.0 | 27,008.80 |
| PETER FRIEDMAN | 871.25 | 12.9 | 11,239.14 |
| JOHN J. RAPISARDI | 1,147.50 | 1.0 | 1,147.50 |
| SUZZANNE UHLAND | 1,062.50 | 2.5 | 2,656.25 |
| WILLIAM SUSHON | 871.25 | 3.6 | 3,136.50 |
| MISHIMA ALAM | 667.25 | 12.7 | 8,474.08 |
| JUSTINE DANIELS | 701.25 | 144.4 | 101,260.73 |
| JONATHAN C. LE | 692.75 | 3.7 | 2,563.18 |
| ASHLEY PAVEL | 688.50 | 3.2 | 2,203.20 |
| RICHARD HOLM | 624.75 | 13.4 | 8,371.69 |
| STEFANOS TOUZOS | 624.75 | 2.0 | 1,249.50 |
| AARON C. SHAPIRO | 412.25 | 0.3 | 123.68 |
| BRETT M. NEVE | 561.00 | 1.1 | 617.10 |
| LORENA ORTEGA | 335.75 | 101.4 | 34,045.23 |
| MARIA OTT | 233.75 | 67.4 | 15,754.88 |
| JOSE TREJO | 70.00 | 225.7 | 15,799.00 |
| RUSSELL STEIN | 70.00 | 150.4 | 10,528.00 |
| JOSHUA NDUKWE | 70.00 | 214.0 | 14,980.00 |
| SHEILA AGNEW | 70.00 | 202.0 | 14,140.00 |
| VANESSA COLETTO | 70.00 | 24.0 | 1,680.00 |
| ALOK KUMAR | 70.00 | 147.0 | 10,290.00 |
| HENRY "BUDDY" BROOME | 70.00 | 91.5 | 6,405.00 |
| JEFFREY CRANDALL | 70.00 | 204.0 | 14,280.00 |
| JEREMY KERMAN | 70.00 | 206.7 | 14,469.00 |
| MARO ORTE | 70.00 | 191.5 | 13,405.00 |
| GABRIEL BENCOMO | 70.00 | 164.8 | 11,536.00 |
| WENDY RYU | 70.00 | 184.8 | 12,936.00 |
| ERIC CHALIF | 70.00 | 160.0 | 11,200.00 |
| STEPHENIE REIMER | 70.00 | 227.5 | 15,925.00 |
| HUMBERTO GONZALEZ | 70.00 | 76.3 | 5,341.00 |
| **Total for Attorneys** | | **2,870.8** | **392,765.46** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

11/30/17
Invoice: 988108

Page No.  38

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 0.3 | 94.35 |
| VICTOR M. NAVARRO | 204.00 | 17.9 | 3,651.60 |
| JOSE L. VIALET | 284.75 | 3.1 | 882.74 |
| JASON M. MONTALVO | 246.50 | 20.2 | 4,979.30 |
| JON ESPINOZA | 225.25 | 11.0 | 2,477.76 |
| **Total for Paralegal/Litigation Support** | | **52.5** | **12,085.75** |
| **Total** | | **2,923.3** | **404,851.21** |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX
FINANCING CORPORATION (COFINA), ET. AL.
Matter: 0686892-00024

11/30/17
Invoice: 988087

Page No. 2

## THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), ET. AL.

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | D CANTOR | CORRESPOND W/ E. HALSTEAD RE: STIPULATION OBJECTION. | 0.2 |
| 11/01/17 | R HOLM | CONFER AND CORRESPOND WITH P. FRIEDMAN, D. CANTOR, AND E. HALSTEAD AND OTHERS AT CADWALADER RE: DEADLINE TO OBJECT TO STIPULATION. | 0.1 |
| 11/03/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN AND D. CANTOR RE: CONFIDENTIALITY OF THE GOVERNOR'S MAY 4 LETTER TO THE OVERSIGHT BOARD REQUESTING THAT THE OVERSIGHT BOARD PETITION THAT COFINA ENTER INTO TITLE III FOR THE PURPOSES OF ADJUSTING COFINA'S DEBTS. | 0.5 |
| 11/03/17 | R HOLM | CORRESPOND W/ A. PAVEL AND A. SHAPIRO RE: WEEKLY COFINA INTERPLEADER UPDATE. | 0.2 |
| 11/03/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, R. HOLM, AND G. MAINLAND (MILBANK) RE: EXHIBITS TO INTERPLEADER STIPULATION. | 0.3 |
| 11/05/17 | D CANTOR | CORRESPOND W/ R. HOLM, P. FRIEDMAN RE: INTERPLEADER STIPULATION EXHIBITS. | 0.2 |
| 11/05/17 | P FRIEDMAN | CORRESPOND W/ G. MAINLAND AND R. HOLM RE: CONFIDENTIALITY ISSUES RE: AAFAF DOCUMENTS. | 0.3 |
| 11/05/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN AND D. CANTOR RE: CONFIDENTIALITY OF GOVERNOR'S MAY 4 LETTER TO THE OVERSIGHT BOARD. | 0.1 |
| 11/06/17 | A PAVEL | CORRESPOND W/ R. HOLM RE: MOTIONS FOR SUMMARY JUDGMENT. | 0.2 |
| 11/06/17 | P FRIEDMAN | REVIEW FACT STIPULATION BETWEEN COFINA BONDHOLDERS AND BANK OF NEW YORK (.3); REVIEW SUMMARY JUDGMENT MOTIONS (1.4). | 1.7 |
| 11/06/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND A. SHAPIRO RE: SUMMARY JUDGMENT MOTIONS. | 1.0 |
| 11/06/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN AND R. HOLM RE: INTERPLEADER SUMMARY JUDGMENT MOTIONS (.4); REVIEW BNYM STIPULATION IN INTERPLEADER ACTION (.3). | 0.7 |
| 11/07/17 | A PAVEL | ANALYZE MOTIONS FOR SUMMARY JUDGMENT. | 4.2 |
| 11/07/17 | P FRIEDMAN | REVIEW SUMMARY JUDGMENT BRIEFS AND STATEMENTS OF UNDISPUTED MATERIALS FACTS. | 3.7 |
| 11/07/17 | R HOLM | DRAFT AND REVISE ANALYSIS OF SUMMARY JUDGMENT MOTIONS. | 1.4 |
| 11/07/17 | R HOLM | RESEARCH AND ANALYSIS FOR PURPOSES OF RESPONDING TO SUMMARY JUDGMENT MOTIONS. | 4.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX
FINANCING CORPORATION (COFINA), ET. AL.
Matter: 0686892-00024

11/30/17
Invoice: 988087

Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/07/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, A. PAVEL, M. POCHA, AND A. SHAPIRO RE: ANALYSIS OF SUMMARY JUDGMENT MOTIONS. | 2.7 |
| 11/07/17 | R HOLM | DRAFT ANALYSIS OF SUMMARY JUDGMENT MOTIONS. | 2.1 |
| 11/07/17 | D CANTOR | REVIEW SUMMARY JUDGMENT BRIEFS IN INTERPLEADER ACTION FILED BY FUNDS GROUP, BNYM, ASSURED, AMBAC, SENIOR BONDHOLDERS (4.1); EMAILS W/ P. FRIEDMAN AND R. HOLM RE: SAME (.7). | 4.8 |
| 11/08/17 | R HOLM | DRAFT ANALYSIS OF SUMMARY JUDGMENT MOTIONS. | 4.1 |
| 11/08/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, A. PAVEL, M. POCHA, AND A. SHAPIRO RE: ANALYSIS OF SUMMARY JUDGMENT MOTIONS. | 2.2 |
| 11/08/17 | R HOLM | RESEARCH AND ANALYSIS FOR PURPOSES OF DRAFTING ANALYSIS OF SUMMARY JUDGMENT MOTIONS. | 3.4 |
| 11/08/17 | A PAVEL | ANALYZE MOTIONS FOR SUMMARY JUDGMENT. | 0.5 |
| 11/08/17 | D CANTOR | TELEPHONE CONFERENCE W/ P. FRIEDMAN, J. DANIELS, T. MUNGOVAN (PROSKAUER), S. RATNER (PROSKAUER) RE: RESPONSE TO INTERPLEADER SUMMARY JUDGMENT MOTION. | 0.4 |
| 11/09/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, A. PAVEL, M. POCHA, AND A. SHAPIRO RE: ANALYSIS OF SUMMARY JUDGMENT MOTIONS. | 0.8 |
| 11/09/17 | R HOLM | DRAFT ANALYSIS OF SUMMARY JUDGMENT MOTIONS. | 1.2 |
| 11/09/17 | R HOLM | RESEARCH AND ANALYSIS FOR PURPOSES OF DRAFTING ANALYSIS OF SUMMARY JUDGMENT MOTIONS. | 1.5 |
| 11/09/17 | D CANTOR | ANALYZE INTERPLEADER SUMMARY JUDGMENT MOTIONS (.3); EMAILS W/ R. HOLM RE: SAME (.6). | 0.9 |
| 11/10/17 | R HOLM | DRAFT ANALYSIS OF SUMMARY JUDGMENT MOTIONS. | 2.1 |
| 11/10/17 | R HOLM | RESEARCH AND ANALYSIS FOR PURPOSES OF DRAFTING ANALYSIS OF SUMMARY JUDGMENT MOTIONS. | 2.0 |
| 11/10/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, A. PAVEL, M. POCHA, AND A. SHAPIRO RE: ANALYSIS OF SUMMARY JUDGMENT MOTIONS. | 1.4 |
| 11/10/17 | D CANTOR | TELEPHONE CONFERENCE W/ R. HOLM RE: INTERPLEADER SUMMARY JUDGMENT MOTIONS. | 0.2 |
| 11/10/17 | P FRIEDMAN | EMAILS W/ E. HALSTEAD (CADWALADER) AND J. RICHMAN (PROSKAUER) RE: SCHEDULING ISSUES. | 0.2 |
| 11/10/17 | A PAVEL | CORRESPOND W/ R. HOLM RE: MOTIONS FOR SUMMARY JUDGMENT. | 0.5 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX
FINANCING CORPORATION (COFINA), ET. AL.
Matter: 0686892-00024

11/30/17
Invoice: 988087

Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/11/17 | R HOLM | CONFERENCE W/ S. UHLAND AND J. TAYLOR RE: RESPONDING TO SUMMARY JUDGMENT MOTIONS (.3); CORRESPOND W/ S. UHLAND, P. FRIEDMAN, D. CANTOR, J. TAYLOR, A. PAVEL, AND M. POCHA RE: RESPONDING TO SUMMARY JUDGMENT MOTIONS (1.6); RESEARCH AND ANALYZE CASE AND STATUTORY LAW, RELEVANT AGREEMENTS, AND SUMMARY JUDGMENT BRIEFING FOR PURPOSES OF RESPONDING TO SUMMARY JUDGMENT MOTIONS (2.2); DRAFT ANALYSIS OF SAME (1.2). | 5.3 |
| 11/11/17 | S UHLAND | CONFERENCE W/ R. HOLM AND J. TAYLOR RE: COFINA BOND RESOLUTION ANALYSIS. | 0.3 |
| 11/12/17 | R HOLM | CORRESPOND W/ D. CANTOR RE: RESPONDING TO SUMMARY JUDGMENT MOTIONS (.5); RESEARCH AND ANALYZE CASE AND STATUTORY LAW, RELEVANT AGREEMENTS, AND SUMMARY JUDGMENT BRIEFING FOR PURPOSES OF RESPONDING TO SUMMARY JUDGMENT MOTIONS (.9). | 1.4 |
| 11/12/17 | D CANTOR | REVIEW OUTLINE RE: MOTION TO DISMISS ISSUES (.4); EMAILS W/ R. HOLM RE: SAME (.2). | 0.6 |
| 11/13/17 | R HOLM | CONFER AND CORRESPOND W/ D. CANTOR, S. UHLAND, J. TAYLOR, D. PEREZ, A. PAVEL, M. POCHA, AND B. NEVE RE: RESPONDING TO SUMMARY JUDGMENT MOTIONS (1.7); RESEARCH AND ANALYZE CASE AND STATUTORY LAW, RELEVANT AGREEMENTS, AND SUMMARY JUDGMENT BRIEFING FOR PURPOSES OF RESPONDING TO SUMMARY JUDGMENT MOTIONS (2.3); DRAFT AND REVISE ANALYSIS OF SAME (1.7). | 5.7 |
| 11/13/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, J. RICHMAN, AND R. HOLM RE: INTERPLEADER SUMMARY JUDGMENT MOTIONS. | 0.4 |
| 11/14/17 | R HOLM | CONFER AND CORRESPOND W/ D. CANTOR, A. PAVEL, AND M. POCHA RE: RESPONDING TO SUMMARY JUDGMENT MOTIONS (.5); RESEARCH AND ANALYZE CASE AND STATUTORY LAW, RELEVANT AGREEMENTS, AND SUMMARY JUDGMENT BRIEFING FOR PURPOSES OF RESPONDING TO SUMMARY JUDGMENT MOTIONS (1.9); DRAFT AND REVISE ANALYSIS OF SAME (1.0). | 3.4 |
| 11/14/17 | D CANTOR | EMAILS W/ P. FRIEDMAN, R. HOLM, AND E. BARAK RE: SUMMARY JUDGMENT MOTIONS IN INTERPLEADER. | 0.4 |
| 11/15/17 | A SHAPIRO | PREPARE INFORMATIVE MOTIONS TO APPEAR AT NOVEMBER 21 HEARING. | 0.4 |
| 11/15/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND A. PAVEL RE: RESPONDING TO SUMMARY JUDGMENT MOTIONS (.7); ANALYZE CASE AND STATUTORY LAW, RELEVANT AGREEMENTS, AND SUMMARY JUDGMENT BRIEFING FOR PURPOSES OF RESPONDING TO SUMMARY JUDGMENT MOTIONS (1.5); CONFERENCE W/ P. FRIEDMAN, D. CANTOR, AND J. RICHMAN AND OTHERS AT PROSKAUER RE: RESPONDING TO SUMMARY JUDGMENT MOTIONS (.8). | 3.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX
FINANCING CORPORATION (COFINA), ET. AL.
Matter:  0686892-00024

11/30/17
Invoice:  988087

Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/15/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN AND R. HOLM RE: SUMMARY JUDGMENT MOTIONS (.3); TELEPHONE CONFERENCE W/ P. FRIEDMAN, R. HOLM, T. MUNGOVAN (PROSKAUER), E. BARAK (PROSKAUER), S. RATNER (PROSKAUER), AND J. RICHMAN (PROSKAUER) RE: SUMMARY JUDGMENT (.8). | 1.1 |
| 11/15/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ T. MUNGOVAN (PROSKAUER), S. RATNER (PROSKAUER), S. UHLAND, D. CANTOR, P. POSSINGER (PROSKAUER) RE: COFINA INTERPLEADER (.8); REVIEW SUMMARY JUDGMENT PLEADINGS RE: COFINA (.6). | 1.4 |
| 11/15/17 | A PAVEL | CONFERENCE W/ R. HOLM RE: SUMMARY JUDGMENT MOTIONS. | 0.2 |
| 11/16/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND S. TOUZOS RE: PREPARATION FOR CONFERENCE CALL W/ P. BENTLEY (KRAMER LEVIN) RE: RESPONSE TO SUMMARY JUDGMENT MOTIONS. | 0.4 |
| 11/16/17 | R HOLM | ANALYZE SUMMARY JUDGMENT MOTIONS FOR PURPOSES OF RESPONDING. | 0.3 |
| 11/16/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, R. HOLM, P. BENTLEY (KRAMER LEVIN) RE: SUMMARY JUDGMENT BRIEFS. | 0.3 |
| 11/16/17 | P FRIEDMAN | REVIEW OPPOSITIONS TO MOTION TO EXTEND BRIEFING (.6); REVIEW SUMMARY JUDGMENT MOTIONS. | 1.2 |
| 11/17/17 | R HOLM | CORRESPOND W/ A. PAVEL AND I. BLUMBERG RE: WEEKLY COFINA INTERPLEADER UPDATE. | 0.2 |
| 11/17/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN AND D. CANTOR RE: RESPONDING TO SUMMARY JUDGMENT MOTIONS. | 0.4 |
| 11/17/17 | P FRIEDMAN | REVIEW ORDER ON INTERPLEADER SCHEDULE. | 0.2 |
| 11/20/17 | R HOLM | PREPARE FOR CALL W/ P. BENTLEY AND OTHERS AT KRAMER LEVIN RE: RESPONDING TO MOTIONS FOR SUMMARY JUDGMENT. | 1.7 |
| 11/20/17 | R HOLM | DRAFT OUTLINE FOR J. RICHMAN AND OTHERS AT PROSKAUER RE: RESPONDING TO MOTIONS FOR SUMMARY JUDGMENT. | 1.0 |
| 11/20/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN AND D. CANTOR RE: RESPONDING TO SUMMARY JUDGMENT MOTIONS. | 0.4 |
| 11/20/17 | R HOLM | CONFERENCE CALL W/ P. FRIEDMAN, D. CANTOR, AND P. BENTLEY AND OTHERS AT KRAMER LEVIN RE: RESPONDING TO MOTIONS FOR SUMMARY JUDGMENT. | 0.5 |
| 11/20/17 | D CANTOR | TELEPHONE CALL AND EMAILS WITH P. FRIEDMAN, R. HOLM, P. BENTLEY RE: SUMMARY JUDGMENT. | 0.5 |
| 11/20/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ P. BENTLEY RE: INTERPLEADER ISSUES. | 0.4 |
| 11/22/17 | R HOLM | DRAFT AND REVISE OUTLINE FOR J. RICHMAN AND OTHERS AT PROSKAUER RE: RESPONDING TO MOTIONS FOR SUMMARY JUDGMENT. | 0.3 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX
FINANCING CORPORATION (COFINA), ET. AL.
Matter: 0686892-00024

11/30/17
Invoice: 988087

Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/22/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN RE: SUMMARY JUDGMENT | 0.2 |
| 11/24/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND J. RICHMAN AND OTHERS AT PROSKAUER RE: RESPONDING TO SUMMARY JUDGMENT MOTIONS. | 0.4 |
| 11/24/17 | R HOLM | DRAFT OUTLINE FOR J. RICHMAN AND OTHERS AT PROSKAUER RE: RESPONDING TO MOTIONS FOR SUMMARY JUDGMENT. | 1.4 |
| 11/25/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND J. RICHMAN AND OTHERS AT PROSKAUER RE: RESPONDING TO SUMMARY JUDGMENT MOTIONS. | 0.4 |
| 11/25/17 | D CANTOR | EMAILS W/ R. HOLM, P. FRIEDMAN, J. RICHMAN RE: SUMMARY JUDGMENT. | 0.3 |
| 11/25/17 | P FRIEDMAN | ANALYZE POTENTIAL REPLIES TO SUMMARY JUDGMENT MOTIONS. | 0.3 |
| 11/27/17 | D CANTOR | REVIEW EMAILS W/ P. FRIEDMAN, J. RICHMAN RE: SUMMARY JUDGMENT. | 0.3 |

| | | |
|---|---|---|
| **Total Hours** | | 84.7 |
| **Total Fees** | | 58,545.58 |

| | |
|---|---|
| **Total Current Invoice** | **$58,545.58** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX
FINANCING CORPORATION (COFINA), ET. AL.
Matter:  0686892-00024

11/30/17
Invoice:  988087

Page No.  7

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| DANIEL L. CANTOR | 871.25 | 11.8 | 10,280.79 |
| PETER FRIEDMAN | 871.25 | 9.4 | 8,189.77 |
| SUZZANNE UHLAND | 1,062.50 | 0.3 | 318.75 |
| ASHLEY PAVEL | 688.50 | 5.6 | 3,855.60 |
| RICHARD HOLM | 624.75 | 57.2 | 35,735.77 |
| AARON C. SHAPIRO | 412.25 | 0.4 | 164.90 |
| **Total for Attorneys** | | **84.7** | **58,545.58** |
| **Total** | | **84.7** | **58,545.58** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/20/18
Invoice: 995130
Page No. 2

## COFINA TITLE III

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 12/01/17 | J SPINA | DRAFT LETTER RE: COFINA TITLE III FEES. | 0.9 |
| 12/07/17 | J TAYLOR | REVIEW MULTIPLE PROPOSED COFINA EMMA NOTICES (.1); CORRESPOND W/ S. TORRES RE: SAME (.1). | 0.3 |
| 12/21/17 | J SPINA | CREATE BUDGET FOR AAFAF AND FOMB PROFESSIONALS FOR COFINA CASE (1.3); CREATE ADDITIONAL BUDGET INCLUDING COFINA PROFESSIONALS FOR FISCAL YEAR ENDING JUNE 2018 (1.4). | 2.7 |
| **Total** | **005 CASE ADMINISTRATION** | | **3.9** |
| **009 FEE APPLICATIONS** | | | |
| 12/05/17 | J SPINA | PREPARE COFINA FEE APPLICATION. | 0.9 |
| 12/15/17 | S UHLAND | REVIEW AND FINALIZE COFINA FEE APPLICATION. | 0.7 |
| **Total** | **009 FEE APPLICATIONS** | | **1.6** |
| **010 FEE APPLICATION OBJECTIONS** | | | |
| 12/21/17 | J SPINA | DRAFT LETTERS AUTHORIZING PAYMENT OF COFINA AGENT FEES FOR EACH COFINA AGENT PROFESSIONAL. | 1.9 |
| **Total** | **010 FEE APPLICATION OBJECTIONS** | | **1.9** |
| **012 LITIGATION** | | | |
| 12/01/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ COUNSEL FOR FOMB (T. MUNGOVAN, G. MASHBERG), AND D. CANTOR RE: AMBAC RULE 2004 MOTION (.4); ANALYZE AMBAC RULE 2004 MOTION RE: COFINA REVENUE (1.2). | 1.6 |
| 12/03/17 | P FRIEDMAN | EMAILS W/ R. HOLM RE: AMBAC RULE 2004 MOTION. | 0.2 |
| 12/03/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN AND S. UHLAND RE: ███████ | 0.3 |
| 12/04/17 | P FRIEDMAN | REVIEW OPPOSITION TO AMBAC RULE 2004 MOTION (1.0); EMAILS W/ D. CANTOR RE: SAME (.2); EMAILS W/ J. DANIELS AND A. SOSTRE RE: OMB SUBPOENA (.5). | 1.7 |
| 12/04/17 | L ORTEGA | CONFERENCE W/ R. HOLM CONCERNING TRANSLATION OF DOCUMENT REQUESTS RE: SUT COLLECTION. | 0.6 |
| 12/05/17 | P FRIEDMAN | FINALIZE RESPONSE TO AMBAC RULE 2004 MOTION. | 0.9 |
| 12/05/17 | A WRISLEY | REVIEW AND TRANSLATE SME EXECUTIVE ORDER PER REQUEST OF R. HOLM. | 0.9 |
| 12/09/17 | R HOLM | CORRESPOND W/ A. PAVEL AND I. BLUMBERG RE: WEEKLY COFINA INTERPLEADER UPDATE (.1); REVISE SAME (.3). | 0.4 |
| 12/19/17 | L ORTEGA | TRANSLATE SME EXECUTIVE ORDER. | 2.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/20/18
Invoice: 995130
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/19/17 | P FRIEDMAN | ASSIST D. CANTOR RE: PREPARATION FOR RULE 2004 HEARING RE: AMBAC REQUESTS. | 0.6 |
| 12/26/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ COUNSEL TO AMBAC, PROSKAUER RE: RULE 2004 REQUESTS (.6); EMAILS W/ D. CANTOR AND R. HOLM RE: RESPONSES TO REQUESTS (.5). | 1.1 |
| **Total** | **012 LITIGATION** | | **10.8** |
| **Total Hours** | | | **18.2** |
| **Total Fees** | | | **11,528.58** |

## Disbursements

| | |
|---|---|
| Copying | $115.70 |
| Court Fees / Filing Fees | 58.05 |
| Online Research | 25.10 |
| Other Professionals | 375.00 |
| **Total Disbursements** | **$573.85** |

| **Total Current Invoice** | **$12,102.43** |
|---|---|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/20/18
Invoice: 995130
Page No. 4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/21/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 156 | 156.00 | $15.60 |
| 11/29/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 41 | 41.00 | 4.10 |
| 11/29/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 41 | 41.00 | 4.10 |
| 11/29/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 60 | 60.00 | 6.00 |
| 11/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 101 | 101.00 | 10.10 |
| 11/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 37 | 37.00 | 3.70 |
| 11/30/17 | E101 | Lasertrak Color Printing - Hall, Elizabeth Pages: 61 | 61.00 | 6.10 |
| 11/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 11/30/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 40 | 40.00 | 4.00 |
| 12/06/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 25 | 25.00 | 2.50 |
| 12/06/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 12/08/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 23 | 23.00 | 2.30 |
| 12/08/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 12/08/17 | E101 | Lasertrak Color Printing - Hall, Elizabeth Pages: 54 | 54.00 | 5.40 |
| 12/08/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 60 | 60.00 | 6.00 |
| 12/10/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 41 | 41.00 | 4.10 |
| 12/10/17 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 83 | 83.00 | 8.30 |
| 12/10/17 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 134 | 134.00 | 13.40 |
| 12/14/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 12/19/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 80 | 80.00 | 8.00 |
| 12/19/17 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |

**Total for E101 - Lasertrak Printing** — **$115.70**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE91-0; 17-00257-LTS DOCUMENT 91-0 | 6.00 | $0.60 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE97-0; 17-00257-LTS DOCUMENT 97-0 | 30.00 | 3.00 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE95-0; 17-00257-LTS DOCUMENT 95-0 | 4.00 | 0.40 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE90-0; 17-00257-LTS DOCUMENT 90-0 | 30.00 | 3.00 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE94-0; 17-00257-LTS DOCUMENT 94-0 | 30.00 | 3.00 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 27.00 | 2.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/20/18
Invoice: 995130
Page No.: 5

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE96-0; 17-00257-LTS DOCUMENT 96-0 | | |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE89-0; 17-00257-LTS DOCUMENT 89-0 | 3.00 | 0.30 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE88-0; 17-00257-LTS DOCUMENT 88-0 | 30.00 | 3.00 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE92-0; 17-00257-LTS DOCUMENT 92-0 | 3.00 | 0.30 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE93-0; 17-00257-LTS | 3.00 | 0.30 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE93-1; 17-00257-LTS | 30.00 | 3.00 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 20.00 | 2.00 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE87-0; 17-00257-LTS DOCUMENT 87-0 | 3.00 | 0.30 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; IMAGE463-0; 17-00133-LTS DOCUMENT 463-0 | 2.00 | 0.20 |

**Total for E106 - Online Research (Miscellaneous)**      **$25.10**

| | | | | |
|---|---|---|---|---|
| 11/07/17 | E112 | COURT FEES/FILING FEES (INTERNAL COURT SERVICE); JUSTINE DANIELS; NATIONWIDE LEGAL, LLC - 160553; JUSTINE DANIELS; P.RICO FISCAL AGNCY; DEL BINDER/BOX TO JUSTINE DANIELS/OK TO LV AT FRNT DOOR IS NO ANSWR*SPECIAL* | 1.00 | $58.05 |

**Total for E112 - Court Fees / Filing Fees (Internal Court Service)**      **$58.05**

| | | | | |
|---|---|---|---|---|
| 11/21/17 | E123 | CT CORPORATION (DC) - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - CT CORPORATION (DC) - 17333020RI - 17333020RI-- K GROTENRATH - PUERTO RICO INFRASTRUCTURE FINANCING AUTHORITY, UCC LIENS, PUERTO RICO, 11/21/17 | 1.00 | $375.00 |

**Total for E123 - Other Professional Services (Accounts Payable)**      **$375.00**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/20/18
Invoice:  995130
Page No.   6

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/20/18
Invoice: 995130
Page No.  7

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,062.50 | 0.7 | 743.75 |
| PETER FRIEDMAN | 871.25 | 6.1 | 5,314.64 |
| JENNIFER TAYLOR | 765.00 | 0.3 | 229.50 |
| JOSEPH A. SPINA | 561.00 | 6.4 | 3,590.40 |
| RICHARD HOLM | 624.75 | 0.7 | 437.33 |
| LORENA ORTEGA | 335.75 | 3.1 | 1,040.83 |
| **Total for Attorneys** | | **17.3** | **11,356.45** |
| **Paralegal/Litigation Support** | | | |
| ANDREA V. WRISLEY | 191.25 | 0.9 | 172.13 |
| **Total for Paralegal/Litigation Support** | | **0.9** | **172.13** |
| **Total** | | **18.2** | **11,528.58** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/20/18
Invoice: 995130
Page No.  8

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JENNIFER TAYLOR | Partner | 765.00 | 0.3 | 229.50 |
| JOSEPH A. SPINA | Associate | 561.00 | 3.6 | 2,019.60 |
| **Total for 005 CASE ADMINISTRATION** | | | **3.9** | **2,249.10** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.7 | 743.75 |
| JOSEPH A. SPINA | Associate | 561.00 | 0.9 | 504.90 |
| **Total for 009 FEE APPLICATIONS** | | | **1.6** | **1,248.65** |
| | | | | |
| JOSEPH A. SPINA | Associate | 561.00 | 1.9 | 1,065.90 |
| **Total for 010 FEE APPLICATION OBJECTIONS** | | | **1.9** | **1,065.90** |
| | | | | |
| PETER FRIEDMAN | Partner | 871.25 | 6.1 | 5,314.64 |
| RICHARD HOLM | Associate | 624.75 | 0.7 | 437.33 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 3.1 | 1,040.83 |
| ANDREA V. WRISLEY | Project Assistant | 191.25 | 0.9 | 172.13 |
| **Total for 012 LITIGATION** | | | **10.8** | **6,964.93** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No.  2

## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING CORPORATION

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | J DANIELS | COMMUNICATION W/ L. ORTEGA AND J. MONTOLAVO RE: PRODUCTION. | 0.4 |
| 12/01/17 | J DANIELS | PREPARE CASE UPDATE AND COMMUNICATION W/ D. CANTOR RE: SAME. | 1.5 |
| 12/01/17 | J VIALET | COORDINATE PROCESSING OF MATERIALS AND QUALITY CHECK AS REQUESTED BY J. DANIELS. | 0.5 |
| 12/01/17 | J DANIELS | COMMUNICATIONS W/ N. VILLAVICENCIO RE: COLLECTION OF CUSTODIANS. | 0.1 |
| 12/01/17 | J DANIELS | DRAFT PRIVILEGE AND INTERESTING DOCUMENT ANALYSIS FOR P. FRIEDMAN AND D. CANTOR. | 1.3 |
| 12/01/17 | J DANIELS | COMMUNICATIONS W/ A. SOSTRE RE: SCHEDULING DISCUSSION OF COMMONWEALTH AGENT'S SUBPOENA. | 0.1 |
| 12/01/17 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (10.0); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (2.0). | 12.0 |
| 12/01/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (11.0); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (.5). | 11.5 |
| 12/01/17 | H BROOME | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 5.8 |
| 12/01/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (5.0); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (7.0). | 12.0 |
| 12/01/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (8.5); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (3.5). | 12.0 |
| 12/01/17 | J MONTALVO | PREPARE DECEMBER 1 DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 1.5 |
| 12/01/17 | J MONTALVO | EXPORT ELECTRONIC DOCUMENTS FROM RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.3 |
| 12/01/17 | R STEIN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (3.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (9.0). | 12.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: DECEMBER 1 DOCUMENT PRODUCTION. | 0.1 |
| 12/01/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: DECEMBER 1 DOCUMENT PRODUCTION. | 0.3 |
| 12/01/17 | J MONTALVO | UPDATE CUSTODIAN EMAIL DATA PROCESSING SPREADSHEET FOR ATTORNEY REVIEW AS REQUESTED BY J. VIALET. | 0.5 |
| 12/01/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (7.9); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (4.1). | 12.0 |
| 12/01/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (9.5); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (2.5). | 12.0 |
| 12/01/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (10.5); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (.5). | 11.0 |
| 12/01/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (8.0); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (4.0). | 12.0 |
| 12/01/17 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (7.5); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (1.5). | 9.0 |
| 12/01/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/01/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING PRIVILEGE REVIEW QUESTIONS (2.0); ANALYZE COFINA ENABLING ACT AND ALL OF ITS AMENDMENTS (2.3); CORRESPOND W/ REVIEW TEAM CONCERNING QUALITY CONTROL FEEDBACK (1.0); CORRESPOND W/ PRACTICE SUPPORT CONCERNING PRODUCTION STATUS UPDATE (.2); CORRESPOND W/ PRACTICE SUPPORT CONCERNING DOCUMENT BATCHING QUESTIONS (.2); QUALITY CONTROL PRIVILEGE REVIEWED DOCUMENTS (2.7). | 8.4 |
| 12/01/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: ADDITIONAL CLIENT UPLOAD OF DOCUMENTS FOR ATTORNEY REVIEW. | 0.2 |
| 12/01/17 | J MONTALVO | CREATE SEARCH TERM REPORT FOR CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.5 |
| 12/01/17 | D CANTOR | EMAIL W/ J. DANIELS, W. VARGAS, AND I. GARAU RE: DISCOVERY. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (4.9); REVISE AND UPDATE THIRD-PARTY PRIVILEGE LIST (.9); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (6.2). | 12.0 |
| 12/01/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (9.0); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (3.0). | 12.0 |
| 12/01/17 | V NAVARRO | PROCESS DOCUMENTS TO ADD TO REVIEW WORKSPACE (2.2); UPDATE ALL CUSTODIAN FIELDS (2.3). | 4.5 |
| 12/02/17 | M ORTE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/02/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (6.0); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (6.0). | 12.0 |
| 12/02/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/02/17 | S AGNEW | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/02/17 | H GONZALEZ | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 6.0 |
| 12/02/17 | J NDUKWE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/02/17 | R STEIN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (9.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (3.0). | 12.0 |
| 12/02/17 | J CRANDALL | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/02/17 | A KUMAR | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/02/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (9.0); QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS (3.0). | 12.0 |
| 12/02/17 | J KERMAN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/02/17 | G BENCOMO | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (5.0); QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS (4.0). | 9.0 |
| 12/02/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS (2.0); QUALITY CONTROL PRIVILEGED DOCUMENTS (2.0); ANALYZE ███████ (1.3). | 5.3 |
| 12/02/17 | W RYU | REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST (.7); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (11.3). | 12.0 |
| 12/03/17 | M ORTE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 6.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/03/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/03/17 | A KUMAR | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 8.0 |
| 12/03/17 | S AGNEW | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 6.0 |
| 12/03/17 | J NDUKWE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 8.0 |
| 12/03/17 | S REIMER | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 8.0 |
| 12/03/17 | E CHALIF | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 8.0 |
| 12/03/17 | J CRANDALL | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 8.0 |
| 12/03/17 | J KERMAN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 8.0 |
| 12/03/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS (1.0); PRE-PRODUCTION QUALITY CONTROL OF DOCUMENTS (2.9); ANALYZE ▇▇▇▇▇▇ 9). | 4.8 |
| 12/03/17 | W RYU | REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST (.9); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (7.1). | 8.0 |
| 12/03/17 | G BENCOMO | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 8.0 |
| 12/04/17 | J DANIELS | CONFERENCE W/ J. MONTALVO RE: DOCUMENT PROCESSING. | 0.1 |
| 12/04/17 | J DANIELS | COMMUNICATIONS W/ AGENTS AND INTERVENORS DISTRIBUTING PRODUCTION. | 0.7 |
| 12/04/17 | P FRIEDMAN | REVIEW OPPOSITIONS TO AAFAF AND FOMB SCOPE MOTIONS. | 1.3 |
| 12/04/17 | J DANIELS | COMMUNICATIONS W/ A. SOSTRE RE: OMB SUBPOENA. | 0.1 |
| 12/04/17 | J DANIELS | CONFERENCE W/ D. CANTOR RE: CASE STRATEGY AND DOCUMENT PRODUCTION. | 0.3 |
| 12/04/17 | J DANIELS | REVISE MEMORANDUM RE: INTERESTING DOCUMENTS. | 1.6 |
| 12/04/17 | J DANIELS | REVIEW MULTIPLE OPPOSITIONS TO SCOPE MOTIONS. | 5.7 |
| 12/04/17 | J DANIELS | CONFERENCE W/ L. ORTEGA CONCERNING PRODUCTION STATUS UPDATE. | 0.2 |
| 12/04/17 | E CHALIF | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 12.0 |
| 12/04/17 | A KUMAR | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/04/17 | M ORTE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/04/17 | L ORTEGA | CONFERENCE W/ J. DANIELS CONCERNING PRODUCTION STATUS UPDATE (.2); CONFERENCE W/ M. OTT CONCERNING PRODUCTION STATUS UPDATE (.5); ANALYZE REVIEW WORKFLOW (1.0); QUALITY CONTROL PRIVILEGED DOCUMENTS (3.0); PRE-PRODUCTION QUALITY CONTROL (6.3); CORRESPOND W/ PRACTICE SUPPORT CONCERNING UPCOMING PRODUCTION (.1). | 11.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/17 | D CANTOR | REVIEW OPPOSITIONS TO SCOPE MOTIONS (.8); EMAILS AND TELEPHONE CONFERENCE W/ J. DANIELS RE: STATUS AND STRATEGY (.6). | 1.4 |
| 12/04/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/04/17 | H GONZALEZ | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 9.0 |
| 12/04/17 | S AGNEW | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 11.5 |
| 12/04/17 | J CRANDALL | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/04/17 | G BENCOMO | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 12.0 |
| 12/04/17 | J KERMAN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/04/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND J. DANIELS RE: DRAFTING REPLY TO OPPOSITIONS TO SCOPE MOTIONS (.4); ANALYZE OPPOSITIONS TO SCOPE MOTIONS FOR PURPOSES OF SAME (.6). | 1.0 |
| 12/04/17 | S REIMER | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/04/17 | W RYU | REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST (.4); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (11.6). | 12.0 |
| 12/04/17 | J NDUKWE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/04/17 | M OTT | CONFERENCE W/ L. ORTEGA RE: PRIVILEGE REVIEW QUALITY CONTROL IN PREPARATION FOR LOG AND PRODUCTION. | 0.5 |
| 12/04/17 | M OTT | QUALITY CONTROL PRIVILEGE REVIEW IN PREPARATION FOR PRODUCTION AND PRIVILEGE LOG. | 2.5 |
| 12/05/17 | J DANIELS | MULTIPLE COMMUNICATIONS W/ R. HOLM RE: REPLY IN SUPPORT OF SCOPE MOTION. | 0.3 |
| 12/05/17 | J DANIELS | DISTRIBUTE PRIOR PRODUCTIONS TO SOME INTERVENORS. | 0.5 |
| 12/05/17 | J DANIELS | REVISE AND FINALIZE MEMORANDUM RE: INTERESTING DOCUMENTS. | 0.8 |
| 12/05/17 | J DANIELS | COMMUNICATIONS W/ L. ORTEGA AND ALL RE: STATUS OF THE REVIEW. | 0.3 |
| 12/05/17 | J DANIELS | CONFERENCES W/ S. TOUZOS RE: RESPONSE TO OMB SUBPOENA. | 0.1 |
| 12/05/17 | J DANIELS | CONFERENCE W/ OMB RE: RESPONSE TO SUBPOENA. | 1.8 |
| 12/05/17 | J DANIELS | REVISE SUMMARY OF OBJECTIONS/OPPOSITIONS TO SCOPE MOTIONS. | 2.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/05/17 | S TOUZOS | TELEPHONE CONFERENCE W/ J. DANIELS, I. GARAU, R. MORALES, C. GARCIA, A. CINTRON, AND W. VARGAS RE: COMMONWEALTH AGENT SUBPOENA (1.8); TELEPHONE CONFERENCE W/ J. DANIELS RE: RESPONSES AND OBJECTIONS TO COMMONWEALTH AGENT SUBPOENA (.1); REVIEW AND ANALYZE COMMONWEALTH AGENT SUBPOENA (.8); DRAFT AND REVISE RESPONSES AND OBJECTIONS TO COMMONWEALTH AGENT SUBPOENA DOCUMENT REQUESTS (6.4). | 9.1 |
| 12/05/17 | J DANIELS | PREPARE FOR CONFERENCE W/ OMB. | 0.7 |
| 12/05/17 | P FRIEDMAN | REVIEW OPPOSITIONS TO SCOPE MOTION. | 2.3 |
| 12/05/17 | J VIALET | DRAFT CORRESPONDENCE RE: SUPPLEMENTAL COLLECTIONS OF EMAILS FROM CLIENT. | 1.0 |
| 12/05/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (8.0); QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS (4.0). | 12.0 |
| 12/05/17 | S AGNEW | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/05/17 | D CANTOR | REVIEW J. DANIELS EMAIL RE: PRIVILEGE (.3); REVIEW J. DANIELS EMAIL RE: SCOPE MOTIONS (.4). | 0.7 |
| 12/05/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: UPDATES TO EMAIL DATA COLLECTION. | 0.1 |
| 12/05/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/05/17 | L ORTEGA | CONFERENCE W/ J. DANIELS CONCERNING PRODUCTION STATUS UPDATE (.3); CONFERENCE W/ REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS (2.0); QUALITY CONTROL PRIVILEGED DOCUMENTS (1.9); ANALYZE ███████████ (1.3); CORRESPOND W/ M. OTT CONCERNING REVIEW UNIVERSE STATUS UPDATE (.1); ANALYZE WORKFLOW TO DETERMINE OUTSTANDING ASSIGNMENTS (.5); PRE-PRODUCTION QUALITY CONTROL (5.3). | 11.4 |
| 12/05/17 | A KUMAR | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/05/17 | M ORTE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/05/17 | R STEIN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/05/17 | J KERMAN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/05/17 | J CRANDALL | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/05/17 | G BENCOMO | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS (4.0); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (8.0). | 12.0 |
| 12/05/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. DANIELS, AND A. PAVEL RE: DRAFTING REPLY TO OPPOSITIONS TO SCOPE MOTIONS (.3); ANALYZE OPPOSITIONS TO SCOPE MOTIONS FOR PURPOSES OF SAME (1.1). | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/05/17 | V NAVARRO | IMAGE DOCUMENTS FOR PRODUCTION. | 1.0 |
| 12/05/17 | S REIMER | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/05/17 | M OTT | CONFERENCE W/ PRACTICE SUPPORT RE: REVIEW UNIVERSE CREATION IN PREPARATION FOR PRODUCTION. | 0.3 |
| 12/05/17 | M OTT | REVIEW AND CREATE REVIEW UNIVERSE SEARCHES IN PREPARATION FOR PRODUCTION. | 3.7 |
| 12/05/17 | J NDUKWE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/05/17 | W RYU | REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST ( .4); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (11.6). | 12.0 |
| 12/06/17 | S TOUZOS | REVIEW AND ANALYZE PROPOSED BUDGETS FOR RESPONSIVENESS TO COMMONWEALTH AGENT SUBPOENA. | 1.4 |
| 12/06/17 | J DANIELS | COMMUNICATIONS W/ N. VILLAVICENCIO RE: COLLECTION OF CUSTODIANS. | 0.2 |
| 12/06/17 | J DANIELS | COMMUNICATIONS W/ R. MANDANADO AND A. SOSTRE RE: OMB RESPONSE TO SUBPOENA. | 0.4 |
| 12/06/17 | J DANIELS | REVIEW AND REVISE OMB OBJECTIONS AND RESPONSES TO AGENT'S SUBPOENA. | 2.8 |
| 12/06/17 | J DANIELS | MULTIPLE CONFERENCES W/ R. HOLM RE: REPLY IN SUPPORT OF SCOPE MOTION. | 1.6 |
| 12/06/17 | J DANIELS | DRAFT REPLY IN SUPPORT OF SCOPE MOTION. | 2.3 |
| 12/06/17 | J VIALET | PREPARE CORRESPONDENCE RE: EXPORT OF SUPPLEMENTAL CUSTODIANS FROM OFFICE 365. | 0.5 |
| 12/06/17 | E CHALIF | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (6.5); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (5.5). | 12.0 |
| 12/06/17 | G BENCOMO | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (4.5); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (5.0); QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS (1.0). | 10.5 |
| 12/06/17 | H GONZALEZ | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (3.5); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (4.5). | 8.0 |
| 12/06/17 | D CANTOR | TELEPHONE CONFERENCE W/ J. DANIELS AND R. HOLM RE: SCOPE MOTION REPLY AND DISCOVERY ISSUES (.5); REVIEW AND REVISE OMB SUBPOENA RESPONSE (.7). | 1.2 |
| 12/06/17 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR PRODUCTION (.8); QUALITY CONTROL IMAGES AND IMPORT TO REVIEW WORKSPACE (.7). | 1.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/06/17 | J MONTALVO | CORRESPOND W/ N. CAMACHO OF DEPARTAMENTO DE HACIENDA RE: EMAIL DATA COLLECTIONS FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.1 |
| 12/06/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/06/17 | A KUMAR | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (6.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (6.0). | 12.0 |
| 12/06/17 | M ORTE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (7.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (5.0). | 12.0 |
| 12/06/17 | R STEIN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (8.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (4.0). | 12.0 |
| 12/06/17 | J KERMAN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (6.5); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (5.5). | 12.0 |
| 12/06/17 | S AGNEW | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (8.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (3.5). | 11.5 |
| 12/06/17 | J CRANDALL | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (8.6); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (3.4). | 12.0 |
| 12/06/17 | H BROOME | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 8.0 |
| 12/06/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 4.5 |
| 12/06/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. DANIELS, AND A. PAVEL RE: DRAFTING REPLY TO OPPOSITIONS TO SCOPE MOTIONS (1.9); ANALYZE OPPOSITIONS TO SCOPE MOTIONS FOR PURPOSES OF SAME (2.9). | 4.8 |
| 12/06/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS (2.2); ANALYZE ███████ ███████ (1.3); CORRESPOND W/ PRACTICE SUPPORT CONCERNING UPCOMING PRODUCTION (.3); CORRESPOND W/ PRACTICE SUPPORT CONCERNING BATCHING REQUESTS (.3); CORRESPOND W/ REVIEW TEAM CONCERNING PRIVILEGE REVIEW QUALITY CONTROL (1.0); CORRESPOND W/ J. DANIELS CONCERNING PRODUCTION STATUS UPDATE (.2); PRE-PRODUCTION QUALITY CONTROL (8.2); FINALIZE PRODUCTION (1.0). | 14.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/06/17 | M OTT | CONFERENCE W/ PRACTICE SUPPORT RE: PRODUCTION SEARCHES IN PREPARATION FOR PRODUCTION. | 0.3 |
| 12/06/17 | M OTT | CREATE REVIEW UNIVERSE SEARCH IN PREPARATION FOR PRODUCTION. | 0.1 |
| 12/06/17 | J NDUKWE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 7.5 |
| 12/06/17 | S REIMER | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (8.5); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (3.5). | 12.0 |
| 12/06/17 | W RYU | REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST (.4); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (5.7); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (5.9). | 12.0 |
| 12/07/17 | J DANIELS | FOLLOW-UP CONFERENCE W/ D. CANTOR AND R. HOLM RE: REPLY TO OPPOSITIONS TO SCOPE MOTIONS. | 0.5 |
| 12/07/17 | J DANIELS | CONFERENCE W/ COUNSEL FOR OVERSIGHT BOARD RE: REPLY IN SUPPORT OF SCOPE MOTION. | 0.5 |
| 12/07/17 | J DANIELS | CONFERENCE W/ L. ORTEGA CONCERNING QUALITY CONTROL OF PRIVILEGED DOCUMENTS AND PREPARATION OF CATEGORICAL PRIVILEGE LOG. | 0.3 |
| 12/07/17 | J DANIELS | DRAFT RESPONSES TO COMMONWEALTH AND COFINA AGENTS MEET-AND-CONFER LETTERS. | 4.7 |
| 12/07/17 | J DANIELS | DRAFT PROPOSED CHARTS FOR REPLY IN SUPPORT OF SCOPE MOTION. | 0.6 |
| 12/07/17 | J DANIELS | CONFERENCE W/ J. ALONZO (PROSKAUER) RE: CHARTS FOR REPLY IN SUPPORT OF SCOPE MOTION. | 0.3 |
| 12/07/17 | J DANIELS | WORK ON REPLY. | 3.1 |
| 12/07/17 | J DANIELS | CONFERENCES W/ R. HOLM RE: REPLY TO OPPOSITIONS TO SCOPE MOTIONS. | 1.1 |
| 12/07/17 | J DANIELS | DRAFT AND REVISE OUTLINE FOR SCOPE MOTION. | 2.4 |
| 12/07/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PROSKAUER RE: REPLIES IN SUPPORT OF SCOPE MOTION (.5); REVIEW DRAFT OF SCOPE MOTION (1.3); EMAILS W/ J. DANIELS AND D. CANTOR RE: DISCOVERY REQUEST RESPONSES (.5). | 2.3 |
| 12/07/17 | J VIALET | CORRESPOND W/ CLIENT RE: SUPPLEMENTAL COLLECTIONS (.6); COORDINATE DOWNLOADS AND PROCESSING OF CUSTODIAL EMAILS (.6). | 1.2 |
| 12/07/17 | W SUSHON | ATTEND CALL W/ T. MUNGOVAN, S. RATNER AND OTHERS AT PROSKAUER, AS WELL AS P. FRIEDMAN, D. CANTOR, AND J. DANIELS FROM OMM RE: STRATEGY. | 0.6 |
| 12/07/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/07/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/07/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/07/17 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/07/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (8.0); QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS (4.0). | 12.0 |
| 12/07/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/07/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/07/17 | J MONTALVO | CORRESPOND W/ N. CAMACHO OF DEPARTAMENTO DE HACIENDA RE: COLLECTION OF CUSTODIAN EMAILS FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.3 |
| 12/07/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/07/17 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/07/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/07/17 | S REIMER | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (7.5); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (3.5). | 11.0 |
| 12/07/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, J. DANIELS, T. MUNGOVAN AND OTHERS AT PROSKAUER RE: DRAFTING REPLY TO OPPOSITIONS TO SCOPE MOTIONS (2.8); ANALYZE STIPULATION AND ORDER AND RELEVANT BRIEFS AND HEARING TRANSCRIPTS FOR PURPOSES OF DRAFTING REPLY (2.7); DRAFT ANALYSIS RE: SAME (2.4); DRAFT REPLY (1.4). | 9.3 |
| 12/07/17 | L ORTEGA | CONFERENCE W/ J. DANIELS CONCERNING QUALITY CONTROL OF PRIVILEGED DOCUMENTS AND PREPARATION OF CATEGORICAL PRIVILEGE LOG (.3); CONFERENCE W/ REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS (1.9); CORRESPOND W/ PRACTICE SUPPORT CONCERNING PRODUCTION STATUS UPDATE (.2); ANALYZE ▮▮▮▮▮▮▮ ▮▮▮▮ (.3). | 2.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/07/17 | D CANTOR | EMAILS AND TELEPHONE CONFERENCES W/ P. FRIEDMAN, J. DANIELS, R. HOLM, T. MUNGOVAN, AND S. RATNER RE: SCOPE MOTION REPLY BRIEF (3.3); EMAILS W/ P. FRIEDMAN, J. DANIELS RE: DISCOVERY DISPUTES AND PRIVILEGE ISSUES (2.1). | 5.4 |
| 12/07/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: PROCESSING OF CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW. | 0.3 |
| 12/07/17 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR PRODUCTION (1.3); DOWNLOAD AND PROCESS PST FILES FOR REVIEW (1.2). | 2.5 |
| 12/07/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/07/17 | W RYU | REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST (.4); RESEARCH GOVERNMENT AGENCY ANNUAL BUDGETS (1.4); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (10.2). | 12.0 |
| 12/08/17 | J VIALET | WORK W/ CLIENT IT RE: TRANSFER OF EMAILS TO OMM FOR PROCESSING. | 2.2 |
| 12/08/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/08/17 | J DANIELS | REVISE AND SERVE RESPONSES TO COMMONWEALTH AND COFINA AGENTS MEET-AND-CONFER LETTERS (1.8); COMMUNICATIONS W/ D. CANTOR RE: SAME (.4). | 2.2 |
| 12/08/17 | J DANIELS | DRAFT AND REVISE REPLY IN SUPPORT OF SCOPE MOTION. | 8.4 |
| 12/08/17 | J DANIELS | REVISE AND SERVE OMB RESPONSES TO SUBPOENA (.9); COMMUNICATIONS W/ R. MANDANDO AND A. SOSTRE RE: SAME (.2). | 1.1 |
| 12/08/17 | J DANIELS | FINALIZE AND SERVE PRODUCTION ON AGENTS AND INTERVENORS AND COMMUNICATIONS RE: SAME. | 1.3 |
| 12/08/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/08/17 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/08/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.7 |
| 12/08/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/08/17 | V NAVARRO | DOWNLOAD AND PROCESS CUSTODIAN EMAILS FOR REVIEW WORKSPACE (3.3); QUALITY CONTROL EXPORTS AND LOAD ERROR LINES TO WORKSPACE (3.0). | 6.3 |
| 12/08/17 | D CANTOR | EMAILS AND TELEPHONE CONFERENCES W/ P. FRIEDMAN, J. DANIELS RE: DISCOVERY ISSUES (.7); REVIEW OMB SUBPOENA RESPONSE (.3); REVIEW AND REVISE LETTERS TO AGENTS RE: OUTSTANDING DISCOVERY ISSUES (2.8); EMAILS W/ P. FRIEDMAN, J. DANIELS, AND R. HOLM RE: SCOPE MOTION REPLY BRIEF (.8). | 4.6 |
| 12/08/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/08/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/08/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/08/17 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 9.0 |
| 12/08/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/08/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/08/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND J. DANIELS RE: DRAFTING REPLY TO OPPOSITIONS TO SCOPE MOTIONS (2.4); ANALYZE STIPULATION AND ORDER, RELEVANT BRIEFS, AND HEARING TRANSCRIPTS FOR PURPOSES OF DRAFTING REPLY (3.7); DRAFT REPLY (2.3); CONFER AND CORRESPOND W/ J. DANIELS RE: DRAFTING LETTERS TO AGENTS RE: DISCOVERY (.3); REVISE SAME (.8). | 9.5 |
| 12/08/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (2.3); CORRESPOND W/ PRACTICE SUPPORT CONCERNING PRODUCTION STATUS UPDATE (.2). | 2.5 |
| 12/08/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/08/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/08/17 | W RYU | REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST (.2); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (11.8). | 12.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/08/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: UPLOADING OF CLIENT MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 12/08/17 | J MONTALVO | CORRESPOND W/ H. CALDERON OF DEPARTMENT OF HACIENDA RE: UPLOADING OF CLIENT MATERIALS TO REMOTE SITE FOR ATTORNEY REVIEW. | 0.2 |
| 12/08/17 | J MONTALVO | CREATE REMOTE SITE FOR CLIENT UPLOADS AS REQUESTED BY J. DANIELS. | 0.2 |
| 12/08/17 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 1.2 |
| 12/09/17 | J VIALET | QUALITY CONTROL PROCESSED EMAILS (.4); GENERATE ALL CUSTODIAN LOAD FILE (.3). | 0.7 |
| 12/09/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/09/17 | P FRIEDMAN | REVIEW REPLY IN SUPPORT OF MOTION TO NARROW SCOPE OF COMPLAINT AND COUNTERCLAIMS. | 2.1 |
| 12/09/17 | J DANIELS | DRAFT AND REVISE REPLY IN SUPPORT OF SCOPE MOTION PER D. CANTOR COMMENTS (6.1); COMMUNICATIONS W/ D. CANTOR RE: SAME (.6). | 6.7 |
| 12/09/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/09/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/09/17 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/09/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/09/17 | D CANTOR | REVIEW AND REVISE SCOPE MOTION REPLY BRIEF. | 9.3 |
| 12/09/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/09/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/09/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/09/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND J. DANIELS RE: DRAFTING REPLY TO OPPOSITIONS TO SCOPE MOTIONS (2.9); ANALYZE CASE LAW, STIPULATION AND ORDER, RELEVANT BRIEFS, AND HEARING TRANSCRIPTS FOR PURPOSES OF DRAFTING REPLY (2.1); DRAFT AND REVISE REPLY (6.1). | 11.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/09/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 3.6 |
| 12/09/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/09/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/09/17 | W RYU | REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST (.3); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (11.7). | 12.0 |
| 12/09/17 | V NAVARRO | PROCESS DOCUMENTS FOR CASE TEAM REVIEW (1.5); QUALITY CONTROL EXPORT AND CREATE SEARCH FOR MISSING TEXT (1.5); QUALITY CONTROL TEXT FOR IMPORTED DOCUMENTS (1.3); EXPORT TEXT TO OVERLAY TO WORKSPACE (.7). | 5.0 |
| 12/10/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/10/17 | J DANIELS | REVISE REPLY IN SUPPORT OF SCOPE MOTION PER P. FRIEDMAN AND J. RAPISARDI COMMENTS (4.1); COMMUNICATIONS W/ P. FRIEDMAN AND J. RAPISARDI RE: SAME (.2). | 4.3 |
| 12/10/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/10/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/10/17 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 5.0 |
| 12/10/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/10/17 | D CANTOR | EMAILS W/ P. FRIEDMAN AND J. DANIELS RE: SCOPE MOTION REPLY (.9); REVIEW SCOPE MOTION REPLY (1.2). | 2.1 |
| 12/10/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/10/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/10/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/10/17 | P FRIEDMAN | EMAILS W/ D. CANTOR AND J. DANIELS RE: OPPOSITION TO SCOPE MOTION RE: COFINA AND COMMONWEALTH AGENT CLAIMS (.5); REVIEW DRAFT OF REPLY BRIEF (.8). | 1.3 |
| 12/10/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/10/17 | V NAVARRO | PROCESS DOCUMENTS FOR REVIEW BY CASE TEAM (.5); IMAGE DOCUMENTS AND LINK NATIVES (.5). | 1.0 |
| 12/10/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND J. DANIELS RE: DRAFTING REPLY TO OPPOSITIONS TO SCOPE MOTIONS (.9); ANALYZE CASE LAW FOR PURPOSES OF DRAFTING REPLY (1.7); DRAFT AND REVISE REPLY (2.7). | 5.3 |
| 12/10/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/10/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 3.5 |
| 12/10/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/11/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/11/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.0 |
| 12/11/17 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.0 |
| 12/11/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/11/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (11.5); REVISE AND UPDATE THIRD-PARTY PRIVILEGE LIST (.5). | 12.0 |
| 12/11/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/11/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/11/17 | J VIALET | COORDINATE DOWNLOADS AND PROCESSING OF SUPPLEMENTAL CUSTODIANS (PER J. DANIELS). | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION

Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/11/17 | J DANIELS | REVIEW MULTIPLE REPLIES IN SUPPORT OF SCOPE MOTIONS. | 2.6 |
| 12/11/17 | J DANIELS | COMMUNICATIONS W/ B. NEVE, R. HOLM, AND L. ORTEGA RE: ▮▮▮▮▮▮ | 0.4 |
| 12/11/17 | J DANIELS | REVISE, FINALIZE, AND FILE REPLY IN SUPPORT OF SCOPE MOTION. | 3.3 |
| 12/11/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/11/17 | P FRIEDMAN | FINALIZE BRIEF IN FURTHER SUPPORT OF AAFAF SCOPE MOTION (2.1); EMAILS W/ R. HOLM, D. CANTOR, AND J. DANIELS RE: BRIEF (.8); REVIEW FOMB DRAFT BRIEF (.6). | 3.5 |
| 12/11/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND J. DANIELS RE: DRAFTING REPLY TO OPPOSITIONS TO SCOPE MOTIONS (1.9); ANALYZE CASE LAW, STIPULATION AND ORDER, RELEVANT BRIEFS, AND HEARING TRANSCRIPTS FOR PURPOSES OF DRAFTING REPLY (1.4); DRAFT AND REVISE REPLY (4.4); FILE SAME (1.2). | 8.9 |
| 12/11/17 | B NEVE | REVIEW AND ANALYZE COFINA ENABLING STATUTE. | 0.2 |
| 12/11/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/11/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/11/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/11/17 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.0 |
| 12/11/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/11/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 1.2 |
| 12/11/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: ELECTRONIC DOCUMENTS TO PROCESS AND LOAD INTO RELATIVITY WORKSPACE. | 0.4 |
| 12/11/17 | J MONTALVO | COORDINATE PROCESSING OF ADDITIONAL CUSTODIAN DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 1.4 |
| 12/11/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF PRIVILEGE REVIEW BATCHES. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/17 | V NAVARRO | DOWNLOAD PST FILES (.5); PREPARE FOR PROCESSING (.5). | 1.0 |
| 12/11/17 | D CANTOR | REVIEW AND REVISE SCOPE MOTION REPLY (2.7); EMAILS W/ P. FRIEDMAN, J. DANIELS, AND R. HOLM RE: SAME (1.3); REVIEW FOMB AND QTCB SCOPE MOTION REPLIES (.8); EMAILS W/ J. DANIELS RE: PRIVILEGE ISSUES (.3). | 5.1 |
| 12/11/17 | L ORTEGA | CORRESPOND W/ J. DANIELS CONCERNING REVIEW STATUS UPDATE (.1); CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW STATUS UPDATE (1.8); CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATABASE UPDATES FOR PRIVILEGE LOG (.3); QUALITY CONTROL REVIEW OF DOCUMENTS (3.7). | 5.9 |
| 12/11/17 | J MONTALVO | CREATE PRIVILEGE CODING LAYOUT AND REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.0 |
| 12/12/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (11.5); REVISE AND UPDATE THIRD-PARTY PRIVILEGE LIST (.5). | 12.0 |
| 12/12/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 1.8 |
| 12/12/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/12/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/12/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/12/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/12/17 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.5 |
| 12/12/17 | J VIALET | FOLLOW UP W/ CLIENT IT RE: MISSING CUSTODIANS (.6); COORDINATE TRANSFER AND PROCESSING (.4). | 1.0 |
| 12/12/17 | J VIALET | REPAIR CORRUPT MAILBOX RECEIVED FROM CLIENT AND RE-SUBMIT FOR PROCESSING. | 0.8 |
| 12/12/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/12/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.5 |
| 12/12/17 | P FRIEDMAN | REVIEW DISCOVERY CORRESPONDENCE FROM OFFICIAL COMMITTEE. | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/12/17 | J DANIELS | DRAFT QUALITY CONTROL REVIEW PROTOCOL AND REVISE CATEGORIES FOR PRIVILEGE LOG. | 3.4 |
| 12/12/17 | J DANIELS | REVIEW SAMPLING OF PRIVILEGED DOCUMENTS. | 1.6 |
| 12/12/17 | J DANIELS | CONFERENCE W/ M. POCHA RE: CASE ADMINISTRATION. | 0.3 |
| 12/12/17 | J DANIELS | COMMUNICATIONS W/ B. FORNARIS TYPES AND ASSIGNMENT OF PRIVILEGED DOCUMENTS. | 0.2 |
| 12/12/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/12/17 | J DANIELS | REVISE CHART OF PRIVILEGED AND DRAFT COMMUNICATION TO B. FORNARIS. | 2.3 |
| 12/12/17 | J MONTALVO | UPDATE FIELDS, CHOICES IN RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 12/12/17 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR PROCESSING AND LOADING INTO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.5 |
| 12/12/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: PROCESSING OF ADDITIONAL CUSTODIAN EMAIL DATA FOR ATTORNEY REVIEW. | 0.3 |
| 12/12/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/12/17 | R HOLM | REVIEW MEET AND CONFER LETTER FROM THE COMMONWEALTH AGENT. | 0.1 |
| 12/12/17 | D CANTOR | EMAIL W/ B. FORNARIS RE: PRIVILEGE PROPOSAL (1.6); EMAILS W/ P. FRIEDMAN, J. DANIELS RE: DISCOVERY ISSUES (.3). | 1.9 |
| 12/12/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (2.0); ANALYZE ▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉ (1.0); QUALITY CONTROL REVIEW OF DOCUMENTS (3.8); CONFERENCE W/ PRACTICE SUPPORT CONCERNING DATABASE UPDATES (.2). | 7.0 |
| 12/12/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/12/17 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.0 |
| 12/12/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/12/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/13/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/13/17 | W RYU | CONFERENCE W/ J. DANIELS, M. ALAM, L. ORTEGA, AND PRIVILEGE QUALITY CONTROL TEAM CONCERNING QUALITY CONTROL OF DOCUMENTS SLATED FOR PRIVILEGE LOG. | 0.9 |
| 12/13/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/13/17 | W RYU | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 3.1 |
| 12/13/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (7.1); CONFERENCE W/ J. DANIELS, M. ALAM, L. ORTEGA, AND PRIVILEGE QUALITY CONTROL TEAM CONCERNING QUALITY CONTROL OF DOCUMENTS SLATED FOR PRIVILEGE LOG (.9); QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS (4.0). | 12.0 |
| 12/13/17 | M ALAM | CONFERENCE W/ J. DANIELS, M. ALAM, L. ORTEGA, AND PRIVILEGE QUALITY CONTROL TEAM CONCERNING QUALITY CONTROL OF DOCUMENTS SLATED FOR PRIVILEGE LOG. | 0.9 |
| 12/13/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/13/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.0 |
| 12/13/17 | M ALAM | REVIEW AND ANALYZE PRIVILEGE LOG QUALITY CONTROL MATERIALS (.9); PREPARE FOR REVIEW (.9). | 1.8 |
| 12/13/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.5 |
| 12/13/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/13/17 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/13/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/13/17 | J DANIELS | CONFERENCE W/ L. ORTEGA, M. ALAM, AND L. ORTEGA AND PRIVILEGE QUALITY CONTROL TEAM CONCERNING QUALITY CONTROL OF DOCUMENTS SLATED FOR PRIVILEGE LOG. | 0.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION

02/20/18
Invoice: 995155

Matter: 0686892-00023

Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/13/17 | J DANIELS | CONFERENCE W/ L. ORTEGA CONCERNING PRODUCTION STATUS UPDATE AND PRIVILEGE LOG QUALITY CONTROL STATUS UPDATE. | 0.2 |
| 12/13/17 | J DANIELS | MULTIPLE COMMUNICATIONS W/ PRACTICE SUPPORT GROUP RE: RECEIPT AND PROCESSING OF TREASURY DOCUMENTS. | 0.4 |
| 12/13/17 | J DANIELS | REVIEW AND TAG PRIVILEGED DOCUMENTS FOR INCLUSION ON LOG. | 4.5 |
| 12/13/17 | J DANIELS | REVISE PRIVILEGE LOG REVIEW PROTOCOL AND MULTIPLE COMMUNICATIONS W/ L. ORTEGA RE: SAME. | 1.3 |
| 12/13/17 | D CANTOR | EMAILS W/ P. FRIEDMAN AND J. DANIELS RE: DISCOVERY ISSUES (.4); EMAILS W/ A. NADLER AND P. FRIEDMAN RE: 2004 MOTION HEARING ON DECEMBER 14 (.7). | 1.1 |
| 12/13/17 | V NAVARRO | PROCESS DOCUMENTS FOR THREE CUSTODIANS (1.7); QUALITY CONTROL TEXT (1.8); CREATE SEARCHES AND EXTRACTED TEXT TO OVERLAY TO WORKSPACE (1.8). | 5.3 |
| 12/13/17 | P FRIEDMAN | REVIEW CORRESPONDENCE FROM COUNSEL TO COMMITTEE RE: DOCUMENT PRODUCTION. | 0.3 |
| 12/13/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/13/17 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/13/17 | L ORTEGA | CONFERENCE W/ J. DANIELS CONCERNING PRODUCTION STATUS UPDATE AND PRIVILEGE LOG QUALITY CONTROL STATUS UPDATE (.2); CONFERENCE W/ J. DANIELS, M. ALAM, L. ORTEGA, AND PRIVILEGE QUALITY CONTROL TEAM CONCERNING QUALITY CONTROL OF DOCUMENTS SLATED FOR PRIVILEGE LOG (.9); CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (3.3); CORRESPOND W/ J. DANIELS CONCERNING PRIVILEGE ANALYSIS QUESTIONS (.3); PREPARE PRIVILEGE REVIEW QUALITY CONTROL MATERIALS (.4); CORRESPOND W/ M. OTT CONCERNING PRIVILEGE LOG QUALITY CONTROL (.1); QUALITY CONTROL PRIVILEGE LOG (4.2); CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATABASE UPDATES FOR PRIVILEGE LOG (.1). | 9.5 |
| 12/13/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (7.0); CONFERENCE W/ J. DANIELS, M. ALAM, L. ORTEGA AND PRIVILEGE QUALITY CONTROL TEAM CONCERNING QUALITY CONTROL OF DOCUMENTS SLATED FOR PRIVILEGE LOG (.9); QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS (4.1). | 12.0 |
| 12/13/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/13/17 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (5.6); CONFERENCE W/ J. DANIELS, M. ALAM, L. ORTEGA, AND PRIVILEGE QUALITY CONTROL TEAM CONCERNING QUALITY CONTROL OF DOCUMENTS SLATED FOR PRIVILEGE LOG ( 9); QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS (2.5). | 9.0 |
| 12/14/17 | J NDUKWE | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 12.0 |
| 12/14/17 | S TOUZOS | CONFERENCE W/ J. DANIELS AND L. ORTEGA CONCERNING PRIVILEGE LOG QUALITY CONTROL PROTOCOL (.2); CONFERENCE W/ L. ORTEGA CONCERNING PRIVILEGE LOG QUALITY CONTROL ANALYSIS PROTOCOL (.3); REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE (5.1). | 5.6 |
| 12/14/17 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/14/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/14/17 | D CANTOR | EMAILS W/ B. FORNARIS, A. ORONA, P. FRIEDMAN, AND J. DANIELS RE: PRIVILEGE PROPOSAL. | 0.3 |
| 12/14/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/14/17 | M ALAM | REVIEW AND ANALYZE PRIVILEGE LOG MATERIALS (3.8); REVIEW AND ANALYZE DOCUMENTS AND CODE FOR PRIVILEGE (3.1). | 6.9 |
| 12/14/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/14/17 | W RYU | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS (9.0); REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST (3.0). | 12.0 |
| 12/14/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/14/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/14/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/14/17 | J DANIELS | COMMUNICATIONS W/ PMA RE: SCOPE OF REPRESENTATION. | 0.2 |
| 12/14/17 | J DANIELS | COMMUNICATIONS W/ N. VILLAVICENCIO RE: COLLECTION OF CUSTODIANS. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/14/17 | J DANIELS | COMMUNICATIONS W/ A. SOSTRE RE: COLLECTION OF DOCUMENTS IN RESPONSE TO SUBPOENA. | 0.2 |
| 12/14/17 | J DANIELS | REVIEW AND TAG PRIVILEGED DOCUMENTS FOR INCLUSION ON LOG. | 8.6 |
| 12/14/17 | J DANIELS | CONFERENCE W/ L. ORTEGA CONCERNING ANALYSIS OF SEARCH REPORTS FOR TREASURY CUSTODIANS. | 0.2 |
| 12/14/17 | J DANIELS | CONFERENCE W/ L. ORTEGA AND S. TOUZOS CONCERNING PRIVILEGE LOG QUALITY CONTROL PROTOCOL. | 0.2 |
| 12/14/17 | R HOLM | DRAFT TALKING POINTS FOR P. FRIEDMAN FOR UPCOMING HEARING ON SCOPE MOTIONS. | 0.6 |
| 12/14/17 | J MONTALVO | CREATE SEARCH TERM REPORTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 1.1 |
| 12/14/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/14/17 | H GONZALEZ | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 9.0 |
| 12/14/17 | G BENCOMO | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 12.0 |
| 12/14/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: DECEMBER 18 DOCUMENT PRODUCTION. | 0.1 |
| 12/14/17 | J MONTALVO | CREATE REVIEW BATCHES FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 1.5 |
| 12/14/17 | L ORTEGA | CONFERENCE W/ S. TOUZOS CONCERNING PRIVILEGE LOG QUALITY CONTROL ANALYSIS PROTOCOL (.3); CONFERENCE W/ J. DANIELS CONCERNING ANALYSIS OF SEARCH REPORTS FOR TREASURY CUSTODIANS (.2); CONFERENCE W/ J. DANIELS AND S. TOUZOS CONCERNING PRIVILEGE LOG QUALITY CONTROL PROTOCOL (.2); CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (3.4); CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATABASE REVISIONS (.2); CORRESPOND W/ S. TOUZOS CONCERNING PRIVILEGE LOG ANALYSIS QUESTIONS (.2); CORRESPOND W/ J. DANIELS CONCERNING PRIVILEGE LOG ANALYSIS QUESTIONS (.3); QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS (5.0). | 9.8 |
| 12/14/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: CREATION OF SEARCH TERM REPORTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.2 |
| 12/15/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/15/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/15/17 | W RYU | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 11.3 |
| 12/15/17 | D CANTOR | TELEPHONE CONFERENCE W/ P. FRIEDMAN, J. DANIELS, S. COOPER, AND J. WORTHINGTON RE: DOCUMENT PRODUCTION ISSUES (.4); EMAILS W/ B. FORNARIS, A. ORONA, AND P. FRIEDMAN RE: PRIVILEGE ISSUES (.4); EMAILS W/ P. FRIEDMAN RE: SCOPE MOTION (.2); EMAILS W/ J. DANIELS AND I. GARAU RE: SUBPOENA TO OMB (.2). | 1.2 |
| 12/15/17 | H GONZALEZ | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 9.0 |
| 12/15/17 | M ALAM | REVIEW AND ANALYZE PRIVILEGE LOG MATERIALS (2.2); REVIEW AND ANALYZE DOCUMENTS AND CODE FOR PRIVILEGE (4.4). | 6.6 |
| 12/15/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/15/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.0 |
| 12/15/17 | J NDUKWE | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 12.0 |
| 12/15/17 | J DANIELS | COMMUNICATIONS W/ A. SOSTRE RE: REQUESTED DOCUMENTS. | 0.2 |
| 12/15/17 | J DANIELS | CONFERENCE W/ L. ORTEGA CONCERNING REVIEW STATUS UPDATE. | 0.2 |
| 12/15/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/15/17 | P FRIEDMAN | DISCOVERY CONFERENCE W/ COUNSEL TO COMMONWEALTH AGENT (.5); REVIEW LETTER FROM COMMONWEALTH AGENT RE: DISCOVERY ISSUES (.2); PREPARE FOR ARGUMENT ON SCOPE MOTION (.8). | 1.3 |
| 12/15/17 | W RYU | REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST. | 0.7 |
| 12/15/17 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/15/17 | J DANIELS | CONFERENCE W/ PAUL HASTINGS RE: ADDITIONAL DISCOVERY REQUESTS. | 0.4 |
| 12/15/17 | J DANIELS | REVIEW AND TAG PRIVILEGED DOCUMENTS FOR INCLUSION ON LOG. | 5.9 |
| 12/15/17 | J DANIELS | COMMUNICATIONS W/ C. JUAN GARCIA RE: DOCUMENTS REQUESTED FROM OMB. | 0.1 |
| 12/15/17 | R HOLM | DRAFT TALKING POINTS FOR P. FRIEDMAN FOR UPCOMING HEARING ON SCOPE MOTIONS (.4); CORRESPOND W/ P. FRIEDMAN RE: SAME (.1). | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice:  995155

Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/15/17 | L ORTEGA | CONFERENCE W/ J. DANIELS CONCERNING REVIEW STATUS UPDATE (.2); ANALYZE ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ (1.7); CONFERENCE ▮▮▮▮ W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (3.0); CORRESPOND W/ PRACTICE SUPPORT CONCERNING BATCH REQUESTS (.2); CORRESPOND W/ J. DANIELS CONCERNING REVIEW STATUS UPDATE (.2); QUALITY CONTROL PRIVILEGED DOCUMENTS (5.2). | 10.5 |
| 12/15/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/15/17 | G BENCOMO | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 12.0 |
| 12/15/17 | V NAVARRO | QUALITY CONTROL IMAGES FOR PRODUCTION. | 2.2 |
| 12/16/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE. | 8.2 |
| 12/16/17 | S REIMER | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/16/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.0 |
| 12/16/17 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (1.5); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (10.5). | 12.0 |
| 12/16/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (1.9); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (10.1). | 12.0 |
| 12/16/17 | M ALAM | REVIEW AND ANALYZE PRIVILEGE LOG MATERIALS (4.3); REVIEW AND ANALYZE DOCUMENTS AND CODE FOR PRIVILEGE (1.8). | 6.1 |
| 12/16/17 | G BENCOMO | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 10.0 |
| 12/16/17 | H GONZALEZ | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 7.0 |
| 12/16/17 | S AGNEW | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 7.0 |
| 12/16/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (2.0); CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATABASE REVISIONS (.4); QUALITY CONTROL PRIVILEGED DOCUMENTS (6.9). | 9.3 |
| 12/16/17 | W RYU | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS (10.0); REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST (2.0). | 12.0 |
| 12/16/17 | J NDUKWE | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 12.0 |
| 12/16/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 1.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/16/17 | J TREJO | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 10.5 |
| 12/16/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (3.0); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (9.0). | 12.0 |
| 12/16/17 | R STEIN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 5.0 |
| 12/16/17 | J CRANDALL | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 12.0 |
| 12/17/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE. | 6.4 |
| 12/17/17 | W RYU | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS (11.5); REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST (.5). | 12.0 |
| 12/17/17 | J NDUKWE | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 8.0 |
| 12/17/17 | M ALAM | REVIEW AND ANALYZE PRIVILEGE LOG MATERIALS (3.2); REVIEW AND ANALYZE DOCUMENTS AND CODE FOR PRIVILEGE (1.5). | 4.7 |
| 12/17/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS (1.0); PRE-PRODUCTION QUALITY CONTROL OF UPCOMING PRODUCTION (3.9); QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS (4.4); EXPORT PRIVILEGE LOG CATEGORIES IN PREPARATION FOR PRIVILEGE LOG (1.0). | 10.3 |
| 12/17/17 | J TREJO | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 8.0 |
| 12/17/17 | M ORTE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 5.5 |
| 12/17/17 | S REIMER | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 6.7 |
| 12/17/17 | J KERMAN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 8.0 |
| 12/17/17 | S AGNEW | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 8.0 |
| 12/17/17 | H BROOME | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 8.0 |
| 12/17/17 | E CHALIF | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 8.0 |
| 12/17/17 | G BENCOMO | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 8.0 |
| 12/17/17 | J CRANDALL | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 8.0 |
| 12/18/17 | J NDUKWE | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 12.0 |
| 12/18/17 | W RYU | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS (11.0); REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST (1.0). | 12.0 |
| 12/18/17 | M ORTE | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (5.5) ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (6.5). | 12.0 |
| 12/18/17 | D CANTOR | CORRESPOND W/ P. FRIEDMAN, J. DANIELS RE: PRIVILEGE PROPOSAL EMAIL TO AGENTS. | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/18/17 | L ORTEGA | CORRESPOND W/ A. NADLER CONCERNING PREPARATION OF PRIVILEGE LOG CATEGORY LISTS (.1); CORRESPOND W/ L. IRBY CONCERNING PREPARATION OF PRIVILEGE LOG CATEGORY LISTS (.3); ANALYZE ███████ (.6); CORRESPOND W/ PRACTICE SUPPORT CONCERNING PRODUCTION PROCESSING QUESTIONS (.4); ANALYZE DOCUMENTS FOR PRIVILEGE (3.0); CORRESPOND W/ J. DANIELS CONCERNING UPCOMING PRODUCTION (.2). | 4.6 |
| 12/18/17 | J DANIELS | REVIEW AND TAG PRIVILEGED DOCUMENTS FOR INCLUSION ON LOG. | 6.2 |
| 12/18/17 | J DANIELS | COMMUNICATIONS W/ AGENTS RE: DISTRIBUTION OF PRIVILEGED DOCUMENTS. | 0.2 |
| 12/18/17 | J DANIELS | DRAFT EMAIL TO AGENTS RE: HANDLING OF PRIVILEGED DOCUMENTS AND EMAILS W/ D. CANTOR AND P. FRIEDMAN RE: SAME. | 0.7 |
| 12/18/17 | J DANIELS | FINALIZE AND SERVE PRODUCTION ON AGENTS AND INTERVENORS AND COMMUNICATIONS RE: SAME. | 1.3 |
| 12/18/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/18/17 | R STEIN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (8.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (4.0). | 12.0 |
| 12/18/17 | D SCHWEON | PERFORM SPREADSHEET CLEANUP FOR COFINA DISPUTE PER REQUEST FROM L. ORTEGA. | 5.8 |
| 12/18/17 | L IRBY | REVIEW AND REVISE CATEGORICAL PRIVILEGE LOGS. | 9.8 |
| 12/18/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (8.5); SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (3.5). | 12.0 |
| 12/18/17 | S REIMER | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (9.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (3.0). | 12.0 |
| 12/18/17 | H GONZALEZ | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 9.0 |
| 12/18/17 | J CRANDALL | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (4.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (8.0). | 12.0 |
| 12/18/17 | S AGNEW | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (4.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (8.0). | 12.0 |
| 12/18/17 | G BENCOMO | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 12.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/18/17 | H BROOME | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 8.0 |
| 12/18/17 | J KERMAN | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS (4.3); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (7.7). | 12.0 |
| 12/18/17 | R ELY | CORRESPOND W/ PARALEGAL TEAM AND L. ORTEGA RE: SPREADSHEET REVIEW PROJECT. | 0.3 |
| 12/18/17 | R ELY | REVIEW SPREADSHEETS OF EMAIL DATA PROVIDED BY L. ORTEGA TO CONSOLIDATE INFORMATION IN EACH SPREADSHEET INTO A TABLE WITH EACH PERSON'S NAME, EMAIL ADDRESS, AND ORGANIZATION. | 7.6 |
| 12/19/17 | L ORTEGA | CORRESPOND W/ PRIVILEGE QUALITY CONTROL TEAM CONCERNING PRIVILEGE QUESTIONS (1.0); CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (2.0); CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATABASE UPDATES (1.0); CORRESPOND W/ A. NADLER CONCERNING PRODUCTION LOG (.2); DRAFT AND REVISE CATEGORICAL PRODUCTION LOG (5.6). | 9.8 |
| 12/19/17 | J MONTALVO | CORRESPOND W/ S. TOUZOS RE: LOADING OF ELECTRONIC DOCUMENTS TO RELATIVITY WORKSPACE FOR REVIEW. | 0.2 |
| 12/19/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: PROCESSING OF ELECTRONIC DOCUMENTS FOR REVIEW. | 0.1 |
| 12/19/17 | J MONTALVO | COORDINATE PROCESSING OF ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY S. TOUZOS. | 0.4 |
| 12/19/17 | J DANIELS | COMMUNICATIONS W/ J. WORTHINGTON RE: DOCUMENT PRODUCTION. | 0.1 |
| 12/19/17 | J DANIELS | CONFERENCE W/ L. ORTEGA RE: DOCUMENT AND PRIVILEGE REVIEW. | 0.2 |
| 12/19/17 | J DANIELS | SERVE PRODUCTION ON SENIOR BONDHOLDERS COUNSEL. | 0.3 |
| 12/19/17 | J DANIELS | COMMUNICATIONS W/ S. TOUZOS AND PRACTICE SUPPORT RE: COLLECTION OF DOCUMENTS FROM OMB. | 0.2 |
| 12/19/17 | J DANIELS | COMMUNICATIONS W/ I. GARAU AND B. FORNARIS RE: REQUEST FOR ADDITIONAL INFORMATION FROM COMMONWEALTH AGENT. | 0.5 |
| 12/19/17 | G BENCOMO | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 12.0 |
| 12/19/17 | J DANIELS | REVIEW AND ANALYZE DATA STATISTICS FROM OMB DOCUMENTS. | 1.1 |
| 12/19/17 | J DANIELS | REVIEW AND TAG PRIVILEGED DOCUMENTS FOR INCLUSION ON LOG. | 5.6 |
| 12/19/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/19/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/19/17 | V NAVARRO | PROCESS DOCUMENTS FOR CASE TEAM REVIEW (.6); IMAGE AND QUALITY CONTROL DOCUMENTS BEFORE IMPORT (.5); QUALITY CONTROL FOR MISSING TEXT AND METADATA (.5). | 1.6 |
| 12/19/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/19/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.0 |
| 12/19/17 | W RYU | REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST. | 0.7 |
| 12/19/17 | W RYU | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 11.3 |
| 12/19/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/19/17 | H GONZALEZ | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 8.0 |
| 12/19/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/19/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/19/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/19/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.0 |
| 12/19/17 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/19/17 | S REIMER | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 2.0 |
| 12/19/17 | S TOUZOS | CORRESPOND W/ J. MONTALVO AND V. NAVARRO RE: CLIENT DOCUMENT UPLOAD. | 0.2 |
| 12/19/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT. | 0.2 |
| 12/19/17 | J NDUKWE | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 12.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/20/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (1.8); CORRESPOND W/ PRIVILEGE QUALITY CONTROL TEAM CONCERNING PRIVILEGE ANALYSIS QUESTIONS (1.9); QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS (2.9); DRAFT AND REVISE CATEGORICAL PRIVILEGE LOG (4.6). | 11.2 |
| 12/20/17 | J MONTALVO | COORDINATE PROCESSING OF ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. DANIELS. | 0.5 |
| 12/20/17 | D CANTOR | EMAILS W/ P. FRIEDMAN AND J. DANIELS RE: DOCUMENT PRODUCTION. | 0.2 |
| 12/20/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: PROCESSING OF ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW. | 0.3 |
| 12/20/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/20/17 | J DANIELS | COMMUNICATIONS W/ I. GARAU AND B. FORNARIS RE: COMMONWEALTH AGENT INFORMATION REQUEST. | 0.2 |
| 12/20/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/20/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/20/17 | G BENCOMO | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 12.0 |
| 12/20/17 | J DANIELS | REVIEW AND TAG PRIVILEGED DOCUMENTS FOR INCLUSION ON LOG. | 4.9 |
| 12/20/17 | M ALAM | REVIEW AND ANALYZE DOCUMENTS AND CODE FOR PRIVILEGE. | 2.1 |
| 12/20/17 | V NAVARRO | PROCESS AND ADD DOCUMENTS TO REVIEW WORKSPACE FOR CASE TEAM REVIEW. | 1.4 |
| 12/20/17 | W RYU | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS (11.3); REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST (.7). | 12.0 |
| 12/20/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/20/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/20/17 | H GONZALEZ | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 9.0 |
| 12/20/17 | J DANIELS | COMMUNICATIONS W/ A. SOSTRE AND R. MALDANADO RE: COLLECTION OF DOCUMENTS. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/20/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/20/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.0 |
| 12/20/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/20/17 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/20/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENT PRODUCTIONS AND CORRESPONDENCE FOR PRODUCTION LOG TRACKING SPREADSHEET (.8); CONFERENCE W/ L. ORTEGA CONCERNING PRIVILEGE LOG QUALITY CONTROL ANALYSIS PROTOCOL (.1); REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE (3.4). | 4.3 |
| 12/20/17 | J NDUKWE | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 12.0 |
| 12/21/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (2.0); CORRESPOND W/ PRIVILEGE QUALITY CONTROL TEAM CONCERNING PRIVILEGE QUESTIONS (1.4); DRAFT AND REVISE CATEGORICAL PRIVILEGE LOG (13.6). | 17.0 |
| 12/21/17 | P MCCORMICK | CITE CHECK RESPONSE TO OPPOSITION TO MOTION TO DISMISS FIRST ADVERSARY COMPLAINT. | 1.3 |
| 12/21/17 | D CANTOR | TELEPHONE CONFERENCE W/ J. DANIELS, P. FRIEDMAN, I. GARAU, B. FORNARIS, AND J. SANTIAGO RE: AGENT REQUEST FOR INFORMATION (.9); REVIEW SCOPE MOTION DECISION (.4); EMAILS W/ P. FRIEDMAN, J. DANIELS, AND R. HOLM (.5). | 1.8 |
| 12/21/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 1.0 |
| 12/21/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/21/17 | G BENCOMO | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 11.0 |
| 12/21/17 | J DANIELS | CONFERENCE W/ D. CANTOR, I. GARAU, AND B. FORNARIS AND RE: COMMONWEALTH AGENT INFORMATION REQUEST. | 0.9 |
| 12/21/17 | J DANIELS | REVIEW COFINA BOND BINDERS FOR CLOSING MEMORANDA AND SECURITY AGREEMENTS IN RESPONSE TO COMMONWEALTH AGENT REQUEST. | 2.2 |
| 12/21/17 | J DANIELS | REVISE MEMORANDUM TO CLIENT RE: SCOPE ORDER. | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/21/17 | J DANIELS | REVIEW AND TAG PRIVILEGED DOCUMENTS FOR INCLUSION ON LOG. | 7.3 |
| 12/21/17 | J DANIELS | REVIEW ORDER RE: SCOPE OF COMMONWEALTH COFINA DISPUTE AND TEAM EMAILS RE: SAME. | 0.6 |
| 12/21/17 | J DANIELS | COMMUNICATIONS W/ R. HOLM RE: COORDINATION OF REQUESTS TO TREASURY AND COMMUNICATIONS W/ F. PARES RE: SAME. | 0.6 |
| 12/21/17 | J DANIELS | CONFERENCE W/ L. ORTEGA RE: DOCUMENT REVIEW, PRODUCTION, AND PRIVILEGE LOGGING. | 0.4 |
| 12/21/17 | J DANIELS | REVIEW RESPONSES AND OBJECTIONS TO AGENT'S INTERROGATORIES. | 1.3 |
| 12/21/17 | M ALAM | REVIEW AND ANALYZE DOCUMENTS AND CODE FOR PRIVILEGE. | 2.3 |
| 12/21/17 | V NAVARRO | UPDATE SPREADSHEET OF INCOMING DATA. | 0.1 |
| 12/21/17 | R HOLM | CONFER AND CORRESPOND W/ J. DANIELS, D. PEREZ, B. NEVE, AND A. NADLER RE: PRODUCTION IN COMMONWEALTH-COFINA DISPUTE (1.7); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, W. SUSHON, AND J. DANIELS RE: COURT ORDER REGARDING SCOPE MOTIONS IN COMMONWEALTH-COFINA DISPUTE (1.5). | 3.2 |
| 12/21/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.0 |
| 12/21/17 | W RYU | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS (11.2); REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST (.8). | 12.0 |
| 12/21/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/21/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/21/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/21/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/21/17 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/21/17 | S TOUZOS | REVIEW AND ANALYZE BOND RESOLUTION AND RELATED LEGISLATION. | 0.4 |
| 12/21/17 | J NDUKWE | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 12.0 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice:  995155

Page No.  33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/22/17 | P MCCORMICK | CITE CHECK RESPONSE TO OPPOSITION TO MOTION TO DISMISS FIRST ADVERSARY COMPLAINT. | 2.0 |
| 12/22/17 | D THOLEN | IMAGE AND QUALITY CONTROL DOCUMENTS FOR PRODUCTION (PER L. ORTEGA). | 2.1 |
| 12/22/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.0 |
| 12/22/17 | G BENCOMO | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 5.0 |
| 12/22/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.0 |
| 12/22/17 | A NADLER | PROCURE AND EXTRACT SECURITY AGREEMENTS AND CLOSING MATERIALS FROM ALL RELEVANT COFINA BOND BINDERS. | 2.3 |
| 12/22/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: IMAGING OF DOCUMENTS IN RELATIVITY WORKSPACE. | 0.3 |
| 12/22/17 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: CUSTODIAN DOCUMENTS FOR REVIEW. | 0.1 |
| 12/22/17 | J MONTALVO | EXPORT POTENTIALLY PRIVILEGE DOCUMENTS FROM RELATIVITY WORKSPACE AS REQUESTED BY L. ORTEGA. | 0.6 |
| 12/22/17 | D CANTOR | EMAILS AND TELEPHONE CONFERENCES W/ P. FRIEDMAN AND J. DANIELS RE: AGENTS' REQUEST FOR DOCUMENTS. | 0.4 |
| 12/22/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 9.0 |
| 12/22/17 | R HOLM | CONFER AND CORRESPOND W/ J. DANIELS AND A. NADLER RE: PRODUCTION IN COMMONWEALTH-COFINA DISPUTE (.8); CONFER AND CORRESPOND W/ J. DANIELS RE: COURT ORDER REGARDING SCOPE MOTIONS IN COMMONWEALTH-COFINA DISPUTE (.1). | 0.9 |
| 12/22/17 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE TO BONDHOLDER REQUESTS. | 7.0 |
| 12/22/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/22/17 | J DANIELS | REVIEW AND REVISE AND FINALIZE CATEGORICAL PRIVILEGE LOG. | 2.7 |
| 12/22/17 | J DANIELS | DRAFT UPDATE AND SUMMARY OF RECOMMENDATIONS FOR RESPONDING TO COMMONWEALTH AGENT INFORMATION REQUEST. | 1.7 |
| 12/22/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/22/17 | J DANIELS | COMMUNICATIONS W/ A. NADLER RE: PULLING SECURITY AGREEMENTS AND CLOSING MEMORANDA. | 0.2 |
| 12/22/17 | J DANIELS | COMMUNICATIONS W/ TREASURY RE: SCHEDULING OF CONFERENCE CALL RE: COMMONWEALTH AGENT INFORMATION REQUEST. | 0.2 |
| 12/22/17 | J DANIELS | REVIEW DOCUMENTS WITHHELD ON DELIBERATIVE PROCESS PRIVILEGE GROUNDS AND DRAFT DECLARATION (2.9); COMMUNICATION TO B. FORNARIS RE: SAME (.3). | 3.2 |
| 12/22/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.0 |
| 12/22/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/22/17 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/22/17 | L ORTEGA | CORRESPOND W/ J. DANIELS CONCERNING CATEGORICAL PRIVILEGE LOG (.2); CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (2.0); CORRESPOND W/ PRIVILEGE QUALITY CONTROL TEAM CONCERNING PRIVILEGE QUESTIONS (1.1); REVISE CATEGORICAL PRIVILEGE LOG (7.9); PREPARE UPCOMING PRODUCTION (1.1); PREPARE AND FINALIZE UPCOMING PRODUCTION (3.3). | 15.6 |
| 12/22/17 | J NDUKWE | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS (7.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (5.0). | 12.0 |
| 12/23/17 | L ORTEGA | UPDATE TAGGING OF PRODUCTION (1.6); CORRESPOND W/ J. DANIELS CONCERNING PRODUCTION STATUS UPDATE (.1); CORRESPOND W/ PRACTICE SUPPORT CONCERNING PRODUCTION PROCESSING QUESTIONS (.3). | 2.0 |
| 12/23/17 | J DANIELS | COMMUNICATIONS W/ J. MONTALOVO AND L. ORTEGA RE: PREPARATION OF SUPPLEMENTAL PRODUCTION. | 0.5 |
| 12/24/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO CONCERNING PRODUCTION STATUS UPDATE. | 0.2 |
| 12/24/17 | D CANTOR | EMAILS W/ J. DANIELS AND P. FRIEDMAN RE: MULTIPLE DISCOVERY ISSUES. | 1.0 |
| 12/24/17 | J DANIELS | COMMUNICATIONS W/ P. FRIEDMAN AND D. CANTOR RE: PRIVILEGE LOG AND ███████████████ | 0.4 |
| 12/24/17 | P FRIEDMAN | EMAILS W/ M. YASSIN RE: PRODUCTION OF DELOITTE MATERIALS (.2); EMAILS W/ J. DANIELS AND D. CANTOR RE: DOCUMENT PRODUCTION (.3); REVIEW PRIVILEGE LOG FOR PRODUCTION (.6). | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No.  35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/26/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/26/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.5 |
| 12/26/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/26/17 | D CANTOR | TELEPHONE CONFERENCE W/ P. FRIEDMAN, A. MILLER, S. RATNER, AND R. HOLM RE: AMBAC 2004 REQUEST (.5); EMAILS W/ R. HOLM RE: SAME (.2); TELEPHONE CONFERENCE W/ P. FRIEDMAN AND J. DANIELS RE: VARIOUS DISCOVERY REQUESTS TO AUDITORS (.7). | 1.4 |
| 12/26/17 | P FRIEDMAN | TELEPHONE CONFERENCE (PARTIAL) W/ J. DANIELS AND D. CANTOR RE: COMPLETION OF FACT DISCOVERY BY COMMONWEALTH ENTITIES. | 0.4 |
| 12/26/17 | P FRIEDMAN | EMAILS W/ D. CANTOR AND J. DANIELS RE: ▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉ (.3); REVIEW PRIVILEGE LOG (.2). | 0.5 |
| 12/26/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (2.0); REVISE AND UPDATE ATTORNEY LIST (1.0); CORRESPOND W/ J. DANIELS CONCERNING REVIEW STATUS UPDATE (.2); CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATABASE REQUESTS (.2). | 3.4 |
| 12/26/17 | J DANIELS | CONFERENCE W/ P. FRIEDMAN AND D. CANTOR RE: CASE STATUS AND RESPONSE TO AGENT'S REQUESTS. | 0.7 |
| 12/26/17 | J DANIELS | RE-REVIEW DOCUMENTS WITHHELD ▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉ (2.4); COMMUNICATIONS W/ D. CANTOR AND P. FRIEDMAN RE: SAME (.2). | 2.6 |
| 12/26/17 | J DANIELS | COMMUNICATIONS W/ TREASURY RE: SCHEDULING OF CONFERENCE REGARDING COMMONWEALTH AGENT INFORMATION REQUESTS. | 0.1 |
| 12/26/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.0 |
| 12/26/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/26/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.0 |
| 12/26/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/26/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/26/17 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/26/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/27/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.0 |
| 12/27/17 | G BENCOMO | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS (1.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (11.0). | 12.0 |
| 12/27/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/27/17 | P FRIEDMAN | ANALYZE COMMITTEE DOCUMENT REQUESTS TO KPMG AND DELOITTE RE: AUDIT FILES. | 0.3 |
| 12/27/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 9.0 |
| 12/27/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (1.0); CORRESPOND W/ REVIEW TEAM CONCERNING PRIVILEGE QUESTIONS (1.0); CORRESPOND W/ J. DANIELS CONCERNING PRIVILEGE DOCUMENTS (.1). | 2.1 |
| 12/27/17 | D CANTOR | EMAILS W/ J. DANIELS AND P. FRIEDMAN RE: AGENT DISCOVERY REQUESTS. | 0.6 |
| 12/27/17 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/27/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/27/17 | J TREJO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 4.0 |
| 12/27/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/27/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/27/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/27/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/27/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.5 |
| 12/27/17 | J NDUKWE | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 0.5 |
| 12/27/17 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.0 |
| 12/28/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.0 |
| 12/28/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.0 |
| 12/28/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.0 |
| 12/28/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (3.0); CORRESPOND W/ J. DANIELS CONCERNING REVIEW STATUS UPDATE (.2); CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATABASE REQUESTS (1.0); CONFERENCE W/ J. DANIELS CONCERNING REVIEW STATUS UPDATE OF TREASURY CUSTODIANS DOCUMENTS (.4). | 4.6 |
| 12/28/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 1.1 |
| 12/28/17 | D CANTOR | EMAILS W/ J. DANIELS, P. FRIEDMAN, AND R. HOLM RE: PRIVILEGE LOG ██████ | 0.9 |
| 12/28/17 | J DANIELS | FOLLOW-UP EMAIL W/ A. SOSTRE AND OMB RE: DOCUMENT COLLECTION. | 0.3 |
| 12/28/17 | P FRIEDMAN | REVIEW PRIVILEGE LOG FOR DISPUTE (.8); EMAILS W/ L. DESPINS RE: CLARIFICATION OF SCOPE MOTION (.3). | 1.1 |
| 12/28/17 | J DANIELS | CONFERENCE W/ L. ORTEGA CONCERNING REVIEW STATUS UPDATE OF TREASURY CUSTODIANS DOCUMENTS. | 0.4 |
| 12/28/17 | J DANIELS | REVISE DECLARATION RE- ██████████ (1.4); COMMUNICATIONS W/ P. FRIEDMAN AND D. CANTOR RE: SAME (.2). | 1.6 |
| 12/28/17 | J DANIELS | CONFERENCE W/ OMB RE: STATUS OF DOCUMENT COLLECTION. | 0.7 |
| 12/28/17 | J DANIELS | COMMUNICATIONS W/ L. ORTEGA RE: REVIEW STATUS AND PROGRESS. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/28/17 | J DANIELS | REVISE CATEGORICAL PRIVILEGE LOG AND COMMUNICATIONS W/ P. FRIEDMAN AND D. CANTOR RE: SAME. | 1.2 |
| 12/28/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.4 |
| 12/28/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 9.5 |
| 12/28/17 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 1.6 |
| 12/28/17 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.0 |
| 12/28/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.0 |
| 12/28/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.0 |
| 12/28/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.0 |
| 12/28/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/28/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.0 |
| 12/28/17 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 12/28/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.0 |
| 12/29/17 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/29/17 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.0 |
| 12/29/17 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.0 |
| 12/29/17 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No.  39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/29/17 | D CANTOR | EMAILS W/ J. DANIELS, R. HOLM, P. FRIEDMAN, AND M. MILLER RE: DISCOVERY ISSUES. | 0.4 |
| 12/29/17 | P FRIEDMAN | REVIEW PRIVILEGE LOG AND EMAIL W/ J. DANIELS RE: SAME. | 0.7 |
| 12/29/17 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/29/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (2.0); CORRESPOND W/ PRIVILEGE QUALITY CONTROL TEAM CONCERNING PRIVILEGE QUESTIONS (1.0). | 3.0 |
| 12/29/17 | J DANIELS | CONFERENCE W/ A. SOSTRE RE: DELIVERABLES FROM OMB. | 0.2 |
| 12/29/17 | J DANIELS | CONFERENCE W/ TREASURY, R. HOLM, AND S. TOUZOS RE: REQUESTS RELATED TO COMMONWEALTH AGENT REQUEST FOR INFORMATION AND AMBAC REQUEST FOR INFORMATION. | 1.1 |
| 12/29/17 | J DANIELS | COMMUNICATIONS W/ B. FORNARIS RE: DOCUMENTS WITHHELD ON DELIBERATIVE PROCESS PRIVILEGE GROUNDS. | 0.2 |
| 12/29/17 | J DANIELS | CONFERENCE W/ J. KANG (ROTHSCHILD), R. HOLM, AND S. TOUZOS RE: REQUESTS RELATED TO COMMONWEALTH AGENT REQUEST FOR INFORMATION AND AMBAC REQUEST FOR INFORMATION. | 0.4 |
| 12/29/17 | J DANIELS | CONFERENCE W/ B. FLANAGAN (NIXON PEABODY) RE: ████████████████ | 0.1 |
| 12/29/17 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.9 |
| 12/29/17 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/29/17 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 0.9 |
| 12/29/17 | S TOUZOS | CONFERENCE W/ J. DANIELS, R. HOLM, ANGEL SOSTRE CINTRON, EDWIN RIOS, AND FRANCISO PENA RE: TREASURY INFORMATION (1.1); CONFERENCE W/ J. DANIELS AND R. HOLM RE: SAME (.1); CONFERENCE W/ J. DANIELS, R. HOLM, AND J. KANG OF ROTHSCHILD RE: FINANCIAL DATA (.4). | 1.6 |
| 12/29/17 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/29/17 | W RYU | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 0.2 |
| 12/29/17 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/29/17 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/29/17 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 12/29/17 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.0 |
| 12/29/17 | J NDUKWE | TRANSLATE AND SUMMARIZE SPANISH-LANGUAGE DOCUMENTS. | 1.5 |
| 12/29/17 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.5 |
| 12/30/17 | P FRIEDMAN | EMAILS W/ L. DESPINS RE: SCOPE OF COMMONWEALTH-COFINA DISPUTE. | 0.2 |
| 12/31/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. BIENENSTOCK AND L. DESPINS RE: SCOPE OF COMMONWEALTH-COFINA DISPUTE. | 0.4 |

| **Total Hours** | | | **4,141.2** |
|---|---|---|---|
| **Total Fees** | | | **619,707.06** |

## Disbursements

| | |
|---|---|
| Copying | $159.80 |
| Expense Report Other (Incl. Out of Town Travel) | 899.40 |
| Telephone | 36.25 |
| **Total Disbursements** | **$1,095.45** |

| **Total Current Invoice** | **$620,802.51** |
|---|---|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No.  41

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 12/01/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | $0.10 |
| 12/01/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 12/01/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 23 | 23.00 | 2.30 |
| 12/01/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 22 | 22.00 | 2.20 |
| 12/01/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 28 | 28.00 | 2.80 |
| 12/01/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 4 | 4.00 | 0.40 |
| 12/01/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 7 | 7.00 | 0.70 |
| 12/01/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 38 | 38.00 | 3.80 |
| 12/04/17 | E101 | Lasertrak Printing - Cantor, Daniel Pages: 32 | 32.00 | 3.20 |
| 12/08/17 | E101 | Lasertrak Printing - Cantor, Daniel Pages: 27 | 27.00 | 2.70 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 5 | 5.00 | 0.50 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 15 | 15.00 | 1.50 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 30 | 30.00 | 3.00 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 50 | 50.00 | 5.00 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 10 | 10.00 | 1.00 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 20 | 20.00 | 2.00 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 20 | 20.00 | 2.00 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 10 | 10.00 | 1.00 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 45 | 45.00 | 4.50 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 35 | 35.00 | 3.50 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 70 | 70.00 | 7.00 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 10 | 10.00 | 1.00 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 5 | 5.00 | 0.50 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 5 | 5.00 | 0.50 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 10 | 10.00 | 1.00 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 20 | 20.00 | 2.00 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 35 | 35.00 | 3.50 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 15 | 15.00 | 1.50 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 10 | 10.00 | 1.00 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 5 | 5.00 | 0.50 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 10 | 10.00 | 1.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 42

| | | | | |
|---|---|---|---|---|
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 15 | 15.00 | 1.50 |
| 12/13/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 20 | 20.00 | 2.00 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 23 | 23.00 | 2.30 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 22 | 22.00 | 2.20 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 6 | 6.00 | 0.60 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 35 | 35.00 | 3.50 |
| 12/14/17 | E101 | Lasertrak Color Printing - Daniels, Justine Pages: 20 | 20.00 | 2.00 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 32 | 32.00 | 3.20 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 14 | 14.00 | 1.40 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 7 | 7.00 | 0.70 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 12 | 12.00 | 1.20 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 4 | 4.00 | 0.40 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 18 | 18.00 | 1.80 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 7 | 7.00 | 0.70 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 32 | 32.00 | 3.20 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 38 | 38.00 | 3.80 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 28 | 28.00 | 2.80 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 6 | 6.00 | 0.60 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 14 | 14.00 | 1.40 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 11 | 11.00 | 1.10 |
| 12/14/17 | E101 | Lasertrak Color Printing - Daniels, Justine Pages: 35 | 35.00 | 3.50 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 27 | 27.00 | 2.70 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 20 | 20.00 | 2.00 |
| 12/14/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 14 | 14.00 | 1.40 |
| 12/18/17 | E101 | Lasertrak Printing - Cantor, Daniel Pages: 29 | 29.00 | 2.90 |
| 12/18/17 | E101 | Lasertrak Printing - Cantor, Daniel Pages: 20 | 20.00 | 2.00 |
| 12/18/17 | E101 | Lasertrak Printing - Cantor, Daniel Pages: 80 | 80.00 | 8.00 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 26 | 26.00 | 2.60 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 6 | 6.00 | 0.60 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 6 | 6.00 | 0.60 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 26 | 26.00 | 2.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 43

| | | | | |
|---|---|---|---|---|
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 29 | 29.00 | 2.90 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 7 | 7.00 | 0.70 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 13 | 13.00 | 1.30 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 12 | 12.00 | 1.20 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 11 | 11.00 | 1.10 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 7 | 7.00 | 0.70 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 7 | 7.00 | 0.70 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 4 | 4.00 | 0.40 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 13 | 13.00 | 1.30 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 7 | 7.00 | 0.70 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 12 | 12.00 | 1.20 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 6 | 6.00 | 0.60 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 7 | 7.00 | 0.70 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 8 | 8.00 | 0.80 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 8 | 8.00 | 0.80 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 13 | 13.00 | 1.30 |
| 12/22/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 3 | 3.00 | 0.30 |
| 12/28/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 12 | 12.00 | 1.20 |
| 12/28/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 6 | 6.00 | 0.60 |
| 12/28/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 7 | 7.00 | 0.70 |
| 12/28/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 8 | 8.00 | 0.80 |
| 12/28/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 6 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

02/20/18
Invoice: 995155

Page No. 44

| | | | | |
|---|---|---|---|---|
| 12/28/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 8 | 8.00 | 0.80 |
| 12/28/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 7 | 7.00 | 0.70 |
| 12/28/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 1 | 1.00 | 0.10 |
| 12/28/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 7 | 7.00 | 0.70 |
| 12/28/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 7 | 7.00 | 0.70 |
| 12/28/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 7 | 7.00 | 0.70 |
| 12/28/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 11 | 11.00 | 1.10 |
| 12/28/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 13 | 13.00 | 1.30 |
| 12/28/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 13 | 13.00 | 1.30 |
| 12/28/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 2 | 2.00 | 0.20 |
| 12/28/17 | E101 | Lasertrak Printing - Daniels, Justine Pages: 12 | 12.00 | 1.20 |

**Total for E101 - Lasertrak Printing** $159.80

| | | | | |
|---|---|---|---|---|
| 11/13/17 | E105 | Conference Calls CONFERENCE CALLS - SOUNDPATH CONFERENCING; JUSTINE DANIELS; 11/13/2017 9:57 AM (PT) ; | 1.00 | $13.48 |
| 12/01/17 | E105 | Conference Calls CONFERENCE CALLS - SOUNDPATH CONFERENCING; JUSTINE DANIELS; 12/1/2017 12:22 PM (PT) ; | 1.00 | 8.53 |
| 12/05/17 | E105 | Conference Calls CONFERENCE CALLS - SOUNDPATH CONFERENCING; JUSTINE DANIELS; 12/5/2017 8:50 AM (PT) ; | 1.00 | 14.24 |

**Total for E105 - Conference Calls** $36.25

| | | | | |
|---|---|---|---|---|
| 12/10/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J DANIELS; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES;; TRAVEL DATES: 12/18/2017 - 12/22/2017; AGENCY/INV: LTS - 106198; SEAT PURCHASE; | 1.00 | $90.00 |
| 12/10/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J DANIELS; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES;; TRAVEL DATES: 12/18/2017 - 12/22/2017; AGENCY/INV: LTS - 106199; SEAT PURCHASE; | 1.00 | 90.00 |
| 12/10/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J DANIELS; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES;; TRAVEL DATES: 12/18/2017 - 12/22/2017; AGENCY/INV: LTS - 106175; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $1516.10.; | 1.00 | 719.40 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** $899.40

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

02/20/18
Invoice:  995155

Page No.  45

## Timekeeper Summary

| Timekeeper | Hours |
| --- | --- |
| **Attorneys** | |
| DANIEL L. CANTOR | 42.7 |
| PETER FRIEDMAN | 19.6 |
| WILLIAM SUSHON | 0.6 |
| JUSTINE DANIELS | 156.0 |
| MISHIMA ALAM | 31.4 |
| STEFANOS TOUZOS | 37.4 |
| RICHARD HOLM | 56.6 |
| BRETT M. NEVE | 0.2 |
| LORENA ORTEGA | 196.5 |
| MARIA OTT | 7.4 |
| GABRIEL BENCOMO | 286.5 |
| SHEILA AGNEW | 241.0 |
| ERIC CHALIF | 270.0 |
| HUMBERTO GONZALEZ | 162.0 |
| HENRY "BUDDY" BROOME | 111.8 |
| STEPHENIE REIMER | 298.7 |
| JOSHUA NDUKWE | 298.0 |
| WENDY RYU | 276.0 |
| RUSSELL STEIN | 231.0 |
| JOSE TREJO | 290.7 |
| MARO ORTE | 287.8 |
| JEREMY KERMAN | 298.0 |
| ALOK KUMAR | 148.0 |
| JEFFREY CRANDALL | 296.0 |
| **Total for Attorneys** | **4,043.9** |
| **Paralegal/Litigation Support** | |
| PEGGY MCCORMICK | 3.3 |
| ANDREW NADLER | 2.3 |
| LASHUN IRBY | 9.8 |
| JOSE L. VIALET | 9.5 |
| DANIEL THOLEN | 2.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          02/20/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                  Invoice:  995155
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                                   Page No.   46

| Timekeeper | Hours |
|---|---|
| VICTOR M. NAVARRO | 33.4 |
| JON ESPINOZA | 7.7 |
| JASON M. MONTALVO | 15.5 |
| DANIEL SCHWEON | 5.8 |
| R. WILLETS ELY | 7.9 |
| **Total for Paralegal/Litigation Support** | **97.3** |
| **Total** | **4,141.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX
FINANCING CORPORATION (COFINA), ET. AL.
Matter: 0686892-00024

02/20/18
Invoice: 995136

Page No. 2

## THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), ET. AL.

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/06/17 | P FRIEDMAN | REVIEW BRIEF OF FOMB RELATED TO COFINA OPPOSITION TO SUMMARY JUDGMENT MOTIONS. | 1.4 |
| 12/06/17 | R HOLM | CORRESPOND W/ P. FRIEDMAN AND D. CANTOR RE: THE FOMB'S OPPOSITION TO SUMMARY JUDGMENT MOTIONS (.1); ANALYZE SAME (.5). | 0.6 |
| 12/06/17 | D CANTOR | EMAILS AND TELEPHONE CONFERENCES W/ ███████ ███ P. FRIEDMAN RE: SUMMARY JUDGMENT. | 0.8 |
| 12/07/17 | D CANTOR | REVIEW FOMB SUMMARY JUDGMENT RESPONSE. | 0.5 |
| 12/08/17 | P FRIEDMAN | REVIEW SUMMARY JUDGMENT OPPOSITION MOTIONS. | 0.8 |
| 12/08/17 | D CANTOR | REVIEW FOMB SUMMARY JUDGMENT DRAFT BRIEF (.5); EMAIL P. FRIEDMAN ███████ RE: SUMMARY JUDGMENT (.3). | 0.8 |
| 12/09/17 | P FRIEDMAN | REVIEW SUMMARY JUDGMENT OPPOSITIONS FILED BY ALL PARTIES AND DISCUSS W/ CLIENT PERSONNEL. | 1.1 |
| 12/11/17 | I BLUMBERG | PREPARE COMPILATION OF ALL SUMMARY JUDGMENT MOTIONS, OBJECTIONS, AND RELATED FILINGS | 0.9 |
| 12/11/17 | D SCHWEON | ASSEMBLE MOTIONS FOR SUMMARY JUDGMENT AND OPPOSITION DOCUMENTS FOR B. NEVE. | 3.0 |
| 12/12/17 | R HOLM | ANALYZE RESPONSES AND OPPOSITIONS TO SUMMARY JUDGMENT MOTIONS FOR PURPOSES OF BRIEFING AAFAF AND GDB (1.2); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND M. NEIBURG (YOUNG CONAWAY) RE: CONFIDENTIALITY OF PORTIONS OF ASSURED'S OPPOSITION TO SUMMARY JUDGMENT MOTIONS (.9); ANALYZE RELEVANT MOTIONS AND COURT ORDERS RE: CONFIDENTIALITY (.9). | 3.0 |
| 12/12/17 | D CANTOR | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ASSURED'S OBJECTION TO STIPULATION. | 0.2 |
| 12/13/17 | D CANTOR | EMAILS P. FRIEDMAN AND R. HOLM RE: SUMMARY JUDGMENT BRIEFS (.4); EMAILS R. HOLM RE: SEALING OPPOSITION BRIEFS (.4). | 0.8 |
| 12/13/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN AND D. CANTOR RE: ANALYSIS OF RESPONSES AND OPPOSITIONS TO SUMMARY JUDGMENT MOTIONS FOR PURPOSES OF BRIEFING AAFAF AND GDB (1.1); ANALYZE RESPONSES AND OPPOSITIONS TO SUMMARY JUDGMENT MOTIONS FOR PURPOSES OF BRIEFING AAFAF AND GDB (4.2); DRAFT SAME (2.9); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND M. NEIBURG (YOUNG CONAWAY) RE: CONFIDENTIALITY OF PORTIONS OF ASSURED'S OPPOSITION TO SUMMARY JUDGMENT MOTIONS (.9); ANALYZE RELEVANT MOTIONS AND COURT ORDERS RE: CONFIDENTIALITY (.8). | 9.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX
FINANCING CORPORATION (COFINA), ET. AL.
Matter: 0686892-00024

02/20/18
Invoice: 995136

Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/14/17 | P FRIEDMAN | REVIEW BANK OF NEW YORK AND MUTUAL FUND GROUP OPPOSITIONS TO SUMMARY JUDGMENT MOTIONS. | 1.2 |
| 12/14/17 | D CANTOR | CORRESPOND W/ R. HOLM, B. FORNARIS, AND P. FRIEDMAN RE: POTENTIAL SEALING MOTION (.3); EMAILS W/ P. FRIEDMAN AND R. HOLM RE: SUMMARY JUDGMENT STRATEGY (.4). | 0.7 |
| 12/14/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, S. UHLAND, J. RAPISARDI, M. YASSIN, I. GARAU, AND B. FORNARIS RE: ANALYSIS OF RESPONSES AND OPPOSITIONS TO SUMMARY JUDGMENT MOTIONS FOR PURPOSES OF BRIEFING AAFAF AND GDB (1.2); DRAFT AND REVISE SAME (1.0); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, I. GARAU, B. FORNARIS, AND M. NEIBURG (YOUNG CONAWAY) RE: CONFIDENTIALITY OF PORTIONS OF ASSURED'S OPPOSITION TO SUMMARY JUDGMENT MOTIONS (1.2). | 3.4 |
| 12/15/17 | D CANTOR | CORRESPOND W/ R. HOLM RE: SEALING (.3); REVIEW DOCUMENT PRODUCTION ISSUES (.3). | 0.6 |
| 12/15/17 | R HOLM | CONFERENCE W/ C. JADEN RE: ANALYSIS OF RESPONSES AND OPPOSITIONS TO SUMMARY JUDGMENT MOTIONS FOR PURPOSES OF BRIEFING AAFAF AND GDB (.1); REVISE SAME (.3); CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND M. NEIBURG (YOUNG CONAWAY) RE: CONFIDENTIALITY OF PORTIONS OF ASSURED'S OPPOSITION TO SUMMARY JUDGMENT MOTIONS (.2). | 0.6 |
| 12/18/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND M. NEIBURG (YOUNG CONAWAY) RE: CONFIDENTIALITY OF PORTIONS OF ASSURED'S OPPOSITION TO SUMMARY JUDGMENT MOTIONS. | 0.2 |
| 12/18/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND B. FORNARIS RE: REQUEST FOR INFORMATION FROM GDB'S INSURER RE: COFINA INTERPLEADER LITIGATION (.9); RESEARCH AND DRAFT ANALYSIS RE: SAME (.8). | 1.7 |
| 12/20/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND B. FORNARIS RE: REQUEST FOR INFORMATION FROM GDB'S INSURER RE: COFINA INTERPLEADER LITIGATION. | 0.2 |
| 12/21/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN, D. CANTOR, AND B. FORNARIS RE: REQUEST FOR INFORMATION FROM GDB'S INSURER RE: COFINA INTERPLEADER LITIGATION. | 1.1 |
| 12/21/17 | D CANTOR | EMAILS R. HOLM RE: INFORMATION REQUESTS FROM INSURANCE COMPANIES. | 0.6 |
| 12/21/17 | R HOLM | CONFER AND CORRESPOND W/ P. FRIEDMAN RE: SUMMARY JUDGMENT MOTIONS (.1); CONFER AND CORRESPOND W/ S. TOUZOS RE: PRODUCTION IN INTERPLEADER (.5). | 0.6 |
| 12/22/17 | R HOLM | DRAFT WEEKLY UPDATE FOR A. PAVEL. | 0.5 |
| 12/29/17 | D CANTOR | EMAILS W/ P. FRIEDMAN, R. HOLM, D. GOLDMAN RE: SUMMARY JUDGMENT REPLY EXTENSION. | 0.3 |
| **Total Hours** | | | **35.5** |
| **Total Fees** | | | **22,911.37** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX
FINANCING CORPORATION (COFINA), ET. AL.
Matter: 0686892-00024

02/20/18
Invoice:  995136

Page No.  4

## Disbursements

| | |
|---|---|
| Copying | $25.00 |
| **Total Disbursements** | **$25.00** |
| **Total Current Invoice** | **$22,936.37** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX
FINANCING CORPORATION (COFINA), ET. AL.
Matter:  0686892-00024

02/20/18
Invoice:  995136

Page No.  5

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 12/12/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 48 | 48.00 | $4.80 |
| 12/12/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 59 | 59.00 | 5.90 |
| 12/12/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 31 | 31.00 | 3.10 |
| 12/12/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 52 | 52.00 | 5.20 |
| 12/12/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 39 | 39.00 | 3.90 |
| 12/12/17 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 21 | 21.00 | 2.10 |

**Total for E101 - Lasertrak Printing**                                                             **$25.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX
FINANCING CORPORATION (COFINA), ET. AL.
Matter:  0686892-00024

02/20/18
Invoice:  995136

Page No.   6

## Timekeeper Summary

| Timekeeper | Hours |
|---|---:|
| **Attorneys** | |
| DANIEL L. CANTOR | 5.3 |
| PETER FRIEDMAN | 4.5 |
| RICHARD HOLM | 21.8 |
| IRENE BLUMBERG* | 0.9 |
| **Total for Attorneys** | **32.5** |
| **Paralegal/Litigation Support** | |
| DANIEL SCHWEON | 3.0 |
| **Total for Paralegal/Litigation Support** | **3.0** |
| **Total** | **35.5** |

* The above list includes timekeepers whose bar admission is pending

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

03/16/18
Invoice:  997643
Page No.  2

## COFINA TITLE III

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 01/05/18 | J SPINA | DRAFT AND UPDATE COFINA BUDGET FOR FISCAL 2018, INCLUDING PROJECTED NUMBERS FROM COFINA AGENT RETAINED PROFESSIONALS. | 2.1 |
| 01/10/18 | J SPINA | REVISE COFINA FEE SUMMARY CHART AND DRAFT ADDITIONAL COFINA AUTHORIZATION LETTERS. | 0.8 |
| 01/29/18 | B NEVE | REVIEW AND ANALYZE ▮▮▮▮▮▮▮▮▮▮▮▮▮ (.4), EMAIL R. HOLM RE: SAME (.5). | 0.9 |
| 01/30/18 | B NEVE | REVIEW AND ANALYZE COFINA BOND RESOLUTION. | 0.6 |
| **Total** | **005 CASE ADMINISTRATION** | | **4.4** |
| **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | |
| 01/15/18 | C MERRILL | EMAIL P. FRIEDMAN AND J. RAPISARDI RE: ▮▮▮▮▮▮▮▮▮▮ | 0.1 |
| 01/15/18 | R HOLM | EMAIL S. UHLAND, J. SANTIAGO, AND B. FORNARIS RE: REVISION TO COFINA'S 2015 AUDITED FINANCIAL STATEMENT. | 0.3 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **0.4** |
| **009 FEE APPLICATIONS** | | | |
| 01/18/18 | J SPINA | DRAFT DECEMBER FEE STATEMENT. | 1.9 |
| 01/22/18 | J SPINA | PREPARE DECEMBER FEE APPLICATION. | 1.1 |
| **Total** | **009 FEE APPLICATIONS** | | **3.0** |
| **010 FEE APPLICATION OBJECTIONS** | | | |
| 01/03/18 | J SPINA | DRAFT ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.9 |
| **Total** | **010 FEE APPLICATION OBJECTIONS** | | **2.9** |
| **012 LITIGATION** | | | |
| 01/04/18 | P FRIEDMAN | DRAFT EMAIL MEMORANDUM/OUTLINE RE: ▮▮▮▮▮▮▮▮▮▮▮▮ (.8); MEET AND CONFER W/ MILBANK TEAM RE: COFINA RULE 2004 DISCOVERY (.4). | 0.8 |
| 01/05/18 | P FRIEDMAN | REVIEW STATUS UPDATE TO BE FILED RE: AMBAC RULE 2004 REQUESTS. | 0.7 |
| 01/31/18 | P FRIEDMAN | REVIEW JOINT STATUS REPORT RE: DOCUMENT REQUESTS FROM AMBAC AND SENIOR COALITION. | 0.4 |
| **Total** | **012 LITIGATION** | | **1.9** |
| **015 PLAN OF ADJUSTMENT** | | | |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 03/16/18
Matter Name: COFINA TITLE III Invoice: 997643
Matter: 0686892-00012 Page No. 3

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/31/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ███████████████████████. | 4.6 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **4.6** |

**017 REPORTING**

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/03/18 | J TAYLOR | REVIEW AND COMMENT ON PROPOSED EMMA NOTICE. | 0.1 |
| 01/10/18 | J TAYLOR | REVIEW PROPOSED BNYM EMMA NOTICE FOR COFINA (.1); DRAFT COVER NOTICE FROM DISSEMINATION AGENT (.2). | 0.3 |
| 01/19/18 | M BURKE | DRAFT AND CIRCULATE AUDIT POLLING MEMORANDUM (COFINA). | 1.1 |
| 01/21/18 | M BURKE | REVIEW AND ORGANIZE RESPONSES TO AUDIT POLLING MEMORANDUM. | 1.1 |
| 01/21/18 | M BURKE | DRAFT AUDIT RESPONSE LETTER. | 0.8 |
| 01/22/18 | M BURKE | PREPARE AUDIT LETTER. | 0.5 |
| 01/23/18 | M BURKE | FOLLOW UP W/ TIMEKEEPERS RE: AUDIT LETTER. | 0.8 |
| 01/23/18 | M BURKE | DRAFT CORRESPONDENCE RE: ACCOUNTING INFORMATION TO BE REPORTED IN COFINA AUDIT LETTER. | 0.2 |
| 01/24/18 | M BURKE | REVISE COFINA AUDIT LETTER. | 0.2 |
| 01/24/18 | M BURKE | REVIEW ACCOUNTING INFORMATION TO BE REPORTED IN COFINA AUDIT LETTER. | 2.0 |
| 01/25/18 | M BURKE | REVISE COFINA AUDIT RESPONSE LETTER. | 0.2 |
| 01/29/18 | M BURKE | FINALIZE AUDIT RESPONSE LETTER. | 0.4 |
| **Total** | **017 REPORTING** | | **7.7** |
| **Total Hours** | | | **24.9** |
| **Total Fees** | | | **13,738.60** |

**Total Current Invoice** **$13,738.60**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

03/16/18
Invoice:  997643
Page No.  4

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 871.25 | 1.9 | 1,655.38 |
| JENNIFER TAYLOR | 765.00 | 0.4 | 306.00 |
| CYNTHIA A. MERRILL | 705.50 | 0.1 | 70.55 |
| RICHARD HOLM | 650.25 | 0.3 | 195.08 |
| BRETT M. NEVE | 624.75 | 6.1 | 3,810.98 |
| JOSEPH A. SPINA | 624.75 | 8.8 | 5,497.82 |
| **Total for Attorneys** | | **17.6** | **11,535.81** |
| **Paralegal/Litigation Support** | | | |
| MAUREEN BURKE | 301.75 | 7.3 | 2,202.79 |
| **Total for Paralegal/Litigation Support** | | **7.3** | **2,202.79** |
| **Total** | | **24.9** | **13,738.60** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        03/16/18
Matter Name: COFINA TITLE III        Invoice: 997643
Matter: 0686892-00012        Page No. 5

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| BRETT M. NEVE | Associate | 624.75 | 1.5 | 937.13 |
| JOSEPH A. SPINA | Associate | 624.75 | 2.9 | 1,811.78 |
| **Total for 005 CASE ADMINISTRATION** | | | **4.4** | **2,748.91** |
| | | | | |
| CYNTHIA A. MERRILL | Counsel | 705.50 | 0.1 | 70.55 |
| RICHARD HOLM | Associate | 650.25 | 0.3 | 195.08 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **0.4** | **265.63** |
| | | | | |
| JOSEPH A. SPINA | Associate | 624.75 | 3.0 | 1,874.26 |
| **Total for 009 FEE APPLICATIONS** | | | **3.0** | **1,874.26** |
| | | | | |
| JOSEPH A. SPINA | Associate | 624.75 | 2.9 | 1,811.78 |
| **Total for 010 FEE APPLICATION OBJECTIONS** | | | **2.9** | **1,811.78** |
| | | | | |
| PETER FRIEDMAN | Partner | 871.25 | 1.9 | 1,655.38 |
| **Total for 012 LITIGATION** | | | **1.9** | **1,655.38** |
| | | | | |
| BRETT M. NEVE | Associate | 624.75 | 4.6 | 2,873.85 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **4.6** | **2,873.85** |
| | | | | |
| JENNIFER TAYLOR | Partner | 765.00 | 0.4 | 306.00 |
| MAUREEN BURKE | Paralegal | 301.75 | 7.3 | 2,202.79 |
| **Total for 017 REPORTING** | | | **7.7** | **2,508.79** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

03/16/18
Invoice:  997648

Page No.  2

## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING CORPORATION

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/18 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.0 |
| 01/02/18 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.3 |
| 01/02/18 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 01/02/18 | H GONZALEZ | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (1.0); SECOND LEVEL RESPONSIVENESS AND PRIVILEGE ANALYSIS OF DOCUMENTS (6.5). | 7.5 |
| 01/02/18 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 01/02/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF REVIEW BATCHES FOR ATTORNEY REVIEW. | 0.6 |
| 01/02/18 | J MONTALVO | CREATE REVIEW BATCHES FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.2 |
| 01/02/18 | R HOLM | DRAFT EMAIL MEMORANDUM TO P. FRIEDMAN, D. CANTOR, AND J. DANIELS RE: THE COMMONWEALTH AGENT'S MOTION FOR RECONSIDERATION (.9); ANALYZE MOTION FOR RECONSIDERATION (.9). | 1.8 |
| 01/02/18 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.1 |
| 01/02/18 | J VIALET | COORDINATE ORGANIZATION OF PRODUCTIONS AS PER A. PAVEL (.8); CORRESPOND W/ A. COVUCCI RE: SAME (.2). | 1.0 |
| 01/02/18 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 01/02/18 | W RYU | REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST. | 0.2 |
| 01/02/18 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.8 |
| 01/02/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

03/16/18
Invoice: 997648

Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/18 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS. | 12.0 |
| 01/02/18 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.4 |
| 01/02/18 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.2 |
| 01/02/18 | J DANIELS | REVIEW COMMONWEALTH AGENT MOTION FOR RECONSIDERATION. | 0.8 |
| 01/02/18 | L ORTEGA | DRAFT EMAIL MEMORANDUM TO R. HOLM CONCERNING ███████ (2.7); CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATABASE QUESTIONS (1.0); ANALYZE ███████ (1.0); QUALITY CONTROL REVIEW OF DOCUMENTS (2.8). | 7.5 |
| 01/02/18 | J DANIELS | EMAILS TO R. HOLM RE: MOTION FOR RECONSIDERATION. | 0.2 |
| 01/02/18 | J DANIELS | EMAILS TO L. ORTEGA RE: DOCUMENT REVIEW AND PRODUCTION. | 0.4 |
| 01/02/18 | D CANTOR | REVIEW EMAILS FROM P. FRIEDMAN (.2) AND J. WORTHINGTON (.1) RE: DISCOVERY ███████. | 0.3 |
| 01/02/18 | P FRIEDMAN | EMAILS W/ COUNSEL TO KPMG RE: DOCUMENT PRODUCTION ISSUES (.7); REVIEW COMMONWEALTH AGENT MOTION TO CLARIFY SCOPE OF LAWSUIT (.5); EMAILS W/ J. WORTHINGTON RE: SCOPE OF DOCUMENT PRODUCTION ███████ (.3). | 1.5 |
| 01/03/18 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.9 |
| 01/03/18 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.9 |
| 01/03/18 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 01/03/18 | H GONZALEZ | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 9.0 |
| 01/03/18 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.7 |
| 01/03/18 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.0 |
| 01/03/18 | J MONTALVO | CREATE SEARCH TERM REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.5 |
| 01/03/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF REVIEW BATCHES IN RELATIVITY WORKSPACE. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

03/16/18
Invoice: 997648

Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/18 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.4 |
| 01/03/18 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 01/03/18 | J VIALET | COORDINATE MODIFICATION OF NAMES FOR PRIVILEGE HIGHLIGHTING. | 0.2 |
| 01/03/18 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 01/03/18 | W RYU | REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST. | 0.3 |
| 01/03/18 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.7 |
| 01/03/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.8 |
| 01/03/18 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.6 |
| 01/03/18 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.3 |
| 01/03/18 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.9 |
| 01/03/18 | J DANIELS | CONFERENCE W/ L. ORTEGA RE: DOCUMENT REVIEW AND PRODUCTION. | 0.1 |
| 01/03/18 | J DANIELS | DRAFT EMAIL TO R. HOLM AND P. FRIEDMAN RE: MOTION FOR RECONSIDERATION. | 0.1 |
| 01/03/18 | J DANIELS | COMMUNICATIONS W/ B. FLANAGAN (NIXON PEABODY) RE: COFINA CLOSING BINDERS. | 0.1 |
| 01/03/18 | J DANIELS | REVIEW 2013 CLOSING MEMORANDUM. | 0.3 |
| 01/03/18 | J DANIELS | COMMUNICATIONS W/ J. KANG (ROTHSCHILD) RE: COMMONWEALTH AGENT REQUEST FOR INFORMATION. | 0.2 |
| 01/03/18 | J DANIELS | DRAFT EMAIL MEMORANDUM TO P. FRIEDMAN AND D. CANTOR RE: COLLECTION OF INFORMATION IN RESPONSE TO COMMONWEALTH AGENT INFORMATION REQUEST. | 0.7 |
| 01/03/18 | J DANIELS | REVIEW AGENTS' RESPONSE RE: ███████ ███████ AND COMMUNICATIONS W/ P. FRIEDMAN RE: SAME. | 0.4 |
| 01/03/18 | J DANIELS | FINALIZE AND DISTRIBUTE PRIVILEGE LOG. | 0.8 |
| 01/03/18 | J DANIELS | REVIEW ███████████ DOCUMENTS. | 5.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

03/16/18
Invoice: 997648

Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/18 | J DANIELS | CIRCULATE PRODUCTION ██████████████. | 0.4 |
| 01/03/18 | L ORTEGA | DRAFT EMAIL MEMORANDUM TO REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (2.6); CORRESPOND W/ PRACTICE SUPPORT CONCERNING BATCHING REQUESTS (.3); CONFERENCE W/ QUALITY CONTROL TEAM CONCERNING PRIVILEGE ANALYSIS QUESTIONS (1.1); ANALYZE WORKFLOW STATUS (.2); CORRESPOND W/ PRACTICE SUPPORT CONCERNING PROCESSING OF ██████████████' DATA (.1); EMAIL J. DANIELS CONCERNING REVIEW STATUS UPDATE (.1). | 4.4 |
| 01/03/18 | J DANIELS | EMAIL TO R. HOLM RE: MOTION FOR RECONSIDERATION. | 0.2 |
| 01/03/18 | J DANIELS | EMAIL TO P. FRIEDMAN RE: COMMONWEALTH AGENT MOTION FOR RECONSIDERATION. | 0.4 |
| 01/03/18 | D CANTOR | REVIEW EMAILS FROM J. DANIELS, RE: PRIVILEGE ISSUES (.4); REVIEW EMAILS FROM P. FRIEDMAN RE: ██████████████ DISCOVERY REQUESTS (.3); REVIEW EMAILS FROM J. DANIELS RE: COMMONWEALTH AGENT RECONSIDERATION MOTION ON SCOPE ISSUES (.4). | 1.1 |
| 01/03/18 | P FRIEDMAN | DRAFT EMAILS TO J. DANIELS AND R. HOLM RE: DOCUMENT PRODUCTION ISSUES (1.5); EMAILS W/ L. DESPINS RE: SCOPE OF LITIGATION DISPUTE (.2). | 1.7 |
| 01/04/18 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 9.8 |
| 01/04/18 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.8 |
| 01/04/18 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.8 |
| 01/04/18 | H GONZALEZ | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS. | 9.0 |
| 01/04/18 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 01/04/18 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 01/04/18 | J MONTALVO | CREATE SEARCH TERM REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.5 |
| 01/04/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF SEARCH TERM REPORTS FOR ATTORNEY REVIEW. | 0.2 |
| 01/04/18 | J MONTALVO | GENERATE REVIEWER STATISTICS REPORT FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.5 |
| 01/04/18 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/16/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                  Invoice:  997648
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                             Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/18 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 01/04/18 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.9 |
| 01/04/18 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (11.6); REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST (.4). | 12.0 |
| 01/04/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.1 |
| 01/04/18 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.9 |
| 01/04/18 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.6 |
| 01/04/18 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.4 |
| 01/04/18 | J DANIELS | PREPARE GUIDE FOR AND ASSOCIATED MATERIALS FOR ASSIGNMENT OF PRIVILEGED MATERIALS ( 2.0); EMAIL TO L. ORTEGA RE: SAME (.6). | 2.6 |
| 01/04/18 | J DANIELS | COMMUNICATIONS W/ B. FORNARIS AND I. GARAU RE: COLLECTION OF INFORMATION IN RESPONSE COMMONWEALTH AGENT REQUEST. | 0.8 |
| 01/04/18 | J DANIELS | REVIEW ORDER GRANTING MOTION FOR EXPEDITED HEARING ON MOTION FOR RECONSIDERATION. | 0.2 |
| 01/04/18 | J DANIELS | EMAIL TO L. ORTEGA RE: ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.2 |
| 01/04/18 | J DANIELS | REVISE INFORMATIVE MOTION RE: ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓. | 0.3 |
| 01/04/18 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (2.0); CORRESPOND W/ J. DANIELS CONCERNING REVIEW STATUS UPDATE (.3); CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATABASE REQUESTS (.2). | 2.5 |
| 01/04/18 | J DANIELS | REVIEW ▓▓▓▓▓▓▓▓▓▓▓▓ DOCUMENTS. | 1.6 |
| 01/04/18 | J DANIELS | COMMUNICATIONS W/ A. SOSTRE RE: COLLECTION OF DOCUMENTS. | 0.1 |
| 01/04/18 | J DANIELS | COMMUNICATIONS W/ M. RODRIGUEZ AND C. SANTOS (PMA) RE: COFINA CLOSING BINDERS. | 0.2 |
| 01/04/18 | J DANIELS | COMMUNICATIONS W/ B. FORNARIS RE: ▓▓▓▓▓▓ | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

03/16/18
Invoice: 997648

Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/18 | J DANIELS | REVIEW COMPARISON OF FILED VERSUS DRAFT MOTION FOR RECONSIDERATION. | 0.5 |
| 01/04/18 | J DANIELS | COMMUNICATIONS W/ L. BEYER (DELOITTE) RE: REVIEW OF ███████ DOCUMENTS. | 0.2 |
| 01/04/18 | D CANTOR | EMAIL TO P. FRIEDMAN, J. DANIELS RE: MOTION FOR RECONSIDERATION (.4); EMAIL TO P. FRIEDMAN, J. WORTHINGTON RE: ███████████ (.3). | 0.7 |
| 01/05/18 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (4.0); MEETING RE: PRIVILEGE DOCUMENT ASSIGNMENT REVIEW (1.0); REVIEW PRIVILEGED DOCUMENTS ████████████ ███████████ (7.0). | 12.0 |
| 01/05/18 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.1 |
| 01/05/18 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 9.9 |
| 01/05/18 | H GONZALEZ | QUALITY CONTROL ANALYSIS OF PRIVILEGED DOCUMENTS (2.0); DRAFT EMAIL TO L. ORTEGA AND REVIEW TEAM CONCERNING PRIVILEGED DOCUMENT ASSIGNMENT (1.0); ANALYZE PRIVILEGED DOCUMENTS (HOLDER / PRODUCE TO) (6.0). | 9.0 |
| 01/05/18 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.2 |
| 01/05/18 | A SHAPIRO | REVISE INFORMATIVE MOTION FOR HEARING ON JANUARY 10. | 0.2 |
| 01/05/18 | J MONTALVO | CREATE REVIEW BATCHES FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.0 |
| 01/05/18 | J MONTALVO | GENERATE REVIEWER STATISTICS REPORT FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.7 |
| 01/05/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CREATION OF REVIEW BATCHES IN RELATIVITY WORKSPACE. | 0.2 |
| 01/05/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: UPDATES TO RELATIVITY CODING LAYOUT FOR DOCUMENT REVIEW. | 0.2 |
| 01/05/18 | J MONTALVO | CREATE ADDITIONAL FIELDS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 01/05/18 | R HOLM | EMAIL MEMORANDUM TO P. FRIEDMAN, D. CANTOR, J. DANIELS, M. POCHA, S. TOUZOS, AND A. SHAPIRO RE: ███████████████████████ (1.3); RESEARCH SAME (1.0). | 2.3 |
| 01/05/18 | V NAVARRO | PROCESS DOCUMENTS FOR IMPORT TO REVIEW WORKSPACE. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

03/16/18
Invoice: 997648

Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/05/18 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.9 |
| 01/05/18 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 4.0 |
| 01/05/18 | J NDUKWE | ANALYZE DOCUMENTS TO DETERMINE WHETHER COMMONWEALTH AGENT OR COFINA AGENT SHOULD RECEIVE PRIVILEGED DOCUMENTS. | 7.0 |
| 01/05/18 | J VIALET | ASSIST A. COVUCCI TO LOCATE AND EXPORT KEY DOCUMENTS (.3); COORDINATE LOADING OF ███ ███████ INFORMATION (.9) (COFINA DISPUTE). | 1.2 |
| 01/05/18 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.0 |
| 01/05/18 | W RYU | REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST. | 0.2 |
| 01/05/18 | W RYU | ANALYZE PRIVILEGED DOCUMENTS TO DETERMINE RECIPIENTS. | 8.0 |
| 01/05/18 | W RYU | MEET W/ L. ORTEGA AND J. DANIELS RE: PRIVILEGE LOG PRODUCTION ASSIGNMENT. | 1.0 |
| 01/05/18 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 2.8 |
| 01/05/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.9 |
| 01/05/18 | J NDUKWE | CONFERENCE W/ J. DANIELS TO DISCUSS PRIVILEGE LOG PRODUCTION. | 1.0 |
| 01/05/18 | E CHALIF | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.7 |
| 01/05/18 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.2 |
| 01/05/18 | R STEIN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 01/05/18 | L ORTEGA | DRAFT EMAIL MEMORANDUM TO REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (2.8); CONFERENCE W/ J. DANIELS, M. ALAM, AND S. TOUZOS CONCERNING ANALYSIS OF PRIVILEGED DOCUMENTS TO DETERMINE HOLDER OF PRIVILEGE (1.2). | 4.0 |
| 01/05/18 | J DANIELS | COMMUNICATIONS W/ A. LOPEZ RE: FILING OF INFORMATIVE MOTION. | 0.2 |
| 01/05/18 | J DANIELS | COMMUNICATIONS W/ O. RAMOS AND L. MENDEZ RE: ███████████████████████████ | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/16/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                  Invoice:  997648
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                             Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/05/18 | J DANIELS | COMMUNICATIONS W/ M. POCHA AND OTHER TEAM MEMBERS RE: ██████████████████ | 0.8 |
| 01/05/18 | J DANIELS | PREPARE ADDITIONAL MATERIALS FOR CONFERENCES W/ REVIEWERS RE: ASSIGNMENT OF PRIVILEGED DOCUMENTS (1.0); EMAIL TO L. ORTEGA RE: SAME (.1). | 1.1 |
| 01/05/18 | J DANIELS | CONFERENCE W/ L. ORTEGA, S. TOUZOS, M. ALAM, AND REVIEWERS RE: ASSIGNMENT OF PRIVILEGED DOCUMENTS. | 1.2 |
| 01/05/18 | J DANIELS | EMAILS AND TELEPHONE CONFERENCES W/ M. MILLER (COUNSEL TO KPMG) RE: AUDIT FILES AND DOCUMENT PRODUCTION ████████. | 0.3 |
| 01/05/18 | D CANTOR | EMAIL TO P. FRIEDMAN, J. WORTHINGTON RE: ████████████████████ (.2); REVIEW COFINA 30(B)(6) NOTICE (.3). | 0.5 |
| 01/05/18 | M ALAM | ATTEND CONFERENCE RE: PRIVILEGE PRODUCTION REVIEW W/ L. ORTEGA, J. DANIELS, AND S. TOUZOS | 1.2 |
| 01/05/18 | S TOUZOS | REVIEW AND ANALYZE PRIVILEGE REVIEW PROTOCOL AND EXAMPLES (2.1); TELEPHONE CONFERENCE W/ J. DANIELS, L. ORTEGA, AND M. ALAM RE: PRIVILEGE REVIEW (1.2); REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE PRODUCTION (5.9). | 9.2 |
| 01/06/18 | R HOLM | EMAIL W/ J. DANIELS RE: RESEARCH ████████████████████████████████ (.8); RESEARCH SAME (2.9). | 3.7 |
| 01/06/18 | G BENCOMO | REVIEW PRIVILEGED DOCUMENTS TO DETERMINE AGENCY DOCUMENT ASSIGNMENT. | 6.0 |
| 01/06/18 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.0 |
| 01/06/18 | H GONZALEZ | ANALYZE PRIVILEGED DOCUMENTS (HOLDER / PRODUCE TO). | 7.0 |
| 01/06/18 | J KERMAN | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.9 |
| 01/06/18 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.6 |
| 01/06/18 | J MONTALVO | ASSIST M. ALAM SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 4.0 |
| 01/06/18 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.2 |
| 01/06/18 | J NDUKWE | ANALYZE DOCUMENTS TO DETERMINE WHETHER COMMONWEALTH AGENT OR COFINA AGENT SHOULD RECEIVE PRIVILEGED DOCUMENTS. | 10.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 03/16/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE               Invoice:  997648
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                           Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/06/18 | W RYU | ANALYZE PRIVILEGED DOCUMENTS TO DETERMINE RECIPIENTS. | 11.0 |
| 01/06/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.4 |
| 01/06/18 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS. | 1.3 |
| 01/06/18 | M ALAM | REVIEW AND CODE DOCUMENTS FOR PRIVILEGE REVIEW. | 4.3 |
| 01/07/18 | R HOLM | EMAIL TO J. DANIELS RE: RESEARCH ███████████ ███████████████████████████. | 0.1 |
| 01/07/18 | G BENCOMO | REVIEW PRIVILEGED DOCUMENTS TO DETERMINE ██████████████████████. | 8.0 |
| 01/07/18 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.6 |
| 01/07/18 | H GONZALEZ | ANALYZE PRIVILEGED DOCUMENTS (HOLDER / PRODUCE TO). | 6.0 |
| 01/07/18 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.1 |
| 01/07/18 | J MONTALVO | PREPARE AND ORGANIZE DOCUMENTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 4.0 |
| 01/07/18 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.8 |
| 01/07/18 | J NDUKWE | ANALYZE DOCUMENTS TO DETERMINE WHETHER COMMONWEALTH AGENT OR COFINA AGENT SHOULD RECEIVE PRIVILEGED DOCUMENTS. | 11.3 |
| 01/07/18 | W RYU | ANALYZE PRIVILEGED DOCUMENTS TO DETERMINE ██████████. | 11.0 |
| 01/07/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 01/07/18 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.0 |
| 01/07/18 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (2.0); CORRESPOND W/ E. HICKEY CONCERNING DOCUMENT REVIEW STATUS (.1). | 2.1 |
| 01/07/18 | M ALAM | REVIEW AND CODE DOCUMENTS FOR PRIVILEGE REVIEW. | 2.7 |
| 01/07/18 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE PRODUCTION. | 1.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

03/16/18
Invoice: 997648

Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/18 | G BENCOMO | REVIEW PRIVILEGED DOCUMENTS TO DETERMINE AGENCY DOCUMENT ASSIGNMENT. | 10.0 |
| 01/08/18 | R HOLM | DRAFT EMAIL MEMO TO P. FRIEDMAN, D. CANTOR, J. DANIELS, AND S. TOUZOS RE: THE COMMONWEALTH AGENT'S NOTICE OF DEPOSITION TO COFINA (.7); ANALYZE SAME (.6). | 1.3 |
| 01/08/18 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.1 |
| 01/08/18 | H GONZALEZ | ANALYZE PRIVILEGED DOCUMENTS (HOLDER / PRODUCE TO). | 9.0 |
| 01/08/18 | J MONTALVO | GENERATE REVIEWER STATISTICS REPORT FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 1.1 |
| 01/08/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: CONTRACT REVIEWER ACCESS FOR DOCUMENT REVIEW. | 0.4 |
| 01/08/18 | V NAVARRO | PROCESS DOCUMENTS TO ADD TO REVIEW WORKSPACE. | 0.3 |
| 01/08/18 | V NAVARRO | EXPLORE ECAP ENVIRONMENT FOR MISSING XLS. | 0.3 |
| 01/08/18 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.2 |
| 01/08/18 | J NDUKWE | ANALYZE DOCUMENTS TO DETERMINE WHETHER COMMONWEALTH AGENT OR COFINA AGENT SHOULD RECEIVE PRIVILEGED DOCUMENTS. | 11.9 |
| 01/08/18 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 01/08/18 | A KUMAR | ANALYZE DOCUMENTS FOR PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.0 |
| 01/08/18 | W RYU | ANALYZE PRIVILEGED DOCUMENTS TO DETERMINE RECIPIENTS. | 10.9 |
| 01/08/18 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.9 |
| 01/08/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.8 |
| 01/08/18 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.0 |
| 01/08/18 | L ORTEGA | DRAFT EMAIL TO REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (3.0); QUALITY CONTROL REVIEW OF DOCUMENTS (2.5); CORRESPOND W/ E. HICKEY CONCERNING REVIEW STATUS UPDATE (.1); PRE-PRODUCTION QUALITY REVIEW OF UPCOMING PRODUCTION (2.3). | 7.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING CORPORATION
Matter: 0686892-00023

03/16/18
Invoice: 997648

Page No. 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/18 | D CANTOR | DRAFT EMAIL OUTLINE TO P. FRIEDMAN, J. DANIELS, J. WORTHINGTON, S. COOPER, AND R. HOLM RE: DISCOVERY ISSUES. | 2.4 |
| 01/08/18 | P FRIEDMAN | REVIEW MOTION TO CLARIFY SCOPE OF LITIGATION (1.0); EMAIL TO J. DANIELS AND D. CANTOR RE: PRODUCTION OF AUDITOR DOCUMENTS (.1). | 1.1 |
| 01/08/18 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND UPCOMING PRODUCTION TO COFINA AGENT AND COMMONWEALTH AGENT. | 7.3 |
| 01/08/18 | J DANIELS | EMAIL TO P. FRIEDMAN AND D. CANTOR RE: COMMONWEALTH AGENT'S REQUEST FOR INFORMATION. | 0.5 |
| 01/08/18 | J DANIELS | COMMUNICATIONS W/ M. RODRIGUEA AND C. SANTOS (PMA) RE: ███████████████ | 0.3 |
| 01/08/18 | J DANIELS | COMMUNICATIONS W/ J. SANTIAGO RE: ███████████████ | 0.1 |
| 01/08/18 | J DANIELS | COMMUNICATIONS W/ OMB RE: DELIVERY OF RESPONSIVE DOCUMENTS. | 0.2 |
| 01/08/18 | J DANIELS | EMAIL TO P. FRIEDMAN AND D. CANTOR RE: REVIEW OF ACCOUNTING DOCUMENTS AND RESPONSE TO 30(B)(6) DEPOSITION NOTICE TO COFINA. | 0.4 |
| 01/08/18 | J DANIELS | COMMUNICATIONS W/ L. MENDEZ AND O. RAMOS RE: REVIEW OF DELOITTE DOCUMENTS. | 0.1 |
| 01/08/18 | J DANIELS | CONFERENCE W/ COMMONWEALTH AGENT COUNSEL, P. FRIEDMAN, AND D. CANTOR RE: COFINA ACCOUNTING INFORMATION. | 0.6 |
| 01/08/18 | J DANIELS | CONFERENCE W/ O. RAMOS (PMA) RE: DELIBERATIVE PROCESS DOCUMENTS AND REVIEW OF ████ DOCUMENTS. | 0.3 |
| 01/08/18 | J DANIELS | REVIEW ████ RESEARCH RE: ███████████. | 0.6 |
| 01/08/18 | J DANIELS | PULL AND REVIEW OBJECTIONS AND RESPONSES TO COMMONWEALTH AGENT'S MOTION FOR CLARIFICATION. | 1.2 |
| 01/08/18 | J DANIELS | COMMUNICATIONS W/ R. HOLM RE: ███████████. | 0.2 |
| 01/08/18 | J DANIELS | REVIEW AND ANALYZE ███████████████████ | 1.1 |
| 01/09/18 | G BENCOMO | REVIEW OF PRIVILEGED DOCUMENTS TO DETERMINE ███████████. | 12.0 |
| 01/09/18 | R HOLM | EMAIL TO P. FRIEDMAN, D. CANTOR, AND J. DANIELS RE: DRAFTING STATEMENT RE: S███████████████ ██████ (.7); RESEARCH RELEVANT AGREEMENTS, ████████████ FOR PURPOSES OF SAME (2.0). | 2.7 |
| 01/09/18 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

03/16/18
Invoice: 997648

Page No. 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/09/18 | V NAVARRO | IMAGE DOCUMENTS FOR REDACTION AND PRODUCTION. | 1.0 |
| 01/09/18 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.2 |
| 01/09/18 | J NDUKWE | ANALYZE DOCUMENTS TO DETERMINE WHETHER COMMONWEALTH AGENT OR COFINA AGENT SHOULD RECEIVE PRIVILEGED DOCUMENTS. | 11.3 |
| 01/09/18 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 01/09/18 | J VIALET | REVIEW CORRESPONDENCE RE: PRODUCTION PREPARATION (COFINA DISPUTE). | 0.3 |
| 01/09/18 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.0 |
| 01/09/18 | W RYU | ANALYZE PRIVILEGED DOCUMENTS ███████ ███████ (11.8); REVISE AND UPDATE THIRD PARTY PRIVILEGE LIST (.2). | 11.2 |
| 01/09/18 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 01/09/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.2 |
| 01/09/18 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.3 |
| 01/09/18 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (2.2); CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATABASE QUESTIONS (.3); ANALYZE DOCUMENT REVIEW WORKFLOW (.2); CORRESPOND W/ J. DANIELS CONCERNING REVIEW STATUS UPDATE (.2); CORRESPOND W/ PRACTICE SUPPORT CONCERNING UPCOMING PRODUCTION (.1); PREPARE UPCOMING PRODUCTION (3.0); FINALIZE PRODUCTION (3.7). | 9.7 |
| 01/09/18 | D CANTOR | DRAFT EMAIL MEMORANDUM TO P. FRIEDMAN, J. DANIELS, M. MILLER, M. BOISSEN, L. BEYER, J. WORTHINGTON, AND R. HOLM RE: ███████████ ███████. | 2.8 |
| 01/09/18 | P FRIEDMAN | EMAILS W/ J. DANIELS AND M. MILLER (COUNSEL TO KPMG) RE: DOCUMENT PRODUCTION AND ATTORNEY / ACCOUNTING CLIENT PRIVILEGE ISSUES (.5); EMAILS W/ JAY WORTHINGTON RE: SAME (.2); REVIEW REPLIES IN SUPPORT OF MOTION FOR RECONSIDERATION (.5). | 1.2 |
| 01/09/18 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND UPCOMING PRODUCTION TO COFINA AGENT AND COMMONWEALTH AGENT. | 9.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

03/16/18
Invoice: 997648

Page No. 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/09/18 | J DANIELS | CONFERENCE W/ R. HOLM RE: ██████. | 0.4 |
| 01/09/18 | J DANIELS | COMMUNICATIONS W/ L. ORTEGA RE: STATUS OF DOCUMENT REVIEW. | 0.4 |
| 01/09/18 | J DANIELS | COMMUNICATIONS W/ M. RODRIGUEZ (PMA) RE: ██████. | 0.3 |
| 01/09/18 | J DANIELS | REVIEW ██████ FOR RESPONSE TO COMMONWEALTH AGENT'S REQUEST FOR INFORMATION. | 0.4 |
| 01/09/18 | J DANIELS | REVIEW COMMONWEALTH AGENT REPLY IN SUPPORT OF MOTION FOR CLARIFICATION. | 0.7 |
| 01/09/18 | J DANIELS | COMMUNICATIONS W/ J. DORSEY AND M. NEIBURG (YOUNG CONAWAY) RE: ██████. | 0.4 |
| 01/09/18 | J DANIELS | COMMUNICATIONS AND CONFERENCE W/ L. BEYER (DELOITTE) RE: ██████. | 0.5 |
| 01/09/18 | J DANIELS | REVIEW AND ANALYZE AGREEMENTS AND DEPOSITION ██████. | 1.3 |
| 01/09/18 | J DANIELS | EMAIL P. FRIEDMAN AND D. CANTOR RE: ██████. | 0.1 |
| 01/09/18 | J DANIELS | EMAIL P. FRIEDMAN AND D. CANTOR RE: STATUS OF PRODUCTION. | 0.3 |
| 01/09/18 | J DANIELS | DRAFT SUMMARY OF OBJECTIONS TO MOTION FOR RECONSIDERATION. | 0.6 |
| 01/10/18 | G BENCOMO | REVIEW PRIVILEGED DOCUMENTS TO DETERMINE AGENCY DOCUMENT ASSIGNMENT (5.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (5.5). | 10.5 |
| 01/10/18 | R HOLM | DRAFT EMAIL TO P. FRIEDMAN, D. CANTOR, J. DANIELS, AND I. BLUMBERG RE: COMMONWEALTH AGENT'S MOTION REQUESTING THAT COURT RECONSIDER ITS ORDER CONFIRMING SCOPE OF THE COMMONWEALTH-COFINA DISPUTE (.5); EMAIL P. FRIEDMAN, D. CANTOR, AND J. DANIELS RE: DRAFTING STATEMENT REGARDING ██████ (.8); RESEARCH ██████ RELEVANT AGREEMENTS; ██████ FOR PURPOSES OF SAME (1.2); EMAIL J. DANIELS AND S. TOUZOS RE: RESPONDING TO THE AGENTS' NOTICES OF DEPOSITION (.6); ANALYZE THE AGENTS' NOTICES OF DEPOSITIONS FOR PURPOSES OF OBJECTING (1.0). | 4.1 |
| 01/10/18 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.3 |
| 01/10/18 | H GONZALEZ | ANALYZE PRIVILEGED DOCUMENTS (HOLDER / PRODUCE TO). | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

03/16/18
Invoice:  997648

Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/10/18 | V NAVARRO | PROCESS IMAGES FOR PRODUCTION (2.4); QUALITY CONTROL IMAGES AND RE-IMAGE ERROR DOCUMENTS (1.5). | 3.9 |
| 01/10/18 | J NDUKWE | ANALYZE DOCUMENTS TO DETERMINE WHETHER COMMONWEALTH AGENT OR COFINA AGENT SHOULD RECEIVE PRIVILEGED DOCUMENTS (6.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (6.0). | 12.0 |
| 01/10/18 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.9 |
| 01/10/18 | J VIALET | PREPARE PRODUCTION (COFINA DISPUTE). | 0.6 |
| 01/10/18 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 01/10/18 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.0 |
| 01/10/18 | W RYU | ANALYZE PRIVILEGED DOCUMENTS TO DETERMINE RECIPIENTS (3.8); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (8.2). | 12.0 |
| 01/10/18 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.9 |
| 01/10/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.3 |
| 01/10/18 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.6 |
| 01/10/18 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS. | 0.5 |
| 01/10/18 | D CANTOR | EMAILS TO P. FRIEDMAN, J. DANIELS, J. WORTHINGTON, R. HOLM, AND M. BOISSEN RE: MULTIPLE DISCOVERY ISSUES AND SCOPE MOTION. | 2.3 |
| 01/10/18 | P FRIEDMAN | ATTEND HEARING ON MOTION TO EXPAND COFINA AGENT SCOPE (1.0); EMAILS W/ J. DANIELS AND D. CANTOR RE: ▮▮▮ (.5). | 1.5 |
| 01/10/18 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND UPCOMING PRODUCTION TO COFINA AGENT AND COMMONWEALTH AGENT. | 4.3 |
| 01/10/18 | J DANIELS | COMMUNICATIONS W/ ▮▮▮ RE: ▮▮ DOCUMENTS. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

03/16/18
Invoice: 997648

Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/10/18 | J DANIELS | COMMUNICATIONS W/ ███████ AND ██████ RE: FORMER EMPLOYEE CONTACT INFORMATION. | 0.1 |
| 01/10/18 | J DANIELS | REVIEW AND ANALYZE ████████ (1.1); EMAIL P. FRIEDMAN, D. CANTOR, AND M. RODRIGUEZ (PMA) RE: SAME (.1). | 1.2 |
| 01/10/18 | J DANIELS | REVISE COMMENTS ON ██████ AND COMMUNICATIONS W/ D. CANTOR AND R. HOLM RE: SAME. | 1.2 |
| 01/10/18 | J DANIELS | EMAIL TO R. HOLM AND S. TOUZOS RE: ████████ AND REVIEW PRIOR RESEARCH RE: SAME. | 0.7 |
| 01/10/18 | J DANIELS | COMMUNICATIONS W/ M. MILLER RE: STATUS OF KPMG DOCUMENT REVIEW. | 0.1 |
| 01/10/18 | J DANIELS | CALENDAR COMMONWEALTH-COFINA DISPUTE DEPOSITIONS (.2); COMMUNICATIONS W/ P. FRIEDMAN AND D. CANTOR RE: SAME (.2). | 0.4 |
| 01/10/18 | J DANIELS | DRAFT AND REVISE NON-WAIVER AGREEMENT FOR AUDITOR'S DOCUMENTS (1.2); EMAIL P. FRIEDMAN AND D. CANTOR RE: SAME (.1). | 1.3 |
| 01/10/18 | J DANIELS | EMAIL R. HOLM RE: ██████. | 0.4 |
| 01/10/18 | J DANIELS | REVIEW AND CIRCULATE ORDER RE: MOTION FOR CLARIFICATION. | 0.3 |
| 01/10/18 | J DANIELS | EMAIL HOLM RE: COMMONWEALTH-COFINA DEPOSITIONS. | 0.2 |
| 01/11/18 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.5 |
| 01/11/18 | R HOLM | DRAFT EMAIL TO D. CANTOR, J. DANIELS, S. TOUZOS, M. RODRIGUEZ (PMA), AND M. NEIBURG (YOUNG CONAWAY) RE: RESEARCH FOR PURPOSES OF RESPONDING TO THE AGENTS' DISCOVERY REQUESTS, INCLUDING NOTICES OF DEPOSITION (1.9); ANALYZE THE AGENTS' NOTICES OF DEPOSITIONS FOR ████████ (.2); EMAIL J. DANIELS RE: COMMONWEALTH AGENT'S MOTION REQUESTING THAT COURT RECONSIDER ITS ORDER CONFIRMING SCOPE OF THE COMMONWEALTH-COFINA DISPUTE (.2). | 2.3 |
| 01/11/18 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.3 |
| 01/11/18 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 01/11/18 | J MONTALVO | PREPARE DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 2.1 |
| 01/11/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 01/11/18 | V NAVARRO | IMAGE AND QUALITY CONTROL DOCUMENTS FOR PRODUCTION. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

03/16/18
Invoice: 997648

Page No. 17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/11/18 | V NAVARRO | IMAGE DOCUMENTS FOR PRODUCTION (.5); IMPORT IMAGES TO REVIEW WORKSPACE FOR PRODUCTION (.5). | 1.0 |
| 01/11/18 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.9 |
| 01/11/18 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 01/11/18 | J VIALET | COORDINATE PRODUCTION OF SUPPLEMENTAL DOCUMENTS (COFINA DISPUTE). | 1.0 |
| 01/11/18 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 5.0 |
| 01/11/18 | J VIALET | COORDINATE COLLECTION OF TRANSCRIPTS FOR ORGANIZATION INTO DATABASE. | 0.6 |
| 01/11/18 | J MONTALVO | CORRESPOND W/ D. PEREZ RE: HEARING TRANSCRIPTS TO LOAD INTO CASE NOTEBOOK FOR ATTORNEY REVIEW. | 0.2 |
| 01/11/18 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.0 |
| 01/11/18 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.1 |
| 01/11/18 | S REIMER | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.4 |
| 01/11/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.7 |
| 01/11/18 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.8 |
| 01/11/18 | L ORTEGA | CORRESPOND W/ E. HICKEY CONCERNING REVIEW STATUS UPDATE. | 0.1 |
| 01/11/18 | L ORTEGA | EMAIL TO REVIEW TEAM CONCERNING REVIEW PROTOCOL ISSUES (3.0); PRE-PRODUCTION QUALITY CONTROL OF UPCOMING PRODUCTION (3.3); CORRESPOND W/ PRACTICE SUPPORT CONCERNING PRODUCTION QUALITY CONTROL QUESTIONS (.4); CORRESPOND W/ PRACTICE SUPPORT AND IT CONCERNING DATABASE ISSUES (.6); EMAIL TOUZOS CONCERNING PRIVILEGE ANALYSIS (.2). | 7.5 |
| 01/11/18 | D CANTOR | DRAFT EMAIL TO P. FRIEDMAN, J. DANIELS, R. HOLM, S. TOUZOS, M. BOISSEN, J. WORTHINGTON, AND S. COOPER RE: MULTIPLE DISCOVERY REQUESTS AND RELATED ISSUES. | 3.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

03/16/18
Invoice: 997648

Page No. 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/11/18 | P FRIEDMAN | TELEPHONE CONFERENCES W/ M. MILLER (COUNSEL TO KPMG) RE: AUDIT FILES AND DOCUMENT PRODUCTION TO AGENTS. | 0.8 |
| 01/11/18 | S TOUZOS | REVIEW AND ANALYZE ███████ (.7); DRAFT EMAIL TO J. DANIELS, R. HOLM, AND MANUEL RODRIGUEZ OF PMA LAW RE: ████████████ (1.4). | 2.1 |
| 01/11/18 | J DANIELS | COMMUNICATIONS W/ A. SOSTRE (OMB) RE: STATUS OF DOCUMENT DELIVERY. | 0.2 |
| 01/11/18 | J DANIELS | COMMUNICATIONS W/ L. MENDEZ (PMA) RE: ████████████ | 0.6 |
| 01/11/18 | J DANIELS | FINALIZE AND SEND COMMENTS ON FLOW OF FUNDS SUMMARY TO ████████. | 0.4 |
| 01/11/18 | J DANIELS | COMMUNICATIONS W/ M. MILLER (FOLEY HOAG) RE: PRODUCTION OF KPMG DOCUMENTS. | 0.2 |
| 01/11/18 | J DANIELS | COMMUNICATIONS W/ L. ORTEGA AND PRACTICE SUPPORT RE: PRODUCTIONS. | 0.5 |
| 01/11/18 | J DANIELS | CONFERENCE W/ M. CINTRON (GDB) RE: BOARD MINUTES. | 0.2 |
| 01/11/18 | J DANIELS | CONFERENCE W/ K. KATZ (COUNSEL FOR DELOITTE) RE: ████████████. | 0.3 |
| 01/11/18 | J DANIELS | EMAIL TO P. FRIEDMAN AND D. CANTOR RE: ████████████ | 0.3 |
| 01/11/18 | J DANIELS | COMMUNICATIONS W/ COUNSEL FOR COMMONWEALTH AND COFINA AGENTS RE: AUDIT DOCUMENTS. | 0.2 |
| 01/11/18 | J DANIELS | REVIEW COMMONWEALTH MOTION TO AMEND COMPLAINT. | 0.7 |
| 01/11/18 | J DANIELS | ANALYZE POTENTIAL RESPONSES TO ████████████ | 2.1 |
| 01/11/18 | J DANIELS | COMMUNICATIONS W/ P. FRIEDMAN AND D. CANTOR RE: STATUS OF ████ REVIEW. | 0.4 |
| 01/11/18 | J DANIELS | EMAIL D. CANTOR RE: RESPONDING TO ████████████. | 0.5 |
| 01/11/18 | J DANIELS | REVIEW ████████████ | 1.3 |
| 01/11/18 | J DANIELS | CONFERENCE W/ M. RODRIGUEZ (PMA) RE: ████████████ | 1.4 |
| 01/12/18 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (6.0); QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS (5.4). | 11.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

03/16/18
Invoice: 997648

Page No. 19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/12/18 | R HOLM | EMAIL TO P. FRIEDMAN, D. CANTOR, J. DANIELS, AND S. TOUZOS RE: DRAFTING OBJECTIONS TO THE AGENTS' RESPECTIVE NOTICES OF DEPOSITION (1.5); DRAFT SAME (1.7); EMAIL TO J. DANIELS RE: COMMONWEALTH AGENT'S MOTION REQUESTING THAT COURT RECONSIDER ITS ORDER CONFIRMING SCOPE OF THE COMMONWEALTH-COFINA DISPUTE (.2). | 3.4 |
| 01/12/18 | M ORTE | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS. | 10.9 |
| 01/12/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: JANUARY 12 DOCUMENT PRODUCTION. | 0.1 |
| 01/12/18 | J MONTALVO | TELEPHONE CONFERENCE W/ L. ORTEGA RE: JANUARY 12 DOCUMENT PRODUCTION. | 0.2 |
| 01/12/18 | J MONTALVO | PREPARE DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 0.4 |
| 01/12/18 | J MONTALVO | CREATE SECOND LEVEL REVIEW BATCHES IN RELATIVITY WORKSPACE FOR REVIEW AS REQUESTED BY L. ORTEGA. | 0.7 |
| 01/12/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.5 |
| 01/12/18 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (5.9); QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS (5.0). | 10.9 |
| 01/12/18 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 5.0 |
| 01/12/18 | J VIALET | REVIEW CORRESPONDENCE RE: PROCESSING QUALITY CONTROL AND SUPPLEMENTAL PRODUCTIONS (COFINA DISPUTE). | 1.0 |
| 01/12/18 | H BROOME | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS. | 3.0 |
| 01/12/18 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (7.3); SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS (2.7). | 10.0 |
| 01/12/18 | J CRANDALL | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS. | 6.9 |
| 01/12/18 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 5.1 |
| 01/12/18 | W RYU | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (4.8); QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS (7.2). | 12.0 |
| 01/12/18 | S REIMER | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS. | 11.8 |
| 01/12/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (9.1); SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS (2.9). | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/16/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE          Invoice:  997648
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                     Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/12/18 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (4.6); SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS (5.4). | 10.0 |
| 01/12/18 | L ORTEGA | EMAIL TO J. DANIELS CONCERNING PRODUCTION STATUS UPDATE (.6); CORRESPOND W/ PRACTICE SUPPORT CONCERNING PRODUCTION STATUS UPDATE (.5); QUALITY CONTROL PRODUCTION (1.3); CORRESPOND W/ REVIEW TEAM CONCERNING PRIVILEGE REVIEW PROTOCOL QUESTIONS (3.1); CORRESPOND W/ J. DANIELS CONCERNING PRODUCTION OF PRIVILEGED DOCUMENTS (.2); PREPARE PRODUCTION OF PRIVILEGED DOCUMENTS (2.0); CORRESPOND W/ PRACTICE SUPPORT CONCERNING PRIVILEGED DOCUMENTS PRODUCTION (.4); CORRESPOND W/ PRACTICE SUPPORT AND IT CONCERNING DATABASE ISSUES (.4); ANALYZE PRIVILEGE DOCUMENTS (2.0). | 10.5 |
| 01/12/18 | L ORTEGA | CORRESPOND W/ E. HICKEY CONCERNING REVIEW STATUS UPDATE. | 0.1 |
| 01/12/18 | P FRIEDMAN | EMAIL J. DANIELS, D. CANTOR, WILLKIE FARR TEAM, AND PAUL HASTINGS TEAM RE: BOARD MINUTES AND ██████ DOCUMENTS. | 0.8 |
| 01/12/18 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR PRIVILEGE AND UPCOMING PRODUCTION TO COFINA AGENT AND COMMONWEALTH AGENT (2.1); EMAIL P. FRIEDMAN, D. CANTOR, J. DANIELS, AND R. HOLM RE: ██████████████████ (.2); REVIEW AND ANALYZE ██████████ DEPOSITION NOTICES AND DRAFT AND REVISE ██████████ (5.2); CONFERENCE W/ J. DANIELS AND R. HOLM RE: ██████ DEPOSITIONS (.6). | 8.1 |
| 01/12/18 | D CANTOR | REVIEW SCOPE MOTION REPLIES AND OPPOSITIONS (.5); EMAIL MEMORANDUM TO P. FRIEDMAN, J. DANIELS, R. HOLM, MULTIPLE CLIENT CONTACTS, M. NEIBURG, AND J. WORTHINGTON RE: AGENT DISCOVERY REQUESTS AND DEPOSITION NOTICES (2.9). | 3.4 |
| 01/12/18 | J DANIELS | FURTHER REVIEW OF NON-PRODUCED COFINA MINUTES AND COMMUNICATIONS W/ D. CANTOR AND P. FRIEDMAN RE: SAME. | 2.3 |
| 01/12/18 | J DANIELS | REVIEW R. HOLM RESEARCH RE: ████████████████████ ██████████████████████████ | 1.2 |
| 01/12/18 | J DANIELS | CONFERENCE R. HOLM, AND S. TOUZOS RE: RESPONSE ██████████████. | 0.6 |
| 01/12/18 | J DANIELS | COMMUNICATIONS W/ M. NEIBURG RE: STATUS OF REQUEST ██████████. | 0.1 |
| 01/12/18 | J DANIELS | CONFERENCE W/ J. SANTIAGO RE: COMMENTS ON ██████ ██████████ OTHER OUTSTANDING REQUESTS TO GDB AND COFINA. | 0.3 |
| 01/12/18 | J DANIELS | COMMUNICATIONS W/ ██████████████ RE: OUTSTANDING REQUESTS TO GDB AND COFINA. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/16/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                   Invoice: 997648
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                                              Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/12/18 | J DANIELS | COMMUNICATIONS W/ AAFAF, COFINA, GDB, AND OTHER GOVERNMENTAL ENTITIES RE: ▮▮▮▮▮ | 0.4 |
| 01/12/18 | J DANIELS | REVIEW ORDER GRANTING COMMONWEALTH AGENT MOTION TO AMEND COMPLAINT. | 0.3 |
| 01/12/18 | J DANIELS | EMAIL TO R. HOLM AND S. TOUZOS RE: ▮▮▮▮▮ | 0.1 |
| 01/12/18 | J DANIELS | COMMUNICATIONS W/ L. ORTEGA AND PRACTICE SUPPORT RE: ▮▮▮▮▮ | 0.6 |
| 01/13/18 | G BENCOMO | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 8.0 |
| 01/13/18 | R HOLM | CONFERENCE W/ J. DANIELS AND S. TOUZOS RE: DRAFTING OBJECTIONS TO THE AGENTS' RESPECTIVE NOTICES OF DEPOSITION (.6); DRAFT AND REVISE SAME (6.3). | 6.9 |
| 01/13/18 | M ORTE | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS. | 11.5 |
| 01/13/18 | J MONTALVO | PREPARE JANUARY 14 DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 1.0 |
| 01/13/18 | J CRANDALL | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS. | 11.3 |
| 01/13/18 | J NDUKWE | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 11.5 |
| 01/13/18 | A KUMAR | SECOND LEVEL PRIVILEGE ANALYSIS OF DOCUMENTS. | 10.0 |
| 01/13/18 | W RYU | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 10.9 |
| 01/13/18 | S REIMER | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS. | 11.0 |
| 01/13/18 | J TREJO | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS. | 11.8 |
| 01/13/18 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (2.0); CORRESPOND W/ PRACTICE SUPPORT CONCERNING PRODUCTION STATUS UPDATE (.3); CORRESPOND W/ J. DANIELS CONCERNING PRODUCTION STATUS UPDATE (.2); PREPARE PRODUCTIONS OF PRIVILEGED DOCUMENTS (2.0). | 4.5 |
| 01/13/18 | P FRIEDMAN | EMAIL J. WORTHINGTON, D. CANTOR, AND J. DANIELS RE: DOCUMENT PRODUCTION FROM COMMONWEALTH ENTITIES. | 0.3 |
| 01/13/18 | D CANTOR | EMAILS W/ P. FRIEDMAN, J. DANIELS, J. WORTHINGTON, AND J. DUGAN RE: PRIVILEGE AND DEPOSITION ISSUES. | 0.4 |
| 01/13/18 | S TOUZOS | REVIEW AND ANALYZE DEPOSITION NOTICES AND DRAFT AND REVISE 30(B)(6) OBJECTIONS. | 6.1 |
| 01/13/18 | J DANIELS | COMMUNICATIONS W/ L. ORTEGA RE: DELAYS IN PRODUCTION. | 0.4 |
| 01/13/18 | J DANIELS | EMAIL COMMUNICATIONS W/ K. KATZ (HUGHES HUBBARD) AND M. MILLER (FOLEY HOAG) RE: PRODUCTION OF ACCOUNTING DOCUMENTS. | 0.3 |
| 01/14/18 | G BENCOMO | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 7.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

03/16/18
Invoice: 997648

Page No. 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/14/18 | R HOLM | EMAIL J. DANIELS AND S. TOUZOS RE: DRAFTING OBJECTIONS TO THE AGENTS' RESPECTIVE NOTICES OF DEPOSITION (.4); DRAFT AND REVISE SAME (.7). | 1.1 |
| 01/14/18 | M ORTE | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS. | 8.0 |
| 01/14/18 | J MONTALVO | PREPARE JANUARY 14 DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 8.1 |
| 01/14/18 | V NAVARRO | IMAGE DOCUMENTS FOR PRODUCTION (1.3); QUALITY CONTROL DOCUMENTS FOR ERROR AND RE-IMAGING DOCUMENTS (1.2). | 2.5 |
| 01/14/18 | J CRANDALL | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS. | 8.0 |
| 01/14/18 | J NDUKWE | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 8.0 |
| 01/14/18 | A KUMAR | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS. | 9.9 |
| 01/14/18 | W RYU | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 8.0 |
| 01/14/18 | S REIMER | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS. | 8.0 |
| 01/14/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 01/14/18 | S AGNEW | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS. | 8.0 |
| 01/14/18 | L ORTEGA | CORRESPOND W/ J. MONTALVO CONCERNING PRIVILEGED DOCUMENTS PRODUCTIONS (1.0); EMAIL W/ J. DANIELS CONCERNING PRODUCTION STATUS UPDATE (.1); CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW STATUS UPDATE (1.0). | 2.1 |
| 01/14/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ T. MUNGOVAN RE: 30(B)(6) DEPOSITIONS (.1); EMAIL J. WORTHINGTON AND REVIEW CORRESPONDENCE FROM SAME RE: 30(B)(6) DEPOSITIONS (.2). | 0.3 |
| 01/14/18 | S TOUZOS | REVIEW AND ANALYZE DEPOSITION NOTICES AND DRAFT AND REVISE 30(B)(6) OBJECTIONS. | 5.2 |
| 01/14/18 | J DANIELS | REVIEW AND REVISE RESPONSES AND OBJECTIONS TO COMMONWEALTH AGENTS DISCOVERY ON DISCOVERY 30(B)(6) DEPOSITION NOTICE. | 1.4 |
| 01/14/18 | J DANIELS | REVIEW AND REVISE RESPONSES AND OBJECTION TO COFINA AGENT 30(B)(6) DEPOSITION NOTICE. | 2.3 |
| 01/15/18 | R HOLM | EMAIL MEMORANDUM TO P. FRIEDMAN, D. CANTOR, J. DANIELS, AND S. TOUZOS RE: DRAFTING OBJECTIONS TO THE AGENTS' RESPECTIVE NOTICES OF DEPOSITION (1.3); DRAFT AND REVISE SAME (4.8). | 6.1 |
| 01/15/18 | J MONTALVO | PREPARE JANUARY 15 DOCUMENT PRODUCTION AS REQUESTED BY J. DANIELS. | 2.5 |
| 01/15/18 | V NAVARRO | IMAGE DOCUMENTS FOR PRODUCTION (1.0); QUALITY CONTROL DOCUMENTS FOR ERROR AND RE-IMAGING DOCUMENTS (1.5). | 2.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/16/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                   Invoice: 997648
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                                              Page No.   23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/15/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ COUNSEL TO AGENTS RE: 30(B)(6) DEPOSITIONS. | 0.7 |
| 01/15/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ COUNSEL TO COMMONWEALTH AND COFINA AGENTS RE: ███████ ███████ (.5); REVIEW RESPONSES ███████ (.9). | 1.4 |
| 01/15/18 | S TOUZOS | REVIEW AND ANALYZE DEPOSITION NOTICES AND DRAFT AND REVISE ███████. | 2.8 |
| 01/15/18 | D CANTOR | DRAFT EMAIL MEMORANDUM TO P. FRIEDMAN, J. DANIELS, ███████ J. WORTHINGTON, S. COOPER, AND J. DUGAN RE: AGENTS' DISCOVERY REQUESTS (.9); REVIEW AND REVISE RESPONSES TO AGENTS' DISCOVERY REQUESTS (.8). | 1.7 |
| 01/15/18 | J DANIELS | FURTHER REVISIONS TO RESPONSES AND OBJECTION TO COFINA AGENT ███████ NOTICE TO COFINA. | 0.6 |
| 01/15/18 | J DANIELS | EMAIL TO D. CANTOR AND P. FRIEDMAN RE: OBJECTIONS AND RESPONSES TO AGENTS' ███████ NOTICES. | 0.5 |
| 01/15/18 | J DANIELS | FURTHER REVISIONS TO RESPONSES AND OBJECTIONS TO COMMONWEALTH AGENTS DISCOVERY ON DISCOVERY ███████ NOTICE. | 0.4 |
| 01/15/18 | J DANIELS | REVIEW AND REVISE RESPONSES AND OBJECTION TO COMMONWEALTH AGENT ███████ NOTICE COFINA. | 1.7 |
| 01/15/18 | J DANIELS | REVIEW AND REVISE RESPONSES AND OBJECTION TO COFINA AGENT ███████ NOTICE COMMONWEALTH. | 0.8 |
| 01/15/18 | J DANIELS | CONFERENCE W/ COUNSEL FOR COMMONWEALTH AGENT AND COFINA AGENT, P. FRIEDMAN, AND D. CANTOR RE: ███████ NOTICES. | 0.5 |
| 01/15/18 | J DANIELS | DRAFT RESPONSE TO COMMONWEALTH AGENT LETTER RE: DISCOVERY STATUS. | 0.6 |
| 01/15/18 | J DANIELS | EMAIL L. ORTEGA AND PRACTICE SUPPORT RE: STATUS OF PRODUCTION. | 0.2 |
| 01/15/18 | J DANIELS | SERVE PRIVILEGED DOCUMENTS ON COMMONWEALTH AND COFINA AGENTS. | 0.5 |
| 01/16/18 | G BENCOMO | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 11.3 |
| 01/16/18 | M ORTE | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS. | 12.0 |
| 01/16/18 | H GONZALEZ | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS. | 9.0 |
| 01/16/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: JANUARY 16 DOCUMENT PRODUCTION. | 0.2 |
| 01/16/18 | J MONTALVO | PREPARE JANUARY 16 DOCUMENT PRODUCTION AS REQUESTED BY J. DANIELS. | 1.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 03/16/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE Invoice: 997648
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

Page No. 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/16/18 | V NAVARRO | PROCESS DOCUMENTS FOR CUSTODIAN OMB FOR REVIEW BY CASE TEAM (.7); IMAGE DOCUMENTS FOR REVIEW (.3); QUALITY CONTROL IMAGED DOCUMENTS FOR ERRORS (.5). | 1.5 |
| 01/16/18 | V NAVARRO | CREATE REVIEW BATCHES FOR CASE REVIEWERS TEAM (.3); QUALITY CONTROL SEARCH RESULTS (.2). | 0.5 |
| 01/16/18 | V NAVARRO | PREPARE DOCUMENTS FOR MIGRATION TO NEW FOMB WORKSPACE FOR REVIEW (.6); UPLOAD METADATA TO FOMB WORKSPACE (.6). | 1.2 |
| 01/16/18 | V NAVARRO | MIGRATE DOCUMENTS ██████ WORKSPACE. | 0.6 |
| 01/16/18 | V NAVARRO | PROCESS AND QUALITY CONTROL IMAGES FOR UPCOMING PRODUCTION (.8); RE-IMAGE ERROR IMAGES (.3); CREATE IMAGES TO EXPORT TO DATABASE FOR IMPORT (.5). | 1.6 |
| 01/16/18 | R HOLM | EMAIL MEMORANDUM TO P. FRIEDMAN, D. CANTOR, J. DANIELS, AND S. TOUZOS RE: ██████ (2.2); DRAFT AND REVISE SAME (1.9). | 4.1 |
| 01/16/18 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 01/16/18 | J NDUKWE | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 12.0 |
| 01/16/18 | J VIALET | QUALITY CHECK PRODUCTIONS (COFINA DISPUTE). | 1.0 |
| 01/16/18 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 01/16/18 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 4.5 |
| 01/16/18 | W RYU | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 11.0 |
| 01/16/18 | S REIMER | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS. | 12.0 |
| 01/16/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 01/16/18 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 4.0 |
| 01/16/18 | J DANIELS | FURTHER REVISE RESPONSE TO ██████ NOTICE TO COMMONWEALTH PER D. CANTOR AND P. FRIEDMAN COMMENTS. | 0.3 |
| 01/16/18 | J DANIELS | FURTHER REVISE RESPONSE TO ██████ NOTICE TO COFINA PER D. CANTOR AND P. FRIEDMAN COMMENTS. | 0.3 |
| 01/16/18 | J DANIELS | FURTHER REVISE RESPONSE TO ██████ NOTICE RE: DISCOVERY PER D. CANTOR AND P. FRIEDMAN COMMENTS. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/16/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                   Invoice: 997648
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                                              Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/16/18 | J DANIELS | COMMUNICATIONS W/ M. TOUZOS RE: ▓ DOCUMENTS. | 0.1 |
| 01/16/18 | J DANIELS | EMAIL TO P. FRIEDMAN AND D. CANTOR RE: RESPONSE TO AGENTS DEPOSITION NOTICES. | 0.3 |
| 01/16/18 | J DANIELS | FURTHER REVISE RESPONSE TO ▓ NOTICE TO COFINA PER D. CANTOR AND P. FRIEDMAN COMMENTS. | 0.7 |
| 01/16/18 | J DANIELS | EMAIL P. FRIEDMAN AND D. CANTOR RE: STATUS OF AUDITORS PRODUCTIONS. | 0.3 |
| 01/16/18 | J DANIELS | COMMUNICATIONS W/ A. CINTRON RE: ADDITIONAL DOCUMENTS FROM OMB. | 0.2 |
| 01/16/18 | J DANIELS | COMMUNICATIONS W/ L. ORTEGA RE: DOCUMENT REVIEW. | 0.4 |
| 01/16/18 | J DANIELS | COMMUNICATIONS W/ A. PAVEL AND OMM TEAM RE: PRODUCTION OF ▓ DOCUMENTS. | 0.1 |
| 01/16/18 | J DANIELS | COMMUNICATIONS W/ P. FRIEDMAN AND D. CANTOR RE: DRAFT REQUEST FOR INFORMATION RESPONSIVE TO ▓ NOTICES TO BE SENT TO COFINA AND GDB EMPLOYEES. | 0.2 |
| 01/16/18 | J DANIELS | DRAFT REQUEST FOR INFORMATION RESPONSIVE TO ▓ NOTICES TO BE SENT TO COFINA AND GDB EMPLOYEES. | 1.3 |
| 01/16/18 | J DANIELS | FINALIZE AND SERVE ▓ PRODUCTION ON AGENTS AND INTERVENORS. | 0.6 |
| 01/16/18 | J DANIELS | FOLLOW-UP COMMUNICATIONS W/ J. RAMIREZ (AMRC LAW) RE: DOCUMENT SUBPOENA ▓. | 0.3 |
| 01/16/18 | J DANIELS | CONFERENCE W/ J. RAMIREZ (AMRC LAW) RE: DOCUMENT SUBPOENA ▓. | 0.2 |
| 01/16/18 | J DANIELS | CONFERENCE W/ B. FORNARIS, I. GARAU, AND P. FRIEDMAN RE: ▓ NOTICES. | 0.5 |
| 01/16/18 | J DANIELS | EMAIL R. HOLM RE: RESPONSES TO DEPOSITION NOTICES. | 0.3 |
| 01/16/18 | J DANIELS | COMMUNICATIONS W/ PRACTICE SUPPORT RE: ADDITIONAL ▓ DOCUMENTS. | 0.1 |
| 01/16/18 | J DANIELS | COMMUNICATIONS W/ N. VILLAVICENCIO AND M. CRUZ RE: ▓ NOTICES. | 0.1 |
| 01/16/18 | J DANIELS | COMMUNICATIONS W/ W. BURGOS AND C. JUAN RE: ▓ NOTICES. | 0.1 |
| 01/16/18 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (2.0); CORRESPOND W/ PRACTICE SUPPORT CONCERNING PRODUCTION STATUS UPDATE (.2); CORRESPOND W/ J. DANIELS CONCERNING REVIEW STATUS UPDATE (.3); CORRESPOND W/ PRACTICE SUPPORT CONCERNING BATCH REQUEST (.3); QUALITY CONTROL DOCUMENTS (2.7); PRE-PRODUCTION QUALITY CONTROL (3.0); CORRESPOND W/ J. DANIELS CONCERNING PRIVILEGE ANALYSIS QUESTIONS (.1); EMAIL TO J. DANIELS CONCERNING PRODUCTION STATUS UPDATE (.1). | 8.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

03/16/18
Invoice: 997648

Page No. 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/16/18 | P FRIEDMAN | REVIEW DEPOSITION REQUESTS (1.3); CONFERENCE W/ D. CANTOR AND ▮▮▮▮ RE: POTENTIAL WITNESSES (.1). | 1.4 |
| 01/16/18 | D CANTOR | EMAILS W/ P. FRIEDMAN, J. DANIELS, AND R. HOLM RE: RESPONSES TO AGENTS' DISCOVERY DEMANDS. | 1.4 |
| 01/16/18 | S TOUZOS | REVIEW AND ANALYZE DEPOSITION NOTICES AND DRAFT AND REVISE ▮▮▮▮ | 2.1 |
| 01/17/18 | G BENCOMO | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 12.0 |
| 01/17/18 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.4 |
| 01/17/18 | H GONZALEZ | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS (5.8); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (3.2). | 9.0 |
| 01/17/18 | V NAVARRO | QUALITY CONTROL AND IMPORT DOCUMENTS ▮▮▮▮ ▮▮▮▮. | 1.8 |
| 01/17/18 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS (.2); ADD DOCUMENTS TO REVIEW WORKSPACE FOR CASE TEAM (.3). | 0.5 |
| 01/17/18 | V NAVARRO | CREATE BATCHES OF REVIEW DOCUMENTS FOR REVIEW TEAM. | 0.3 |
| 01/17/18 | V NAVARRO | IMPORT DOCUMENTS TO REVIEW WORKSPACE FOR REVIEW (1.0); IMPORT IMAGES TO WORKSPACE FOR REVIEW (.8). | 1.8 |
| 01/17/18 | S REIMER | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS. | 11.5 |
| 01/17/18 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.1 |
| 01/17/18 | J NDUKWE | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 11.9 |
| 01/17/18 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.1 |
| 01/17/18 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 01/17/18 | W RYU | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 11.5 |
| 01/17/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 9.3 |
| 01/17/18 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

03/16/18
Invoice: 997648

Page No. 27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/17/18 | J DANIELS | CONFERENCE W/ A. SOSTRE RE: ▮▮▮▮▮▮▮▮▮▮ | 0.3 |
| 01/17/18 | J DANIELS | PRELIMINARY REVIEW OF ADDITIONAL DOCUMENTS FROM OMB. | 0.8 |
| 01/17/18 | J DANIELS | CONFERENCE W/ N. VILLAVICENCIO AND P. FRIEDMAN RE: ▮▮▮▮▮▮ NOTICES. | 0.5 |
| 01/17/18 | J DANIELS | CONFERENCE W/ K. KATZ (HUGHES HUBBARD) RE: PRODUCTION OF ▮▮▮▮▮ DOCUMENTS. | 0.2 |
| 01/17/18 | J DANIELS | REVISE AND SEND LIST EMAIL REQUESTING INFORMATION RESPONSIV ▮▮▮▮▮▮▮. | 0.3 |
| 01/17/18 | J DANIELS | REVIEW MINUTES WITHHELD ON PRIVILEGE GROUNDS TO DETERMINE IF THEY CAN BE REDACTED. | 0.8 |
| 01/17/18 | J DANIELS | COMMUNICATIONS W/ L. ORTEGA RE: REVIEW AND PRODUCTION OF DOCUMENTS. | 0.3 |
| 01/17/18 | J DANIELS | REVIEW ▮▮▮▮ LETTER RE: BOARD MINUTES. | 0.1 |
| 01/17/18 | J DANIELS | COMMUNICATIONS W/ N. VILLAVICENCIO RE: ▮▮▮▮. | 0.2 |
| 01/17/18 | J DANIELS | EMAIL P. FRIEDMAN AND D. CANTOR RE: BOARD MINUTES. | 0.2 |
| 01/17/18 | J DANIELS | COMMUNICATIONS W/ M. NEIBURGH RE: ▮▮▮▮▮▮ | 0.1 |
| 01/17/18 | J DANIELS | REVIEW AND TAG ▮▮▮ ADDITIONAL DOCUMENTS FOR PRODUCTION. | 0.6 |
| 01/17/18 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (2.0); TRANSLATE DOCUMENTS (.8); PRE-PRODUCTION QUALITY CONTROL (3.0); CORRESPOND W/ PRACTICE SUPPORT CONCERNING PRODUCTION SUBMISSION (.5); ANALYZE DOCUMENTS FOR PRIVILEGE (.9); CORRESPOND W/ QUALITY CONTROL TEAM CONCERNING PRIVILEGE QUALITY CONTROL QUESTIONS (.4); EMAIL J. DANIELS CONCERNING REVIEW STATUS UPDATE (.3); CORRESPOND W/ PRACTICE SUPPORT CONCERNING BATCH REQUEST (.2). | 7.8 |
| 01/17/18 | D CANTOR | EMAILS TO P. FRIEDMAN AND J. DANIELS RE: AGENTS' DISCOVERY REQUESTS. | 0.7 |
| 01/17/18 | P FRIEDMAN | REVIEW DRAFT LETTER TO AGENTS RE: ▮▮▮▮▮▮ ▮▮▮▮. | 0.5 |
| 01/18/18 | G BENCOMO | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS (6.0); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (6.0). | 12.0 |
| 01/18/18 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 12.0 |
| 01/18/18 | S REIMER | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS. | 11.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     03/16/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                Invoice:  997648
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                           Page No.   28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/18/18 | H GONZALEZ | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS (4.2); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (4.8). | 9.0 |
| 01/18/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: JANUARY 19 DOCUMENT PRODUCTION. | 0.2 |
| 01/18/18 | J MONTALVO | PREPARE JANUARY 19 DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 1.7 |
| 01/18/18 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: ███████████ | 0.2 |
| 01/18/18 | R HOLM | EMAIL MEMORANDUM TO J. DANIELS, J. MONTALVO, V. NAVARRO, AND J. VIALET RE: ANALYSIS OF COFINA BOND BINDERS (.3); EMAIL TO W/ J. DANIELS AND S. TOUZOS RE: DRAFTING OBJECTIONS TO THE AGENTS' RESPECTIVE NOTICES OF DEPOSITION (.2). | 0.5 |
| 01/18/18 | V NAVARRO | RE-CREATE RESPONSIVE DOCUMENT BATCHES FOR REVIEW TEAM. | 0.3 |
| 01/18/18 | V NAVARRO | PROCESS DOCUMENTS TO ADD TO REVIEW WORKSPACE. | 0.4 |
| 01/18/18 | V NAVARRO | QUALITY CONTROL PROCESSED DOCUMENTS FOR MISSING TEXT (1.0); RE-EXPORT EXTRACTED TEXT FOR IMPORT TO REVIEW WORKSPACE (.4). | 1.4 |
| 01/18/18 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 9.5 |
| 01/18/18 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (6.0); QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS (6.0). | 10.5 |
| 01/18/18 | J VIALET | UPDATE DATABASE WITH HEARING TRANSCRIPTS FOR ATTORNEY SEARCHING. | 0.2 |
| 01/18/18 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.5 |
| 01/18/18 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 2.0 |
| 01/18/18 | W RYU | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS (3.4); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (8.4). | 12.0 |
| 01/18/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 10.1 |
| 01/18/18 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 11.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

03/16/18
Invoice: 997648

Page No.   29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/18/18 | P FRIEDMAN | EMAILS TO D. CANTOR AND J. DANIELS RE: ▮▮▮▮▮ | 0.5 |
| 01/18/18 | J DANIELS | EMAIL TO L. ORTEGA RE: REDACTION AND PRODUCTION OF MINUTES. | 0.3 |
| 01/18/18 | J DANIELS | CONFERENCE W/ M. NEIGHBURG RE: ▮▮▮▮▮. | 0.1 |
| 01/18/18 | J DANIELS | REVISE PROTOCOL RE: REVIEW OF ▮ DOCUMENTS. | 0.6 |
| 01/18/18 | J DANIELS | EMAIL P. FRIEDMAN AND D. CANTOR RE: ▮▮▮▮▮ | 0.2 |
| 01/18/18 | J DANIELS | COMMUNICATIONS W/ W. BURGOS AND C. JUAN RE: ▮▮▮▮▮. | 0.1 |
| 01/18/18 | J DANIELS | COMMUNICATIONS W/ M. CINTRON ▮▮▮▮▮ | 0.2 |
| 01/18/18 | J DANIELS | DRAFT RESPONSE TO ▮▮▮ LETTER RE: MINUTES. | 0.7 |
| 01/18/18 | J DANIELS | REVIEW COFINA BINDERS FOR INFORMATION TO BE USED ▮▮▮▮▮. | 3.7 |
| 01/18/18 | J DANIELS | CONFERENCES W/ J. RAMIREZ RE: PRODUCTION ▮▮▮▮▮. | 0.2 |
| 01/18/18 | J DANIELS | REVIEW NEW PROCEDURES RE: ▮▮▮▮▮ | 0.4 |
| 01/18/18 | J DANIELS | COMMUNICATIONS W/ ▮▮▮ RE: DEPOSITIONS ▮▮▮▮▮. | 0.1 |
| 01/18/18 | J DANIELS | FOLLOW-UP CONFERENCE W/ N. VILLAVICENCIO AND O. RODRIGUEZ (TREASURY) RE: ▮▮▮▮▮. | 0.5 |
| 01/18/18 | J DANIELS | REVIEW RESPONSES ▮▮▮▮▮. | 0.2 |
| 01/18/18 | J DANIELS | FOLLOW-UP EMAIL TO D. CANTOR RE: LETTER RESPONDING TO AGENTS REQUEST FOR INFORMATION RE: OBJECTIONS. | 0.1 |
| 01/18/18 | J DANIELS | CONFERENCE W/ COUNSEL FOR AGENTS RE: ▮▮▮▮▮. | 0.3 |
| 01/18/18 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (1.7); REDACT DOCUMENTS FOR PRODUCTION (.4); CORRESPOND W/ PRACTICE SUPPORT CONCERNING PRODUCTION STATUS UPDATE (.3); CORRESPOND W/ PRACTICE SUPPORT CONCERNING BATCH REQUESTS (.2); PREPARE BATCH REQUESTS FOR PRACTICE SUPPORT (.1); CORRESPOND W/ R. NEWCOMBE CONCERNING DATABASE ISSUES (.2); EMAIL J. DANIELS CONCERNING PRODUCTION STATUS UPDATE (.1). | 4.0 |
| 01/18/18 | J DANIELS | COMMUNICATIONS W/ ▮▮▮ RE: BOARD MINUTES. | 0.3 |
| 01/18/18 | D CANTOR | EMAIL TO P. FRIEDMAN, J. DANIELS, J. DUGGAN, J. WORTHINGTON, AND ▮▮▮ RE: AGENT DISCOVERY REQUESTS. | 0.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

03/16/18
Invoice:  997648

Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/18/18 | J DANIELS | REVIEW J. DUGAN LETTER RE: PRODUCTION OF ██████ DOCUMENTS. | 0.2 |
| 01/18/18 | J DANIELS | COMMUNICATIONS W/ N. VILLAVICENCIO RE: LOGISTICS FOR POTENTIAL DEPOSITION. | 0.4 |
| 01/18/18 | J DANIELS | COMMUNICATIONS W/ P. FRIEDMAN AND D. CANTOR RE: J. DUGAN LETTER RE: ██████████ ██████ | 0.1 |
| 01/18/18 | J DANIELS | EMAIL TO L. ORTEGA RE: DOCUMENT REVIEW AND PRODUCTION. | 0.3 |
| 01/18/18 | J DANIELS | REVIEW KPMG MOTION TO QUASH SUBPOENA. | 0.4 |
| 01/19/18 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.3 |
| 01/19/18 | R HOLM | EMAIL J. DANIELS RE: ████████ ██████ (1.0); RESEARCH COFINA ████ BINDERS FOR PURPOSES OF SAME (1.4). | 2.4 |
| 01/19/18 | M ORTE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.5 |
| 01/19/18 | S REIMER | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS. | 7.5 |
| 01/19/18 | H GONZALEZ | SECOND LEVEL PRIVILEGE REVIEW OF DOCUMENTS (1.5); ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (3.5). | 5.0 |
| 01/19/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: JANUARY 19 DOCUMENT PRODUCTION. | 0.2 |
| 01/19/18 | J MONTALVO | PREPARE JANUARY 19 DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 2.0 |
| 01/19/18 | J MONTALVO | CORRESPOND W/ J. DANIELS RE: JANUARY 19 DOCUMENT PRODUCTION. | 0.2 |
| 01/19/18 | R ELY | REVIEW SPREADSHEETS OF EMAIL DATA PROVIDED BY L. ORTEGA AND CONSOLIDATE INFORMATION IN EACH SPREADSHEET INTO A TABLE CONTAINING ONLY NAME, EMAIL ADDRESS, AND ORGANIZATION, FOR USE IN CONSTRUCTING A PRIVILEGE LOG. | 2.8 |
| 01/19/18 | V NAVARRO | PROCESS DOCUMENTS FOR REVIEW (1.1); DOWNLOAD PST FILES FOR PROCESSING (1.0); DECRYPT PST FILES FOR PROCESSING (1.0). | 3.1 |
| 01/19/18 | J CRANDALL | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.0 |
| 01/19/18 | J NDUKWE | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION (5.0); QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS (2.0). | 7.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

03/16/18
Invoice:  997648

Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/19/18 | J HOWARD | DRAFT SPREADSHEET CONTAINING NAME, EMAIL, AND ORGANIZATION NAME OF RELEVANT INDIVIDUALS TO CASE PER L. ORTEGA'S REQUEST. | 1.8 |
| 01/19/18 | H BROOME | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.1 |
| 01/19/18 | A KUMAR | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 7.0 |
| 01/19/18 | W RYU | QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 5.9 |
| 01/19/18 | J TREJO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 8.0 |
| 01/19/18 | S AGNEW | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 6.8 |
| 01/19/18 | J DANIELS | REVIEW ADDITIONAL RESPONSES TO REQUEST FOR WITNESS INFORMATION FROM TREASURY EMPLOYEES. | 0.3 |
| 01/19/18 | J DANIELS | CONFERENCE W/ ▇▇▇▇ RE: OUTSTANDING DEPOSITION AND DISCOVERY REQUESTS. | 0.2 |
| 01/19/18 | J DANIELS | REVIEW PRODUCTIONS FOR DOCUMENTS AGENTS CAN RELY UPON IN LIEU OF DEPOSITIONS. | 3.2 |
| 01/19/18 | J DANIELS | CONFERENCES W/ M. NEIBURGH RE: REQUEST FOR AGGREGATE FUNDS TRANSFERRED TO COFINA. | 0.1 |
| 01/19/18 | J DANIELS | DRAFT LETTER RE: OBJECTIONS TO ▇▇▇▇. | 2.4 |
| 01/19/18 | J DANIELS | CONFERENCE W/ ▇▇▇▇ (OMB) RE: 30▇ ▇▇▇▇ | 0.1 |
| 01/19/18 | J DANIELS | COMMUNICATIONS W/ ▇▇▇▇ RE: ▇▇▇▇ | 0.1 |
| 01/19/18 | J DANIELS | REVIEW ▇▇▇▇ AUDIT LETTERS. | 1.3 |
| 01/19/18 | J DANIELS | CONFERENCE W/ J. RAMIREZ RE: PRODUCTION OF ▇▇▇▇ AUDIT DOCUMENTS AND TREATMENT OF AUDIT LETTERS. | 0.1 |
| 01/19/18 | J DANIELS | CONFERENCE W/ L. ORTEGA RE: FINALIZING DOCUMENT REVIEW. | 0.1 |
| 01/19/18 | J DANIELS | EMAIL P. FRIEDMAN AND D. CANTOR RE: TREATMENT OF ▇▇▇▇ AUDIT LETTERS. | 0.2 |
| 01/19/18 | J DANIELS | FINALIZE AND SERVE ▇▇▇▇ PRODUCTION ON AGENTS AND INTERVENORS. | 0.4 |
| 01/19/18 | J DANIELS | COMMUNICATIONS W/ N. VILLAVICENCIO RE: POTENTIAL DEPOSITIONS. | 0.2 |
| 01/19/18 | L IRBY | REVIEW AND REVISE CATEGORICAL PRIVILEGE LOGS. | 4.3 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     03/16/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                    Invoice: 997648
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                                               Page No.   32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/19/18 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW PROTOCOL QUESTIONS (1.0); CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW STATUS UPDATE (.3); CORRESPOND W/ E. HICKEY CONCERNING REVIEW STATUS UPDATE (.1); CONFERENCE W/ REVIEW TEAM CONCERNING REVIEW QUALITY CONTROL PROTOCOL QUESTIONS (.8); EMAIL TO J. DANIELS CONCERNING REVIEW STATUS UPDATE (.3); CORRESPOND W/ A. NADLER CONCERNING CATEGORICAL PRIVILEGE LOG PREPARATION (.3); PREPARE METADATA EXPORTS FOR ███ PRIVILEGE LOG (2.5); EMAIL TO J. DANIELS CONCERNING ███ CATEGORICAL PRIVILEGE LOG DRAFT STATUS (.1); QUALITY CONTROL DOCUMENTS FOR TAGGING INCONSISTENCIES (1.2); CORRESPOND W/ J. MONTALVO CONCERNING PRODUCTION STATUS UPDATE (.2); CORRESPOND W/ J. DANIELS CONCERNING PRODUCTION STATUS UPDATE (.1). | 6.3 |
| 01/19/18 | D CANTOR | EMAILS W/ J. DANIELS, J. RAMIREZ-COLL, AND P. FRIEDMAN RE: ███ DOCUMENT PRODUCTION. | 0.4 |
| 01/19/18 | A NADLER | CATEGORICAL PRIVILEGE LOG EMAIL ADDRESS AND ASSOCIATED DATA ORGANIZATION AND EDITS. | 5.2 |
| 01/19/18 | P FRIEDMAN | EMAIL TO J. DANIELS RE: ACCOUNTING FIRM DOCUMENT PRODUCTION. | 0.3 |
| 01/20/18 | R HOLM | EMAIL J. DANIELS RE: DRAFTING OF LETTER OBJECTING TO THE COMMONWEALTH AGENT'S DEPOSITION NOTICES (1.2); REVISE SAME (1.4); RESEARCH ███ ISSUES FOR PURPOSES OF SAME (1.3). | 3.9 |
| 01/20/18 | V NAVARRO | QUALITY CONTROL PROCESSED DOCUMENTS FOR ERRORS (1.2); LOAD ERROR LINES OF DOCUMENTS TO REVIEW WORKSPACE (.8); CREATE SEARCHES FOR DOCUMENTS STILL MISSING TEXT (.5). | 2.5 |
| 01/21/18 | R HOLM | EMAIL TO J. DANIELS RE: RESEARCH ON CONSTITUTIONAL ISSUES FOR PURPOSES OF DRAFTING OF LETTER OBJECTING TO THE COMMONWEALTH AGENT'S DEPOSITION NOTICES (.9); RESEARCH CONSTITUTIONAL ISSUES FOR PURPOSES OF SAME (2.7). | 3.6 |
| 01/21/18 | V NAVARRO | PROCESS AND QUALITY CONTROL DOCUMENT TEXT FOR IMPORTING TO REVIEW WORKSPACE (1.5); ADD TEXT AND QUALITY CONTROL FOR ERRORS (1.0). | 2.5 |
| 01/21/18 | D CANTOR | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ███. | 0.3 |
| 01/22/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: JANUARY 23 DOCUMENT PRODUCTION. | 0.2 |
| 01/22/18 | J MONTALVO | PREPARE JANUARY 23 DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 1.0 |
| 01/22/18 | R HOLM | EMAIL TO J. DANIELS RE: RESEARCH ███ ISSUES FOR PURPOSES OF DRAFTING OF LETTER OBJECTING TO THE COMMONWEALTH AGENT'S DEPOSITION NOTICES (1.0); RESEARCH ███ ISSUES FOR PURPOSES OF SAME (2.9); CONFERENCE W/ J. DANIELS RE DISCOVERY (0.2) | 4.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                03/16/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                    Invoice:  997648
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                                            Page No.   33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/22/18 | J DANIELS | CONFERENCE W/ ▮▮▮ RE: ▮▮▮. | 0.5 |
| 01/22/18 | J DANIELS | DRAFT RESPONSE TO COFINA AGENT LETTER RE: DOCUMENT PRODUCTION. | 1.3 |
| 01/22/18 | J DANIELS | PREPARE FOR CONFERENCE W/ DEPARTMENT OF JUSTICE RE: ▮▮▮. | 0.3 |
| 01/22/18 | J DANIELS | COMMUNICATIONS W/ J. RAMIREZ RE: AUDIT LETTERS. | 0.1 |
| 01/22/18 | J DANIELS | REVISE AND SEND ▮▮▮ FOR DEPARTMENT OF JUSTICE. | 0.2 |
| 01/22/18 | J DANIELS | CONFERENCE W/ R. HOLM RE: DISCOVERY ▮▮▮. | 0.2 |
| 01/22/18 | J DANIELS | EMAIL D. CANTOR AND P. FRIEDMAN RE: RESPONSE TO ▮▮▮ REQUESTS. | 0.1 |
| 01/22/18 | J DANIELS | REDACT ▮▮▮ AUDIT LETTERS FOR PRODUCTION. | 0.8 |
| 01/22/18 | J DANIELS | COMMUNICATIONS W/ W. BURGOS AND C. JUAN RE: RESPONSE TO ▮▮▮ NOTICES. | 0.1 |
| 01/22/18 | L ORTEGA | CORRESPOND W/ J. MONTALVO CONCERNING PRODUCTION STATUS UPDATE (.2); PREPARE PRODUCTION OF SELECT PRIVILEGED DOCUMENTS (2.0); PREPARE PRODUCTION OF REMAINING CLEAN-UP DOCUMENTS (2.0); CORRESPOND W/ J. MONTALVO CONCERNING PRODUCTION PROCESSING QUESTIONS (.5); PREPARE METADATA EXPORTS FOR PREPARATION OF ▮▮▮ PRIVILEGE LOG (1.0); CORRESPOND W/ A. NADLER CONCERNING ▮▮▮ CATEGORICAL PRIVILEGE LOG ASSIGNMENTS (.1); DRAFT ▮▮▮ PRIVILEGE LOG (5.0); CORRESPOND W/ E. HICKEY CONCERNING REVIEW STATUS UPDATE (.1). | 10.9 |
| 01/22/18 | J DANIELS | CONFERENCE W/ W. BURGOS AND C. JUAN RE: RESPONSE TO ▮▮▮. | 0.6 |
| 01/22/18 | J DANIELS | COMMUNICATIONS W/ ▮▮▮ RE: ▮▮▮. | 0.1 |
| 01/22/18 | J DANIELS | REVISE ▮▮▮ MEET-AND-CONFER LETTER PER D. CANTOR AND P. FRIEDMAN COMMENTS. | 1.9 |
| 01/22/18 | J DANIELS | UPDATE PRODUCTION LOG. | 0.3 |
| 01/22/18 | D CANTOR | EMAIL MEMORANDUM TO P. FRIEDMAN, J. DANIELS, J. WORTHINGTON, AND L. DESPINS RE: MULTIPLE ISSUES CONCERNING AGENT DISCOVERY REQUESTS. | 3.3 |
| 01/22/18 | A NADLER | CATEGORICAL PRIVILEGE LOG EMAIL ADDRESS AND ASSOCIATED DATA ORGANIZATION AND EDITS. | 5.5 |
| 01/22/18 | P FRIEDMAN | DISCUSS COFINA LITIGATION SCOPE AND SCHEDULE W/ S. KIRPALANI. | 0.7 |
| 01/22/18 | P FRIEDMAN | EMAILS AND TELEPHONE CONFERENCES W/ T. MUNGOVAN, L. DESPINS, AND M. YASSIN RE: LITIGATION SCHEDULE AND EXTENSION OF TIME. | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

03/16/18
Invoice: 997648

Page No. 34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/22/18 | P WONG | PREPARE AND IMAGE DOCUMENTS IN PREPARATION FOR PRODUCTION. | 3.3 |
| 01/23/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |
| 01/23/18 | J MONTALVO | CREATE JANUARY 23 DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 2.3 |
| 01/23/18 | R HOLM | EMAIL J. DANIELS RE: DRAFTING OBJECTION TO MOTION TO EXTEND SCHEDULE (.5); RESEARCH FOR PURPOSES OF SAME (1.6). | 2.1 |
| 01/23/18 | V NAVARRO | PROCESS DOCUMENTS TO IMPORT TO REVIEW WORKSPACE FOR CASE TEAM REVIEW. | 0.5 |
| 01/23/18 | V NAVARRO | DOWNLOAD DATA FOR PROCESSING (1.0); PROCESS DATA FOR CASE TEAM REVIEW (1.8); UPDATE SPREADSHEET W/ CUSTODIAN INFORMATION (1.0). | 3.8 |
| 01/23/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE COFINA BOARD MINUTES DOCUMENTS. | 12.0 |
| 01/23/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 01/23/18 | L ORTEGA | EMAIL TO J. DANIELS CONCERNING PRIVILEGE ANALYSIS QUESTIONS (.1); CORRESPOND W/ J. MONTALVO CONCERNING PRODUCTIONS STATUS UPDATE (.1); CORRESPOND W/ J. DANIELS CONCERNING PRODUCTIONS STATUS UPDATE (.1); DRAFT ▅▅▅ CATEGORICAL PRIVILEGE LOG (8.7). | 9.0 |
| 01/23/18 | J DANIELS | COMMUNICATIONS W/ D. CANTOR AND P. FRIEDMAN RE: RESPONSE TO MOTION TO EXTEND DISCOVERY DEADLINE. | 0.3 |
| 01/23/18 | J DANIELS | DRAFT RESPONSE TO MOTION TO EXTEND DISCOVERY DEADLINE. | 1.6 |
| 01/23/18 | J DANIELS | SERVING PRIVILEGED AND CLEAN UP PRODUCTIONS. | 0.6 |
| 01/23/18 | J DANIELS | REVIEW ▅▅ DOCUMENTS COMMONWEALTH AGENT IDENTIFIED FOR DISCLOSURE. | 2.3 |
| 01/23/18 | J DANIELS | REVISE AND SEND LETTER TO J. DUGAN RE: DISCOVERY STATUS. | 0.6 |
| 01/23/18 | J DANIELS | DRAFT RESPONSE TO COMMONWEALTH AGENT INQUIRIES RE: DEPOSITIONS. | 0.7 |
| 01/23/18 | J DANIELS | EMAIL TO P. FRIEDMAN AND D. CANTOR RE: ▅▅▅ AND RESPONSE TO COMMONWEALTH AGENT'S INFORMATION REQUEST. | 0.2 |
| 01/23/18 | J DANIELS | EMAIL P. FRIEDMAN AND D. CANTOR RE: LETTER RE: DISCOVERY STATUS. | 0.2 |
| 01/23/18 | J DANIELS | REVIEW OBJECTIONS AND RESPONSES TO COMMONWEALTH AGENT MOTION TO EXTEND DISCOVERY DEADLINE. | 0.9 |
| 01/23/18 | J DANIELS | REVIEW ADDITIONAL DOCUMENTS ▅▅▅ | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          03/16/18
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                    Invoice:  997648
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023                                                                 Page No.  35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/23/18 | D CANTOR | EMAIL MEMORANDUM TO P. FRIEDMAN, J. DANIELS, D. GOLDMAN, M. STANCIL, R. HOLM, T. MUNGOVAN, J. WORTHINGTON, AND L. DESPINS RE: DISCOVERY ISSUES AND MOTION TO EXTEND DEADLINES. | 4.6 |
| 01/23/18 | P FRIEDMAN | EMAILS W/ J. DANIELS AND D. CANTOR RE: DOCUMENT PRODUCTION AND DEPOSITION ISSUES (.4); REVIEW MOTIONS AND RESPONSES RE: EXTENSION OF SCHEDULE, ████████████ (.7). | 1.1 |
| 01/24/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 5.6 |
| 01/24/18 | V NAVARRO | PROCESS DOCUMENTS FOR REVIEW (1.0); QUALITY CONTROL DOCUMENTS FOR MISSING TEXT (1.0); CREATE SEARCH OF DOCUMENTS MISSING TEXT AND REPROCESSED (.9). | 2.9 |
| 01/24/18 | V NAVARRO | ADD INCOMING PRODUCTION TO REVIEW WORKSPACE. | 0.5 |
| 01/24/18 | V NAVARRO | QUALITY CONTROL FOR MISSING EXTRACTED TEXT. | 0.3 |
| 01/24/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE COFINA BOARD MINUTES. | 12.0 |
| 01/24/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 12.0 |
| 01/24/18 | J DANIELS | REVIEW DOCUMENTS FOR PRIVILEGE LOG. | 2.6 |
| 01/24/18 | J DANIELS | REVIEW COURT ORDERS RE: SCHEDULING, REQUEST FOR STATUS CONFERENCE, AND REQUESTS FOR RECONSIDERATION. | 0.4 |
| 01/24/18 | J DANIELS | COMMUNICATIONS W/ L. MENDEZ AND O. RAMOS (PMA) RE: ADDITIONAL AUDITOR DOCUMENTS. | 0.3 |
| 01/24/18 | L ORTEGA | DRAFT ████ CATEGORICAL PRIVILEGE LOG. | 8.1 |
| 01/24/18 | J DANIELS | COMMUNICATION W/ C. JUAN AND W. BURGOS RE: POTENTIAL WITNESS INTERVIEWS. | 0.1 |
| 01/24/18 | J DANIELS | COMMUNICATIONS W/ N. VILLAVICENCIO RE: COLLECTION OF PAPER DOCUMENTS AND POTENTIAL WITNESS INTERVIEWS. | 0.2 |
| 01/24/18 | J DANIELS | COMMUNICATIONS W/ O. RAMOS AND L. MENDEZ RE: REVIEW OF AUDITOR DOCUMENTS COMMONWEALTH AGENT SEEKS TO USE. | 1.4 |
| 01/24/18 | J DANIELS | EMAIL P. FRIEDMAN AND D. CANTOR RE: FILING OF RESPONSE TO MOTION TO EXTEND DISCOVERY DEADLINE. | 0.1 |
| 01/24/18 | J DANIELS | REVIEW COMMONWEALTH AGENT REPLY IN SUPPORT OF MOTION TO EXTEND DISCOVERY DEADLINE. | 0.2 |
| 01/24/18 | J DANIELS | EMAIL P. FRIEDMAN AND D. CANTOR RE: COURT ORDERS. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY              03/16/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE          Invoice: 997648
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                                        Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/24/18 | D CANTOR | REVIEW COURT ORDERS RE: SUMMARY JUDGMENT EXTENSION AND RELATED ISSUES (.3); EMAIL TO P. FRIEDMAN, J. DANIELS, L. MENDEZ, AND J. WORTHINGTON RE: DOCUMENT PRODUCTION AND ACCOUNTANT PRIVILEGE ISSUES (1.9). | 2.2 |
| 01/24/18 | P FRIEDMAN | REVIEW RESPONSE TO COMMONWEALTH/COFINA MOTION TO EXTEND SCHEDULE. | 0.6 |
| 01/25/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 7.8 |
| 01/25/18 | V NAVARRO | QUALITY CONTROL MISSING TEXT AND EXPORT TO DATABASE TO OVERLAY INTO WORKSPACE. | 1.1 |
| 01/25/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE COFINA BOARD MINUTES. | 7.7 |
| 01/25/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 10.1 |
| 01/25/18 | J DANIELS | COMMUNICATIONS W/ L. MEDEZ AND O. RAMOS RE: ▮▮▮▮▮▮▮▮▮. | 0.4 |
| 01/25/18 | J DANIELS | FOLLOW-UP COMMUNICATIONS RE: AUDIT DOCUMENTS. | 0.2 |
| 01/25/18 | J DANIELS | EMAIL TO P. FRIEDMAN AND D. CANTOR RE: ACCOUNTANTS PRIVILEGE. | 0.2 |
| 01/25/18 | J DANIELS | CONFERENCE W/ I. GARAU RE: AUDIT DOCUMENTS. | 0.2 |
| 01/25/18 | J DANIELS | REVIEW CASE LAW RE: ▮▮▮▮▮▮▮▮. | 1.8 |
| 01/25/18 | J DANIELS | COMPILE DOCUMENTS FOR DEPOSITION PREPARATION. | 3.7 |
| 01/25/18 | J DANIELS | REVISE ▮▮▮▮▮ PRIVILEGE LOG. | 0.6 |
| 01/25/18 | J DANIELS | REVISE ▮▮▮ PRIVILEGE LOG. | 0.5 |
| 01/25/18 | J DANIELS | FOLLOW-UP COMMUNICATIONS W/ N. VILLAVICENCIO AND O. RODRIGUEZ RE: ▮▮▮▮ AND COLLECTION OF PAPER DOCUMENT. | 0.6 |
| 01/25/18 | J DANIELS | CONFERENCE W/ N. VILLAVICENCIO AND O. RODRIGUEZ RE: ▮▮▮▮ DEPOSITION. | 1.2 |
| 01/25/18 | D CANTOR | EMAILS W/ J. DANIELS, P. FRIEDMAN, L. MENDEZ, I. GARAU, AND J. WORTHINGTON RE: PRODUCTION AND USE OF ACCOUNTANT'S DOCUMENTS. | 0.8 |
| 01/25/18 | S TOUZOS | REVIEW AND ANALYZE COMMONWEALTH FINANCIAL STATEMENTS. | 0.7 |
| 01/26/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 10.7 |
| 01/26/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE COFINA BOARD MINUTES. | 10.2 |
| 01/26/18 | J VIALET | LOAD DOCUMENTS INTO DATAROOM AS PER A. COVUCCI. | 0.5 |
| 01/26/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 10.9 |
| 01/26/18 | J DANIELS | COMMUNICATIONS W/ ▮▮▮▮ AND ▮▮▮ RE: DRAFT OBJECTIONS. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          03/16/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                    Invoice: 997648
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                                                Page No.  37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/26/18 | J DANIELS | CONFERENCE W/ C. JUAN AND W. BURGOS RE: ▓▓▓ DEPOSITIONS. | 0.3 |
| 01/26/18 | J DANIELS | COMMUNICATIONS W/ N. VILLAVICENCIO RE: FOLLOW-UP CONFERENCES RE: 3▓▓▓ NOTICES. | 0.1 |
| 01/26/18 | J DANIELS | EMAIL L. ORTEGA RE: STATUS OF TRANSLATIONS. | 0.2 |
| 01/26/18 | J DANIELS | REVIEW AND PULL DOCUMENTS FOR ▓▓▓ DEPOSITION PREPARATION. | 6.8 |
| 01/26/18 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING TRANSLATIONS OF COFINA BOARD MINUTES (.3); CORRESPOND W/ J. DANIELS CONCERNING STATUS OF TRANSLATIONS (.1). | 0.4 |
| 01/26/18 | D CANTOR | EMAILS W/ P. FRIEDMAN AND J. DANIELS RE: DOCUMENT PRODUCTION ISSUES. | 0.3 |
| 01/26/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ L. DESPINS, M. BIENENSTOCK, M. FELDMAN, AND ▓▓▓ RE: ▓▓▓ . | 0.6 |
| 01/27/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 8.5 |
| 01/27/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE COFINA BOARD MINUTES. | 9.4 |
| 01/27/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 8.0 |
| 01/28/18 | G BENCOMO | ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO COFINA AGENT'S REQUESTS FOR PRODUCTION. | 9.5 |
| 01/28/18 | R HOLM | DRAFT EMAIL MEMORANDUM FOR P. FRIEDMAN, S. UHLAND, AND J. DANIELS RE: ▓▓▓ ▓▓▓ (.3); ANALYZE SAME FOR PURPOSES OF SUMMARIZING (.3). | 0.6 |
| 01/28/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE GDB AND COFINA BOARD MINUTES. | 8.8 |
| 01/28/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 10.0 |
| 01/28/18 | D CANTOR | EMAILS W/ P. FRIEDMAN, J. DANIELS, AND R. HOLM RE: STATUS. | 0.2 |
| 01/28/18 | J DANIELS | CONFERENCE W/ R. HOLM RE: COMMONWEALTH AGENT EXPERT REPORT. | 0.1 |
| 01/28/18 | J DANIELS | REVIEW COMMONWEALTH AGENT EXPERT REPORT. | 1.3 |
| 01/29/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 12.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     03/16/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE     Invoice: 997648
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023     Page No.  38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/29/18 | R HOLM | DRAFT EMAIL MEMO FOR P. FRIEDMAN, S. UHLAND, AND J. DANIELS RE: ███████████████████████████████ ████████████████████████ (.8); DRAFT SUMMARY OF EXPERT REPORT (2.1); EMAIL TO B. NEVE RE: ████████████████████████████████████ ████████ (.3); RESEARCH SAME (.3). | 4.4 |
| 01/29/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE GDB AND COFINA BOARD MINUTES. | 9.4 |
| 01/29/18 | J MONTALVO | CREATE CASE NOTEBOOK DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY D. PEREZ. | 0.4 |
| 01/29/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 10.1 |
| 01/29/18 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING COFINA BOARD MINUTES TRANSLATIONS (.1); CORRESPOND W/ A. NADLER CONCERNING COFINA BOARD MINUTES TRANSLATIONS (.1). | 0.2 |
| 01/29/18 | D CANTOR | EMAILS TO P. FRIEDMAN AND J. DANIELS RE: AGENT DISCOVERY REQUESTS. | 1.3 |
| 01/29/18 | J DANIELS | EMAIL D. CANTOR RE: PRIVILEGE LOGS, ██████ ██████████████, AND UPCOMING DEPOSITIONS. | 0.3 |
| 01/29/18 | J DANIELS | PREPARE FOR CONFERENCE W/ THE DEPARTMENT OF JUSTICE. | 0.3 |
| 01/29/18 | J DANIELS | CONFERENCE W/ W. BURGOS, C. JUAN, M. MALDANADO, AND M. CASSAGNOL (DOJ) RE: ██████ DEPOSITION NOTICES. | 0.6 |
| 01/30/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 6.0 |
| 01/30/18 | R HOLM | EMAIL MEMORANDUM TO P. FRIEDMAN, D. CANTOR, AND J. DANIELS RE: RESEARCH ███████████ (1.1); RESEARCH SAME (1.6); CONFERENCE W/J. DANIELS RE: RESPONSE TO AGENT DEPOSITION NOTICE (0.2) | 2.9 |
| 01/30/18 | V NAVARRO | PROCESS DOCUMENTS TO PRODUCTION (.7); IMPORT DOCUMENTS TO WORKSPACE AND QUALITY CONTROL FOR MISSING TEXT/IMAGES/METADATA (.7). | 1.4 |
| 01/30/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE GDB AND COFINA BOARD MINUTES. | 11.2 |
| 01/30/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 10.8 |
| 01/30/18 | D CANTOR | REVIEW AND REVISE OBJECTIONS TO ██████ NOTICES (.8); EMAILS TO P. FRIEDMAN, J. DANIELS, AND R. HOLM RE: STRATEGY FOR ADDRESSING ██████ NOTICES (2.7). | 3.5 |
| 01/30/18 | J DANIELS | COMMUNICATIONS W/ N. VILLAVICENCIO AND O. RODRIGUEZ RE: RESPONSES TO ██████ DEPOSITION NOTICES. | 0.1 |
| 01/30/18 | J DANIELS | REVIEW RESEARCH RE: ████████████████. | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 03/16/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                    Invoice: 997648
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                                                Page No. 39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/30/18 | J DANIELS | COMMUNICATIONS W/ ███████ RE: CONTACTING FORMER EMPLOYEES AND OFFICERS. | 0.2 |
| 01/30/18 | J DANIELS | DRAFT PROPOSED M. YASSIN COMMUNICATION RE: CONTACTING FORMER EMPLOYEES AND OFFICERS. | 0.3 |
| 01/30/18 | J DANIELS | REVIEW DOCUMENTS AND ONLINE RESEARCH TO IDENTIFY AND LOCATE FORMER EMPLOYEES AND OFFICERS FOR POTENTIAL INTERVIEWS. | 3.3 |
| 01/30/18 | J DANIELS | REVISE COFINA OBJECTIONS TO COFINA AGENT'S DEPOSITION NOTICE PER CLIENT COMMENTS AND FURTHER REVISIONS PER D. CANTOR COMMENTS. | 1.3 |
| 01/30/18 | J DANIELS | REVISE COMMONWEALTH OBJECTIONS TO COFINA AGENT'S DEPOSITION NOTICE PER CLIENT COMMENTS AND FURTHER REVISIONS PER D. CANTOR COMMENTS. | 1.2 |
| 01/30/18 | J DANIELS | REVISE COFINA OBJECTIONS TO COMMONWEALTH AGENT'S DEPOSITION NOTICE PER CLIENT COMMENTS AND FURTHER REVISIONS PER D. CANTOR COMMENTS. | 0.9 |
| 01/30/18 | J DANIELS | EMAIL P. FRIEDMAN AND D. CANTOR RE: RESPONSES TO ███████ DEPOSITION NOTICES. | 0.4 |
| 01/30/18 | J DANIELS | REVISE GOVERNMENTAL ENTITIES' OBJECTIONS TO COMMONWEALTH AGENT'S DISCOVERY DEPOSITION NOTICE PER CLIENT COMMENTS AND FURTHER REVISIONS PER D. CANTOR COMMENTS. | 0.4 |
| 01/30/18 | J DANIELS | COMMUNICATIONS W/ W. BURGOS AND C. JUAN (DOJ) RE: SCHEDULING OF ADDITIONAL INTERVIEWS. | 0.2 |
| 01/30/18 | J DANIELS | EMAIL D. CANTOR RE: OBJECTIONS TO AGENT'S DEPOSITION NOTICES. | 0.6 |
| 01/30/18 | J DANIELS | FINALIZE AND SERVE PRIVILEGE LOGS ON AGENTS. | 0.4 |
| 01/30/18 | J DANIELS | EMAIL D. CANTOR RE: OBJECTIONS TO AGENT'S ███████ DEPOSITION NOTICES AND CONTACTING FORMER EMPLOYEES AND OFFICERS. | 0.4 |
| 01/30/18 | J DANIELS | TELEPHONE CONFERENCE W/ R. HOLM RE: RESEARCH ███████████████████ | 0.2 |
| 01/31/18 | G BENCOMO | TRANSLATE SPANISH-LANGUAGE DOCUMENTS INTO ENGLISH. | 10.6 |
| 01/31/18 | V NAVARRO | CREATE OUTGOING PRODUCTION OF RESPONSIVE DOCUMENTS. | 1.2 |
| 01/31/18 | J NDUKWE | TRANSLATE SPANISH-LANGUAGE GDB AND COFINA BOARD MINUTES. | 11.5 |
| 01/31/18 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS. | 10.7 |
| 01/31/18 | W RYU | REVIEW PUBLIC NOTICES FROM THE DEPARTMENT OF TREASURY. | 1.3 |
| 01/31/18 | J DANIELS | COMMUNICATIONS W/ ███████ RE: COMMUNICATIONS W/ FORMER EMPLOYEES AND OFFICERS. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                03/16/18
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE                Invoice: 997648
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023                                                          Page No.   40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/31/18 | J DANIELS | COMMUNICATIONS W/ N. VILLAVICENCIO AND O. RODRIGUEZ RE: RESPONSES TO ███ NOTICES AND COLLECTION OF PAPER DOCUMENTS. | 0.2 |
| 01/31/18 | J DANIELS | FINALIZE AND SERVE RESPONSES AND OBJECTIONS TO AGENT'S ███ NOTICES. | 0.6 |
| 01/31/18 | J DANIELS | REVIEW COFINA AGENT NOTICE TO M. MALLOY (COMMONWEALTH AGENT'S EXPERT). | 0.3 |
| 01/31/18 | P FRIEDMAN | EMAILS W/ J. DANIELS AND ███ RE: ███ NOTICES. | 0.6 |
| 01/31/18 | D CANTOR | REVIEW CASE LAW RE ███ (.9); EMAILS W/ J. DANIELS, ███ RE: DEPOSITIONS (.3); REVIEW EXPERT REPORT RE: ███ (.8). | 2.0 |

| **Total Hours** | | | **2,697.8** |
|------|------|------|------|
| **Total Fees** | | | **485,559.75** |

### Disbursements

| | |
|---|---|
| Copying | $58.80 |
| Delivery Services / Messengers | 29.01 |
| Local Travel | 189.30 |
| Online Research | 61.70 |
| **Total Disbursements** | **$338.81** |
| **Total Current Invoice** | **$485,898.56** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

03/16/18
Invoice:  997648

Page No.   41

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | $0.60 |
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 12 | 12.00 | 1.20 |
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 12 | 12.00 | 1.20 |
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 18 | 18.00 | 1.80 |
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 24 | 24.00 | 2.40 |
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 54 | 54.00 | 5.40 |
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 36 | 36.00 | 3.60 |
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 18 | 18.00 | 1.80 |
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.60 |
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.60 |
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 24 | 24.00 | 2.40 |
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 24 | 24.00 | 2.40 |
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 12 | 12.00 | 1.20 |
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 30 | 30.00 | 3.00 |
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 24 | 24.00 | 2.40 |
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 42 | 42.00 | 4.20 |
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 84 | 84.00 | 8.40 |
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 60 | 60.00 | 6.00 |
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 18 | 18.00 | 1.80 |
| 01/05/18 | E101 | Lasertrak Color Printing - Daniels, Justine Pages: 23 | 23.00 | 2.30 |
| 01/05/18 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.60 |
| 01/16/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 12 | 12.00 | 1.20 |
| 01/16/18 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 14 | 14.00 | 1.40 |
| 01/16/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| **Total for E101 - Lasertrak Printing** | | | | **$58.80** |
| 12/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | $3.00 |
| 12/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

03/16/18
Invoice: 997648

Page No.  42

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE146-0; 17-00257-LTS DOCUMENT 146-0 | | |
| 12/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE147-0; 17-00257-LTS DOCUMENT 147-0 | 6.00 | 0.60 |
| 12/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE142-0; 17-00257-LTS DOCUMENT 142-0 | 7.00 | 0.70 |
| 12/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE148-0; 17-00257-LTS DOCUMENT 148-0 | 11.00 | 1.10 |
| 12/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE145-0; 17-00257-LTS DOCUMENT 145-0 | 30.00 | 3.00 |
| 12/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE144-0; 17-00257-LTS DOCUMENT 144-0 | 6.00 | 0.60 |
| 12/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

03/16/18
Invoice: 997648

Page No. 43

FOR DOCUMENTS: INCLUDED

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 12/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; CANDC; DOCKET REPORT; 3:17-CV-03403-WHO | 8.00 | 0.80 |
| 12/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE149-0; 17-00257-LTS DOCUMENT 149-0 | 18.00 | 1.80 |
| 12/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; CANDC; IMAGE70-0; 3:17-CV-03403-WHO DOCUMENT 70-0 | 17.00 | 1.70 |
| 12/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE155-0; 17-00257-LTS DOCUMENT 155-0 | 20.00 | 2.00 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

03/16/18
Invoice:  997648

Page No.  44

|  |  | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
|---|---|---|---|---|
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; DOCKET REPORT; 17-00257-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Justine Daniels; PRBK; IMAGE167-0; 17-00257-LTS DOCUMENT 167-0 | 10.00 | 1.00 |

**Total for E106 - Online Research (Miscellaneous)** $61.70

| 12/28/17 | E107 | Delivery Services / Messengers - Tracking # 002471023940 DHL ELA0000422424 BANCO GUB. FOMENTO PUERTO | 1.00 | $29.01 |
|---|---|---|---|---|

**Total for E107 - Delivery Services / Messengers** $29.01

| 12/08/17 | E109 | VITAL TRANSPORTATION, INC. - Local Travel (Accounts Payable) - VITAL TRANSPORTATION, INC. - 5139281 - 5139281-- V NAVARRO - TRAVEL DATE: 12/01/2017, 12/08/17 | 1.00 | $89.30 |
|---|---|---|---|---|
| 12/29/17 | E109 | VITAL TRANSPORTATION, INC. - Local Travel (Accounts Payable) - VITAL TRANSPORTATION, INC. - 5155930 - 5155930-- J MONTALVO - TRAVEL DATE: 12/20/2017, 12/29/17 | 1.00 | 100.00 |

**Total for E109 - Local Travel (Accounts Payable)** $189.30

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter:  0686892-00023

03/16/18
Invoice:  997648

Page No.  45

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 18.3 |
| DANIEL L. CANTOR | 41.4 |
| JUSTINE DANIELS | 144.1 |
| MISHIMA ALAM | 8.2 |
| RICHARD HOLM | 64.4 |
| AARON C. SHAPIRO | 0.2 |
| STEFANOS TOUZOS | 58.2 |
| LORENA ORTEGA | 120.1 |
| GABRIEL BENCOMO | 250.9 |
| JEREMY KERMAN | 54.3 |
| MARO ORTE | 186.6 |
| STEPHENIE REIMER | 187.0 |
| HUMBERTO GONZALEZ | 96.5 |
| JEFFREY CRANDALL | 180.7 |
| JOSHUA NDUKWE | 279.6 |
| HENRY "BUDDY" BROOME | 89.6 |
| ALOK KUMAR | 111.5 |
| WENDY RYU | 281.4 |
| ERIC CHALIF | 44.7 |
| JOSE TREJO | 185.2 |
| RUSSELL STEIN | 35.0 |
| SHEILA AGNEW | 141.7 |
| **Total for Attorneys** | **2,579.6** |
| **Paralegal/Litigation Support** | |
| LASHUN IRBY | 4.3 |
| ANDREW NADLER | 10.7 |
| VICTOR M. NAVARRO | 44.1 |
| JOSE L. VIALET | 7.6 |
| JASON M. MONTALVO | 43.6 |
| PHILIP WONG | 3.3 |
| R. WILLETS ELY | 2.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF THE
COMMONWEALTH OF PUERTO RICO AS AGENT OF THE COMMONWEALTH OF PUERTO
RICO V. BETTINA WHYTE AS AGENT OF THE PUERTO RICO SALES TAX FINANCING
CORPORATION
Matter: 0686892-00023

03/16/18
Invoice: 997648

Page No. 46

| Timekeeper | Hours |
|---|---|
| JAMES D. HOWARD | 1.8 |
| **Total for Paralegal/Litigation Support** | **118.2** |
| **Total** | **2,697.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX
FINANCING CORPORATION (COFINA), ET. AL.
Matter: 0686892-00024

03/16/18
Invoice: 997649

Page No. 2

## THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), ET. AL.

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/18 | R HOLM | EMAIL MEMORANDUM TO P. FRIEDMAN AND D. CANTOR RE: ███████████████ REPLY TO OPPOSITIONS TO SUMMARY JUDGMENT MOTIONS. | 0.2 |
| 01/06/18 | R HOLM | EMAIL TO I. BLUMBERG RE: ANALYSIS OF REPLIES TO OPPOSITIONS TO SUMMARY JUDGMENT MOTIONS (.2); ANALYZE SAME (.5). | 0.7 |
| 01/06/18 | P FRIEDMAN | REVIEW SUMMARY JUDGMENT REPLY BRIEFS. | 2.8 |
| 01/08/18 | P FRIEDMAN | REVIEW SUMMARY JUDGMENT PLEADINGS. | 1.7 |
| **Total Hours** | | | **5.4** |
| **Total Fees** | | | **4,505.86** |

**Total Current Invoice**                                     **$4,505.86**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  THE BANK OF NEW YORK MELLON V. PUERTO RICO SALES TAX
FINANCING CORPORATION (COFINA), ET. AL.
Matter:  0686892-00024

03/16/18
Invoice:  997649

Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 4.5 |
| RICHARD HOLM | 0.9 |
| **Total for Attorneys** | **5.4** |
| **Total** | **5.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**