**Estimated Hearing Date**: June 6, 2018 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: April 9, 2018 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors. [1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS")<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

**SUMMARY OF SECOND INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM <u>OCTOBER 1, 2017 THROUGH JANUARY 31, 2018</u>**

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | October 1, 2017 through January 31, 2018 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $1,461,304.71 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $51,353.15 |

This is a(n):  __ monthly  _X_ interim  __final application[2]

- Blended Rate in this application for attorneys: $724/hr
- Blended Rate in this application for all timekeepers: $692/hr

---

[2] OMM's fee and expense totals in this interim application do not differ from the sum of previously-served monthly statements

**Prior Monthly Fee Statements Filed:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 21, 2017 - May 31, 2017 | $51,854.08 | None |
| June 1, 2017 -  June 30, 2017 | $41,915.81 | $902.60 |
| July 1, 2017 - July 31, 2017 | $203,869.79 | $402.90 |
| August 1, 2017 - August 30, 2017 | $452,593.66 | $6,035.44 |
| September 1, 2017 - September 30, 2017 | $527,094.47 | $12,513.06 |
| October 1, 2017 - October 31, 2017 | $676,956.40 | $21,423.18 |
| November 1, 2017 - November 31, 2017 | $523,925.54 | $12,740.41 |
| December 1, 2017 - December 31, 2017 | $227,058.13 | $13,012.92 |
| January 1, 2018 - January 31, 2018 | $33,364.64 | $4,176.64 |
| **TOTAL INCURRED:** | **$2,738,632.52** | **$71,207.15** |

**Payments Made to Date:**

| Compensation Period | Fees Paid | Expenses Paid |
|---|---|---|
| May 5, 2017 - May 31, 2017 | $46,668.67 | None |
| June 1, 2017 - June 30, 2017 | $37,724.23 | $902.60 |
| July 1, 2017 - July 31, 2017 | $183,482.81 | $402.90 |
| August 1, 2017 - August 30, 2017 | $407,334.29 | $6,035.44 |
| September 1, 2017 - September 31, 2017 | $474,385.02 | $12,513.06 |
| October 1, 2017 - October 31, 2017 | $609,260.76 | $21,423.18 |
| November 1, 2017 - November 30, 2017 | $471,523.98 | $12,740.41 |
| **TOTAL PAID:** | **$2,230,379.76** | **$54,107.59** |
| **TOTAL AMOUNT OWED:** | **$508,252.76** | **$17,099.56** |

## TABLE OF SCHEDULES AND EXHIBITS

<u>Schedule A-1</u> - List and Summary of Hours by Professional (October - December)
<u>Schedule A-2</u> - List and Summary of Hours by Professional (January)[3]
<u>Schedule B</u> - Summary of Hours and Compensation by Matter Code
<u>Schedule C</u> - Expense Summary
<u>Schedule D</u> - Customary and Comparable Disclosures
<u>Exhibit A</u> - Attorney Certification
<u>Exhibit B</u> - Detailed Time and Expense Records

---

[3]   Due to rate increases beginning on January 1, 2018, the breakdown of January fees by attorney and task code are in separate charts from the breakdown of October through December fees.

## Schedule A-1

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL
## (OCTOBER - DECEMBER)

| Name | Title or Position | Hourly Rate Billed in this Application | Hours Billed in this Application | Total Compensation |
|---|---|---|---|---|
| AARON C. SHAPIRO | ASSOCIATE | 412.25 | 168.1 | $69,299.35 |
| AMBER L. COVUCCI | ASSOCIATE | 561.00 | 0.8 | $448.80 |
| ANDREA V. WRISLEY | PARALEGAL | 191.25 | 6.6 | $1,262.26 |
| ANDREW NADLER | PARALEGAL | 314.50 | 95.9 | $30,160.55 |
| ASHLEY PAVEL | COUNSEL | 688.50 | 7.6 | $5,232.60 |
| BRETT M. NEVE | ASSOCIATE | 561.00 | 72.7 | $40,784.70 |
| DANIEL J. INNAMORATI | ASSOCIATE | 582.25 | 335.1 | $195,112.59 |
| DANIEL SCHWEON | PARALEGAL | 127.50 | 6.5 | $828.75 |
| DEBBIE FISHER | LIBRARIAN | 212.50 | 0.9 | $191.25 |
| DIANA M. PEREZ | COUNSEL | 735.25 | 15.9 | $11,690.55 |
| ELIZABETH L. MCKEEN | PARTNER | 807.50 | 161.6 | $130,492.00 |
| | | 403.75 | 29.2 | $11,789.51 |
| ERIC CHALIF | TEMP ATTORNEY | 70.00 | 80.5 | $5,635.00 |
| GABRIEL BENCOMO | TEMP ATTORNEY | 70.00 | 94.6 | $6,622.00 |
| GARO HOPLAMANZIAN | COUNSEL | 688.50 | 3.1 | $2,134.35 |
| HEIDE-MARIE BLISS | LIBRARIAN | 212.50 | 3.8 | $807.50 |
| IRENE BLUMBERG | ATTY-BARPENDING | 412.25 | 18.8 | $7,750.32 |
| JACOB BEISWENGER | ASSOCIATE | 620.50 | 18.5 | $11,479.25 |
| JASON MONTALVO | PARALEGAL | 246.50 | 34.2 | $8,430.30 |
| JEFF CANDRALL | TEMP ATTORNEY | 70.00 | 80.3 | $5,621.00 |
| JENNIFER TAYLOR | PARTNER | 765.00 | 6.0 | $4,590.00 |
| JEREMY KERMAN | TEMP ATTORNEY | 70.00 | 93.8 | $6,566.00 |
| JOHN PAOLO DALOG | PARALEGAL | 204.00 | 1.0 | $204.00 |
| JOHN RAPISARDI | PARTNER | 1,147.50 | 3.3 | $3,786.75 |
| JON ESPINOZA | PARALEGAL | 225.25 | 17.1 | $3,851.79 |

| Name | Title or Position | Hourly Rate Billed in this Application | Hours Billed in this Application | Total Compensation |
|------|------------------|---------------------------------------|--------------------------------|--------------------|
| JONATHAN C. LE | COUNSEL | 692.75 | 15.2 | $10,529.85 |
| JOSE TREJO | TEMP ATTORNEY | 70.00 | 69.8 | $4,886.00 |
| JOSE VIALET | PARALEGAL | 284.75 | 5.6 | $1,594.61 |
| JOSEPH A. SPINA | ASSOCIATE | 561.00 | 39.7 | $22,271.70 |
| JOSHUA NDUKWE | TEMP ATTORNEY | 70.00 | 104.2 | $7,294.00 |
| KEVIN THOMAS | PARALEGAL | 255.00 | 0.5 | $127.50 |
| LORENA ORTEGA | STAFF ATTORNEY | 335.75 | 111.9 | $37,571.43 |
| MADHU POCHA | COUNSEL | 692.75 | 521.6 | $361,338.62 |
| MARO ORTE | TEMP ATTORNEY | 70.00 | 109.0 | $7,630.00 |
| MARY-LYNNE BANCONE | LIBRARIAN | 148.75 | 19.3 | $2,870.90 |
| MATT RASMUSSEN | PARALEGAL | 259.25 | 0.4 | $103.70 |
| MATTHEW P. KREMER | ASSOCIATE | 650.25 | 7.0 | $4,551.77 |
| M. RANDALL OPPENHEIMER | PARTNER | 1,105.00 | 2.0 | $2,210.00 |
| PETER FRIEDMAN | PARTNER | 871.25 | 52.0 | $45,305.10 |
| RICHARD HOLM | ASSOCIATE | 624.75 | 6.5 | $4,060.91 |
| RUSSELL STEIN | TEMP ATTORNEY | 70.00 | 124.0 | $8,680.00 |
| R. WILLETS ELY | PARALEGAL | 127.50 | 1.8 | $229.50 |
| STEFANOS TOUZOS | ASSOCIATE | 624.75 | 466.4 | $291,383.78 |
| STEPHANIE REIMER | TEMP ATTORNEY | 70.00 | 64.5 | $4,515.00 |
| SUNG PAK | PARTNER | 807.50 | 4.2 | $3,391.50 |
| SUZZANNE UHLAND | PARTNER | 1,062.50 | 28.8 | $30,600.00 |
| VICTOR NAVARRO | PARALEGAL | 204.00 | 20.6 | $4,202.40 |
| WENDY RYU | TEMP ATTORNEY | 70.00 | 105.5 | $7,385.00 |
| WILLIAM SUSHON | PARTNER | 871.25 | 0.5 | $435.63 |
| | | **TOTAL** | **3,236.9** | **$1,427,940.07** |

**Schedule A-2**

**LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL
(JANUARY)**

| Name | Title or Position | Hourly Rate  Billed in this Application | Hours Billed in this Application | Total Compensation |
|---|---|---|---|---|
| AARON C. SHAPIRO | ASSOCIATE | 488.75 | 2.6 | $1,270.76 |
| ANDREW NADLER | PARALEGAL | 314.50 | 3.1 | $974.95 |
| BRETT M. NEVE | ASSOCIATE | 624.75 | 0.2 | $124.95 |
| DIANA M. PEREZ | COUNSEL | 739.50 | 1.8 | $1,331.10 |
| ELIZABETH L. MCKEEN | PARTNER | 807.50 | 3.6 | $2,907.00 |
| IRENE BLUMBERG | ASSOCIATE | 412.25 | 2.1 | $865.73 |
| JENNIFER TAYLOR | PARTNER | 765.00 | 4.0 | $3,060.00 |
| MADHU POCHA | COUNSEL | 697.00 | 25.2 | $17,564.40 |
| MATTHEW P. KREMER | COUNSEL | 688.50 | 0.5 | $344.25 |
| PETER FRIEDMAN | PARTNER | 871.25 | 0.6 | $522.75 |
| SUNG PAK | PARTNER | 807.50 | 1.5 | $1,211.25 |
| SUZZANNE UHLAND | PARTNER | 1,062.50 | 3.0 | $3,187.50 |
| **TOTAL - January 2018** | | | **48.2** | **$33,364.64** |
| **TOTAL - October  through December 2017** | | | **3,236.9** | **$1,427,940.07** |
| **GRAND TOTAL** | | | **3,285.1** | **$1,461,304.71** |

## Schedule B

## SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Matter Description | Total Billed Hours | Total Amount |
|---|---|---|---|
| Asset Analysis and Recovery | This category relates to determining the value of assets and working towards asset recovery. | 0.7 | $743.75 |
| Asset Disposition | This category relates to the sale or disposition of ERS's assets in connection with its Title III Case | 10.5 | $7,318.52 |
| Business Operations | This category includes all matters relating to the general business operations of ERS in its Title III Case. | 0.4 | $294.10 |
| Case Administration | This category includes all matters relating to general case administration and coordination, records maintenance, assisting ERS in fulfilling their duties as debtors in possession, and serves as a general code for services performed that do not fit under any other specific code. | 21 | $14,677.84 |
| Claims Administration and Objections | This category relates to the claims administration process in ERS's Title III Case, including drafting of documents pertaining to the bar date, evaluating proofs of claim, and objecting thereto. | 9 | $5,258.11 |
| Fee Applications | This category relates the preparation of OMM's fee application in ERS's Title III Case. | 49.7 | $30,756.41 |
| Litigation | This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation. | 205.7 | $113,332.77 |
| Mediation | This category includes all matters relating to meditations or any related tasks in connection with ERS's Title III Case. | 33.9 | $23,845.48 |
| Non-Working Travel | This category includes time spent by OMM attorneys traveling in connection with representing AAFAF in the Title III Cases. | 11 | $4,441.26 |
| Relief From Stay and Adequate Protection | This category includes all matters relating to creditor requests for relief from the automatic stay or for adequate protection, including AAFAF's assisting ERS to respond, defend, and settle such requests. | 12 | $7,050.33 |
| Reporting | This category includes all time relating to reporting requirements of ERS. | 4.2 | $3,355.80 |
| Vendor and Other Creditor Issues | This category includes all miscellaneous time spent by OMM attorneys interfacing with creditors and trade vendors to address their various issues or concerns. | 8.9 | $6,743.08 |
| ERS v. Altair Litigation | This category relates to time spent by OMM attorneys with respect to the case captioned Employees Ret. Sys. of the Commonwealth of Puerto Rico v. Altair Global Credit Opp. Fund. | 2,918.1 | $1,243,487.26 |
| | Totals | 3,285.1 | $1,461,304.71 |

## Schedule C

## EXPENSE SUMMARY

| Category | Amount |
|---|---|
| Delivery Services/Messengers | $47.46 |
| Deposition Transcripts | $5,671.85 |
| Local Travel | $215.95 |
| Meals | $218.13 |
| Other | $5,652.38 |
| Out-of-Town Travel | $18,909.81 |
| Copying/Lasertrak Printing | $4,339.00 |
| Trial Transcripts | $20.70 |
| Online Research | $16,277.87 |
| **Grand Total** | **$51,353.15** |

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2017 (Excluding Restructuring Matters)[1] | Billed This Case During the Compensation Period |
| Partner | $948 | $934 |
| Counsel/Associate | $631 | $620 |
| Paralegal/Other | $273 | $244 |
| Aggregated | $726 | $724 |

---

[1]   This calculation excludes January 2018 and, thus, does not take into account the rate increase for OMM professionals that took place on January 1, 2018.

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[2] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS")<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## SECOND INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2017 THROUGH JANUARY 31, 2018

---

[2]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively, the "Debtors"), and certain other public corporations and instrumentalities of the Government of Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its second interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $1,461,304.71 and reimbursement of expenses of $51,353.15 for the period from October 1, 2017 through January 31, 2018 (the "Compensation Period") in accordance with the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1715] (the "Interim Compensation Order") and the *Memorandum regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines"). In support of this Application, OMM respectfully states as follows:

## BACKGROUND

1.     On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

7.      On December 15, 2017, OMM filed the First Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From May 3, 2017 through September 30, 2017 [ECF Nos. 2064] for matters related to the ERS Title III matter ("OMM ERS First Interim Fee Application") seeking compensation in the amount of $1,272,965.00 and reimbursement of expenses of $19,854.00.

8.      Pursuant to the *Fee Examiner's Initial Report*, filed on March 1, 2018 (the "Initial Report"), the Fee Examiner recommended approval for $1,272,965.00 in fees and $19,854.00 in expenses in connection with the OMM ERS First Interim Fee Application [ECF No. 2645]. On March 7, 2018, such fees and expenses were approved pursuant to the *Omnibus Order Award Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from May 3, 2017 through September 30, 2017* [ECF No. 2685] (the "First Omnibus Compensation Order").

9.      This application seeks allowance of compensation and reimbursement of expenses incurred by OMM solely in connection with the ERS related matters described below.

## COMPENSATION REQUESTED BY OMM

10.     AAFAF has retained OMM pursuant to an engagement letter dated July 6, 2017 (the "Engagement Letter").[3] Pursuant to the Engagement Letter, payment of all fees and expenses detailed in this Application will be made exclusively by AAFAF.

11.     OMM's hourly rates are set at a level designed to compensate OMM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. Following execution of the Engagement Letter, and in light of the unique facts and circumstances of these Title III cases, OMM agreed to provide a 15% discount on all fees incurred under the Engagement Letter, which is reflected in all Monthly Fee Statements submitted during the Compensation Period.

12.     OMM's rates are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise. The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. As of

---

[3]     A copy of the Engagement Letter has been provided to the Fee Examiner.

January 1, 2018, OMM professionals' rates have increased, as they customarily do.[4] OMM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services to provided to AAFAF.[5]

13.    During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.

## **SUMMARY OF SERVICES**

14.    During the Interim Period, OMM provided important professional services to the Debtors in connection with the Title III Cases. Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**, and a summary of the services OMM provided to the Debtors during the Compensation Period is set forth below.

15.    OMM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors. The following is a summary, by Matter Category, of the professional services provided by OMM during the Compensation Period.[6]

---

[4]    OMM agrees to submit a list of rate increases to the Fee Examiner upon request.

[5]    For a small number of OMM professionals, hourly rates were capped at $900.00 per hour for the 2017 Fiscal Year and maintain a similar cap for the 2018 Fiscal Year.

[6]    Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours billed and total compensation requested by matter category.

### a) Case Administration – 21 hours – $14,677.84

16.     This category includes all matters relating to general case administration and coordination, records maintenance, assisting ERS in fulfilling its duties as debtor in possession, and serves as a general code for services performed that do not fit under any other specific code. During the Compensation Period, OMM attorneys coordinated with ERS regarding its budget, coordinated with the Oversight Board regarding a proposed EMMA notice, drafted and revised the EMMA notice regarding the Court's order granting additional monthly payments to bondholders, and drafted a third-party release.  In addition, OMM attorneys drafted daily summaries of key case developments in ERS and related adversary proceedings for AAFAF.

### b) Fee Applications – 49.7 hours – $30,756.41

17.     This category includes all time spent by OMM attorneys preparing its fee applications, as well as reviewing and commenting on fee applications of other professionals. During the Compensation Period, OMM spent time preparing its monthly fee applications for August through November and, additionally, spent time reviewing and commenting on monthly fee applications of other professionals in the Title III Cases. Also during the Compensation Period, OMM attorneys devoted time and resources to drafting OMM's first interim fee application.

### c) Litigation – 205.7 hours – $113,332.77

18.     This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation. During the Compensation Period, OMM reviewed and analyzed the various adversary complaints filed against ERS, researched and analyzed key legal and factual issues asserted therein, reviewed and drafted dispositive motions, engaged in extensive, expedited discovery procedures and motion practice, and prepared for court hearings. Specifically, OMM spent time working on the following litigation matters:

**d)** ***Employees Retirement System of the Commonwealth of Puerto Rico v. Altair Global Credit Opportunities Fund,* Adv. Proc. No. 17-213 – 2,918.1 hours – $1,243,487.26**

19.     During the Compensation Period, OMM attorneys engaged in extensive fact discovery, including (i) preparing for and participating in meet and confer conferences with opposing counsel, (ii) collecting and reviewing thousands of documents in Spanish and English, (iii) producing documents; (iv) analyzing the defendants' document productions, (v) opposing motions to compel filed by the defendants, and (vi) preparing for and arguing at discovery hearings. OMM attorneys prepared for and defended the deposition of ERS's Rule 30(b)(6) witness, opposed a motion to compel additional deposition testimony, and negotiated and drafted discovery-related stipulations. OMM attorneys assisted in summary judgment legal and factual research, briefing and hearing preparation. OMM researched and analyzed issues related to the ERS bondholders' motion for adequate protection payments and prior stipulations regarding adequate protection, drafted an opposition to the ERS bondholders' motion for adequate protection payments, drafted a tolling agreement, and prepared for and argued at the hearing on the motion.

**e)  Asset Disposition – 10.5 hours – $7,318.52**

21.     This category relates to all matters arising from asset disposition in the ERS Title III case and related adversary proceedings. During the Compensation Period, OMM professionals prepared presentations regarding legal considerations for asset sales and reviewed sale process and requirements.  OMM attorneys also spent considerable time working on loan sale procedures.

**f)  Vendor and Other Creditor Issues – 8.9 hours – $6,743.08**

This category includes all work done in connection with vendor and creditor issues. During the Compensation Period, OMM conferred with the Oversight Board regarding missing

information for ERS creditors, finalized responses to an ERS demand letter, and conferred with the Oversight Board on outstanding vendor issues.

### g) Mediation – 33.9 hours – $23,845.48

22.    This category includes all matters relating to meditations or any related tasks in connection with ERS's Title III Case. During the Compensation Period, OMM professionals spent time preparing mediation statements and answering questions from the mediation team.

### h) Reporting – 4.2 hours – $3,355.80

23.    This category includes all time relating to reporting requirements of ERS. During the Compensation Period, OMM attorneys monitored ERS's reporting obligations and reviewed ERS's audit file.

### i) Claims Administration and Objections – 9 hours – $5,258.11

24.    This category relates to the claims administration process in ERS's Title III Case, including drafting of documents pertaining to the bar date, evaluating proofs of claim, and objecting thereto. During the Compensation Period, OMM attorneys evaluated proofs of claim and, on occasion, objected formally or informally to certain claims.

### j) Relief From Stay and Adequate Protection –12 hours – $7,050.33

20.    This category includes all matters relating to requests for relief from the automatic stay or for adequate protection, including assisting ERS to respond, defend, and settle such requests. During the Compensation Period, OMM analyzed the applicability of the automatic stay to pending federal and state litigation against the ERS, responded to requests to lift the Title III Stay, either by motion or lift stay notice.

## ATTORNEY CERTIFICATION

21.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of her information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) In this regard, and incorporated herein by reference, the *Certification of Suzzanne Uhland* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION

22.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order: (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $1,461,304.71; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $51,353.15; and (c) granting such other relief as is appropriate under the circumstances.

Dated: March 19, 2018
San Juan, Puerto Rico

Respectfully submitted,

*/s/ Suzzanne Uhland*
John J. Rapisardi
Suzzanne Uhland
Diana M. Perez
(Admitted *Pro Hac Vice*)
**O'MELVENY & MYERS LLP**
7 Times Square
New York, NY 10036
Tel:  (212) 326-2000
Fax:  (212) 326-2061

Peter Friedman
(Admitted *Pro Hac Vice*)
**O'MELVENY & MYERS LLP**
1625 Eye Street, NW
Washington, DC 20006
Tel:  (202) 383-5300
Fax:  (202) 383-5414

*Attorneys for the Puerto Rico Fiscal Agency and
Financial Advisory Authority*

## Exhibit A

**ATTORNEY CERTIFICATION**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>      as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>      Debtors. [7] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715**<br><br> (Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>      as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS")<br><br>      Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## CERTIFICATION OF SUZZANNE UHLAND PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

---

[7]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Suzzanne Uhland, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of O'Melveny & Myers LLP ("OMM").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.      I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.      I have read the *Second Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Debtors for the Period From October 1, 2017 through January 31, 2018* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

Dated:  March 19, 2018              */s/ Suzzanne Uhland*
                                    Suzzanne Uhland

**<u>Exhibit B</u>**

**DETAILED TIME AND EXPENSE RECORDS**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     11/28/17
Matter Name: ERS TITLE III     Invoice: 987829
Matter: 0686892-00015     Page No. 2

## ERS TITLE III

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 10/02/17 | J TAYLOR | CORRESPONDENCE W/ M. ZERJAL OF PROSKAUER RE: ███████. | 0.1 |
| 10/03/17 | J TAYLOR | CORRESPOND W/ G. BOWEN RE: PROSKAUER INFORMATION REQUEST (.1); CORRESPOND W/ A. MAKI RE: POSTING OF ██████ (.1). | 0.2 |
| 10/11/17 | J TAYLOR | CORRESPOND W/ PROSKAUER RE: REQUESTS FOR VALUATION REPORTS. | 0.1 |
| 10/19/17 | D PEREZ | CORRESPOND W/ B. TUTTLE AND J. SPINA RE: ████ █████. | 0.2 |
| 10/27/17 | D PEREZ | CORRESPOND W/ S. UHLAND AND B. NEVE RE: ███████ ██. | 0.1 |
| 10/31/17 | J SPINA | RESEARCH RE: ████████████ ████████. | 3.0 |
| **Total** | **005 CASE ADMINISTRATION** | | **3.7** |
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 10/02/17 | D PEREZ | FOLLOW UP W/ J. YORK T. STALLKAMP RE: U████████. | 0.2 |
| 10/05/17 | D PEREZ | CORRESPOND W/ A. LOPEZ RE: ███████. | 0.2 |
| 10/09/17 | D PEREZ | CORRESPOND W/ J. YORK RE: ████████. | 0.2 |
| 10/11/17 | D PEREZ | CORRESPOND W/ S. UHLAND, A. LOPEZ, AND J. YORK RE: ███████. | 0.3 |
| 10/20/17 | D PEREZ | FOLLOW UP W/ S. UHLAND AND A. LOPEZ RE: ████S. | 0.1 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **1.0** |
| **009 FEE APPLICATIONS** | | | |
| 10/09/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 2.2 |
| 10/10/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 2.9 |
| 10/11/17 | J SPINA | DRAFT FEE STATEMENT. | 1.1 |
| 10/12/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 2.3 |
| 10/13/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 3.6 |
| 10/20/17 | J SPINA | DRAFT FEE STATEMENT. | 2.1 |
| 10/20/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 0.6 |
| 10/24/17 | J SPINA | DRAFT FEE STATEMENT. | 3.0 |
| 10/25/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 1.8 |
| **Total** | **009 FEE APPLICATIONS** | | **19.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/28/17
Invoice:  987829
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **012 LITIGATION** | | | |
| 10/01/17 | M POCHA | REVIEW ERS DOCUMENTS FOR PRODUCTION. | 0.5 |
| 10/06/17 | L ORTEGA | REVIEW EMAIL FROM D. INNAMORATI CONCERNING ▮▮▮▮▮▮▮ | 0.1 |
| 10/29/17 | E MCKEEN | CORRESPONDENCE RE: ▮▮▮▮▮▮▮▮▮▮. | 0.4 |
| **Total** | **012 LITIGATION** | | **1.0** |
| **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | |
| 10/16/17 | D PEREZ | CORRESPOND W/ B. SARRIERA RE: REVISED STAY PROTOCOL. | 0.1 |
| 10/27/17 | D PEREZ | CORRESPOND W/ B. SARRIERA RE: LIFT STAY PROTOCOL. | 0.2 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **0.3** |
| **Total Hours** | | | **25.6** |
| **Total Fees** | | | **15,661.28** |

## Disbursements

| | |
|---|---|
| Copying | $3,401.00 |
| Expense Report Other (Incl. Out of Town Travel) | 10,132.43 |
| Meals | 198.13 |
| Online Research | 7,649.84 |
| Other Professionals | 40.00 |
| Telephone | 1.78 |
| **Total Disbursements** | **$21,423.18** |
| **Total Current Invoice** | **$37,084.46** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/28/17
Matter Name: ERS TITLE III                                                         Invoice: 987829
Matter: 0686892-00015                                                              Page No.   4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/22/17 | E101 | Lasertrak Printing - Ryan, Sydney Pages: 52 | 52.00 | $5.20 |
| 10/03/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 37 | 37.00 | 3.70 |
| 10/09/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 34 | 34.00 | 3.40 |
| 10/09/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 33 | 33.00 | 3.30 |
| 10/09/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 48 | 48.00 | 4.80 |
| 10/09/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 35 | 35.00 | 3.50 |
| 10/09/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 48 | 48.00 | 4.80 |
| 10/09/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 10/09/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 580 | 580.00 | 58.00 |
| 10/09/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 870 | 870.00 | 87.00 |
| 10/09/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 603 | 603.00 | 60.30 |
| 10/09/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 660 | 660.00 | 66.00 |
| 10/09/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 53 | 53.00 | 5.30 |
| 10/09/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 402 | 402.00 | 40.20 |
| 10/09/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 22 | 22.00 | 2.20 |
| 10/09/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 440 | 440.00 | 44.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/28/17
Matter Name:  ERS TITLE III                                                    Invoice: 987829
Matter:  0686892-00015                                                          Page No.  5

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 78 | 78.00 | 7.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 33 | 33.00 | 3.30 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | | | | |
|---|---|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | | 11/28/17 |
| Matter Name: ERS TITLE III | | | | Invoice: 987829 |
| Matter:  0686892-00015 | | | | Page No.  6 |

| | | | | |
|---|---|---|---|---|
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 96 | 96.00 | 9.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 40 | 40.00 | 4.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 67 | 67.00 | 6.70 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 56 | 56.00 | 5.60 |
| 10/10/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 22 | 22.00 | 2.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 81 | 81.00 | 8.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 78 | 78.00 | 7.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 70 | 70.00 | 7.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 10/10/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 48 | 48.00 | 4.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 67 | 67.00 | 6.70 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/28/17
Invoice: 987829
Page No.  7

| | | | | |
|---|---|---|---|---|
| 10/10/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 35 | 35.00 | 3.50 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 66 | 66.00 | 6.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 22 | 22.00 | 2.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 67 | 67.00 | 6.70 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 64 | 64.00 | 6.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.  8

| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 66 | 66.00 | 6.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     11/28/17
Matter Name: ERS TITLE III     Invoice: 987829
Matter: 0686892-00015     Page No.  9

| | | | | |
|---|---|---|---|---|
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 52 | 52.00 | 5.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 112 | 112.00 | 11.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 162 | 162.00 | 16.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 68 | 68.00 | 6.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 28 | 28.00 | 2.80 |
| 10/10/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 28 | 28.00 | 2.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 44 | 44.00 | 4.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 40 | 40.00 | 4.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.  10

| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 85 | 85.00 | 8.50 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 42 | 42.00 | 4.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 134 | 134.00 | 13.40 |
| 10/10/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 68 | 68.00 | 6.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 78 | 78.00 | 7.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 39 | 39.00 | 3.90 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/28/17
Invoice:  987829
Page No.  11

| | | | | |
|---|---|---|---|---|
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 10/10/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 80 | 80.00 | 8.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 52 | 52.00 | 5.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 134 | 134.00 | 13.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 40 | 40.00 | 4.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.   12

| | | | | |
|---|---|---|---|---|
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 38 | 38.00 | 3.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 41 | 41.00 | 4.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 81 | 81.00 | 8.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 46 | 46.00 | 4.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 56 | 56.00 | 5.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 112 | 112.00 | 11.20 |
| 10/10/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/28/17
Invoice: 987829
Page No.  13

| | | | | |
|---|---|---|---|---|
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 170 | 170.00 | 17.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 140 | 140.00 | 14.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 34 | 34.00 | 3.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 10/10/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 46 | 46.00 | 4.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.  14

| | | | | |
|---|---|---|---|---|
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 38 | 38.00 | 3.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 134 | 134.00 | 13.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 67 | 67.00 | 6.70 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/28/17
Invoice: 987829
Page No.   15

| | | | | |
|---|---|---|---|---|
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 66 | 66.00 | 6.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 170 | 170.00 | 17.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 39 | 39.00 | 3.90 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.   16

| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
|----------|------|---------------------------------------------|------|------|
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 10/10/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 39 | 39.00 | 3.90 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 78 | 78.00 | 7.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 30 | 30.00 | 3.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 85 | 85.00 | 8.50 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 162 | 162.00 | 16.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/28/17
Matter Name: ERS TITLE III                                                Invoice: 987829
Matter: 0686892-00015                                                     Page No.   17

| | | | | |
|---|---|---|---:|---:|
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 140 | 140.00 | 14.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Hilado, Enrique Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 19 | 19.00 | 1.90 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.  18

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 82 | 82.00 | 8.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 82 | 82.00 | 8.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 40 | 40.00 | 4.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 56 | 56.00 | 5.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 38 | 38.00 | 3.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 19 | 19.00 | 1.90 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 112 | 112.00 | 11.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.  19

| | | | | |
|---|---|---|---|---|
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 92 | 92.00 | 9.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 70 | 70.00 | 7.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 19 | 19.00 | 1.90 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 92 | 92.00 | 9.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 64 | 64.00 | 6.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 41 | 41.00 | 4.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 34 | 34.00 | 3.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.   20

| | | | | |
|---|---|---|---|---|
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 70 | 70.00 | 7.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 39 | 39.00 | 3.90 |
| 10/10/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 53 | 53.00 | 5.30 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 80 | 80.00 | 8.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 84 | 84.00 | 8.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.  21

| | | | | |
|---|---|---|---|---|
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 112 | 112.00 | 11.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 40 | 40.00 | 4.00 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 106 | 106.00 | 10.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 56 | 56.00 | 5.60 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/10/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/11/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/11/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/11/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/11/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/11/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 10/11/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/11/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 10/11/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 28 | 28.00 | 2.80 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/11/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1664 | 1,664.00 | 166.40 |
| 10/11/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 10/11/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/12/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 832 | 832.00 | 83.20 |
| 10/12/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 28 | 28.00 | 2.80 |
| 10/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 32 | 32.00 | 3.20 |
| 10/13/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan: 15 | 15.00 | 1.50 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 9 | 9.00 | 0.90 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 6 | 6.00 | 0.60 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 6 | 6.00 | 0.60 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 15 | 15.00 | 1.50 |
| 10/18/17 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - McKeen, Elizabeth Pages: 36 | 36.00 | 3.60 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 20 | 20.00 | 2.00 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 46 | 46.00 | 4.60 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 6 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/28/17
Invoice:  987829
Page No.   23

| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 70 | 70.00 | 7.00 |
|---|---|---|---|---|
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 32 | 32.00 | 3.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 7 | 7.00 | 0.70 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 27 | 27.00 | 2.70 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 13 | 13.00 | 1.30 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 85 | 85.00 | 8.50 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 6 | 6.00 | 0.60 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 33 | 33.00 | 3.30 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 6 | 6.00 | 0.60 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 41 | 41.00 | 4.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 5 | 5.00 | 0.50 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 9 | 9.00 | 0.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/28/17
Matter Name:  ERS TITLE III                                                        Invoice: 987829
Matter:  0686892-00015                                                             Page No.  24

| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
|---|---|---|---|---|
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 13 | 13.00 | 1.30 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 56 | 56.00 | 5.60 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 19 | 19.00 | 1.90 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 5 | 5.00 | 0.50 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 12 | 12.00 | 1.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 27 | 27.00 | 2.70 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 26 | 26.00 | 2.60 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 6 | 6.00 | 0.60 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 9 | 9.00 | 0.90 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 6 | 6.00 | 0.60 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.  25

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 5 | 5.00 | 0.50 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 9 | 9.00 | 0.90 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 39 | 39.00 | 3.90 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 67 | 67.00 | 6.70 |
| 10/18/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 36 | 36.00 | 3.60 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 56 | 56.00 | 5.60 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 8 | 8.00 | 0.80 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 81 | 81.00 | 8.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 34 | 34.00 | 3.40 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 40 | 40.00 | 4.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/28/17
Matter Name: ERS TITLE III                                               Invoice: 987829
Matter: 0686892-00015                                                    Page No.   26

| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 67 | 67.00 | 6.70 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 18 | 18.00 | 1.80 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 18 | 18.00 | 1.80 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 13 | 13.00 | 1.30 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 14 | 14.00 | 1.40 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 10 | 10.00 | 1.00 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 10 | 10.00 | 1.00 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 7 | 7.00 | 0.70 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 27 | 27.00 | 2.70 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 39 | 39.00 | 3.90 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 20 | 20.00 | 2.00 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |
| 10/18/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/19/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 46 | 46.00 | 4.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.   27

| | | | | |
|---|---|---|---|---|
| 10/19/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 30 | 30.00 | 3.00 |
| 10/19/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 56 | 56.00 | 5.60 |
| 10/19/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 37 | 37.00 | 3.70 |
| 10/19/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 28 | 28.00 | 2.80 |
| 10/19/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 44 | 44.00 | 4.40 |
| 10/19/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 26 | 26.00 | 2.60 |
| 10/19/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 45 | 45.00 | 4.50 |
| 10/19/17 | E101 | Lasertrak Color Printing - Innamorati, Daniel Pages: 36 | 36.00 | 3.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 168 | 168.00 | 16.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 32 | 32.00 | 3.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 99 | 99.00 | 9.90 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 46 | 46.00 | 4.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 42 | 42.00 | 4.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 39 | 39.00 | 3.90 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 24 | 24.00 | 2.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 45 | 45.00 | 4.50 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.  28

| Date | Code | Description | Amount | |
|---|---|---|---|---|
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 120 | 120.00 | 12.00 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 108 | 108.00 | 10.80 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 117 | 117.00 | 11.70 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 138 | 138.00 | 13.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 117 | 117.00 | 11.70 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 368 | 368.00 | 36.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 60 | 60.00 | 6.00 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 67 | 67.00 | 6.70 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 195 | 195.00 | 19.50 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 96 | 96.00 | 9.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 102 | 102.00 | 10.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 81 | 81.00 | 8.10 |
| 10/20/17 | E101 | Copying (Copitrak - Internal) - Nadler, Andrew Pages: 25 | 25.00 | 2.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/28/17
Matter Name:  ERS TITLE III                                          Invoice: 987829
Matter:  0686892-00015                                                Page No.  29

| | | | | |
|---|---|---|---|---|
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 18 | 18.00 | 1.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 81 , | 81.00 | 8.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 39 | 39.00 | 3.90 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 594 | 594.00 | 59.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 54 | 54.00 | 5.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 52 | 52.00 | 5.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 9 | 9.00 | 0.90 |
| 10/20/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 27 | 27.00 | 2.70 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 44 | 44.00 | 4.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 244 | 244.00 | 24.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 240 | 240.00 | 24.00 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 54 | 54.00 | 5.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/28/17
Matter Name: ERS TITLE III                                                 Invoice: 987829
Matter: 0686892-00015                                                        Page No.   30

| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 236 | 236.00 | 23.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 164 | 164.00 | 16.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 140 | 140.00 | 14.00 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 27 | 27.00 | 2.70 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 60 | 60.00 | 6.00 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 39 | 39.00 | 3.90 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/20/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 168 | 168.00 | 16.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 243 | 243.00 | 24.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 40 | 40.00 | 4.00 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 368 | 368.00 | 36.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.  31

| | | | | |
|---|---|---|---|---|
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 195 | 195.00 | 19.50 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 222 | 222.00 | 22.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 244 | 244.00 | 24.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 864 | 864.00 | 86.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 284 | 284.00 | 28.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 96 | 96.00 | 9.60 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 28 | 28.00 | 2.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: ERS TITLE III

Matter: 0686892-00015

11/28/17

Invoice: 987829

Page No.   32

| | | | | |
|---|---|---|---|---|
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 184 | 184.00 | 18.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 120 | 120.00 | 12.00 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 19 | 19.00 | 1.90 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 201 | 201.00 | 20.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 108 | 108.00 | 10.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 168 | 168.00 | 16.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 65 | 65.00 | 6.50 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 24 | 24.00 | 2.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 54 | 54.00 | 5.40 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 12 | 12.00 | 1.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 244 | 244.00 | 24.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 72 | 72.00 | 7.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:

By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436

By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33

Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224

Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.  33

| | | | | |
|---|---|---|---|---|
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 123 | 123.00 | 12.30 |
| 10/20/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 96 | 96.00 | 9.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 240 | 240.00 | 24.00 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 39 | 39.00 | 3.90 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 36 | 36.00 | 3.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 16 | 16.00 | 1.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 40 | 40.00 | 4.00 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 648 | 648.00 | 64.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 39 | 39.00 | 3.90 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 244 | 244.00 | 24.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 40 | 40.00 | 4.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.   34

| | | | | |
|---|---|---|---|---|
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 85 | 85.00 | 8.50 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 244 | 244.00 | 24.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 56 | 56.00 | 5.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 304 | 304.00 | 30.40 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 66 | 66.00 | 6.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 444 | 444.00 | 44.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 96 | 96.00 | 9.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.   35

| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 117 | 117.00 | 11.70 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 184 | 184.00 | 18.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 112 | 112.00 | 11.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 236 | 236.00 | 23.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 28 | 28.00 | 2.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/20/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 24 | 24.00 | 2.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 57 | 57.00 | 5.70 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 260 | 260.00 | 26.00 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 18 | 18.00 | 1.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.  36

| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 78 | 78.00 | 7.80 |
|----------|------|-----------------------------------------------|-------|------|
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 21 | 21.00 | 2.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 96 | 96.00 | 9.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 224 | 224.00 | 22.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 28 | 28.00 | 2.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 40 | 40.00 | 4.00 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/20/17 | E101 | Lasertrak Color Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 138 | 138.00 | 13.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 81 | 81.00 | 8.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 201 | 201.00 | 20.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 210 | 210.00 | 21.00 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 21 | 21.00 | 2.10 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 255 | 255.00 | 25.50 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 256 | 256.00 | 25.60 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 236 | 236.00 | 23.60 |
| 10/20/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 19 | 19.00 | 1.90 |
| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.  37

| 10/20/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
|----------|------|---------------------------------------------|------|------|
| 10/23/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/23/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 10/23/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/23/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 56 | 56.00 | 5.60 |
| 10/23/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 10/23/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 44 | 44.00 | 4.40 |
| 10/23/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 60 | 60.00 | 6.00 |
| 10/23/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 10/23/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 10 | 10.00 | 1.00 |
| 10/23/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 66 | 66.00 | 6.60 |
| 10/23/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/23/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 1 | 1.00 | 0.10 |
| 10/24/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 21 | 21.00 | 2.10 |
| 10/25/17 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 67 | 67.00 | 6.70 |
| 10/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 33 | 33.00 | 3.30 |
| 10/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 84 | 84.00 | 8.40 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/30/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/30/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 63 | 63.00 | 6.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/28/17
Matter Name: ERS TITLE III                                                      Invoice: 987829
Matter: 0686892-00015                                                           Page No.  38

| | | | | |
|---|---|---|---|---|
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 10/30/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 50 | 50.00 | 5.00 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 68 | 68.00 | 6.80 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 31 | 31.00 | 3.10 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/30/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 21 | 21.00 | 2.10 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 26 | 26.00 | 2.60 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/30/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No. 39

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 10/30/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/31/17 | E101 | Copying (Copitrak - Internal) - Touzos, Stefanos Pages: 13 | 13.00 | 1.30 |
| 10/31/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 10/31/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 10/31/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 13 | 13.00 | 1.30 |
| 10/31/17 | E101 | Copying (Copitrak - Internal) - Touzos, Stefanos Pages: 11 | 11.00 | 1.10 |
| **Total for E101 - Lasertrak Printing** | | | | **$3,401.00** |
| 09/19/17 | E105 | CONFERENCE CALLS - SOUNDPATH CONFERENCING; DANIEL J. INNAMORATI; 9/19/2017 10:59 AM (PT) ; | 1.00 | $1.78 |
| **Total for E105 - Conference Calls** | | | | **$1.78** |
| 09/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Sydney Ryan; USFCC; DEADLINE/HEARINGS; 1:17-CV-00970-SGB | 1.00 | $0.10 |
| 09/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Sydney Ryan; USFCC; DEADLINE/HEARINGS; 1:17-CV-00970-SGB | 1.00 | 0.10 |
| 09/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Sydney Ryan; USFCC; FILER LIST; 1:17-CV-00970-SGB | 1.00 | 0.10 |
| 09/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Sydney Ryan; USFCC; FILER LIST; 1:17-CV-00970-SGB | 1.00 | 0.10 |
| 09/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Sydney Ryan; USFCC; IMAGE6-0; 1:17-CV-00970-SGB DOCUMENT 6-0 | 3.00 | 0.30 |
| 10/02/17 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | 433.37 |
| 10/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; IMAGE63-0; 17-00213-LTS DOCUMENT 63-0 | 2.00 | 0.20 |
| 10/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; IMAGE65-0; 17-00213-LTS DOCUMENT 65-0 | 15.00 | 1.50 |
| 10/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; HISTORY/DOCUMENTS; 17-00213-LTS TYPE: HISTORY | 2.00 | 0.20 |
| 10/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; IMAGE62-0; 17-00213-LTS DOCUMENT 62-0 | 21.00 | 2.10 |
| 10/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE333-0; 17-04780-LTS9 DOCUMENT 333-0 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.  40

| 10/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE24-0; 17-00250-LTS DOCUMENT 24-0 | 2.00 | 0.20 |
|---|---|---|---|---|
| 10/05/17 | E106 | Online Research - Westlaw; Daniel Innamorati | 1.00 | 267.22 |
| 10/05/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 5.20 |
| 10/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PAEDC; IMAGE68-0; 5:09-CV-03493-WD DOCUMENT 68-0 | 13.00 | 1.30 |
| 10/05/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 51.35 |
| 10/05/17 | E106 | Online Research - Westlaw; Brett Neve | 1.00 | 66.83 |
| 10/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PAEDC; HISTORY/DOCUMENTS; 5:09-CV-03493-WD | 7.00 | 0.70 |
| 10/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; WIWDC; HISTORY/DOCUMENTS; 3:07-CV-00710-BBC | 15.00 | 1.50 |
| 10/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; WIWDC; IMAGE277-0; 3:07-CV-00710-BBC DOCUMENT 277-0 | 30.00 | 3.00 |
| 10/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; WIWDC; IMAGE276-0; 3:07-CV-00710-BBC DOCUMENT 276-0 | 3.00 | 0.30 |
| 10/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; WIWDC; SEARCH; LAST NAME: FUJITSU LIMITED | 1.00 | 0.10 |
| 10/08/17 | E106 | Online Research - Westlaw; Daniel Innamorati | 1.00 | 77.50 |
| 10/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; IMAGE358-0; 1:11-CV-01266-SAS-GWG DOCUMENT 358-0 | 29.00 | 2.90 |
| 10/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; HISTORY/DOCUMENTS; 1:12-CV-07728-GBD-HBP | 6.00 | 0.60 |
| 10/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; IMAGE909-0; 1:12-CV-08333-ALC-SN DOCUMENT 909-0 | 2.00 | 0.20 |
| 10/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; IMAGE870-0; 1:12-CV-08333-ALC-SN DOCUMENT 870-0 | 6.00 | 0.60 |
| 10/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; HISTORY/DOCUMENTS; 1:11-CV-01266-SAS-GWG | 20.00 | 2.00 |
| 10/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; SEARCH; LAST NAME: WULTZ FIRST NAME: SHERYL | 1.00 | 0.10 |
| 10/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; HISTORY/DOCUMENTS; 1:11-CV-06746-RKE-HBP | 5.00 | 0.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          11/28/17
Matter Name: ERS TITLE III                                                    Invoice: 987829
Matter: 0686892-00015                                                         Page No.   41

| | | | | |
|---|---|---|---|---|
| 10/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; IMAGE63-0; 1:12-CV-07728-GBD-HBP DOCUMENT 63-0 | 20.00 | 2.00 |
| 10/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; HISTORY/DOCUMENTS; 1:11-CV-01266-SAS-GWG | 20.00 | 2.00 |
| 10/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; IMAGE80-0; 1:11-CV-06746-RKE-HBP DOCUMENT 80-0 | 2.00 | 0.20 |
| 10/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; HISTORY/DOCUMENTS; 1:14-MC-00246-SAS | 1.00 | 0.10 |
| 10/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; SEARCH; LAST NAME: CURRENCY CONVERSION ANTITRUST | 1.00 | 0.10 |
| 10/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; SEARCH; LAST NAME: AUTOMOBILE CLUB OF NEW YORK, INC | 1.00 | 0.10 |
| 10/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; SEARCH; LAST NAME: YORKVILLE ADVISORS | 1.00 | 0.10 |
| 10/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; HISTORY/DOCUMENTS; 1:12-CV-08333-ALC-SN | 27.00 | 2.70 |
| 10/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; IMAGE937-0; 1:12-CV-08333-ALC-SN DOCUMENT 937-0 | 3.00 | 0.30 |
| 10/10/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 66.83 |
| 10/10/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 51.35 |
| 10/10/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 36.40 |
| 10/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; MADC; IMAGE29-0; 1:12-CV-10988-RWZ DOCUMENT 29-0 | 2.00 | 0.20 |
| 10/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; MADC; IMAGE30-0; 1:12-CV-10988-RWZ DOCUMENT 30-0 | 20.00 | 2.00 |
| 10/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; MADC; IMAGE30-1; 1:12-CV-10988-RWZ DOCUMENT 30-1 | 3.00 | 0.30 |
| 10/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; MADC; DOCKET REPORT; 1:12-CV-10988-RWZ | 4.00 | 0.40 |
| 10/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; MADC; DOCKET REPORT; 1:12-CV-10988-RWZ | 4.00 | 0.40 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; MADC; IMAGE46-0; 1:06-CV-11337-PBS DOCUMENT 46-0 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     11/28/17
Matter Name: ERS TITLE III                                                        Invoice: 987829
Matter: 0686892-00015                                                             Page No.   42

| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; MADC; DOCKET REPORT; 1:06-CV-11337-PBS | 30.00 | 3.00 |
|----------|------|---|------|------|
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; MADC; DOCKET REPORT; 1:06-CV-11337-PBS START DATE: 1/1/2008 END DATE: 1/1/2009 | 30.00 | 3.00 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; MADC; DOCKET REPORT; 1:01-CV-12257-PBS START DATE: 1/1/2007 END DATE: 1/1/2009 | 30.00 | 3.00 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; MADC; DOCKET REPORT; 1:06-CV-11337-PBS | 30.00 | 3.00 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; MADC; DOCKET REPORT; 1:06-CV-11337-PBS START DATE: 1/1/2007 END DATE: 1/1/2009 | 30.00 | 3.00 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; MADC; IMAGE58-0; 1:06-CV-11337-PBS DOCUMENT 58-0 | 20.00 | 2.00 |
| 10/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; MADC; DOCKET REPORT; 1:06-CV-11337-PBS START DATE: 1/1/2008 END DATE: 1/1/2009 | 30.00 | 3.00 |
| 10/13/17 | E106 | Online Research / Lexis-Nexis; TOUZOS, STEFANOS | 1.00 | 205.40 |
| 10/13/17 | E106 | Online Research / Lexis-Nexis; TOUZOS, STEFANOS | 1.00 | 1.30 |
| 10/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; MADC; IMAGE115-0; 1:00-CV-11082-NG DOCUMENT 115-0 | 6.00 | 0.60 |
| 10/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; MADC; SEARCH; LAST NAME: WILLIAMS FIRST NAME: VALIMORE | 1.00 | 0.10 |
| 10/16/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 130.28 |
| 10/16/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 66.83 |
| 10/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; MADC; HISTORY/DOCUMENTS; 1:00-CV-11082-NG | 5.00 | 0.50 |
| 10/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE67-1; 17-00189-LTS | 16.00 | 1.60 |
| 10/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE29-0; 17-00219-LTS DOCUMENT 29-0 | 7.00 | 0.70 |
| 10/17/17 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 66.83 |
| 10/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; IMAGE7-0; 1:17-CV-00970-SGB DOCUMENT 7-0 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/28/17
Matter Name: ERS TITLE III                                               Invoice: 987829
Matter: 0686892-00015                                                    Page No.  43

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 10/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; IMAGE1-0; 1:17-CV-00970-SGB DOCUMENT 1-0 | 22.00 | 2.20 |
| 10/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00970 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE67-2; 17-00189-LTS | 30.00 | 3.00 |
| 10/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE66-0; 17-00189-LTS DOCUMENT 66-0 | 10.00 | 1.00 |
| 10/17/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 200.48 |
| 10/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; DOCKET REPORT; 1:17-CV-00970-SGB | 2.00 | 0.20 |
| 10/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE70-1; 17-00213-LTS | 4.00 | 0.40 |
| 10/18/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 534.62 |
| 10/18/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE70-0; 17-00213-LTS | 21.00 | 2.10 |
| 10/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; SEARCH; LAST NAME: THE EMPLOYEES RETIREMENT SYSTEM OF | 1.00 | 0.10 |
| 10/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRDC; SEARCH; LAST NAME: FINANCIAL OVERSIGHT AND | 1.00 | 0.10 |
| 10/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; DOCKET ACTIVITY REPORT; 17-00213-LTS CAT: ALL FROM: 10/18/2017 &NBSP; &NBSP; TO: 10/19/2017 &NBSP; &NBSP; SUM TEXT: SUMMARY TEXT | 1.00 | 0.10 |
| 10/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/19/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 133.65 |
| 10/20/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.   44

IMAGE74-0; 17-00213-LTS DOCUMENT 74-0

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 10/20/17 | E106 | Online Research - Westlaw; Ashley Pavel. Research Puerto Rico Law for use in Altair motion to dismiss. | 1.00 | 429.66 |
| 10/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; IMAGE74-0; 17-00213-LTS DOCUMENT 74-0 | 3.00 | 0.30 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; DOCKET REPORT; 3:13-CV-01473-FAB | 24.00 | 2.40 |
| 10/22/17 | E106 | Online Research - Westlaw; Ashley Pavel. Research Puerto Rico Law for use in Altair motion to dismiss. | 1.00 | 171.12 |
| 10/23/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 668.27 |
| 10/23/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 102.70 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; IMAGE60-0; 17-00213-LTS DOCUMENT 60-0 | 20.00 | 2.00 |
| 10/23/17 | E106 | Online Research / Lexis-Nexis; TOUZOS, STEFANOS | 1.00 | 154.05 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; BANKRUPTCY CASE SEARCH; 17-03283 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/24/17 | E106 | Online Research - Westlaw; Stefanos Touzos | 1.00 | 46.57 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 13-01167 ALL COURTS PAGE: 2 | 1.00 | 0.10 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE71-0; 17-00189-LTS DOCUMENT 71-0 | 7.00 | 0.70 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 13-01167 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE70-0; 17-00189-LTS DOCUMENT 70-0 | 4.00 | 0.40 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; | 11.00 | 1.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: ERS TITLE III

Matter:  0686892-00015

11/28/17

Invoice: 987829

Page No.  45

| | | | | |
|---|---|---|---|---|
| | | IMAGE1507-0; 17-03283-LTS9 DOCUMENT 1507-0 | | |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; SEARCH; LAST NAME: SUSS FIRST NAME: KAREN | 1.00 | 0.10 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; DCDC; DOCKET REPORT; 1:13-MC-01167-RCL | 2.00 | 0.20 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; HISTORY/DOCUMENTS; 1:09-CV-09790-SC-MHD | 14.00 | 1.40 |
| 10/24/17 | E106 | Online Research / Lexis-Nexis; TOUZOS, STEFANOS | 1.00 | 205.40 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; SEARCH; LAST NAME: LANGTON FIRST NAME: BRENT | 1.00 | 0.10 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; DCDC; IMAGE8-0; 1:13-MC-01167-RCL DOCUMENT 8-0 | 13.00 | 1.30 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE32-0; 17-00219-LTS DOCUMENT 32-0 | 5.00 | 0.50 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; HISTORY/DOCUMENTS; 1:02-CV-00667-RMB-RLE | 2.00 | 0.20 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; DCDC; IMAGE6-0; 1:13-MC-01167-RCL DOCUMENT 6-0 | 10.00 | 1.00 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; IMAGE151-0; 1:09-CV-09790-SC-MHD DOCUMENT 151-0 | 10.00 | 1.00 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE1512-1; 17-03283-LTS9 | 30.00 | 3.00 |
| 10/24/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 334.14 |
| 10/24/17 | E106 | Online Research - Westlaw; Daniel Innamorati | 1.00 | 753.92 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; DCDC; IMAGE5-0; 1:13-MC-01167-RCL DOCUMENT 5-0 | 6.00 | 0.60 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE1512-0; 17-03283-LTS9 | 3.00 | 0.30 |
| 10/25/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 66.83 |
| 10/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter:  0686892-00015

11/28/17
Invoice: 987829
Page No.  46

| Date | Code | Description | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 10/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRDC; DOCKET REPORT; 3:17-CR-00213-CCC | 4.00 | 0.40 |
| 10/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; IMAGE74-0; 17-00213-LTS DOCUMENT 74-0 | 3.00 | 0.30 |
| 10/26/17 | E106 | Online Research - Westlaw; Stefanos Touzos | 1.00 | 299.71 |
| 10/26/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 267.31 |
| 10/26/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; IMAGE151-0; 1:09-CV-09790-SC-MHD DOCUMENT 151-0 | 10.00 | 1.00 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; SEARCH; LAST NAME: BRIESE LICHTTECHNIK | 1.00 | 0.10 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; IMAGE168-0; 1:09-CV-09790-SC-MHD DOCUMENT 168-0 | 23.00 | 2.30 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/27/17 | E106 | Online Research / Lexis-Nexis; TOUZOS, STEFANOS | 1.00 | 2.60 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; HISTORY/DOCUMENTS; 1:09-CV-09790-SC-MHD | 14.00 | 1.40 |
| 10/27/17 | E106 | Online Research / Lexis-Nexis; TOUZOS, STEFANOS | 1.00 | 102.70 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.   47

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; HISTORY/DOCUMENTS; 1:09-CV-07279-LTS | | |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; IMAGE143-0; 1:09-CV-09790-SC-MHD DOCUMENT 143-0 | 9.00 | 0.90 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/28/17 | E106 | Online Research / Lexis-Nexis; TOUZOS, STEFANOS | 1.00 | 205.40 |
| 10/28/17 | E106 | Online Research / Lexis-Nexis; TOUZOS, STEFANOS | 1.00 | 2.60 |
| 10/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; IMAGE6-0; 1:17-CV-00970-SGB DOCUMENT 6-0 | 3.00 | 0.30 |
| 10/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; IMAGE7-0; 1:17-CV-00970-SGB DOCUMENT 7-0 | 1.00 | 0.10 |
| 10/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; IMAGE8-0; 1:17-CV-00970-SGB DOCUMENT 8-0 | 5.00 | 0.50 |
| 10/29/17 | E106 | Online Research / Lexis-Nexis; TOUZOS, STEFANOS | 1.00 | 102.70 |
| 10/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; IMAGE8-4; 1:17-CV-00970-SGB DOCUMENT 8-4 | 2.00 | 0.20 |
| 10/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00970 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; DOCKET REPORT; 1:17-CV-00970-SGB | 3.00 | 0.30 |
| 10/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; IMAGE8-3; 1:17-CV-00970-SGB DOCUMENT 8-3 | 3.00 | 0.30 |
| 10/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; IMAGE8-1; 1:17-CV-00970-SGB DOCUMENT 8-1 | 28.00 | 2.80 |
| 10/29/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; USFCC; IMAGE8-2; 1:17-CV-00970-SGB DOCUMENT 8-2 | 29.00 | 2.90 |
| 10/30/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 66.83 |
| 10/30/17 | E106 | Online Research - Westlaw; Irene Blumberg | 1.00 | 218.03 |
| 10/30/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 102.70 |
| 10/30/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 2.60 |
| 10/31/17 | E106 | Online Research / Lexis-Nexis; TOUZOS, STEFANOS | 1.00 | 2.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.  48

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 10/31/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 319.97 |
| 10/31/17 | E106 | Online Research / Lexis-Nexis; TOUZOS, STEFANOS | 1.00 | 51.35 |
| 10/31/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; IMAGE35-0; 17-00220-LTS DOCUMENT 35-0 | 2.00 | 0.20 |
| 10/31/17 | E106 | Online Research - Westlaw; Stefanos Touzos | 1.00 | 447.54 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$7,649.84** |
| 09/28/17 | E110 | STEFANOS TOUZOS - Out-of-Town Travel - STEFANOS TOUZOS; UBER.  O/T TAXI (DOCUMENT PRODUCTION) | 1.00 | $16.75 |
| 10/03/17 | E110 | STEFANOS TOUZOS - Out-of-Town Travel - STEFANOS TOUZOS; UBER.  O/T TAXI (DOCUMENT PRODUCTION) | 1.00 | 20.48 |
| 10/04/17 | E110 | STEFANOS TOUZOS - Out-of-Town Travel Meals - STEFANOS TOUZOS, DINNER, GUESTS: STEFANOS TOUZOS O/T DINNER (DOCUMENT PRODUCTION) | 1.00 | 17.25 |
| 10/04/17 | E110 | STEFANOS TOUZOS - Out-of-Town Travel - STEFANOS TOUZOS; UBER.  O/T TAXI (DOCUMENT PRODUCTION) | 1.00 | 15.01 |
| 10/05/17 | E110 | STEFANOS TOUZOS - Out-of-Town Travel Meals - STEFANOS TOUZOS, DINNER, GUESTS: STEFANOS TOUZOS O/T DINNER (DOCUMENT PRODUCTION) | 1.00 | 25.61 |
| 10/05/17 | E110 | STEFANOS TOUZOS - Out-of-Town Travel - STEFANOS TOUZOS; UBER.  O/T TAXI (DOCUMENT PRODUCTION) | 1.00 | 17.38 |
| 10/10/17 | E110 | STEFANOS TOUZOS - Out-of-Town Travel - STEFANOS TOUZOS; UBER.  O/T TAXI (DOCUMENT PRODUCTION) | 1.00 | 15.11 |
| 10/11/17 | E110 | STEFANOS TOUZOS - Out-of-Town Travel Out-of-Town Travel - STEFANOS TOUZOS; UBER.  O/T TAXI (DOCUMENT PRODUCTION) | 1.00 | 19.56 |
| 10/15/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES;; TRAVEL DATES: 10/22/2017 - 10/27/2017; AGENCY/INV: LTS - 104197; SEAT PURCHASE; | 1.00 | 65.10 |
| 10/15/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: SANTA ANA - NEWARK - SANTA ANA;; TRAVEL DATES: 10/22/2017 - 10/26/2017; AGENCY/INV: LTS - 104256; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $1622.96. ; | 1.00 | 237.00 |
| 10/15/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES;; TRAVEL DATES: 10/21/2017 - 10/27/2017; AGENCY/INV: LTS - 104249; TICKETED REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $1726.70; | 1.00 | 1,763.70 |
| 10/15/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES;; TRAVEL DATES: 10/22/2017 - 10/27/2017; AGENCY/INV: LTS - 104197; SEAT PURCHASE; | 1.00 | 87.38 |
| 10/18/17 | E110 | STEFANOS TOUZOS - Out-of-Town Travel Meals Out-of- | 1.00 | 23.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/28/17
Matter Name:  ERS TITLE III                                                    Invoice: 987829
Matter:  0686892-00015                                                         Page No.   49

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Town Travel Meals - STEFANOS TOUZOS, DINNER, GUESTS: STEFANOS TOUZOS O/T DINNER (DOCUMENT PRODUCTION) |  |  |
| 10/21/17 | E110 | MADHU POCHA - Out-of-Town Travel Meals Out-of-Town Travel Meals - MADHU POCHA, BREAKFAST, GUESTS: MADHU POCHA TRAVEL TO NEW YORK FOR DEPOSITION OF ERS - BREAKFAST | 1.00 | 7.65 |
| 10/21/17 | E110 | MADHU POCHA - Out-of-Town Travel Hotel Hotel - MADHU POCHA, 10/21/2017-10/25/2017 LODGING. TRAVEL TO NEW YORK FOR DEPOSITION OF ERS - HOTEL. 4 NIGHTS CAPPED @ $500/NIGHT (NY). | 1.00 | 1,926.13 |
| 10/21/17 | E110 | MADHU POCHA - Out-of-Town Travel - MADHU POCHA - TAXI, HOME/AIRPORT. TRAVEL TO NEW YORK FOR DEPOSITION OF ERS - TAXI | 1.00 | 28.22 |
| 10/21/17 | E110 | MADHU POCHA - Out-of-Town Travel Out-of-Town Travel - MADHU POCHA - TAXI, HOTEL/DEPOSITION. TRAVEL TO NEW YORK FOR DEPOSITION OF ERS - TAXI | 1.00 | 70.27 |
| 10/22/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 10/22/2017-10/25/2017 LODGING. HOTEL DURING TRAVEL ON BUSINESS FOR DEPOSITION. 3 NIGHTS CAPPED @ $500/NIGHT (NY). | 1.00 | 1,204.89 |
| 10/22/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone Out-of-Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES.  IN FLIGHT WIFIL DURING TRAVEL ON BUSINESS FOR DEPOSITION | 1.00 | 16.99 |
| 10/22/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES;; TRAVEL DATES: 10/21/2017 - 10/27/2017; AGENCY/INV: LTS - 104488; SEAT PURCHASE; | 1.00 | 87.38 |
| 10/22/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: B SARRIERA; ROUTE: ; AGENCY/INV: LTS - 104424; INVOICE FOR HOTEL ONLY BOOKING; | 1.00 | 10.00 |
| 10/22/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: C TIRADO; ROUTE: ; AGENCY/INV: LTS - 104425; INVOICE FOR HOTEL ONLY BOOKING; | 1.00 | 10.00 |
| 10/23/17 | E110 | MADHU POCHA - Out-of-Town Travel Meals Out-of-Town Travel Meals - MADHU POCHA; DINNER-HOTEL. TRAVEL TO NEW YORK FOR DEPOSITION OF ERS - DINNER | 1.00 | 37.35 |
| 10/24/17 | E110 | MADHU POCHA - Out-of-Town Travel - MADHU POCHA; UBER.  TRAVEL TO NEW YORK FOR DEPOSITION OF ERS - UBER | 1.00 | 54.53 |
| 10/24/17 | E110 | MADHU POCHA - Out-of-Town Travel Meals - MADHU POCHA, DINNER, GUESTS: MADHU POCHA TRAVEL TO NEW YORK FOR DEPOSITION OF ERS - DINNER | 1.00 | 9.69 |
| 10/24/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals Out-of-Town Travel Meals - ELIZABETH L. MCKEEN; MEALS OTHER-HOTEL.  SNACK DURING TRAVEL ON BUSINESS FOR DEPOSITION | 1.00 | 3.00 |
| 10/24/17 | E110 | MADHU POCHA - Out-of-Town Travel Meals Out-of-Town | 1.00 | 43.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: ERS TITLE III
Matter: 0686892-00015

11/28/17
Invoice: 987829
Page No.  50

| | | | | |
|---|---|---|---|---|
| | | Travel Meals - MADHU POCHA, MEALS OTHER, GUESTS: IVAN GARRAU, BIBIANA SARRIERA, CECILE TIRADO, MADHU POCHA BUSINESS DEVELOPMENT DRINKS - GARRAU, BIBIANA SSRIERA AND CECILE TIRADO - DISCUSSED PUERTO RICO CASE | | |
| 10/25/17 | E110 | MADHU POCHA - Out-of-Town Travel - MADHU POCHA; UBER.  TRAVEL TO NEW YORK FOR DEPOSITION OF ERS - UBER | 1.00 | 74.21 |
| 10/25/17 | E110 | MADHU POCHA - Out-of-Town Travel - MADHU POCHA; UBER.  TRAVEL TO NEW YORK FOR DEPOSITION OF ERS - UBER | 1.00 | 52.16 |
| 10/25/17 | E110 | MADHU POCHA - Out-of-Town Travel Meals - MADHU POCHA, DINNER, GUESTS: MADHU POCHA TRAVEL TO NEW YORK FOR DEPOSITION OF ERS - DINNER | 1.00 | 7.89 |
| 10/25/17 | E110 | MADHU POCHA - Out-of-Town Travel - MADHU POCHA; UBER.  TRAVEL TO NEW YORK FOR DEPOSITION OF ERS - UBER | 1.00 | 57.56 |
| 10/25/17 | E110 | MADHU POCHA - Out-of-Town Travel Meals - MADHU POCHA, LUNCH, GUESTS: IVAN GARRAU, BIBIANA SARRIERA, CECILE TIRADO, MADHU POCHA BUSINESS DEVELOPMENT LUNCH - IVAN GARRAU, BIBIANA SARRIERA AND CECILE TIRADO - DISCUSSED PUERTO RICO CASE | 1.00 | 130.51 |
| 10/25/17 | E110 | MADHU POCHA - Out-of-Town Travel - MADHU POCHA; UBER.  TRAVEL TO NEW YORK FOR DEPOSITION OF ERS - UBER | 1.00 | 25.81 |
| 10/25/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Out-of-Town Travel - ELIZABETH L. MCKEEN; UBER. TRANSPORTATION FROM DEPOSITION TO AIRPORT | 1.00 | 102.30 |
| 10/25/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES.  IN FLIGHT WIFIL DURING TRAVEL ON BUSINESS FOR DEPOSITION | 1.00 | 14.99 |
| 10/26/17 | E110 | MADHU POCHA - Out-of-Town Travel - MADHU POCHA - TAXI, HOTEL/AIRPORT. TRAVEL TO NEW YORK FOR DEPOSITION OF ERS - TAXI | 1.00 | 75.67 |
| 10/26/17 | E110 | MADHU POCHA - Out-of-Town Travel - MADHU POCHA; SUBWAY/BUS.  TRAVEL TO NEW YORK FOR DEPOSITION OF ERS - SUBWAY | 1.00 | 6.50 |
| 10/26/17 | E110 | MADHU POCHA - Out-of-Town Travel Meals - MADHU POCHA, DINNER, GUESTS: MADHU POCHA TRAVEL TO NEW YORK FOR DEPOSITION OF ERS - DINNER | 1.00 | 12.06 |
| 10/26/17 | E110 | MADHU POCHA - Out-of-Town Travel Meals - MADHU POCHA, LUNCH, GUESTS: MADHU POCHA TRAVEL TO NEW YORK FOR DEPOSITION OF ERS - LUNCH | 1.00 | 5.22 |
| 10/27/17 | E110 | MADHU POCHA - Out-of-Town Travel - MADHU POCHA; UBER.  TRAVEL TO NEW YORK FOR DEPOSITION OF ERS - UBER | 1.00 | 33.72 |
| 10/29/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: NEWARK - LOS ANGELES;; TRAVEL DATES: 10/25/2017 - 10/26/2017; AGENCY/INV: LTS - 104654; ADDT'L FEE REUSED TKT - | 1.00 | 880.89 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  ERS TITLE III

Matter:  0686892-00015

11/28/17

Invoice: 987829

Page No.   51

SEE ORIG INV 104256;

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| | | SEE ORIG INV 104256; | | |
| 10/29/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: LOS ANGELES - BOSTON;; TRAVEL DATES: 10/31/2017 - 11/2/2017; AGENCY/INV: LTS - 104795; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $619.20; | 1.00 | 300.12 |
| 10/29/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: SANTA ANA - NEWARK - BOSTON - LOS ANGELES;; TRAVEL DATES: 11/1/2017 - 11/3/2017; AGENCY/INV: LTS - 104625; TICKETED REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $1423.01.; | 1.00 | 1,441.51 |
| 10/29/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: NEWARK - LOS ANGELES;; TRAVEL DATES: 10/25/2017 - 10/26/2017; AGENCY/INV: LTS - 104654; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $1622.96. EXCHANGE INV # 104256 - 1592.16; | 1.00 | 237.00 |
| 10/29/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: NEW YORK - LOS ANGELES;; TRAVEL DATES: 10/26/2017 - 10/28/2017; AGENCY/INV: LTS - 104599; SEAT PURCHASE; | 1.00 | 65.10 |
| 10/29/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: ; AGENCY/INV: LTS - 104597; TICKETED REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $1726.70. EXCHANGE INV#104249 - $1726.70; | 1.00 | 37.00 |
| 10/29/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: BOSTON - LOS ANGELES;; TRAVEL DATES: 11/2/2017 - 11/3/2017; AGENCY/INV: LTS - 79158; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $619.20; | 1.00 | 335.20 |
| 10/29/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: ; AGENCY/INV: LTS - 79159; AFTER HOURS FEE; | 1.00 | 24.95 |
| 10/29/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: ; AGENCY/INV: LTS - 104796; AFTER HOURS FEE; | 1.00 | 24.95 |
| 10/31/17 | E110 | MADHU POCHA - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - MADHU POCHA, 10/31/2017-11/01/2017 LODGING. TRAVEL TO BOSTON ATTEND HEARING IN PUERTO RICO ERS CASE. 1 NIGHT CAPPED @ $350/NIGHT (BOSTON). | 1.00 | 350.00 |
| 10/31/17 | E110 | MADHU POCHA - Out-of-Town Travel Meals Out-of-Town Travel Meals - MADHU POCHA, MEALS OTHER, GUESTS: MADHU POCHA TRAVEL TO BOSTON ATTEND HEARING IN PUERTO RICO ERS CASE - SNACK | 1.00 | 3.78 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$10,132.43** |
| 08/28/17 | E111 | CERTE - Meals Meals - CERTE - X5JEEJ79Y4 - X5JEEJ79Y4-- S TOUZOS - 8/28 FOOD SVC, RE: DEPO, | 1.00 | $92.96 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/28/17
Invoice: 987829
Page No.  52

08/28/17

| | | | | |
|---|---|---|---|---|
| 08/28/17 | E111 | CERTE - Meals Meals - CERTE - X5X5J35W29 - X5X5J35W29-- S TOUZOS - 8/28 BREAKFAST SVC, RE: DEPO, 08/28/17 | 1.00 | 85.17 |
| 09/17/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2747317 - 2747317-- J MONTALVO - 09/15/2017 FOOD SERVICE, 09/17/17 | 1.00 | 20.00 |

**Total for E111 - Meals**                                                                                     **$198.13**

| | | | | |
|---|---|---|---|---|
| 10/25/17 | E123 | LOS ANGELES COUNTY LAW LIBRARY - Other Professional Services (Accounts Payable) - LOS ANGELES COUNTY LAW LIBRARY - 643726 - 643726-- D INNAMORATI - DOCUMENT DELIVERY: E-MAIL #0124; 09/26/17; ACCT# OMELVENY(LA); CLIENT CHRG (S. WILLIAMS), 10/25/17 | 1.00 | $40.00 |

**Total for E123 - Other Professional Services (Accounts Payable)**                                              **$40.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/28/17
Invoice: 987829
Page No.   53

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| JENNIFER TAYLOR | 765.00 | 0.4 | 306.00 |
| ELIZABETH L. MCKEEN | 807.50 | 0.4 | 323.00 |
| MADHU POCHA | 692.75 | 0.5 | 346.38 |
| DIANA M. PEREZ | 735.25 | 1.6 | 1,176.42 |
| JOSEPH A. SPINA | 561.00 | 9.2 | 5,161.20 |
| JACOB T. BEISWENGER | 620.50 | 13.4 | 8,314.70 |
| LORENA ORTEGA | 335.75 | 0.1 | 33.58 |
| **Total for Attorneys** | | 25.6 | 15,661.28 |
| **Total** | | 25.6 | 15,661.28 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/28/17
Matter Name:  ERS TITLE III                                                    Invoice: 987829
Matter:  0686892-00015                                                         Page No.  54

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|-----:|------:|-------:|
| JENNIFER TAYLOR | Partner | 765.00 | 0.4 | 306.00 |
| DIANA M. PEREZ | Counsel | 735.25 | 0.3 | 220.58 |
| JOSEPH A. SPINA | Associate | 561.00 | 3.0 | 1,683.00 |
| **Total for 005 CASE ADMINISTRATION** | | | **3.7** | **2,209.58** |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 1.0 | 735.26 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **1.0** | **735.26** |
| | | | | |
| JOSEPH A. SPINA | Associate | 561.00 | 6.2 | 3,478.20 |
| JACOB T. BEISWENGER | Associate | 620.50 | 13.4 | 8,314.70 |
| **Total for 009 FEE APPLICATIONS** | | | **19.6** | **11,792.90** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.4 | 323.00 |
| MADHU POCHA | Counsel | 692.75 | 0.5 | 346.38 |
| LORENA ORTEGA | Staff Attorney | 335.75 | 0.1 | 33.58 |
| **Total for 012 LITIGATION** | | | **1.0** | **702.96** |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 0.3 | 220.58 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **0.3** | **220.58** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/28/17
Invoice: 987837

Page No.   2

**EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.**

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/17 | P FRIEDMAN | CORRESPOND W/ M. POCHA AND E. MCKEEN RE: LIEN PERFECTION ADVERSARY PROCEEDING. | 0.3 |
| 10/01/17 | D INNAMORATI | CORRESPOND W/ M. POCHA AND L. ORTEGA RE: DISCOVERY (.2); CORRESPOND W/ A. PAVEL RE: SAME (.1); REVIEW DOCUMENTS FOR PRIVILEGE (.3); CORRESPOND W/ E. MCKEEN RE: DOCUMENT PRODUCTION (.1). | 0.6 |
| 10/01/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: DOCUMENT PRODUCTION. | 0.2 |
| 10/01/17 | J LE | CORRESPOND W/ OMM TEAM RE: FINALIZING UPCOMING DOCUMENT PRODUCTION AND PRIVILEGE REVIEW WORK PLAN. | 0.3 |
| 10/01/17 | D INNAMORATI | REVIEW DOCUMENTS FOR PRIVILEGE (.8); CORRESPOND W/ L. ORTEGA RE: SAME (.2). | 1.0 |
| 10/01/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ■■■■■ | 0.2 |
| 10/01/17 | L ORTEGA | ANALYZE DOCUMENTS TO ■■■■■ | 0.7 |
| 10/01/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ■■■■■ | 0.1 |
| 10/01/17 | L ORTEGA | ANALYZE HARD COPY DOCUMENTS ■■■■■ | 1.0 |
| 10/01/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: CONFIRMATION OF DOCUMENTS SLATED FOR PRODUCTION. | 0.1 |
| 10/01/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: PRIVILEGE FILTER IN DATABASE. | 0.1 |
| 10/01/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: STATUS OF SPANISH DOCUMENTS. | 0.1 |
| 10/01/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: ■■■■■ | 0.1 |
| 10/01/17 | L ORTEGA | ANALYZE ■■■■■ | 0.1 |
| 10/01/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: PRODUCTION STATUS UPDATE. | 0.1 |
| 10/01/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: PRIVILEGE QUESTIONS. | 0.1 |
| 10/01/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ■■■■■ | 0.2 |
| 10/01/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: DOCUMENTS SLATED FOR PRODUCTION. | 0.2 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/28/17
Invoice: 987837

Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/02/17 | J LE | CORRESPOND W/ OMM TEAM RE: DOCUMENT REVIEW AND PRODUCTION WORK PLAN. | 0.3 |
| 10/02/17 | V NAVARRO | CREATE OUTGOING PRODUCTION OF RESPONSIVE DOCUMENTS; CREATE ENCRYTED FILE OF PRODUCTION DOCUMENTS TO SEND VIA FTP. | 1.6 |
| 10/02/17 | R HOLM | CORRESPOND W/ M. POCHA AND D. INNAMORATI RE: ███████████████ | 0.7 |
| 10/02/17 | L ORTEGA | CONFERENCE W/ REVIEWERS RE: ███████████ | 0.4 |
| 10/02/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: ███████ | 0.1 |
| 10/02/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO REQUESTING ██████ ███████████ | 0.1 |
| 10/02/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: REDACTION QUESTIONS. | 0.1 |
| 10/02/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: PRODUCTION DELIVERY. | 0.1 |
| 10/02/17 | L ORTEGA | CORRESPOND W/ E. HICKEY RE: REVIEW PROJECT STATUS UPDATE. | 0.1 |
| 10/02/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: PREPARATION OF PRODUCTION LOG. | 0.1 |
| 10/02/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: PRODUCTION DELIVERY. | 0.1 |
| 10/02/17 | L ORTEGA | ANALYZE HARD COPY DOCUMENTS TO IDENTIFY RESPONSIVE SET. | 2.1 |
| 10/02/17 | W RYU | IDENTIFY BOND CLOSING BINDER IN HARD COPY DOCUMENTS. | 3.7 |
| 10/02/17 | V NAVARRO | IMAGE DOCUMENTS FOR PRODUCTION. | 0.5 |
| 10/02/17 | M POCHA | CONFERENCE W/ D. INNAMORATI RE: ERS DISCOVERY (.2); MANAGE ERS DOCUMENT REVIEW (.3); REVIEW PRIVILEGED DOCUMENTS AND DRAFT COMMENTS RE: SAME (.7); REVIEW AND RESPOND TO EMAIL RE: DISCOVERY ISSUES (.2). | 1.4 |
| 10/02/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: DOCUMENT REVIEW. | 0.2 |
| 10/02/17 | D INNAMORATI | REVIEW DOCUMENT PRODUCTION FOR QUALITY CONTROL (.5); COORDINATE DOCUMENT PRODUCTION (.4); CONFERENCE W/ J. ESPINOZA RE: SAME (.1); EMAILS TO M. POCHA RE: SAME (.2); EMAILS TO E. MCKEEN RE: SAME (.1); EMAILS TO R. HOLM RE: SAME (.3); REVIEW MEMORANDUM RE: ███████████████ (1.0); PRIVILEGE REVIEW (1.9). | 4.3 |
| 10/02/17 | D INNAMORATI | CORRESPOND W/ G. HOPLAMAZIAN RE: REQUEST FOR JUDICIAL NOTICE (.1); RESEARCH RE: ██████ ████████████ (.6). | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/28/17
Invoice: 987837

Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/02/17 | G BENCOMO | IDENTIFY ███████████████ | 4.0 |
| 10/02/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 3.2 |
| 10/02/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: DOCUMENT REVIEW AND MOTION TO DISMISS (.2); CORRESPOND W/ L. ORTEGA RE: DOCUMENT PRODUCTION (.2); REVIEW DOCUMENTS FOR SAME (.2); RESEARCH RE: PRIVILEGE FOR DOCUMENT PRODUCTION (.5); REVIEW DOCUMENTS FOR PRODUCTION (.6); CORRESPOND W/ M. POCHA AND L. ORTEGA RE: SAME (.2). | 1.9 |
| 10/02/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: DOCUMENT REVIEW AND MOTION TO DISMISS (.2); CONFERENCE W/ M. POCHA AND L. ORTEGA RE: DOCUMENT REVIEW (.2) | 0.4 |
| 10/02/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: DOCUMENT REVIEW (.1); REVIEW DOCUMENTS FOR PRIVILEGE (1.1). | 1.2 |
| 10/02/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 10/02/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ███████████ | 0.1 |
| 10/02/17 | L ORTEGA | REVISE PRODUCTION. | 0.5 |
| 10/02/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: REVISIONS TO PRODUCTION. | 0.1 |
| 10/02/17 | L ORTEGA | PREPARE OVERVIEW OF DOCUMENTS BEING DESIGNATED AS NON-CONFIDENTIAL. | 0.2 |
| 10/02/17 | M BANCONE | RESEARCH ███████████████ | 0.7 |
| 10/02/17 | L ORTEGA | CORRESPOND W/ V. NAVARRO RE: PRODUCTION PROCESSING QUESTIONS. | 0.1 |
| 10/02/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: CONFIDENTIALITY DESIGNATIONS IN PRODUCTION. | 0.1 |
| 10/02/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: PRODUCTION STATUS UPDATE. | 0.1 |
| 10/02/17 | L ORTEGA | DRAFT PRODUCTION SUBMISSION. | 0.3 |
| 10/02/17 | L ORTEGA | PRE-PRODUCTION QC OF DOCUMENTS SET FOR PRODUCTION. | 2.0 |
| 10/02/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: CONFIDENTIALITY DESIGNATION OF DOCUMENTS SLATED FOR PRODUCTION. | 0.2 |
| 10/02/17 | L ORTEGA | CONFERENCE W/ V. NAVARRO RE: PRODUCTION PROCESSING. | 0.3 |
| 10/02/17 | L ORTEGA | CONFERENCE W/ M. POCHA AND D. INNAMORATI RE: PRODUCTION STATUS UPDATE. | 0.2 |
| 10/02/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: OCTOBER 2 DOCUMENT PRODUCTION. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                    11/28/17
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF                    Invoice: 987837
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028                                                                                        Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/02/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: PRODUCTION STATUS UPDATE. | 0.1 |
| 10/03/17 | J LE | CONFERENCE CALL W/ M. POCHA, D. INNAMORATI AND L. ORTEGA RE: ▮▮▮▮▮ (.6); CORRESPOND W/ OMM TEAM RE: ▮▮▮▮▮ (.2); CORRESPOND W/ OMM TEAM RE: PRIVILEGE REVIEW AND PRIVILEGE LOG WORK PLAN (.5); REVIEW AND ANALYZE CATEGORICAL PRIVILEGE LOG (.2). | 1.5 |
| 10/03/17 | S TOUZOS | DRAFT AND REVISE SUMMARY OF RESEARCH RESULTS RE: ▮▮▮▮▮ | 0.3 |
| 10/03/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 9.1 |
| 10/03/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW ▮▮▮▮▮ | 0.8 |
| 10/03/17 | S TOUZOS | TELEPHONE CONFERENCE W/ M. POCHA, J. LE, D. INNAMORATI, R. HOLM, AND L. ORTEGA TO DISCUSS ▮▮▮▮▮ | 0.6 |
| 10/03/17 | S TOUZOS | TELEPHONE CONFERENCES W/ M. POCHA TO DISCUSS ▮▮▮▮▮ | 0.2 |
| 10/03/17 | E MCKEEN | REVIEW SCHEDULING ORDER AND STRATEGIZE RE: ▮▮▮▮▮ | 0.8 |
| 10/03/17 | M POCHA | CONFERENCE W/ I. GARAU RE: ▮▮▮▮▮ (.2); CONFERENCE W/ S. TOUZOS RE: ERS DISCOVERY (.2); CONFERENCE W/ D. INNAMORATI, S. TOUZOS, J. LE, R. HOLM AND L. ORTEGA RE: ERS PRIVILEGE LOG (.6); REVIEW PRIVILEGED DOCUMENTS AND DRAFT COMMENTS RE: SAME (1.5); REVIEW AND RESPOND TO EMAIL RE: DISCOVERY ISSUES (.2). | 3.1 |
| 10/03/17 | R HOLM | ANALYZE ▮▮▮▮▮ | 1.0 |
| 10/03/17 | R HOLM | CONFERERENCE W/ M. POCHA, J. LE, S. TOUZOS, D. INNAMORATI, AND L. ORTEGA RE: ▮▮▮▮▮ (.6); CORRESPONDENCE W/ M. POCHA, J. LE, S. TOUZOS, D. INNAMORATI, AND L. ORTEGA RE: ▮▮▮▮▮ (.3). | 0.9 |
| 10/03/17 | R HOLM | CORRESPOND W/ L. ORTEGA RE: DOCUMENT PRODUCTION. | 0.2 |
| 10/03/17 | S TOUZOS | TELEPHONE CONFERENCES W/ D. INNAMORATI TO ▮▮▮▮▮ | 0.4 |
| 10/03/17 | R HOLM | CONFER AND CORRESPOND W/ M. POCHA, J. LE, J. DANIELS, S. TOUZOS, D. INNAMORATI, AND L. ORTEGA RE: ▮▮▮▮▮ RESEARCH RE: SAME. | 0.8 |
| 10/03/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ S. UHLAND, P. FRIEDMAN RE: ERS RESPONSE; LITIGATION/MEDIATION. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     11/28/17
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF                Invoice: 987837
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028                                                              Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/17 | L ORTEGA | GATHER HARD COPY DOCUMENTS REQUESTED BY CLIENT (I. GARAU). | 0.1 |
| 10/03/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: HARD COPY DOCUMENT DELIVERY FOR CLIENT (I. GARAU). | 0.2 |
| 10/03/17 | L ORTEGA | CONFERENCE W/ REVIEWERS RE: ███████████ | 0.1 |
| 10/03/17 | L ORTEGA | DRAFT SUMMARY OF RESPONSIVE HARD COPY DOCUMENTS. | 0.2 |
| 10/03/17 | L ORTEGA | DRAFT SUMMARY ██████████████. | 0.4 |
| 10/03/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: REDACTIONS IN POTENTIAL PRODUCTION SET. | 0.1 |
| 10/03/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: IMAGING OF PRODUCTION SET. | 0.1 |
| 10/03/17 | W RYU | ANALYZE DOCUMENTS TO ███████████████ | 5.1 |
| 10/03/17 | V NAVARRO | IMAGE DOCUMENTS FOR PRODUCTION. | 1.0 |
| 10/03/17 | J MONTALVO | TELEPHONE CONFERENCE W/ I. GONZALEZ RE: ███████ | 0.2 |
| 10/03/17 | J MONTALVO | PREPARE AND ORGANIZE ██████████████ | 2.0 |
| 10/03/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: OCTOBER 3 DOCUMENT PRODUCTION. | 0.3 |
| 10/03/17 | D INNAMORATI | CONFERENCE W/ S. TOUZOS RE: DOCUMENT PRODUCTION (.2); CORRESPOND W/ S. TOUZOS RE: SAME (.2); CORRESPOND W/ M. POCHA AND L. ORTEGA RE: DOCUMENT PRODUCTION (.2); REVIEW DOCUMENTS FOR PRIVILEGE (.6). | 1.2 |
| 10/03/17 | B NEVE | RESEARCH ████████████████ | 0.8 |
| 10/03/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 10/03/17 | D INNAMORATI | REVIEW COURT ORDER ON BRIEFING SCHEDULE (.2); DRAFT EMAIL RE: SAME (.2); REVIEW RESEARCH ████████████ (.6); CORRESPOND W/ L. ORTEGA RE: DOCUMENT REVIEW (.1); CORRESPOND W/ S. TOUZOS RE: DOCUMENT REVIEW (.2); CONFERENCE W/ J, LE, M. POCHA, R. HOLM, S. TOUZOS, AND L. ORTEGA RE: PRIVILEGE LOG (.6); FOLLOW UP CALL WITH TOUZOS AND ORTEGA RE: SAME (.3); PRIVILEGE REVIEW AND DRAFT PRIVILEGE LOG (8.5). | 10.7 |
| 10/03/17 | V NAVARRO | QUALITY CONTROL AND IMAGE DOCUMENTS FOR PRODUCTION. | 3.2 |
| 10/03/17 | V NAVARRO | PROCESS DOCUMENTS FOR MISSING TEXT; ADD MISSING TEXT TO REVIEW WORKSPACE; QUALITY CONTROL IMAGES FOR ERROR IMAGES AND REPROCESSING. | 1.5 |
| 10/03/17 | G BENCOMO | ANALYZE DOCUMENTS TO IDENTIFY ███████████ | 4.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/28/17
Invoice: 987837

Page No. 7

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/03/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 2.1 |
| 10/03/17 | L ORTEGA | DRAFT SUMMARY | 0.5 |
| 10/03/17 | L ORTEGA | ANALYZE | 1.0 |
| 10/03/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM RE: | 0.4 |
| 10/03/17 | L ORTEGA | ANALYZE HARD COPY DOCUMENTS IN ORDER TO | 2.1 |
| 10/03/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: PRODUCTION PROTOCOL QUESTIONS. | 0.1 |
| 10/03/17 | R HOLM | CONFER AND CORRESPOND W/ M. POCHA, J. LE, S. TOUZOS, D. INNAMORATI, AND L. ORTEGA RE: DRAFTING OF CATEGORICAL PRIVILEGE LOG. | 1.0 |
| 10/03/17 | L ORTEGA | CONFERENCE W/ M. POCHA, J. LE, D. INNAMORATI, AND S. TOUZOS RE: PRIVILEGE LOG PROTOCOL (.6); FOLLOW UP CALL WITH R. HOLM, INNAMORATI AND ORTEGA (.3) | 0.9 |
| 10/03/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: | 0.1 |
| 10/04/17 | E CHALIF | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 6.2 |
| 10/04/17 | J NDUKWE | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 7.0 |
| 10/04/17 | J MONTALVO | PROVIDE CONTRACT ATTORNEYS ACCESS TO RELATIVITY WORKSPACE FOR DOCUMENT. | 0.2 |
| 10/04/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: UPDATES TO RELATIVITY PRIVILEGE CODING LAYOUT FOR REVIEW. | 0.1 |
| 10/04/17 | J MONTALVO | UPDATE RELATIVITY PRIVILEGE CODING LAYOUT FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 10/04/17 | L ORTEGA | UPDATE PRODUCTION SET | 0.2 |
| 10/04/17 | J LE | TELEPHONE CONFERENCE W/ M. POCHA RE: (.2); CORRESPOND W/ OMM TEAM RE: DOCUMENT REVIEW WORK PLAN (.2); CORRESPOND W/ OMM TEAM RE: (.4). | 0.8 |
| 10/04/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE: | 3.1 |
| 10/04/17 | S TOUZOS | CONFERENCE W/ D. INNAMORATI RE: ERS DEPOSITION PREPARATION (.2); CONFERENCE W/ D. INNAMORATI RE: ERS PRIVILEGE LOG (.5) | 0.7 |
| 10/04/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENT PRODUCTION AND UPLOAD TO FTP WORKSPACE TO SHARE W/ CLIENT. | 0.4 |
| 10/04/17 | P FRIEDMAN | CORRESPOND W/ POCHA RE: 30(B)(6) DEPOSITION (.2); REVIEW STIPULATION RE: AMENDED COMPLAINT (.2). | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/28/17
Invoice: 987837

Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/04/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ███████████ | 0.1 |
| 10/04/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: REVIEW PROTOCOL FOR HARD COPY DOCUMENTS. | 0.1 |
| 10/04/17 | G BENCOMO | TRANSLATION OF SPANISH LANGUAGE HARD COPY DOCUMENTS. | 7.0 |
| 10/04/17 | J CRANDALL | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 5.0 |
| 10/04/17 | D INNAMORATI | DRAFT PRIVILEGE LOG (.8); CORRESPOND W/ M. POCHA AND S. TOUZOS RE: SAME. | 0.9 |
| 10/04/17 | G BENCOMO | IDENTIFY █████████████████ | 1.0 |
| 10/04/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: PRIVILEGE LOG AND CASE PLAN. | 0.7 |
| 10/04/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: SAME (.2); CONFERENCE W/ M. POCHA RE: DEPOSITION PREPARATION (.2); CORRESPOND W/ E. MCKEEN RE: DEPOSITIONS (.2); CORRESPOND W/ L. ORTEGA RE: INBOUND PRODUCTIONS (.1); CORRESPOND W/ S. TOUZOS RE: PRIVILEGE REVIEW (.2); CONFERENCE W/ S. TOUZOS RE: PRIVILEGE REVIEW (.2); PRIVILEGE REVIEW AND DRAFT PRIVILEGE LOG (6.1); CORRESPOND W/ M. POCHA AND S. TOUZOS RE: PRIVILEGE LOG (.5). | 7.7 |
| 10/04/17 | W RYU | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 6.1 |
| 10/04/17 | W RYU | IDENTIFY BOND CLOSING BINDER IN HARD COPY DOCUMENTS. | 1.9 |
| 10/04/17 | J TREJO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 8.0 |
| 10/04/17 | D INNAMORATI | CORRESPOND W/ M. POCHA, L. ORTEGA, AND S. TOUZOS RE: DOCUMENT REVIEW. | 0.7 |
| 10/04/17 | J MONTALVO | TELEPHONE CONFERENCE W/ I. GONZALEZ OF FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY RE: ███████████████ | 0.4 |
| 10/04/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: RELATIVITY DATABASE ACCESS TO CONTRACT ATTORNEYS FOR DOCUMENT REVIEW. | 0.3 |
| 10/04/17 | J MONTALVO | PREPARE AND ORGANIZE ███████████ | 0.4 |
| 10/04/17 | J MONTALVO | LOAD BONDHOLDERS' PRODUCTION TO RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.8 |
| 10/04/17 | J MONTALVO | TELEPHONE CONFERENCE W/ M. POCHA RE: ███ | 0.1 |
| 10/04/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM RE: TRANSLATION ASSIGNMENTS. | 1.4 |
| 10/04/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: DOCUMENT PRODUCTION (.2); CORRESPOND W/ CLIENT RE: SAME (.2); CORRESPOND W/ S. TOUZOS RE: PRIVILEGE REVIEW (.1); CORRESPOND W/ M. POCHA RE: SAME (2.); PRIVILEGE REVIEW (1.0). | 1.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/28/17
Invoice: 987837

Page No.   9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/04/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 2.9 |
| 10/04/17 | S TOUZOS | TELEPHONE CONFERENCES W/ D. INNAMORATI TO DISCUSS ▮▮▮▮▮ ▮▮▮▮▮▮▮ | 0.3 |
| 10/04/17 | S TOUZOS | RESEARCH AND ANALYZE ▮▮▮▮▮▮▮▮▮▮▮. | 0.8 |
| 10/04/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 2.8 |
| 10/04/17 | B NEVE | RESEARCH ▮▮▮▮▮▮▮▮▮▮ | 1.1 |
| 10/04/17 | D INNAMORATI | CORRESPOND W/ M. POCHA, L. ORTEGA, AND S. TOUZOS RE: SAME (.1); CONFERENCE W/ E. MCKEEN AND M. POCHA RE: DISCOVERY PLAN (.2); CONFERENCE W/ M. POCHA, L. ORTEGA, AND S. TOUZOS RE: DOCUMENT REVIEW (.3); EMAILS TO CLIENT RE: DOCUMENT PRODUCTION (.2); REVIEW DOCUMENTS FOR PRIVILEGE (.8). | 1.6 |
| 10/04/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 2.4 |
| 10/04/17 | M BANCONE | RESEARCH TO DETERMINE ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | 0.5 |
| 10/04/17 | V NAVARRO | REPROCESS ERROR IMAGES; PROCESS DOCUMENTS FOR PRODUCTION; CREATE OUTGOING PRODUCTION TO SEND VIA FTP. | 3.8 |
| 10/04/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS RE: ▮▮▮▮▮ ▮▮▮▮▮▮ | 0.1 |
| 10/04/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM RE: R▮▮▮▮▮ ▮▮▮▮▮▮▮ | 0.5 |
| 10/04/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS RE: ▮▮▮▮▮ ▮▮▮▮▮▮. | 0.1 |
| 10/04/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REVISIONS IN PREPARATION FOR TRANSLATIONS BY REVIEW TEAM. | 0.1 |
| 10/04/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ▮▮▮▮▮ ▮▮▮▮▮▮ | 0.1 |
| 10/04/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: CUSTODIANS TO BE PRODUCED. | 0.1 |
| 10/04/17 | L ORTEGA | ANALYZE TO CONFIRM BOND CLOSING BINDERS. | 0.8 |
| 10/04/17 | L ORTEGA | QUALITY CONTROL REVIEW OF TRANSLATIONS. | 2.0 |
| 10/04/17 | E MCKEEN | CONFERENCE W/ B. SARRIERA AND M. POCHA RE: DEPOSITION SCHEDULING (.5); CONFERENCE WITH M. POCHA AND INNAMORATI REGARDING DEPOSITION SCHEDULING (.2); CONFERENCE CALL W/ C. DIPOMPEO, M. HACKETT RE: 30(B)(6) DEPOSITIONS (.4); CORRESPONDENCE RE: STIPULATION ON AMENDED COMPLAINT (.3). | 1.4 |
| 10/04/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: INCOMING BONDHOLDERS' PRODUCTION. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/28/17
Invoice: 987837

Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/04/17 | L ORTEGA | UPDATE PRODUCTION SET ███████████ ██████ | 0.2 |
| 10/04/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: STATUS UPDATE OF TRANSLATIONS AND HARD COPY REVIEW. | 0.1 |
| 10/04/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: BONDHOLDERS' PRODUCTION. | 0.1 |
| 10/04/17 | L ORTEGA | CORRESPOND W/ M. POCHA, D. INNAMORATI, AND S. TOUZOS RE: ███████████ | 0.1 |
| 10/04/17 | M POCHA | CONFERENCE W/ D. INNAMORATI, S. TOUZOS, J. LE, R. HOLM AND L. ORTEGA RE: ERS PRIVILEGE LOG (.3); CONFERENCE W/ E. MCKEEN AND ERS COUNSEL RE: ERS 30(B)(6) DEPOSITION (.5); CONFERENCE W/ E. MCKEEN AND D. INNAMORATI RE: ERS DISCOVERY (.2); CONFERENCE W/ D. INNAMORATI AND S. TOUZOS RE: ERS PRIVILEGE LOG (.7); REVIEW PRIVILEGED DOCUMENTS AND DRAFT COMMENTS RE: SAME (1.3); PREPARE FOR MEET AND CONFERENCE W/ BONDHOLDERS RE: ERS 30(B)(6) DEPOSITION NOTICE (.4); ATTEND MEET AND CONFERENCE W/ BONDHOLDERS RE: ERS 30(B)(6) DEPOSITION NOTICE (.4); CONFERENCE W/ M. HACKETT AT PROSKAUER RE: ERS DISCOVERY (.4); CONFERENCE W/ D. INNAMORATI RE: ERS DEPOSITION PREPARATION (.2); CONFERENCE W/ D. INNAMORATI RE: ERS PRIVILEGE LOG (.7); REVIEW AND RESPOND TO EMAIL RE: DISCOVERY (.2). | 5.3 |
| 10/04/17 | L ORTEGA | CORRESPOND W/ M. POCHA, S. TOUZOS, AND D. INNAMORATI RE: PRIVILEGE REVIEW STATUS UPDATE. | 0.6 |
| 10/05/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 10/05/17 | S TOUZOS | TELEPHONE CONFERENCES W/ D. INNAMORATI TO ███████████████████ | 0.3 |
| 10/05/17 | P FRIEDMAN | REVIEW DISCOVERY DISPUTE RE: ███████████ ████ | 0.7 |
| 10/05/17 | J MONTALVO | EXPORT OF LIST OF NAMES AND EMAIL ADDRESSES FROM RELATIVITY DATABASE FOR PRIVILEGE LOG REVIEW AS REQUESTED BY L. ORTEGA. | 0.4 |
| 10/05/17 | J MONTALVO | CREATE ███████████████████ | 0.2 |
| 10/05/17 | G HOPLAMAZIAN | CONFERENCE W/ D. INNAMORATI RE: PRIVILEGE LOG (1.0); CONFERENCE W/ D. INNAMORATI RE: ███████████ (.40). | 1.4 |
| 10/05/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: RESPONSIVE DOCUMENTS. | 0.1 |
| 10/05/17 | L ORTEGA | IDENTIFY SENDERS AND RECIPIENTS ███████ ██████████ | 1.5 |
| 10/05/17 | J MONTALVO | LOAD UBS PRODUCTION TO RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/28/17
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF               Invoice: 987837
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028                                                             Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: PRIVILEGE LOG CATEGORIES. | 0.1 |
| 10/05/17 | L ORTEGA | REVIEW PRIVILEGE LOG CATEGORICAL ENTRIES. | 0.1 |
| 10/05/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: ███████ | 0.1 |
| 10/05/17 | L ORTEGA | CONFERENCE W/ J. MONTALVO RE: EXPORTING METADATA OF PRIVILEGED DOCUMENTS BY PRIVILEGE LOG CATEGORY. | 0.1 |
| 10/05/17 | L ORTEGA | REVISE PRIVILEGE LOG CATEGORIES ███████ | 1.5 |
| 10/05/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: ███████ | 0.2 |
| 10/05/17 | L ORTEGA | IDENTIFY DOCUMENTS BY PRIVILEGE LOG CATEGORIES FOR METADATA EXPORT. | 0.1 |
| 10/05/17 | L ORTEGA | REVISE CATEGORICAL LOG DATE RANGE ███████ | 0.1 |
| 10/05/17 | L ORTEGA | IDENTIFY ███████ | 0.4 |
| 10/05/17 | L ORTEGA | REVIEW BOARD MINUTES T███████ | 0.6 |
| 10/05/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: ███████ | 0.1 |
| 10/05/17 | J MONTALVO | TELEPHONE CONFERENCE W/ L. ORTEGA RE: ███████ | 0.4 |
| 10/05/17 | J MONTALVO | CORRESPOND W/ M. POCHA RE: DOWNLOADING OF UBS PRODUCTION TO LOAD INTO RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 10/05/17 | S TOUZOS | DRAFT AND REVISE ███████. | 2.1 |
| 10/05/17 | S TOUZOS | TELEPHONE CONFERENCES W/ B. NEVE TO DISCUSS RESEARCH STRATEGY AND RESULTS. | 0.4 |
| 10/05/17 | B NEVE | CONFERENCE WITH TOUZOS. | 1.4 |
| 10/05/17 | M ORTE | REVIEW DOCUMENT REVIEW PROTOCOL MATERIALS. | 8.0 |
| 10/05/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 0.6 |
| 10/05/17 | S TOUZOS | EDIT AND REVISE ANALYSIS OF CASE LAW RE: ███████ | 2.1 |
| 10/05/17 | S TOUZOS | RESEARCH AND ANALYZE E███████. | 1.2 |
| 10/05/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: PRIVILEGE LOG CATEGORIES. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/28/17
Invoice: 987837

Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: DATABASE QUESTIONS. | 0.1 |
| 10/05/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ███████████ | 0.1 |
| 10/05/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE: ████████████. | 1.9 |
| 10/05/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE: ██████. | 1.8 |
| 10/05/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: ████████████ | 0.1 |
| 10/05/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: PRIVILEGE LOG (.1); CORRESPOND W/ E. MCKEEN RE: SAME (.2); CORRESPOND W/ AMANDA BILLOCH VAZQUEZ RE: DEPOSITIONS (.1); COORDINATE PRIVILEGE LOG (.2). | 0.6 |
| 10/05/17 | D INNAMORATI | CORRESPOND W/ E. MCKEEN RE: PRIVILEGE REVIEW (.1); CORRESPOND W/ M. POCHA, L. ORTEGA, AND S. TOUZOS RE: SAME (.1). | 0.2 |
| 10/05/17 | D INNAMORATI | CORRESPOND W/ S. TOUZOS RE: DOCUMENT REVIEW (.1); CONFERENCE W/ S. TOUZOS RE: DOCUMENT REVIEW (.2); CORRESPOND W/ L. ORTEGA RE: SAME (.3); TELEPHONE CONFERENCE W/ E. MCKEEN, M. POCHA, D. INNAMORATI, AND B. NEVE TO DISCUSS CASE LAW RESEARCH RESULTS AND STRATEGY (.3); CORRESPOND W/ M. POCHA RE: SAME (.1); CORRESPOND W/ E. MCKEEN RE: PRIVILEGE LOG (.2); RESEARCH RE: ███████████ (2.5); DRAFT MEMORANDUM RE: SAME (.5); REVIEW AND REVISE PRIVILEGE LOG (.5). | 3.7 |
| 10/05/17 | D INNAMORATI | CORRESPOND W/ J. MONTALVO RE: INBOUND PRODUCTIONS (.1); REVIEW CORRESPONDENCE RE: SAME (.1); COORDINATE PRIVILEGE LOG (.3); RESEARCH RE: ████ ████████████ (1.5); CORRESPOND W/ S. TOUZOS RE: SAME (.1); CORRESPOND W/ M. POCHA RE: SAME (.1); DRAFT CORRESPONDENCE RE: SAME (3.4); CONFERENCE W/ M. POCHA RE: SAME (.2); CORRESPOND W/ L. ORTEGA RE: PRIVILEGE REVIEW (.3); EMAILS TO E. MCKEEN RE: SAME (.2). | 5.7 |
| 10/05/17 | D INNAMORATI | REVIEW AND REVISE PRIVILEGE LOG (.3); CORRESPOND W/ L. ORTEGA RE: SAME (.2); CORRESPOND W/ E. MCKEEN RE: SAME (.1); REVIEW AND REVISE CORRESPONDENCE TO OPPOSING COUNSEL RE: DEPOSITIONS (.2); RESEARCH FOR SAME (.2). | 1.0 |
| 10/05/17 | M POCHA | CONFERENCE W/ G. HOPLAMAZIAN RE: ██████████ (.2); RESEARCH ARGUMENTS ████████████ ████████████ (1.3); CONFERENCES W/ D. INNAMORATI RE: PRIVILEGE LOG (.7); CONFERENCE W/ D. INNAMORATI RE: ███████████ (.2); REVIEW AND DRAFT COMMENTS RE: ████████████ ████████████ (.8); REVIEW PRIVILEGED DOCUMENTS AND REVISE PRIVILEGE LOG (1.9). | 5.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/28/17
Invoice: 987837

Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/06/17 | E MCKEEN | REVISE AND COMMENT ON CORRESPONDENCE RE: 30(B)(6) DEPOSITIONS (2.4); ATTENTION TO 30(B)(6) DEPOSITION PREPARATION (.8); ATTENTION TO PRIVILEGE LOG ISSUES (.6). | 3.8 |
| 10/06/17 | M POCHA | CONFERENCES W/ D. INNAMORATI RE: PRIVILEGE LOG (.3); CONFERENCE W/ G. HOPLAMAZIAN RE: ███████ ███ (.2); RESEARCH ARGUMENTS FOR ███████ (.8); CONFERENCE W/ D. INNAMORATI RE: 30(B)(6) DEPOSITION PREPARATION MATERIALS (1.2); DRAFT PLAN ███████ (1.7); RESEARCH AND DRAFT MEET AND CONFER LETTER RE: ERS 30(B)(6) DEPOSITION ISSUES (3.0); REVIEW ERS DOCUMENTS AND FINALIZE PRIVILEGE LOG AND SUPPLEMENTAL DOCUMENT PRODUCTION (2.2) | 9.4 |
| 10/06/17 | J LE | REVIEW AND ANALYZE DRAFT CATEGORICAL PRIVILEGE LOG ENTRIES. | 0.4 |
| 10/06/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: PRIVILEGE LOG REVISIONS. | 0.1 |
| 10/06/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: ███████ ███████ | 0.1 |
| 10/06/17 | P FRIEDMAN | CORRESPOND W/ E. MCKEEN RE: ENGLISH / SPANISH DEPOSITIONS (.3); CORRESPOND W/ C. DEPOMPEO RE: DEPOSITIONS (.1); REVIEW PRIVILEGE LOG (.3). | 0.7 |
| 10/06/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: UPCOMING DEPOSITION PREPARATION. | 0.1 |
| 10/06/17 | G HOPLAMAZIAN | DRAFT AND REVISE OUTLINE FOR ███████ | 0.5 |
| 10/06/17 | D INNAMORATI | REVIEW AND REVISE PRIVILEGE LOG. | 1.2 |
| 10/06/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: PRIVILEGE LOG (.3); CORRESPOND W/ S. UHLAND AND P. FRIEDMAN RE: SAME (.2); REVIEW AND REVISE SAME (.4); CORRESPOND W/ M. POCHA RE: SAME (.2); DRAFT CORRESPONDENCE TO CLIENT RE: SAME (.2). | 1.1 |
| 10/06/17 | D INNAMORATI | REVIEW DOCUMENTS FOR PRIVILEGE REDACTION. | 0.4 |
| 10/06/17 | D INNAMORATI | CORRESPOND W/ CLIENT RE: PRIVILEGE LOG (.1); REVIEW AND REVISE PRIVILEGE LOG (.6); EMAILS TO PRACTICE SUPPORT RE: INBOUND PRODUCTION (.1); REVIEW PRODUCTION FOR QUALITY CONTROL (.6); EMAILS TO M. POCHA RE: PRIVILEGE LOG (.2); REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL RE: DOCUMENT PRODUCTIONS (.4); DRAFT CORRESPONDENCE TO OPPOSING COUNSEL RE: SAME (.2); COORDINATE PRODUCTION (.5). | 2.7 |
| 10/06/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: REVISIONS TO CATEGORICAL PRIVILEGE LOG DESCRIPTIONS. | 0.1 |
| 10/06/17 | L ORTEGA | CORRESPOND W/ H5 RE: PRODUCTION STATUS UPDATE. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/28/17
Invoice: 987837

Page No. 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/06/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: CONFIRMATION OF PRODUCTION SET. | 0.1 |
| 10/06/17 | L ORTEGA | DRAFT SEARCHES ███████████████████. | 0.1 |
| 10/06/17 | S TOUZOS | DRAFT AND REVISE ███████████████ | 1.7 |
| 10/06/17 | B NEVE | TELEPHONE CONFERENCE W/ S. TOUZOS RE: ERS DISCOVERY ISSUES. | 0.2 |
| 10/06/17 | S TOUZOS | TELEPHONE CONFERENCE W/ B. NEVE ██████████ | 0.2 |
| 10/06/17 | J VIALET | ASSIST CLIENT GATHER AND ORGANIZE KEY DOCUMENTS FOR REVIEW. | 0.5 |
| 10/06/17 | D INNAMORATI | REVIEW DOCUMENTS FOR SAME (.4); REVIEW AND REVISE PRIVILEGE LOG (.3); CORRESPOND W/ L. ORTEGA RE: SAME (.2). | 0.9 |
| 10/06/17 | D INNAMORATI | CORRESPOND W/ CLIENT RE: PRIVILEGE LOG. | 0.1 |
| 10/06/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: CASE PLAN (1.2); CORRESPOND W/ L. ORTEGA RE: DOCUMENT PRODUCTIONS (.3). | 1.5 |
| 10/06/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE: 30(B)(6) DEPOSITION ISSUES. | 1.1 |
| 10/06/17 | S TOUZOS | EDIT AND REVISE ANALYSIS OF CASE LAW RE: ████████ ██████████████ | 1.6 |
| 10/06/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: OCTOBER 6 DOCUMENT PRODUCTION TO PRODUCE. | 0.2 |
| 10/06/17 | J MONTALVO | LOAD UBS PRODUCTION TO RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 0.5 |
| 10/06/17 | J MONTALVO | CORRESPOND W/ M. POCHA RE: CLIENT ACCESS TO O'MELVENY SHARE SITE. | 0.1 |
| 10/06/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: PRIVILEGE REDACTIONS. | 0.1 |
| 10/06/17 | J MONTALVO | CREATE SEARCH TERM REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.6 |
| 10/06/17 | J MONTALVO | CORRESPOND W/ B. SARRIERA OF PR RETIRO RE: DOWNLOADING OF RELEVANT PRODUCTION DOCUMENTS FOR REVIEW. | 0.1 |
| 10/06/17 | J MONTALVO | REVIEW AND ANALYZE FILE TRANSFER DOCUMENTATION AS REQUESTED BY M. POCHA. | 0.4 |
| 10/06/17 | J MONTALVO | CREATE DOCUMENT PRODUCTION TO PRODUCE OCTOBER 6 AS REQUESTED BY L. ORTEGA. | 1.8 |
| 10/06/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: SAME (.2); CORRESPOND W/ J. LE RE: SAME (.2); REVIEW AND REVISE CORRESPONDENCE TO OPPOSING COUNSEL RE: DEPOSITIONS (.1); CORRESPOND W/ M. POCHA RE: SAME (.1); REVIEW AND REVISE PRIVILEGE LOG (1.1). | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/28/17
Invoice: 987837

Page No. 15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/06/17 | L ORTEGA | EMAIL D. INNAMORATI RE: CONFIRMATION OF DOCUMENTS SLATED FOR PRODUCTION. | 0.3 |
| 10/06/17 | L ORTEGA | REDACT DOCUMENTS SLATED FOR PRODUCTION. | 0.1 |
| 10/06/17 | L ORTEGA | DRAFT PRODUCTION SUBMISSION. | 0.1 |
| 10/06/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: PRODUCTION SUBMISSION QUESTIONS. | 0.2 |
| 10/06/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: ███████ | 0.1 |
| 10/06/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: UPCOMING PRODUCTION. | 0.2 |
| 10/06/17 | L ORTEGA | FINALIZE PRODUCTION. | 0.2 |
| 10/07/17 | M POCHA | REVIEW DOCUMENTS AND DRAFT PREPARATION MATERIALS FOR ERS 30(B)(6) DEPOSITION (.4); REVIEW AND RESPOND TO EMAIL RE: ERS DISCOVERY (.2). | 0.6 |
| 10/07/17 | J MONTALVO | CREATE SAVED SEARCHES FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.5 |
| 10/07/17 | J MONTALVO | EXPORT PRIVILEGE LOG DOCUMENTS FROM RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.6 |
| 10/07/17 | L ORTEGA | CORRESPOND W/ A. NADLER RE: DEPOSITION PREPARATION. | 0.1 |
| 10/07/17 | L ORTEGA | IDENTIFY ████████████████████ | 1.3 |
| 10/07/17 | L ORTEGA | REVISE ATTORNEY LIST. | 0.8 |
| 10/07/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ████████████████. | 0.2 |
| 10/07/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: ████████████ | 0.1 |
| 10/07/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: ████████████ | 0.1 |
| 10/07/17 | L ORTEGA | REVIEW PRIVILEGED DOCUMENTS ████████████ | 0.1 |
| 10/08/17 | L ORTEGA | CORRESPOND W/ E. HICKEY RE: REVIEW PROJECT STATUS UPDATE. | 0.2 |
| 10/08/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: REVIEW PROJECT UPDATE. | 0.1 |
| 10/08/17 | D INNAMORATI | RESEARCH RE: ██████████████. | 0.2 |
| 10/08/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: DEPOSITIONS. | 0.2 |
| 10/08/17 | M POCHA | RESEARCH AND DRAFT MEET AND CONFER LETTER RE: USE OF TRANSLATOR AND LENGTH OF ERS 30(B)(6) DEPOSITION (3.1); REVIEW DOCUMENTS AND DRAFT PREPARATION MATERIALS FOR ERS 30(B)(6) DEPOSITION (.8). | 3.9 |
| 10/08/17 | S TOUZOS | ATTEND TO CORRESPONDENCE RE: BONDHOLDERS' E-MAIL RE: 30(B)(6) DEPOSITION. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/28/17
Invoice: 987837

Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/09/17 | G HOPLAMAZIAN | DRAFT AND REVISE OUTLINE FOR ▮▮▮▮▮ ▮▮▮▮▮ | 1.0 |
| 10/09/17 | E MCKEEN | REVISE MULTIPLE CORRESPONDENCE TO C. DIPOMPEO RE: 30(B)(6) DEPOSITIONS (1.8); REVIEW CORRESPONDENCE RE: PRIVILEGE LOG AND STRATEGIZE RE: RESPONSE FOR SAME (.8). | 2.6 |
| 10/09/17 | V NAVARRO | CREATE LAYOUT FOR DEPOSITION PREPARATION REVIEW. | 1.0 |
| 10/09/17 | V NAVARRO | CREATE PDF IMAGES FROM PRODUCTION DOCUMENTS. | 1.1 |
| 10/09/17 | W RYU | REVIEW PRODUCTION IN PREPARATION FOR DEPOSITIONS. | 3.5 |
| 10/09/17 | J LE | REVIEW AND ANALYZE LETTER FROM PLAINTIFFS' COUNSEL RE ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮. | 0.4 |
| 10/09/17 | W RYU | ANALYZE BONDHOLDERS' PRODUCTION. | 0.5 |
| 10/09/17 | L ORTEGA | CONFERENCE W/ V. NAVARRO RE: REVISIONS TO DATABASE FOR DEPOSITION PREPARATION. | 0.1 |
| 10/09/17 | R STEIN | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/09/17 | P FRIEDMAN | CORRESPOND W/ M. POCHA AND E. MCKEEN RE: DEPOSITION/TRANSLATION ISSUES. | 0.4 |
| 10/09/17 | D INNAMORATI | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL RE: PRIVILEGE LOG (.2); RESEARCH TO RESPOND TO SAME (.8). | 1.0 |
| 10/09/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION. | 0.3 |
| 10/09/17 | A NADLER | RECEIVE SAVED DATABASE SEARCH OF DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION TO ASSEMBLE WORKING SETS. | 4.7 |
| 10/09/17 | A NADLER | DATABASE REVIEW W/ RESPECT OT DUPLICATES AND PAGE COUNTS FOR 30(B)(6) DEPOSITION PREPARATION. | 1.6 |
| 10/09/17 | J NDUKWE | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/09/17 | S REIMER | ANALYZE BONDHOLDERS' PRODUCTION. | 2.5 |
| 10/09/17 | J TREJO | ANALYZE BONDHOLDERS' PRODUCTION. | 3.0 |
| 10/09/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: REVISIONS TO DATABASE FOR DEPOSITION PREPARATION REVIEW. | 0.1 |
| 10/09/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM RE: DEDUPLICATION OF DEPOSITION PREPARATION DOCUMENTS. | 0.3 |
| 10/09/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 3.3 |
| 10/09/17 | M ORTE | ANALYZE BONDHOLDERS' PRODUCTION. | 3.0 |
| 10/09/17 | L ORTEGA | IDENTIFY DOCUMENTS ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/28/17
Invoice: 987837

Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/09/17 | M POCHA | CONFERENCE W/ B. SARRIERA AT ERS RE: ERS 30(B)(6) DEPOSITION (.5); REVISE MEET AND CONFER CORRESPONDENCE RE: ERS 30(B)(6) DEPOSITION TOPICS (.7); REVIEW DOCUMENTS AND DRAFT PREPARATION MATERIALS FOR ERS 30(B)(6) DEPOSITION (4.6); REVIEW OUTLINE AND RESEARCH RE: ██████████████ (.5); ████████████ REVIEW AND DRAFT COMMENTS ON MEET AND CONFER LETTER RE: ERS'S PRIVILEGE LOG (.4); REVIEW AND RESPOND TO EMAIL RE: ERS DISCOVERY (.3). | 7.0 |
| 10/09/17 | G BENCOMO | REVIEW PRODUCED DOCUMENTS FOR DEPOSITION PREPARATION. | 3.5 |
| 10/09/17 | J KERMAN | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/09/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: DOCUMENT REVIEW. | 0.2 |
| 10/09/17 | J CRANDALL | ANALYZE BONDHOLDERS' PRODUCTION. | 2.6 |
| 10/09/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: DEPOSITION PREPARATION. | 0.1 |
| 10/09/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: ██████████████ | 0.4 |
| 10/09/17 | L ORTEGA | IDENTIFY ██████████████ | 0.1 |
| 10/09/17 | L ORTEGA | CORRESPOND W/ A. NADLER RE: DE-DUPLICATION OF DOCUMENTS FOR DEPOSITION PREPARATION BINDERS. | 0.1 |
| 10/09/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ██████████ | 0.1 |
| 10/09/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: REVIEW STATUS UPDATE. | 0.1 |
| 10/09/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: REVISIONS TO DATABASE IN PREPARATION FOR REVIEW OF INCOMING BONDHOLDERS' PRODUCTION. | 0.3 |
| 10/09/17 | L ORTEGA | CORRESPOND W/ A. NADLER RE: ██████████████ | 0.1 |
| 10/09/17 | L ORTEGA | PREPARE ██████████████ | 0.3 |
| 10/09/17 | L ORTEGA | CORRESPOND W/ A. NADLER RE: DEDUPED PRODUCTION SET FOR DEPOSITION PREPARATION BINDER. | 0.1 |
| 10/09/17 | E CHALIF | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/09/17 | L ORTEGA | CORRESPOND W/ M. POCHA, D. INNAMORATI AND S. TOUZOS RE: DATABASE REVISIONS FOR DEPOSITION PREPARATION REVIEW. | 0.1 |
| 10/09/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM RE: ██████████ | 0.6 |
| 10/09/17 | L ORTEGA | CORRESPOND W/ A. NADLER RE: STATUS OF DE-DUPLICATION OF DOCUMENTS FOR DEPOSITION PREPARATION. | 0.1 |
| 10/09/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/28/17 |
| Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF | Invoice: 987837 |
| PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL. | |
| Matter: 0686892-00028 | Page No.   18 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/09/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION. | 0.8 |
| 10/10/17 | J MONTALVO | CORRESPOND W/ R. RIVERA OF PRIM RE: DEPOSITION PREPARATION OF DOCUMENTS FOR CLIENT REVIEW AS REQUESTED BY M. POCHA. | 0.1 |
| 10/10/17 | J MONTALVO | COORDINATE W/ VENDOR PRIM TO PRINT CLOSING SETS/BACKGROUND MATERIAL FOR CLIENT REVIEW AS REQUESTED BY A. NADLER. | 0.5 |
| 10/10/17 | R STEIN | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/10/17 | E MCKEEN | PREPARE FOR 30(B)(6) DEPOSITIONS (1.0); STRATEGIZE RE: ▇▇▇▇▇▇▇▇▇ (.8). | 1.8 |
| 10/10/17 | P FRIEDMAN | CORRESPOND W/ M. HACKETT RE: ▇▇▇▇▇▇▇▇▇ ▇▇▇▇ | 0.3 |
| 10/10/17 | J LE | REVIEW AND ANALYZE JUDGE DEIN HEARING TRANSCRIPT AND ORDER RE: ▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇ (.5); CORRESPOND W/ OMM TEAM RE: ▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇ (.4). | 0.9 |
| 10/10/17 | R HOLM | CORRESPOND W/ M. POCHA, J. LE, S. TOUZOS, AND D. INNAMORATI RE: ▇▇▇▇▇▇▇ (.7); ANALYZE RESEARCH RE: SAME (.6). | 1.3 |
| 10/10/17 | A SHAPIRO | RESEARCH CASE LAW ON ▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇ (3.5); CONFERENCE W/ S. TOUZOS RE: SAME (.3). | 3.8 |
| 10/10/17 | S REIMER | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/10/17 | V NAVARRO | CREATE BATCHES OF INCOMING PRODUCTIONS. | 0.5 |
| 10/10/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: TIRADO DEPOSITION (.2); EMAILS TO L. ORTEGA AND A. NADLER RE: DOCUMENTS FOR SAME (.1); PREPARE FOR TIRADO DEPOSITION. (1.4). | 1.7 |
| 10/10/17 | A NADLER | PREPARE AND COORDINATE WORKING SET OF ERS BACKGROUND BINDER FOR ATTORNEY AND CLIENT REVIEW. | 1.3 |
| 10/10/17 | A NADLER | ASSIST WITH REVIEW OF DEPOSITION DOCUMENTS TO ASSEMBLE WORKING INDEX. | 1.2 |
| 10/10/17 | A NADLER | UPDATE ERS 30(B)(6) DEPOSITION DOCUMENT COLLECTION INCLUDING CHRONOLOGICAL REORDERING. | 2.6 |
| 10/10/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: PRIVILEGE LOG (.2); CORRESPOND W/ M. POCHA RE: TIRADO DEPOSITION (.2); CONFERENCE W/ M. POCHA RE: PRIVILEGE LOG (.2); CORRESPOND W/ S. TOUZOS RE: RESPONSE TO PRIVILEGE LOG LETTER (.1); CORRESPOND W/ M. POCHA AND S. TOUZOS RE: ▇▇▇▇▇▇▇▇▇ (.2); CORRESPOND W/ PRACTICE SUPPORT RE: INBOUND PRODUCTIONS (.1); PREPARE FOR TIRADO DEPOSITION. (5.1). | 6.1 |
| 10/10/17 | J TREJO | TRANSLATE SPANISH LANGUAGE DOCUMENTS. | 2.5 |
| 10/10/17 | J TREJO | ANALYZE BONDHOLDERS' PRODUCTION. | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/28/17
Invoice:  987837

Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/10/17 | L ORTEGA | QUALITY CONTROL REVIEW OF ███████ | 0.6 |
| 10/10/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ███████ | 0.1 |
| 10/10/17 | L ORTEGA | CORRESPOND W/ A. NADLER RE: ███████ | 0.1 |
| 10/10/17 | J MONTALVO | CORRESPOND W/ A. NADLER RE: ███████ | 0.1 |
| 10/10/17 | A NADLER | COORDINATION RE: ███████ | 0.9 |
| 10/10/17 | J NDUKWE | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/10/17 | M ORTE | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/10/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM RE: ███████ | 0.5 |
| 10/10/17 | L ORTEGA | CORRESPOND W/ A. WRISLEY RE: ███████ | 0.1 |
| 10/10/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: ███████ | 0.1 |
| 10/10/17 | M POCHA | CONFERENCE W/ D. INNAMORATI RE: ERS'S PRIVILEGE LOG (.2); REVIEW DOCUMENTS AND DRAFT PREPARATION MATERIALS FOR ERS 30(B)(6) DEPOSITION (4.8); CONFERENCE W/ D. INNAMORATI RE: ERS 30(B)(6) DEPOSITION (.2); CONFERENCE W/ S. TOUZOS RE: ERS'S PRIVILEGE LOG (.2); REVIEW AND RESPOND TO EMAIL RE: ERS DISCOVERY (.2). | 5.6 |
| 10/10/17 | W RYU | REVIEW PRODUCTION IN PREPARATION FOR DEPOSITIONS. | 2.5 |
| 10/10/17 | W RYU | ANALYZE BONDHOLDERS' PRODUCTION. | 1.5 |
| 10/10/17 | G BENCOMO | TRANSLATION OF SPANISH LANGUAGE HARD COPY DOCUMENTS. | 4.0 |
| 10/10/17 | J CRANDALL | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/10/17 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR ███████ | 8.0 |
| 10/10/17 | D SCHWEON | TRANSFER TRANSLATIONS OF DOCUMENTS ███████ | 5.8 |
| 10/10/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: BATCHING OF INCOMING BONDHOLDERS' PRODUCTION. | 0.2 |
| 10/10/17 | L ORTEGA | CORRESPOND W/ A. NADLER RE: ADDITIONS TO DEPOSITION PREPARATION BINDERS. | 0.2 |
| 10/10/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: DOCUMENTS PULLED FOR DEPOSITION PREPARATION BINDERS. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/28/17
Invoice: 987837

Page No. 20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/10/17 | L ORTEGA | IDENTIFY ███████████████████ | 0.2 |
| 10/10/17 | E CHALIF | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/10/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE: ████████ | 3.6 |
| 10/10/17 | S TOUZOS | REVIEW AND ANALYZE CASE LAW CITED IN BONDHOLDERS' LETTER RE: ████████ | 2.1 |
| 10/10/17 | S TOUZOS | CONFERENCES W/ M. POCHA RE ERS'S PRIVILEGE LOG | 0.2 |
| 10/10/17 | S TOUZOS | REVIEW AND ANALYZE CASE LAW C ████████ | 2.7 |
| 10/10/17 | V NAVARRO | CREATE SPREADSHEET OF PRODUCTION DOCUMENTS AND FILEPATHS. | 0.4 |
| 10/10/17 | S TOUZOS | REVIEW AND ANALYZE BONDHOLDERS' LETTER RE: ████████ | 0.4 |
| 10/10/17 | S TOUZOS | TELEPHONE CONFERENCE W/ A. SHAPIRO TO DISCUSS RESEARCH ISSUES AND STRATEGY. | 0.3 |
| 10/10/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW AND SECONDARY MATERIALS RE: ████████. | 3.7 |
| 10/10/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM RE: ████████ | 1.0 |
| 10/10/17 | L ORTEGA | CORRESPOND W/ A. NADLER RE: ████████ | 0.1 |
| 10/11/17 | R STEIN | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/11/17 | V NAVARRO | DOWNLOAD AND IMPORT BONDHOLDERS' PRODUCTION TO REVIEW WORKSPACE; CREATE BATCHES AND REVIEWER REPORTS. | 1.3 |
| 10/11/17 | J MONTALVO | TELEPHONE CONFERENCE W/ A. NADLER RE: OUTSOURCING OF DOCUMENTS. | 0.2 |
| 10/11/17 | J MONTALVO | COORDINATE W/ VENDOR PRIM ████████ | 1.0 |
| 10/11/17 | E MCKEEN | REVIEW AND COMMENT ON DISCOVERY CORRESPONDENCE AND STRATEGIZE RE: SAME (1.3); PREPARE FOR 30(B)(6) DEPOSITION (1.0). | 2.3 |
| 10/11/17 | W RYU | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/11/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION (1.8). | 1.8 |
| 10/11/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION. | 1.1 |
| 10/11/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION (.6); CORRESPOND W/ A. NADLER RE: DOCUMENTS TO PREPARE FOR SAME (.1). | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/28/17
Invoice:  987837

Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/11/17 | M POCHA | CONFERENCES W/ D. INNAMORATI RE: ERS 30(B)(6) DEPOSITION DEFENSE PREPARATION (1.2); CONFERENCES W/ S. TOUZOS RE: ERS PRIVILEGE LOG MEET AND CONFER LETTER (.2); REVIEW DOCUMENTS AND DRAFT PREPARATION MATERIALS FOR ERS 30(B)(6) DEPOSITION (2.2); CONFERENCE W/ M. HACKETT AT PROSKAUER RE: ███████████████ (1.1); REVIEW AND REVISE OUTLINE ████ (.7); REVIEW AND REVISE MEET AND CONFER LETTER TO BONDHOLDERS RE: ERS PRIVILEGE LOG (1.6); REVIEW RESEARCH RE: ████████████████ (1.0); REVIEW AND DRAFT COMMENTS RE: ███████████████████████████ (1.9); REVIEW AND DRAFT COMMENTS RE: MEET AND CONFER CORRESPONDENCE FROM BONDHOLDERS RE: ERS 30(B)(6) DEPOSITION (.3); REVIEW AND RESPOND TO EMAIL RE: ERS DISCOVERY (.2). | 10.4 |
| 10/11/17 | M ORTE | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/11/17 | J NDUKWE | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/11/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION. | 0.3 |
| 10/11/17 | J TREJO | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/11/17 | L ORTEGA | QUALITY CONTROL REVIEW OF ████████████ | 0.9 |
| 10/11/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: ████████████████████████. | 0.1 |
| 10/11/17 | L ORTEGA | IDENTIFY ADDITIONAL TRANSLATIONS ████████████ | 0.2 |
| 10/11/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ADDITIONS TO DEPOSITION PREPARATION BINDER. | 0.1 |
| 10/11/17 | G BENCOMO | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/11/17 | J KERMAN | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/11/17 | S REIMER | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/11/17 | A NADLER | CONTINUE UPDATES AND ALTERATIONS AND ADDITIONS TO 30(B)(6) DEPOSITION BINDERS FOR ATTORNEY AND CLIENT REVIEW. | 2.8 |
| 10/11/17 | A NADLER | COMMUNICATIONS RE: UPDATES ████████████████████. | 1.2 |
| 10/11/17 | A NADLER | RETRIEVE ███████████████████████ | 1.2 |
| 10/11/17 | J CRANDALL | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/11/17 | S TOUZOS | REVIEW AND ANALYZE ████████████ | 2.2 |
| 10/11/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE: ████████████. | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/28/17
Invoice: 987837

Page No. 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/11/17 | S TOUZOS | DRAFT AND REVISE RESPONSE LETTER TO BONDHOLDERS RE: CATEGORICAL PRIVILEGE LOG AND DELIBERATIVE PROCESS PRIVILEGE AFFIDAVIT. | 3.2 |
| 10/11/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW AND SECONDARY MATERIALS RE: ███████████ | 3.6 |
| 10/11/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: ERS 30(B)(6) DEPOSITION DEFENSE PREPARATION (1.2); PREPARE FOR TIRADO DEPOSITION (.4). | 1.2 |
| 10/11/17 | D INNAMORATI | RESEARCH RE: ████████ (.2); CORRESPOND W/ M. POCHA RE: SAME (.1); REVIEW DOCUMENTS FOR TRANSLATIONS FOR DEPOSITION (.3); CORRESPOND W/ M. POCHA AND L. ORTEGA RE: SAME (.2); PREPARE FOR TIRADO DEPOSITION. (3.0). | 3.8 |
| 10/11/17 | E CHALIF | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/11/17 | S TOUZOS | TELEPHONE CONFERENCES W/ M. POCHA TO DISCUSS ███████████████. | 0.2 |
| 10/11/17 | D INNAMORATI | REVIEW MEET AND CONFER CORRESPONDENCE RE: DEPOSITIONS (.2); COORDINATE DEPOSITION MATERIALS FOR CLIENT (.2). | 0.4 |
| 10/12/17 | R STEIN | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/12/17 | M POCHA | CONFERENCES W/ S. TOUZOS RE: ERS PRIVILEGE LOG MEET AND CONFER LETTER (.2); CONFERENCE W/ D. INNAMORATI RE: ███████████████ ); REVIEW DOCUMENTS AND DRAFT PREPARATION MATERIALS FOR ERS 30(B)(6) DEPOSITION (4.6); TELECONFERENCE W/ E. MCKEEN, D. INNAMORATI, B. SARRIERA (ERS) AND C. TIRADO (ERS) RE: ERS 30(B)(6) DEPOSITION (1.4); REVIEW AND REVISE MEET AND CONFER LETTER TO BONDHOLDERS RE: ERS PRIVILEGE LOG (.5); REVIEW RESEARCH RE: ███████████ (.6); CONFERENCE W/ E. MCKEEN RE: ERS 30(B)(6) DEPOSITION (.2); DRAFT MEET AND CONFER RESPONSE TO BONDHOLDERS RE: ERS 30(B)(6) DEPOSITION (.6); REVIEW AND RESPOND TO EMAIL RE: ERS DISCOVERY (.3). | 9.2 |
| 10/12/17 | J MONTALVO | COORDINATE W/ VENDOR PRIM ██████████████ | 0.4 |
| 10/12/17 | W RYU | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/12/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION. | 3.9 |
| 10/12/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: ERS 30(B)(6) DEPOSITION DEFENSE PREPARATION (.8); PREPARE FOR TIRADO DEPOSITION (.6). | 1.4 |
| 10/12/17 | M ORTE | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/12/17 | J TREJO | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/12/17 | G BENCOMO | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/12/17 | S REIMER | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/28/17
Invoice: 987837

Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/12/17 | A NADLER | RETRIEVE METADATA FOR CERTAIN 30(B)(6) DEPOSITION DOCUMENTS FOR ATTORNEY REVIEW. | 0.7 |
| 10/12/17 | A NADLER | REVIEW OF 30(B)(6) DEPOSITION PREPARATION DOCUMENTS ██████████████ | 1.6 |
| 10/12/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION (1.4); CORRESPOND W/ A. NADLER RE: SAME (.1); CORRESPOND W/ L. ORTEGA RE: DOCUMENT PRODUCTION (.1); PREPARE FOR CALL W/ CLIENT RE: ██████████ (.3); CORRESPOND W/ S. TOUZOS RE: DEPOSITION NOTICES (.1). | 2.0 |
| 10/12/17 | J DALOG | REVISE CASE BACKGROUND MATERIALS. | 0.3 |
| 10/12/17 | B NEVE | CONFERENCE W/ S. TOUZOS RE: ERS DISCOVERY ISSUES. | 0.1 |
| 10/12/17 | S TOUZOS | REVIEW AND ANALYZE ██████████ | 1.2 |
| 10/12/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW AND SECONDARY MATERIALS RE: ██████████. | 2.6 |
| 10/12/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW AND SECONDARY MATERIALS RE: ██████████ ██████████. | 5.2 |
| 10/12/17 | J CRANDALL | ANALYZE BONDHOLDERS' PRODUCTION. | 3.9 |
| 10/12/17 | E MCKEEN | CONFERENCE W/ B. SARRIERA, C. TIRADO, AND M. POCHA RE: 30(B)(6) DEPOSITION PREPARATION. | 1.4 |
| 10/12/17 | E MCKEEN | ATTEND TO PRIVILEGE LOG ISSUES. | 0.7 |
| 10/12/17 | E MCKEEN | COMMENT ON ██████████. | 0.6 |
| 10/12/17 | S TOUZOS | REVIEW AND ANALYZE MEMORANDUM RE: ██████████ | 0.3 |
| 10/12/17 | S TOUZOS | EDIT AND REVISE DRAFT RESPONSE LETTER TO BONDHOLDERS. | 0.4 |
| 10/12/17 | S TOUZOS | CORRESPOND W/ M. POCHA RE: ██████████. | 0.1 |
| 10/12/17 | E CHALIF | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/12/17 | J KERMAN | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/12/17 | S TOUZOS | TELEPHONE CONFERENCES W/ M. POCHA TO DISCUSS CASE STRATEGY AND RESEARCH ASSIGNMENTS. | 0.2 |
| 10/12/17 | S TOUZOS | TELEPHONE CONFERENCE W/ B. NEVE TO DISCUSS ██████████. | 0.1 |
| 10/12/17 | A NADLER | CONTINUE COORDINATION RE: MATERIALS AVAILABLE TO THE CLIENT IN PUERTO RICO. | 1.2 |
| 10/12/17 | A NADLER | CONTINUE CORRESPONDENCE RE: AVAILABILITY OF MATERIALS AND ORGANIZATION OF THE SAME FOR THE CLIENT IN PUERTO RICO. | 0.4 |
| 10/12/17 | D INNAMORATI | PREPARE FOR CALL W/ CLIENT RE: 30(B)(6) DEPOSITION (.1); TELEPHONE CONFERENCE W/ CLIENT, E. MCKEEN, AND M. POCHA TO PREPARE FOR 30(B)(6) DEPOSITION (1.4); CONFERENCE W/ M. POCHA RE: SAME (.3). | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/28/17
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF               Invoice: 987837
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028                                                              Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/12/17 | L ORTEGA | ANALYZE OUTGOING AND INCOMING PRODUCTIONS FOR PRODUCTION METRICS. | 0.2 |
| 10/12/17 | L ORTEGA | DRAFT TRADITIONAL PRIVILEGE LOG. | 3.7 |
| 10/12/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: PRODUCTION METRICS. | 0.1 |
| 10/13/17 | R STEIN | ANALYZE BONDHOLDERS' PRODUCTION. | 12.0 |
| 10/13/17 | A NADLER | MODIFY SEARCH RESULTS RELATING TO 30(B)(6) DEPOSITION PREPARATION IN PRODUCTION DATABASE. | 0.4 |
| 10/13/17 | L ORTEGA | CONFERENCE W/ D. INNAMORATI RE: ███████████ | 0.1 |
| 10/13/17 | L ORTEGA | ANALYZE DATABASE FOR PRELIMINARY PRODUCTION METRICS. | 0.3 |
| 10/13/17 | W RYU | ANALYZE BONDHOLDERS' PRODUCTION. | 12.0 |
| 10/13/17 | E MCKEEN | ATTEND TO PRIVILEGE LOG ISSUES IN ALTAIR LITIGATION. | 0.8 |
| 10/13/17 | M ORTE | ANALYZE BONDHOLDERS' PRODUCTION. | 12.0 |
| 10/13/17 | J MONTALVO | CORRESPOND W/ V. CONTRERAS OF PRIM RE: ███████████ | 0.1 |
| 10/13/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION (2.6). | 2.6 |
| 10/13/17 | M BANCONE | RESEARCH TO ███████████ | 2.9 |
| 10/13/17 | G BENCOMO | ANALYZE BONDHOLDERS' PRODUCTION. | 12.0 |
| 10/13/17 | J KERMAN | ANALYZE BONDHOLDERS' PRODUCTION. | 12.0 |
| 10/13/17 | J NDUKWE | ANALYZE BONDHOLDERS' PRODUCTION. | 12.0 |
| 10/13/17 | S REIMER | ANALYZE BONDHOLDERS' PRODUCTION. | 12.0 |
| 10/13/17 | M POCHA | CONFERENCE W/ M. HACKETT RE: ███████████ (.5); CONFERENCE ███████████ (.4); REVIEW STIPULATION RE: AMENDED PLEADINGS IN JOINT RESOLUTION 188 CASE (.2); REVIEW BONDHOLDERS' PRIVILEGE LOGS IN ERS LIEN ACTION (.6); REVISE MEET AND CONFER LETTER TO BONDHOLDERS RE: ERS'S PRIVILEGE LOG (.7); CONFERENCE W/ B. SARRIERA AT ERS RE: ███████████ (.8); CONFERENCE W/ D. INNAMORATI RE: ERS PRIVILEGE LOG (.2); REVIEW AND REVISE ERS'S PRIVILEGE LOG (1.7); REVIEW DOCUMENTS AND DRAFT PREPARATION MATERIALS FOR ERS 30(B)(6) DEPOSITION (2.4). | 7.5 |
| 10/13/17 | V NAVARRO | CREATE BATCHES FROM INCOMING PRODUCTION FOR REVIEW BY CASE TEAM. | 0.6 |
| 10/13/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE: ███████████ | 5.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/28/17
Invoice: 987837

Page No. 25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/13/17 | S TOUZOS | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO SUPPLEMENTAL 30(B)(6) TOPICS. | 3.1 |
| 10/13/17 | S TOUZOS | REVIEW 30(B)(6) DEPOSITION PREPARATION DOCUMENTS AND DRAFT AND REVISE PREPARATION OUTLINE. | 2.7 |
| 10/13/17 | J CRANDALL | ANALYZE BONDHOLDERS' PRODUCTION. | 12.0 |
| 10/13/17 | S TOUZOS | TELEPHONE CONFERENCE W/ J. LE TO DISCUSS ███████████████. | 0.2 |
| 10/13/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: SUMMARIES FOR CLIENT (.1); CORRESPOND W/ A. PAVEL RE: SAME (.1); DRAFT SAME (.4); PREPARE FOR TIRADO DEPOSITION. (.8). | 1.4 |
| 10/13/17 | D INNAMORATI | CONFERENCE W/ L. ORTEGA RE: PRIVILEGE LOG (.1); CORRESPOND W/ M. POCHA RE: SAME (.2). | 0.3 |
| 10/13/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: PRIVILEGE LOG (.2); CORRESPOND W/ L. ORTEGA RE: SAME (.3). | 0.5 |
| 10/13/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION. | 1.8 |
| 10/13/17 | D INNAMORATI | REVIEW PRIVILEGE LOG (.5); EVALUATE DOCUMENTS ON SAME (.4); CORRESPOND W/ M. POCHA RE: SAME (.4). | 1.3 |
| 10/13/17 | E CHALIF | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/13/17 | J LE | TELEPHONE CONFERENCE W/ S. TOUZOS RE ███████████████. | 0.2 |
| 10/13/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION. | 1.1 |
| 10/13/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: REVISIONS TO PRIVILEGE LOG. | 0.1 |
| 10/13/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM RE: REVIEW PROTOCOL QUESTIONS. | 1.8 |
| 10/13/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: PRIVILEGE LOG DESCRIPTIONS. | 0.1 |
| 10/13/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: PRODUCTION METRICS FOR INCOMING AND OUTGOING PRODUCTIONS. | 0.1 |
| 10/13/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: PRIVILEGE LOG ENTRIES. | 0.1 |
| 10/14/17 | M POCHA | REVIEW AND DRAFT COMMENTS RE: MEET-AND-CONFER LETTERS FROM ERS BONDHOLDERS RE: ERS 30(B)(6) DEPOSITION AND PRIVILEGE LOG (.8); REVIEW AND REVISE DRAFT OUTLINE FOR ERS 30(B)(6) DEPOSITION DEFENSE (1.6). | 2.4 |
| 10/14/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM RE: REVIEW PROTOCOL QUESTIONS. | 1.0 |
| 10/14/17 | L ORTEGA | QUALITY CONTROL ███████████. | 1.0 |
| 10/14/17 | L ORTEGA | DRAFT REVIEW PROTOCOL ███████████. | 0.1 |
| 10/14/17 | W RYU | ANALYZE BONDHOLDERS' PRODUCTION. | 12.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/28/17
Invoice: 987837

Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/14/17 | M ORTE | ANALYZE ███████████████████████████ | 12.0 |
| 10/14/17 | J LE | REVIEW AND ANALYZE DRAFT RESPONSES AND OBJECTIONS TO SUPPLEMENTAL 30(B)(6) DEPOSITION NOTICE. | 0.3 |
| 10/14/17 | R STEIN | ANALYZE ███████████████████████████ | 12.0 |
| 10/14/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION (4.6); CORRESPOND W/ M. POCHA RE: SAME (.3); CORRESPOND W/ S. TOUZOS RE: SAME (.1). | 5.0 |
| 10/14/17 | D INNAMORATI | RESEARCH RE: ███████████████ (.3); CORRESPOND W/ M. POCHA RE: SAME (.1). | 0.4 |
| 10/14/17 | S REIMER | ANALYZE ███████████████████████████ | 12.0 |
| 10/14/17 | J TREJO | ANALYZE ███████████████████████████ | 10.5 |
| 10/14/17 | G BENCOMO | ANALYZE BONDHOLDERS' PRODUCTION. | 6.0 |
| 10/14/17 | G BENCOMO | ANALYZE ███████████████████████████ | 2.5 |
| 10/14/17 | J NDUKWE | ANALYZE BONDHOLDERS' PRODUCTION. | 4.5 |
| 10/14/17 | J NDUKWE | ANALYZE ███████████████████████████ | 7.5 |
| 10/14/17 | S TOUZOS | REVIEW AND ANALYZE 30(B)(6) DEPOSITION PREPARATION MATERIALS AND DRAFT AND REVISE OUTLINE. | 4.3 |
| 10/14/17 | S TOUZOS | EDIT AND REVISE SUPPLEMENTAL OBJECTIONS TO 30(B)(6) DEPOSITION TOPICS. | 2.2 |
| 10/14/17 | M RASMUSSEN | CREATE DOCUMENT REVIEW BATCHES ON BEHALF OF L. ORTEGA. | 0.4 |
| 10/14/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM RE: QUALITY CONTROL FEEDBACK. | 0.5 |
| 10/14/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: BATCHING REQUEST. | 0.5 |
| 10/14/17 | J CRANDALL | ANALYZE ███████████████████████████ | 12.0 |
| 10/14/17 | E CHALIF | ANALYZE ███████████████████████████ | 8.8 |
| 10/14/17 | J KERMAN | ANALYZE ███████████████████████████ | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/28/17
Invoice:  987837

Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/14/17 | K THOMAS | CREATE BATCHES AND LOAD NATIVES FOR ATTORNEY REVIEW. | 0.5 |
| 10/15/17 | M POCHA | RESEARCH AND DRAFT MEET AND CONFER RESPONSES TO LETTERS FROM ERS BONDHOLDERS RE: ERS 30(B)(6) DEPOSITION AND PRIVILEGE LOG (2.2); REVIEW AND REVISE DRAFT OUTLINE FOR ERS 30(B)(6) DEPOSITION DEFENSE (1.6); REVIEW AND RESPOND TO EMAIL RE: ERS DISCOVERY (.2). | 4.0 |
| 10/15/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION (4.2); CORRESPOND W/ M. POCHA RE: SAME (.1); REVIEW CORRESPONDENCE TO OPPOSING COUNSEL RE: TIRADO DEPOSITION (.1); CORRESPOND W/ M. POCHA RE: SAME (.1). | 4.5 |
| 10/15/17 | W RYU | ANALYZE BONDHOLDERS' PRODUCTION. | 8.0 |
| 10/15/17 | P FRIEDMAN | CORRESPOND W/ M. POCHA AND E. MCKEEN RE: ERS ███████ | 0.8 |
| 10/15/17 | M ORTE | ANALYZE ██████████████████ ███████████████████ | 8.0 |
| 10/15/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION. | 0.6 |
| 10/15/17 | J TREJO | ANALYZE ████████████████ ██████████████ | 8.0 |
| 10/15/17 | R STEIN | ANALYZE ████████████████ ████████████████ | 8.0 |
| 10/15/17 | J CRANDALL | ANALYZE ████████████████ ███████████ | 8.0 |
| 10/15/17 | J NDUKWE | ANALYZE ████████████████ ████████████ | 8.0 |
| 10/15/17 | J KERMAN | ANALYZE ████████████████ ███████████ | 8.0 |
| 10/15/17 | S REIMER | ANALYZE ████████████████ ███████████████ | 8.0 |
| 10/15/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE: ██████ ███████████ | 1.9 |
| 10/15/17 | G BENCOMO | ANALYZE █████████████ | 3.7 |
| 10/15/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION (2.2); CORRESPOND W/ M. POCHA RE: SAME (.1). | 2.3 |
| 10/15/17 | E CHALIF | ANALYZE ████████████████ ███████████ | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/28/17
Invoice: 987837

Page No. 28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/16/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: ERS 30(B)(6) DEPOSITION AND ERS PRIVILEGE LOG (.4); CORRESPOND W/ S. TOUZOS RE: OBJECTIONS TO DEPOSITION NOTICE (.1); PREPARE FOR TIRADO DEPOSITION (1.0). | 1.5 |
| 10/16/17 | S TOUZOS | REVIEW AND ANALYZE AUTHORITIES SUPPORTING RESPONSE TO BONDHOLDERS AND EDIT DRAFT E-MAIL RESPONSE. | 0.3 |
| 10/16/17 | S TOUZOS | TELEPHONE CONFERENCE W/ J. L ██████████████ | 0.5 |
| 10/16/17 | D INNAMORATI | REVIEW AND REVISE PRIVILEGE LOG. | 0.2 |
| 10/16/17 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS ██████ ██████████████ | 8.2 |
| 10/16/17 | R HOLM | RESEARCH RE: ███████████████████████. | 0.1 |
| 10/16/17 | R HOLM | CONFER AND CORRESPOND W/ S. TOUZOS RE: ████ ██████████ | 0.1 |
| 10/16/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION (.4); CORRESPOND W/ M. POCHA AND S. TOUZOS RE: SAME (.1); CORRESPOND W/ M. POCHA RE: TIRADO DEPOSITION (.1); CORRESPOND W/ L. ORTEGA RE: DOCUMENTS FOR SAME (.1); CONFERENCE W/ M. POCHA RE: PRIVILEGE LOG (.2); REVIEW SAME (2.8); CORRESPOND W/ M. POCHA, S. TOUZOS, AND L. ORTEGA RE: SAME (.4). | 4.1 |
| 10/16/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION (4.3); CORRESPOND W/ M. POCHA RE: SAME (.1); CORRESPOND W/ S. TOUZOS RE: SAME (.1). | 3.9 |
| 10/16/17 | D INNAMORATI | REVIEW AND REVISE PRIVILEGE LOG. | 0.5 |
| 10/16/17 | D INNAMORATI | REVIEW AND REVISE OUTLINE FOR SAME (1.3); CORRESPOND W/ M. POCHA AND S. TOUZOS RE: SAME (.1). | 1.4 |
| 10/16/17 | S TOUZOS | TELEPHONE CONFERENCE W/ A. SHAPIRO ████████████████████████ | 0.3 |
| 10/16/17 | S TOUZOS | DRAFT AND REVISE DEPOSITION PREPARATION OUTLINE FOR CECILE TIRADO 30(B)(6) DEPOSITION. | 3.1 |
| 10/16/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE: ██████████ ████████████ | 3.7 |
| 10/16/17 | J LE | TELEPHONE CONFERENCE W/ S. TOUZOS RE: DRAFT RESPONSES AND OBJECTIONS TO PLAINTIFFS' 30(B)(6) DEPOSITION NOTICE (.5); REVIEW/REVISE DRAFT RESPONSES AND OBJECTIONS TO PLAINTIFFS' 30(B)(6) DEPOSITION NOTICE RE: ████████████████ (.9); REVIEW/ANALYZE CASE LAW RE: ██████████████ ████████ (.4) | 1.8 |
| 10/16/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 10/16/17 | S TOUZOS | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO SUPPLEMENTAL 30(B)(6) NOTICE. | 3.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/28/17 |
|---|---|
| Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL. | Invoice: 987837 |
| Matter: 0686892-00028 | Page No. 29 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/16/17 | A SHAPIRO | REVIEW EMAIL EXCHANGE FOR RESEARCH RE: ███████ ███████ 5); ANALYZE AND RESEARCH CASE LAW ON ███████ ███████ (2.3); CONFERENCE W/ S. TOUZOS RE: SAME (.3). | 3.1 |
| 10/16/17 | W RYU | ANALYZE DOCUMENTS IN BONDHOLDERS' PRODUCTION IDENTIFIED AS RELATED TO ███████ | 1.1 |
| 10/16/17 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS RELATED TO BONDHOLDER SECURITY INTEREST IN INCOMING PRODUCTION. | 5.7 |
| 10/16/17 | W RYU | QUALITY CONTROL DOCUMENTS RELATED TO ENABLING ACT IDENTIFIED IN BONDHOLDERS' PRODUCTION. | 1.2 |
| 10/16/17 | M POCHA | CONFERENCE W/ D. INNAMORATI RE: ERS 30(B)(6) DEPOSITION AND ERS PRIVILEGE LOG (.4); REVISE MEET AND CONFER RESPONSES TO LETTERS FROM ERS BONDHOLDERS RE: ERS 30(B)(6) DEPOSITION AND PRIVILEGE LOG (.4); REVIEW DOCUMENTS AND DRAFT PREPARATION MATERIALS FOR ERS 30(B)(6) DEPOSITION DEFENSE (5.4); CONFERENCE W/ M. HACKETT AT PROSKAUER RE: ERS DISCOVERY AND 30(B)(6) DEPOSITION (.7); REVIEW AND REVISE ERS PRIVILEGE LOG (.7); CONFERENCE W/ D. INNAMORATI RE: ERS PRIVILEGE LOG (.2); CONFERENCE W/ B. SARRIERA RE: ERS 30(B)(6) DEPOSITION (.4); REVIEW AND RESPOND TO EMAIL RE: ERS DISCOVERY (.2). | 8.4 |
| 10/16/17 | J MONTALVO | CORRESPOND W/ M. POCHA RE: BONDHOLDERS' PRODUCTION TO PROVIDE TO FIRM PROSKAUER ROSE. | 0.2 |
| 10/16/17 | J MONTALVO | PROVIDE L. ORTEGA W/ STATISTICS FOR BONDHOLDERS, O'MELVENY PRODUCTIONS. | 0.5 |
| 10/16/17 | J MONTALVO | SUBMISSION OF BONDHOLDERS' PRODUCTIONS TO FIRM PROSKAUER ROSE AS REQUESTED BY M. POCHA. | 0.6 |
| 10/16/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION. | 1.0 |
| 10/16/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: PRIVILEGE LOG. | 0.2 |
| 10/16/17 | A NADLER | CORRESPONDENCE RE: ███████ ███████ | 0.6 |
| 10/16/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ███████ ███████ | 0.1 |
| 10/16/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: REVISIONS TO PRIVILEGE LOG. | 0.1 |
| 10/16/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: PRODUCTION METRICS FOR BONDHOLDERS' PRODUCTION. | 0.3 |
| 10/16/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: STATISTICS FOR BONDHOLDERS, O'MELVENY PRODUCTIONS. | 0.1 |
| 10/16/17 | G BENCOMO | QUALITY CONTROL REVIEW OF DOCUMENTS RELATED TO BONDHOLDER SECURITY INTEREST IN INCOMING PRODUCTION. | 8.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                    11/28/17
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF                    Invoice: 987837
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028                                                                                        Page No.   30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/16/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: BONDHOLDERS' PRODUCTION METRICS. | 0.1 |
| 10/16/17 | L ORTEGA | REVISE TRADITIONAL PRIVILEGE LOG. | 2.2 |
| 10/16/17 | L ORTEGA | ANALYZE ███████████████. | 0.3 |
| 10/16/17 | L ORTEGA | REVISE TRADITIONAL PRIVILEGE LOG. | 1.0 |
| 10/16/17 | L ORTEGA | CONFERENCE W/ QC REVIEW TEAM RE: ██████████ ████████ | 0.5 |
| 10/16/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: ████████ ████████████████████. | 0.1 |
| 10/16/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: PRIVILEGE LOG ENTRIES. | 0.2 |
| 10/16/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: COMMENTS ON PRIVILEGE LOG ENTRIES. | 0.3 |
| 10/16/17 | E MCKEEN | PREPARE FOR DEPOSITION OF C. TIRADO. | 1.6 |
| 10/16/17 | E MCKEEN | MULTIPLE COMMUNICATIONS RE: CUSTODIANS. | 0.4 |
| 10/17/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: PRIVILEGE LOG (.4); REVIEW AND REVISE SAME (.6); CORRESPOND W/ M. POCHA RE: SAME (.3); CONFERENCE W/ M. POCHA RE: TIRADO DEPOSITION (0.3); PREPARE FOR TIRADO DEPOSITION. (1.5). | 3.1 |
| 10/17/17 | J MONTALVO | SUBMISSION OF BONDHOLDERS' PRODUCTIONS TO FIRM PROSKAUER ROSE AS REQUESTED BY M. POCHA. | 0.5 |
| 10/17/17 | J MONTALVO | PREPARE AND ORGANIZE BONDHOLDER PRODUCTIONS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.6 |
| 10/17/17 | J MONTALVO | CORRESPOND W/ M. WINKELSPECHT OF PROSKAUER RE: ████████████████████████████. | 0.3 |
| 10/17/17 | J TREJO | TRANSLATE SPANISH DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION. | 7.5 |
| 10/17/17 | D INNAMORATI | REVIEW AND REVISE PRIVILEGE LOG (.4); CORRESPOND W/ M. POCHA AND L. ORTEGA RE: SAME (.2). | 0.6 |
| 10/17/17 | D INNAMORATI | CORRESPOND W/ P. FRIEDMAN RE: PRIVILEGE LOG (.3); CORRESPOND W/ L. ORTEGA RE: SAME (.2); CORRESPOND W/ CLIENT RE: SAME (.2); PREPARE FOR CALL W/ CLIENT RE: DEPOSITION PREPARATION (.3); REVIEW AND REVISE PRIVILEGE LOG (.2); TELEPHONE CONFERENCE W/ CLIENT TO PREPARE FOR DEPOSITION (1.8). | 3.0 |
| 10/17/17 | D INNAMORATI | REVIEW AND REVISE PRIVILEGE LOG (.3); CORRESPOND W/ M. POCHA RE: SAME (.1); CORRESPOND W/ CLIENT RE: SAME (.1). | 0.5 |
| 10/17/17 | J NDUKWE | TRANSLATE SPANISH DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION. | 11.0 |
| 10/17/17 | R HOLM | RESEARCH ██████████████████████. | 0.3 |
| 10/17/17 | R HOLM | CONFER AND CORRESPOND W/ S. TOUZOS RE: ████ ██████████████████ | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/28/17
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF          Invoice: 987837
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028                                                        Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/17/17 | A SHAPIRO | RESEARCH ███████████ (.3); CONFERENCE W/ M. POCHA RE: ███████████ (.1); RESEARCH CASE LAW AND JUDICIAL RULES RE: SAME (2.1). | 2.5 |
| 10/17/17 | D INNAMORATI | REVIEW PRIVILEGE LOG FOR BONDHOLDERS (.5) | 0.5 |
| 10/17/17 | D INNAMORATI | REVIEW AND REVISE PRIVILEGE LOG (.1); CORRESPOND W/ M. POCHA RE: SAME (.1). | 0.2 |
| 10/17/17 | S TOUZOS | TELEPHONE CONFERENCE W/ M. POCHA TO DISCUSS RESPONSES AND OBJECTIONS TO SUPPLEMENTAL 30(B)(6) DEPOSITION TOPICS. | 0.2 |
| 10/17/17 | R STEIN | TRANSLATE SPANISH DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION. | 7.9 |
| 10/17/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW ███████████ | 5.2 |
| 10/17/17 | D INNAMORATI | REVIEW STIPULATIONS (.5); CORRESPOND W/ M. POCHA RE: SAME (.1). | 0.6 |
| 10/17/17 | D INNAMORATI | CORRESPOND W/ E. MCKEEN RE: PRIVILEGE LOG AND DEPOSITION PREPARATION. | 0.3 |
| 10/17/17 | W RYU | TRANSLATE SPANISH DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION. | 11.0 |
| 10/17/17 | S TOUZOS | EDIT AND REVISE RESPONSES AND OBJECTIONS TO SUPPLEMENTAL 30(B)(6) TOPICS. | 0.8 |
| 10/17/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE: ███████████ | 1.2 |
| 10/17/17 | M POCHA | CONFERENCE W/ A. SHAPIRO RE: ███████████ (.1); REVIEW AND REVISE OBJECTIONS TO ERS 30(B)(6) DEPOSITION NOTICE (.5); CONFERENCE W/ S. TOUZOS RE: OBJECTIONS TO ADDITIONAL ERS 30(B)(6) DEPOSITION TOPICS (.2); CONFERENCE W/ B. SARRIERA, I. GARAU, C. TIRADO AND D. INNAMORATI RE: ERS 30(B)(6) DEPOSITION PREPARATION (1.8); CONFERENCE W/ D. INNAMORATI RE: 30(B)(6) DEPOSITION (.3); REVIEW DOCUMENTS AND PREPARE MATERIALS FOR ERS 30(B)(6) DEPOSITION DEFENSE (5.2); ATTEND TELECONFERENCE W/ COUNSEL FOR AAFAF, PMA AND AEELA RE: PAY-GO CHARGES (.5); CONFERENCE W/ I. GARAU RE: ███████████ (.2); REVIEW AND REVISE ERS PRIVILEGE LOG (.8); CONFERENCE W/ B. SARRIERA AT ERS RE: ███████████ (.2); CONFERENCE W/ D. INNAMORATI RE: ERS PRIVILEGE LOG (.5) | 10.3 |
| 10/17/17 | A NADLER | COMMUNICATIONS W/ CO-COUNSEL W/ RESPECT TOP 30(B)(6) DEPOSITION LOGISTICS AND PREPARATION AND PROVIDING OF DEPOSITION MATERIALS TO SAME. | 1.6 |
| 10/17/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: PRIVILEGE LOG (.2); REVIEW AND REVISE SAME (.1). | 0.3 |
| 10/17/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/28/17
Invoice: 987837

Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/17/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION. (1.6); CORRESPOND W/ L. ORTEGA RE: DOCUMENTS FOR SAME (.1); CORRESPOND W/ RESEARCH LIBRARIANS RE: SAME (.1). | 1.8 |
| 10/17/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM RE: ███████████ | 0.8 |
| 10/17/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: ███████ | 0.2 |
| 10/17/17 | P FRIEDMAN | REVIEW PRIVILEGE LOG .5; EMAILS WITH M. POCHA, E. MCKEEN RE ERS DEPOSITION. | 2.8 |
| 10/17/17 | L ORTEGA | REVISE TRADITIONAL PRIVILEGE LOG. | 0.2 |
| 10/17/17 | S PAK | REVIEW DRAFT SUPPLEMENTAL MEDIATION STATEMENT. | 0.5 |
| 10/17/17 | E MCKEEN | PREPARE FOR C. TIRADO DEPOSITION. | 0.7 |
| 10/17/17 | E MCKEEN | ATTEND TO PRIVILEGE LOG ISSUES. | 0.8 |
| 10/18/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION (2.0); CORRESPOND W/ M. POCHA RE: SAME (.1). | 2.1 |
| 10/18/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: DOCUMENTS FOR SAME (.1); PREPARE FOR TIRADO DEPOSITION. (1.2). | 1.3 |
| 10/18/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ███████████ | 0.3 |
| 10/18/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: PREVIOUSLY PRODUCED DOCUMENT STATISTICS. | 0.1 |
| 10/18/17 | J MONTALVO | SUBMISSION OF BONDHOLDERS' PRODUCTIONS TO FIRM PROSKAUER ROSE AS REQUESTED BY M. POCHA. | 0.2 |
| 10/18/17 | J MONTALVO | CORRESPOND W/ M. WINKELSPECHT OF PROSKAUER RE: PREVIOUSLY PRODUCED BONDHOLDER PRODUCTIONS AS REQUESTED BY M. POCHA. | 0.1 |
| 10/18/17 | E MCKEEN | PREPARE FOR DEPOSITION OF C. TIRADO AND REVIEW DOCUMENTS IN CONNECTION WITH SAME. | 2.7 |
| 10/18/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 1.2 |
| 10/18/17 | D INNAMORATI | CONFERENCE W/ M. POCHA AND L. ORTEGA RE: ERS PRIVILEGE LOG (.2); PREPARE FOR TIRADO DEPOSITION (.4). | 0.6 |
| 10/18/17 | A SHAPIRO | RESEARCH CASE LAW RE: ███████████ (2.3); RESEARCH CASE LAW RELEVANT TO OPPOSING BONDHOLDERS' MOTION TO COMPEL (.6); RESEARCH ███████ (1.6); PREPARE ANALYSIS ███████ 1.3). | 5.8 |
| 10/18/17 | S TOUZOS | REVIEW AND ANALYZE BONDHOLDERS' MOTION TO COMPEL. | 1.1 |
| 10/18/17 | S TOUZOS | REVIEW BONDHOLDERS' MOTION TO COMPEL AND DRAFT AND REVISE ANALYSIS FOR UPCOMING OPPOSITION. | 2.1 |
| 10/18/17 | S TOUZOS | DRAFT AND REVISE OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL. | 11.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/28/17
Invoice: 987837

Page No.  33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION (1.1); CORRESPOND W/ E. MCKEEN RE: SAME (.3); CONFERENCE W/ A. NADLER RE: DOCUMENTS FOR SAME (.1); CONFERENCE W/ RESEARCH LIBRARY RE: DOCUMENTS FOR SAME (.1). | 1.6 |
| 10/18/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION (1.3); CORRESPOND W/ M. POCHA RE: SAME (.3); CORRESPOND W/ L. ORTEGA RE: SAME (.1). | 1.7 |
| 10/18/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION. | 0.7 |
| 10/18/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: PRODUCTION METRICS. | 0.1 |
| 10/18/17 | L ORTEGA | CORRESPOND W/ A. NADLER RE: █████████████ | 0.1 |
| 10/18/17 | L ORTEGA | QUALITY CONTROL OF TRANSLATIONS OF ENABLING ACT. | 0.2 |
| 10/18/17 | L ORTEGA | PREPARE REVISED SUMMARY OF PRODUCTION STATISTICS FOR INCOMING BONDHOLDERS' PRODUCTION AND OUTGOING PRODUCTION. | 0.4 |
| 10/18/17 | L ORTEGA | EMAIL PRACTICE SUPPORT RE: ADDITIONAL DEPOSITION PREPARATION TAGS IN DATABASE. | 0.1 |
| 10/18/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: ████████████████ | 0.1 |
| 10/18/17 | L ORTEGA | ANALYZE BONDHOLDERS' PRODUCTION ████████ | 0.2 |
| 10/18/17 | A NADLER | PROVIDE ████████████████████ | 0.8 |
| 10/18/17 | A NADLER | UPDATE ████████████████████ | 4.8 |
| 10/18/17 | J LE | REVIEW AND ANALYZE DEFENDANTS' MOTION TO COMPEL PRODUCE DOCUMENTS IN CONNECTION W/ DRAFTING OPPOSITION AND RESPONSE. | 0.7 |
| 10/18/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION. | 2.6 |
| 10/18/17 | A PAVEL | INTERNAL CORRESPONDENCE RE: DOCUMENT PRODUCTION STATUS. | 1.7 |
| 10/18/17 | E MCKEEN | STRATEGIZE RE: ████████████████. | 1.0 |
| 10/18/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI AND M. POCHA NEW TRANSLATIONS OF REPEALED SECTIONS OF ENABLING ACT. | 0.1 |
| 10/18/17 | P FRIEDMAN | REVIEW MOTION TO COMPEL FILED BY DEFENDANTS. | 1.3 |
| 10/18/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: ENGLISH VERSION OF AAFAF ENABLING ACT. | 0.1 |
| 10/18/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM RE: QUALITY CONTROL FEEDBACK. | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/28/17
Invoice: 987837

Page No.  34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI CONCERNING C. TIRADO DEPOSITION PREPARATION SEARCH. | 0.1 |
| 10/18/17 | L ORTEGA | PREPARE SETS OF PRIVILEGED DOCUMENTS ██████ | 2.2 |
| 10/18/17 | L ORTEGA | REVIEW BONDHOLDER EXHIBITS ████████████ | 0.2 |
| 10/18/17 | L ORTEGA | SEARCH PRODUCTION FOR DOCUMENTS FOR C. TIRADO DEPOSITION PREPARATION. | 0.4 |
| 10/18/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: C. TIRADO DEPOSITION PREPARATION REVIEW. | 0.1 |
| 10/18/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: REVIEW OF INCOMING BONDHOLDERS' PRODUCTION. | 0.1 |
| 10/18/17 | L ORTEGA | SEARCH DATABASE F██████████████ . | 2.0 |
| 10/18/17 | L ORTEGA | GATHER CASE FILINGS ████████████ . | 0.4 |
| 10/18/17 | L ORTEGA | DRAFT SUMMARY ████████████ | 0.5 |
| 10/18/17 | L ORTEGA | SEARCH BONDHOLDERS' PRODUCTION ██████████ | 0.3 |
| 10/18/17 | M POCHA | CONFERENCE W/ M. HACKETT AT PROSKAUER RE: ERS 30(B)(6) DEPOSITION (.5); DRAFT MEET AND CONFER RESPONSES RE: BONDHOLDERS' MOTION TO COMPEL (.7); CONFERENCES W/ B. SARRIERA AND C. TIRADO AT ERS RE: 30(B)(6) DEPOSITION (.7); CONFERENCE W/ L. ORTEGA AND D. INNAMORATI RE: ERS PRIVILEGE LOG (.2); CONFERENCE W/ I. GARAU RE██████████████ (.3); REVIEW DOCUMENTS AND DRAFT PREPARATION MATERIALS FOR ERS 30(B)(6) DEPOSITION DEFENSE (6.9); REVIEW AND DRAFT COMMENTS RE: BONDHOLDERS' MOTION TO COMPEL (.7); REVIEW AND RESPOND TO EMAIL RE: ERS DISCOVERY (.2). | 10.2 |
| 10/19/17 | M ORTE | TRANSLATE SPANISH LANGUAGE DOCUMENTS IN BONDHOLDERS' PRODUCTION ████████████ . | 0.5 |
| 10/19/17 | M ORTE | TRANSLATE PRIVILEGED DOCUMENTS ████████████ | 7.0 |
| 10/19/17 | J TREJO | TRANSLATE SPANISH LANGUAGE DOCUMENTS IN BONDHOLDERS' PRODUCTION ████████ | 9.7 |
| 10/19/17 | D INNAMORATI | DRAFT UPDATE FOR CLIENT (.3); CORRESPOND W/ A. SHAPIRO RE: SAME (.1); PREPARE FOR TIRADO DEPOSITION (1.0). | 1.4 |
| 10/19/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION (3.8); CORRESPOND W/ L. ORTEGA RE: DOCUMENTS FOR SAME (.1); CORRESPOND W/ M. POCHA RE: DOCUMENTS FOR SAME (.1). | 4.0 |
| 10/19/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/28/17
Invoice: 987837

Page No.  35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/19/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 2.8 |
| 10/19/17 | L ORTEGA | CORRESPOND W/ A. NADLER ON UPDATE ON COMPLETED TRANSLATIONS. | 0.1 |
| 10/19/17 | L ORTEGA | ANALYZE ███████████████████████. | 2.0 |
| 10/19/17 | D INNAMORATI | PREPARE W/ CLIENT FOR TIRADO DEPOSITION. | 3.5 |
| 10/19/17 | D INNAMORATI | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL RE: TIRADO DEPOSITION (.4); DRAFT CORRESPOND W/ M. POCHA RE: SAME (.4); CORRESPOND W/ M. POCHA RE: DOCUMENTS FOR TIRADO DEPOSITION (.4). | 1.2 |
| 10/19/17 | S TOUZOS | DRAFT AND REVISE OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL. | 7.7 |
| 10/19/17 | A SHAPIRO | RESEARCH CASE LAW RE: ████████████████ ████████████. | 1.6 |
| 10/19/17 | S TOUZOS | TELEPHONE CONFERENCE W/ J. LE TO DISCUSS DRAFT OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL. | 0.4 |
| 10/19/17 | S TOUZOS | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO SUPPLEMENTAL 30(B)(6) TOPICS. | 1.2 |
| 10/19/17 | S REIMER | ANALYZE BONDHOLDERS' PRODUCTION. | 4.0 |
| 10/19/17 | R STEIN | TRANSLATE PRIVILEGED DOCUMENTS ███████ ██████████. | 6.0 |
| 10/19/17 | R STEIN | TRANSLATE SPANISH LANGUAGE DOCUMENTS IN BONDHOLDERS' PRODUCTION ████████████ ██████████. | 6.0 |
| 10/19/17 | W RYU | TRANSLATE SPANISH DOCUMENTS F███████████ ████████████. | 4.0 |
| 10/19/17 | J KERMAN | TRANSLATE PRIVILEGED DOCUMENTS ███████████ █████████. | 8.0 |
| 10/19/17 | E MCKEEN | CORRESPONDENCE RE: DISCOVERY DISPUTES. | 1.1 |
| 10/19/17 | A NADLER | CREATE ELECTRONIC SET ████████████████ ████████████████████. | 2.7 |
| 10/19/17 | J LE | TELEPHONE CONFERENCE W/ S. TOUZOS RE: DRAFT OPPOSITION TO MOTION TO COMPEL PRODUCTION OF DOCUMENTS (.4); REVIEW AND REVISE DRAFT OBJECTIONS AND RESPONSES TO DEFENDANTS' 30(B)(6) DEPOSITION NOTICE (.4); REVIEW AND REVISE DRAFT OPPOSITION TO DEFENDANTS' MOTION TO COMPEL TO PRODUCE DOCUMENTS (1.0). | 1.8 |
| 10/19/17 | D INNAMORATI | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL RE: TIRADO DEPOSITION. | 0.2 |
| 10/19/17 | D INNAMORATI | REVIEW EMAILS RE: PRIVILEGE REVIEW. | 0.6 |
| 10/19/17 | J MONTALVO | RUN TEXTUAL NEAR DUPLICATE ANALYSIS IN RELATIVITY DATABASE ███████████████████████████. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/28/17
Invoice: 987837

Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/19/17 | P FRIEDMAN | CORRESPOND W/ E. MCKEEN AND HACKETT RE: MOTION TO COMPEL SCHEDULE. | 1.1 |
| 10/19/17 | A NADLER | CONTINUE PREPARATION FOR 30(B)(6) DEPOSITION PREPARATION SESSION INCLUDING UPDATES TO WORKING SETS OF BINDERS AND REORGANIZATION OF HARD COPY MATERIALS. | 1.2 |
| 10/19/17 | J MONTALVO | CORRESPOND W/ A. NADLER RE: EXPORT OF TRANSLATED DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 10/19/17 | J MONTALVO | EXPORT TRANSLATED DOCUMENTS FROM RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY A. NADLER. | 0.2 |
| 10/19/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: TEXTUAL NEAR DUPLICATE ANALYSIS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 10/19/17 | E MCKEEN | PREPARE FOR DEPOSITION OF C. TIRADO W/ M. POCHA (.2); PREPARE FOR DEPOSITION OF C. TIRADO W/ B. SARRIERA, AND I. GONZALEZ (2.4) | 2.4 |
| 10/19/17 | G BENCOMO | TRANSLATE SPANISH DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION. | 2.0 |
| 10/19/17 | D INNAMORATI | REVIEW MOTION TO COMPEL FILINGS (.3); PREPARE FOR TIRADO DEPOSITION (.3). | 0.6 |
| 10/19/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: SAME (.2); DRAFT RESPONSE FOR SAME (.9). | 1.1 |
| 10/19/17 | L ORTEGA | PREPARE ███████████████████████████. | 0.7 |
| 10/19/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: TRANSLATIONS FOR DOCUMENTS IN BONDHOLDERS' PRODUCTION. | 0.1 |
| 10/19/17 | L ORTEGA | ANALYZE REVIEW METRICS. | 0.2 |
| 10/19/17 | L ORTEGA | QUALITY CONTROL OF TRANSLATIONS FOR DEPOSITION PREPARATION BINDERS. | 0.4 |
| 10/19/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM RE: TRANSLATIONS FOR DEPOSITION PREPARATION BINDER. | 1.7 |
| 10/19/17 | L ORTEGA | CORRESPOND W/ A. NADLER RE: TRANSLATIONS FOR DEPOSITION PREPARATION BINDER. | 0.1 |
| 10/19/17 | L ORTEGA | QUALITY CONTROL REVIEW OF TRANSLATIONS. | 1.0 |
| 10/19/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS. | 0.1 |
| 10/19/17 | M POCHA | ATTEND 30(B)(6) DEPOSITION PREPARATION SESSION W/ E. MCKEEN, D. INNAMORATI, I. GARAU, B. SARRIERA, AND C. TIRADO (3.5); REVIEW DOCUMENTS AND DRAFT MATERIALS FOR ERS 30(B)(6) DEPOSITION DEFENSE (4.7); CONFERENCE W/ E. MCKEEN RE: ERS 30(B)(6) DEPOSITION (.2); REVISE MEET AND CONFER RESPONSE RE: BONDHOLDERS' MOTION TO COMPEL (.3); REVIEW AND DRAFT NOTES RE: CORRESPONDENCE FROM ERS BONDHOLDERS ABOUT 30(B)(6) DEPOSITION TOPICS (.8); REVIEW AND RESPOND TO EMAIL RE: ERS DISCOVERY (.3). | 9.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/28/17
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF          Invoice: 987837
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028                                                        Page No.   37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/19/17 | L ORTEGA | CORRESPOND W/ PROSKAUER AND CLIENT RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.1 |
| 10/20/17 | W RYU | IDENTIFY ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.0 |
| 10/20/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: PROCESSING OF HARD COPY DOCUMENTS. | 0.1 |
| 10/20/17 | L ORTEGA | SEARCH BONDHOLDERS' PRODUCTION FOR ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.4 |
| 10/20/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: DEPOSITION PREPARATION BINDERS STATUS UPDATE. | 0.1 |
| 10/20/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM RE: STATUS OF TRANSLATIONS. | 0.6 |
| 10/20/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: DOCUMENTS FOR TIRADO DEPOSITION (.2); CORRESPOND W/ M. POCHA RE: SAME (.1); PREPARE FOR TIRADO DEPOSITION (.2). | 0.5 |
| 10/20/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION (4.2); MANAGE CASE CALENDAR (.2); CORRESPOND W/ L. ORTEGA RE: DOCUMENTS FOR TIRADO DEPOSITION (.1); CORRESPOND W/ M. POCHA RE: SAME (.1) | 4.6 |
| 10/20/17 | A NADLER | SHARING OF 30(B)(6) DEPOSITION PREPARATION MATERIALS W/ CO-COUNSEL. | 0.4 |
| 10/20/17 | A NADLER | RETRIEVE PARTICULAR DOCUMENTS FORM PRODUCTION DATABASE REQUESTED BY ATTORNEYS. | 0.6 |
| 10/20/17 | J VIALET | CORRESPONDENCE W/ TEAM RE: ▮▮▮▮▮▮▮▮▮▮ | 0.6 |
| 10/20/17 | D INNAMORATI | PREPARE FOR CALL W/ CLIENT FOR TIRADO DEPOSITION. | 0.8 |
| 10/20/17 | J TREJO | TRANSLATE SPANISH LANGUAGE DOCUMENTS IN BONDHOLDERS' PRODUCTION ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮. | 4.8 |
| 10/20/17 | S REIMER | ANALYZE BONDHOLDERS' PRODUCTION. | 2.0 |
| 10/20/17 | S TOUZOS | TELEPHONE CONFERENCE W/ B. ELIAS TO DISCUSS OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL. | 0.0 |
| 10/20/17 | S TOUZOS | TELEPHONE CONFERENCE W/ M. POCHA TO DISCUSS OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL. | 0.3 |
| 10/20/17 | G BENCOMO | IDENTIFY ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 2.0 |
| 10/20/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION (1.3); REVIEW DOCUMENTS FROM BONDHOLDERS' PRODUCTION FOR SAME (.4); CORRESPOND W/ L. ORTEGA RE: SAME (.1); REVIEW AND REVISE MEET AND CONFER CORRESPONDENCE RE: TIRADO DEPOSITION (.2); DRAFT UPDATE FOR CLIENT (.3); CORRESPOND W/ L. ORTEGA RE: BONDHOLDERS' PRODUCTION (.3). | 2.6 |
| 10/20/17 | D INNAMORATI | PREPARE W/ CLIENT FOR TIRADO DEPOSITION | 2.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

| | | |
|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | 11/28/17 |
| Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL. | | Invoice: 987837 |
| Matter: 0686892-00028 | | Page No.   38 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/20/17 | M POCHA | PREPARE FOR AND ATTEND 30(B)(6) DEPOSITION PREPARATION SESSION W/ E. MCKEEN, D. INNAMORATI, I. GARAU, B. SARRIERA, AND C. TIRADO (2.6); CONFERENCE W/ S. TOUZOS RE: OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL (.3); CONFERENCE W/ B. SARRIERA RE: ERS 30(B)(6) DISCOVERY (.4); REVIEW DOCUMENTS AND DRAFT MATERIALS FOR ERS 30(B)(6) DEPOSITION DEFENSE (4.5). | 7.8 |
| 10/20/17 | R STEIN | TRANSLATE PRIVILEGED DOCUMENTS ███████████. | 6.0 |
| 10/20/17 | J KERMAN | TRANSLATE PRIVILEGED DOCUMENTS ███████████. | 3.4 |
| 10/20/17 | M ORTE | TRANSLATE PRIVILEGED DOCUMENTS ███████████. | 4.5 |
| 10/20/17 | A NADLER | UPDATE WORKING SETS OF DELIBERATIVE PROCESS PRIVILEGE DOCUMENTS. | 0.5 |
| 10/20/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW AND DRAFT AND REVISE OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL. | 11.1 |
| 10/20/17 | J MONTALVO | SUBMISSION OF BONDHOLDERS' PRODUCTIONS TO FIRM PROSKAUER ROSE AS REQUESTED BY M. POCHA. | 0.3 |
| 10/20/17 | A NADLER | PREPARE AND COORDINATE ASSEMBLY OF CONSOLIDATED DEPOSITION PREPARATION BINDER FOR USE AT UPCOMING PREPARATION SESSION. | 1.7 |
| 10/20/17 | J MONTALVO | CORRESPOND W/ M. WINKELSPECHT OF PROSKAUER RE: UPLOAD OF BONDHOLDER PRODUCTIONS TO REMOTE SITE. | 0.1 |
| 10/20/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: HARD COPY DOCUMENTS LOADED INTO RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 10/20/17 | A NADLER | CONTINUE UPDATES, ADDITIONS AND REPLACEMENTS TO 30(B)(6) DEPOSITION PREPARATION DOCUMENT SETS ████. | 1.6 |
| 10/20/17 | J MONTALVO | GENERATE PRODUCTION METADATA FIELD LISTING FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.3 |
| 10/20/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: GENERATING LIST OF PRODUCTION METADATA FIELDS FOR REVIEW. | 0.1 |
| 10/20/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: DOCUMENT REVIEW PROTOCOLS IN RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 10/20/17 | E MCKEEN | PREPARE SESSION W/ C. TIRADO, B. SARRIERA, I. GONZALEZ, AND M. POCHA. | 2.4 |
| 10/20/17 | D INNAMORATI | REVIEW CORRESPONDENCE TO RESPOND TO MEET AND CONFER ON TIRADO DEPOSITION (.4); DRAFT CORRESPONDENCE FOR SAME (.4). | 0.8 |
| 10/20/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ████████████. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/28/17
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF          Invoice: 987837
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028                                                         Page No.  39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/20/17 | L ORTEGA | ANALYZE BONDHOLDERS' PRODUCTION ███████ ███████. | 0.9 |
| 10/20/17 | L ORTEGA | DRAFT INDEX FOR BONDHOLDERS' PRODUCTION EXEMPLARS BINDER. | 0.7 |
| 10/20/17 | L ORTEGA | SEARCH BONDHOLDERS' PRODUCTION FOR ██████ ███████████. | 1.0 |
| 10/20/17 | L ORTEGA | CORRESPOND W/ PROSKAUER SENDING PRIVILEGED DOCUMENTS FOR REVIEW. | 0.1 |
| 10/20/17 | L ORTEGA | CORRESPOND W/ H5 RE: REQUEST FOR QUALITY CONTROL BATCHES. | 0.1 |
| 10/20/17 | L ORTEGA | SEARCH BONDHOLDERS' PRODUCTION FOR ██████. | 0.3 |
| 10/20/17 | L ORTEGA | REVISE SUMMARIES OF ███████████████████. | 0.2 |
| 10/20/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: █████████████. | 0.1 |
| 10/21/17 | E MCKEEN | REVIEW DRAFT MOTION FOR SUMMARY JUDGMENT IN ERS V. ALTAIR. | 1.0 |
| 10/21/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION (1.7); CORRESPOND W/ M. POCHA RE: SAME (.1). | 1.8 |
| 10/21/17 | S TOUZOS | DRAFT AND REVISE INFORMATIVE MOTION TO APPEAR AT HEARING. | 0.6 |
| 10/21/17 | S TOUZOS | DRAFT AND REVISE DECLARATION FOR OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL. | 1.9 |
| 10/21/17 | P FRIEDMAN | REVIEW DRAFT SUMMARY JUDGMENT MOTION. | 2.6 |
| 10/21/17 | M POCHA | REVIEW AND DRAFT COMMENTS RE: OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL (.6); REVIEW AND DRAFT COMMENTS RE: ERS MOTION FOR SUMMARY JUDGMENT (.7); REVIEW DOCUMENTS AND PREPARE MATERIALS FOR ERS 30(B)(6) DEPOSITION DEFENSE (1.7). | 3.0 |
| 10/22/17 | E MCKEEN | NON-WORKING TRAVEL FROM OC TO NYC FOR 30(B)(6) DEPOSITION OF ERS (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 4.0 |
| 10/22/17 | E MCKEEN | REVIEW DOCUMENTS IN PREPARATION FOR 30(B)(6) DEPOSITION OF ERS. | 1.8 |
| 10/22/17 | E MCKEEN | CONFERENCE W/ C. TIRADO, B. SERRIANA, I. GONZALEZ, AND M. POCHA TO PREPARE FOR C. TIRADO DEPOSITION ON BEHALF OF ERS. | 5.7 |
| 10/22/17 | E MCKEEN | STRATEGIZE RE: OPPOSITION TO MOTION TO COMPEL. | 0.5 |
| 10/22/17 | M POCHA | PREPARE FOR AND ATTEND 30(B)(6) DEPOSITION PREPARATION SESSION W/ E. MCKEEN, I. GARAU, B. SARRIERA, C. TIRADO AND W. DALSEN (5.7); REVIEW AND REVISE OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL (5.3); CONFERENCE W/ S. TOUZOS RE: OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL (.4). | 11.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/28/17
Invoice: 987837

Page No.   40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/22/17 | J LE | CORRESPOND W/ OMM TEAM RE: ███████████ ███████████ (.3); REVIEW AND ANALYZE DRAFT OPPOSITION TO DEFENDANTS' MOTION TO COMPEL TO PRODUCE DOCUMENTS (.4). | 0.7 |
| 10/22/17 | S TOUZOS | DRAFT AND REVISE OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL. | 9.1 |
| 10/22/17 | S TOUZOS | TELEPHONE CONFERENCE W/ M. POCHA TO DISCUSS OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL. | 0.4 |
| 10/22/17 | S TOUZOS | DRAFT AND REVISE ███████████ ███████████ | 0.6 |
| 10/22/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION (.4); CORRESPOND W/ M. POCHA RE: SAME (.1). | 0.5 |
| 10/22/17 | D INNAMORATI | REVIEW CORRESPONDENCE RE: MOTION TO COMPEL OPPOSITION. | 0.2 |
| 10/22/17 | D INNAMORATI | PREPARE FOR TIRADO DEPOSITION. | 0.4 |
| 10/23/17 | A NADLER | PREPARE WORKING SETS ███████████ ███████████ | 1.5 |
| 10/23/17 | S TOUZOS | DRAFT AND REVISE OPPOSITION TO MOTION TO COMPEL. | 9.2 |
| 10/23/17 | A NADLER | REWORK LIST OF DEPOSITION TOPICS ███████████ ███████████ | 0.6 |
| 10/23/17 | S TOUZOS | DRAFT AND REVISE DECLARATION FOR OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL. | 2.8 |
| 10/23/17 | D INNAMORATI | CONFERENCE W/ S. TOUZOS RE: DECLARATION FOR MOTION TO COMPEL (.2); REVIEW AND REVISE SAME (.9). | 1.1 |
| 10/23/17 | D INNAMORATI | CORRESPOND W/ L. ORTEGA RE: DOCUMENTS FOR OPPOSITION TO MOTION TO COMPEL (.2); CORRESPOND W/ S. TOUZOS RE: OPPOSITION TO MOTION TO COMPEL (.2); REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL RE: TIRADO DEPOSITION (.3); CORRESPOND W/ M. POCHA RE: SAME (.3); REVIEW AND REVISE DOCUMENTS FOR TIRADO DEPOSITION (.1). | 1.1 |
| 10/23/17 | M POCHA | PREPARE FOR AND ATTEND 30(B)(6) DEPOSITION PREPARATION SESSION W/ E. MCKEEN, I. GARAU, B. SARRIERA, C. TIRADO, K. PERRA AND W. DALSEN (5.0); DRAFT AND REVISE MEET AND CONFER W/ BONDHOLDERS RE: ERS 30(B)(6) DEPOSITION (.4); REVISE OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL (2.3); REVISE DECLARATION IN SUPPORT OF OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL (.3); REVIEW DOCUMENTS AND DRAFT MATERIALS FOR ERS 30(B)(6) DEPOSITION DEFENSE (.9); REVIEW AND DRAFT COMMENTS RE: ERS MOTION FOR SUMMARY JUDGMENT (1.3). | 10.2 |
| 10/23/17 | D INNAMORATI | CORRESPOND W/ A. SHAPIRO RE: ███████████ ███████████ | 0.1 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/28/17
Invoice: 987837

Page No. 41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/17 | D INNAMORATI | REVIEW STAY BRIEFING. | 0.8 |
| 10/23/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: ███████ ████████ | 0.2 |
| 10/23/17 | L ORTEGA | DRAFT SUMMARY ██████████████ | 0.4 |
| 10/23/17 | A WRISLEY | TRANSLATE DURING DEPOSITION PREPARATION. | 5.9 |
| 10/23/17 | P FRIEDMAN | EMAILS WITH POCHA AND MCKEEN RE ERS 30(B)(6) DEPOSITION. | 0.6 |
| 10/23/17 | E MCKEEN | COMMENT ON ERS OPPOSITION TO MOTION TO COMPEL. | 1.1 |
| 10/23/17 | E MCKEEN | PREPARE C. TIRADO FOR 30(B)(6) DEPOSITION W/ C. TIRADO, I. GARAU GONZALEZ, B. SARRIERA, AND M. POCHA. | 6.0 |
| 10/23/17 | D INNAMORATI | RESEARCH RE: ███████ (2.4); CORRESPOND W/ M. POCHA RE: SAME (.3); CORRESPOND W/ A. SHAPIRO RE: SAME (.1). | 2.8 |
| 10/23/17 | D INNAMORATI | REVIEW AND REVISE OPPOSITION TO MOTION TO COMPEL. | 3.9 |
| 10/23/17 | D INNAMORATI | RESEARCH RE: ██████ (.5); CORRESPOND W/ M. POCHA RE: SAME (.1); CORRESPOND W/ E. MCKEEN RE: SAME (.1). | 0.7 |
| 10/23/17 | A SHAPIRO | RESEARCH CASE LAW SUPPORTING OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL. | 1.2 |
| 10/23/17 | J LE | REVIEW AND REVISE DRAFT OPPOSITION TO PLAINTIFFS' MOTION TO COMPEL PRODUCTION OF DOCUMENTS (1.2); CORRESPOND W/ O'MELVENY TEAM RE: ██████████ ████████ (.3). | 1.5 |
| 10/23/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI RE: █████████ ████ | 0.1 |
| 10/23/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS RE: ████████ ████████ | 0.1 |
| 10/23/17 | S TOUZOS | TELEPHONE CONFERENCES W/ D. INNAMORATI TO DISCUSS OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL. | 0.2 |
| 10/23/17 | D SCHWEON | UPDATE INTERNAL DISTRIBUTION LIST. | 0.7 |
| 10/23/17 | A COVUCCI | PREPARE FOR 30(B)(6) DEPOSITION. | 0.8 |
| 10/24/17 | A NADLER | RESEARCH TO PROCURE A REPLACEMENT INTERPRETER AT THE ONGOING TIRADO DEPOSITION. | 3.6 |
| 10/24/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE: ████████ | 3.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/28/17
Invoice: 987837

Page No.   42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/24/17 | M POCHA | PREPARE FOR AND ATTEND ERS 30(B)(6) DEPOSITION (8.8); REVISE OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL AND SUPPORTING DECLARATION (2.0); CONFERENCE W/ S. TOUZOS AND D. INNAMORATI RE: ERS 30(B)(6) DEPOSITION (.3); REVIEW AND DRAFT COMMENTS RE: ERS MOTION FOR SUMMARY JUDGMENT (1.5). | 12.6 |
| 10/24/17 | D INNAMORATI | RESEARCH FOR SAME (3.4); DRAFT MEMORANDUM RE: SAME (1.3). | 4.7 |
| 10/24/17 | D INNAMORATI | RESEARCH RE:␣␣␣␣␣␣ (.9); CONFERENCE W/ M. POCHA AND S. TOUZOS RE: RESEARCH FOR MOTION TO COMPEL (.3) | 1.2 |
| 10/24/17 | D INNAMORATI | RESEARCH RE:␣␣␣␣␣ (.4); CORRESPOND W/ M. POCHA RE: SAME (.2); REVIEW SAME (.3); RESEARCH RE:␣␣␣␣␣ (.5); CORRESPOND W/ M .POCHA RE: SAME (.2) | 1.6 |
| 10/24/17 | D INNAMORATI | CONFERENCE W/ A. NADLER RE: TRANSLATORS FOR DEPOSITION. | 0.1 |
| 10/24/17 | D INNAMORATI | RESEARCH FOR␣␣␣␣␣ (.5); CORRESPOND W/ M. POCHA RE: SAME. | 0.6 |
| 10/24/17 | D INNAMORATI | RESEARCH RE:␣␣␣␣␣ | 2.3 |
| 10/24/17 | D INNAMORATI | REVIEW AND REVISE OPPOSITION TO MOTION TO COMPEL. | 0.2 |
| 10/24/17 | A WRISLEY | PREPARE LIST OF WORDS AND TERMS FOR DEPOSITION TRANSLATOR. | 0.7 |
| 10/24/17 | E MCKEEN | PREPARE FOR SECOND DAY OF C. TIRADO DEPOSITION. | 1.0 |
| 10/24/17 | E MCKEEN | DEFEND DEPOSITION OF C. TIRADO. | 8.0 |
| 10/24/17 | E MCKEEN | PREPARE FOR THE DEPOSITION OF C. TIRADO. | 1.0 |
| 10/24/17 | A SHAPIRO | RESEARCH CASE LAW RE:␣␣␣␣␣ (2.1); CONFERENCE W/ S. TOUZOS RE: SAME (.1); RESEARCH CASE LAW RE:␣␣␣␣␣ (.3); CONFERENCE W/ S. TOUZOS RE: SAME (.1); CONFERENCE W/ S. TOUZOS RE: SAME (.1); RESEARCH CASE LAW RE: SAME (.4). | 3.1 |
| 10/24/17 | S TOUZOS | TELEPHONE CONFERENCES W/ A. SHAPIRO TO DISCUSS␣␣␣␣␣. | 0.2 |
| 10/24/17 | S TOUZOS | TELEPHONE CONFERENCE W/ M. POCHA AND D. INNAMORATI RE: 30(B)(6) DEPOSITION AND ADDITIONAL RESEARCH. | 0.3 |
| 10/24/17 | S TOUZOS | EDIT AND REVISE DECLARATION FOR OPPOSITION TO MOTION TO COMPEL. | 1.2 |
| 10/24/17 | S TOUZOS | DRAFT AND REVISE OPPOSITION TO MOTION TO COMPEL. | 9.1 |
| 10/25/17 | A NADLER | MOTION TO COMPEL OPPOSITION CITE CHECK AND PROOFREAD AS WELL AS ASSEMBLY OF POCHA DECLARATION EXHIBITS AND SUBSEQUENT UPDATES AS NEEDED. | 2.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                11/28/17
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF                    Invoice: 987837
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028                                                                            Page No.  43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/25/17 | S TOUZOS | EDIT AND REVISE OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL AND ACCOMPANYING DECLARATION. | 8.3 |
| 10/25/17 | M POCHA | PREPARE FOR AND ATTEND ERS 30(B)(6) DEPOSITION (4.2); REVISE OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL AND SUPPORTING DECLARATION (5.5); OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL AND SUPPORTING DECLARATION; REVIEW AND RESPOND TO EMAIL RE: DISCOVERY (.2). | 9.9 |
| 10/25/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: OPPOSITION TO MOTION TO COMPEL. | 0.6 |
| 10/25/17 | D INNAMORATI | CORRESPOND W/ M. POCHA AND A. SHAPIRO RE: PRIVILEGE LOG FOR OPPOSITION TO MOTION TO COMPEL. | 0.2 |
| 10/25/17 | D INNAMORATI | RESEARCH FOR OPPOSITION TO MOTION TO COMPEL. | 0.6 |
| 10/25/17 | D INNAMORATI | CORRESPOND W/ A. SHAPIRO RE: OPPOSITION TO MOTION TO COMPEL. | 0.2 |
| 10/25/17 | E MCKEEN | PREPARE FOR DAY TWO OF C. TIRADO DEPOSITION. | 1.0 |
| 10/25/17 | E MCKEEN | DEFEND DAY TWO OF C. TIRADO DEPOSITION. | 3.4 |
| 10/25/17 | E MCKEEN | REVIEW DRAFT OPPOSITION TO MOTION TO COMPEL. | 0.8 |
| 10/25/17 | E MCKEEN | NON-WORKING TRAVEL FROM TIRADO DEPOSITION (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 6.2 |
| 10/25/17 | D INNAMORATI | CORRESPOND W/ A. SHAPIRO RE: ████████ (.1); CONFERENCE W/ A. SHAPIRO RE: SAME (.1). | 0.2 |
| 10/25/17 | A SHAPIRO | REVISE OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL AND SUPPORTING AFFIDAVIT (4.9); RESEARCH AND ANALYZE CASE LAW ████████████ (1.1); CONFERENCE W/ D. INNAMORATI RE: SAME (.1). | 6.1 |
| 10/25/17 | D INNAMORATI | CORRESPOND W/ A. COVUCCI RE: ████████████ | 0.3 |
| 10/26/17 | A NADLER | UPDATE MOTION TO COMPEL OPPOSITION BRIEFING AND SUPPORTING EXHIBITS. | 0.7 |
| 10/26/17 | S TOUZOS | DRAFT AND REVISE INFORMATIVE MOTION TO APPEAR. | 0.6 |
| 10/26/17 | S TOUZOS | RESEARCH AND ANALYZE DEPOSITION ISSUES RE: ████████████ | 3.1 |
| 10/26/17 | S TOUZOS | ANALYZE ISSUES IN BONDHOLDERS' MOTION TO COMPEL FOR OPPOSITION RESPONSE. | 1.6 |
| 10/26/17 | A NADLER | FINAL PROOFREAD AND EDITS TO MOTION TO COMPEL OPPOSITION AND COORDINATION OF FILING. | 2.3 |
| 10/26/17 | E MCKEEN | CONFERENCE W/ M. YASSIN, S. UHLAND, AND P. FRIEDMAN RE: ████████████ | 0.3 |
| 10/26/17 | E MCKEEN | REVIEW CORRESPONDENCE RE: 30(B)(6) DEPOSITIONS AND OUTLINE RESPONSE TO SAME. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/28/17
Invoice: 987837

Page No.  44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/26/17 | M POCHA | REVISE AND PREPARE FILING OF OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL AND SUPPORTING DECLARATION (4.3); CONFERENCE W/ S. UHLAND AND P. FRIEDMAN RE: ████████ (.2); CONFERENCE W/ S. UHLAND, P. FRIEDMAN, AND E. MCKEEN AND M. YASSIN RE: ████ (.5); REVIEW AND DRAFT COMMENTS RE: ERS BONDHOLDERS' MEET AND CONFER LETTER RE: 30(B)(6) DEPOSITION (.4); PREPARE MATERIALS FOR HEARING ON BONDHOLDERS' MOTION TO COMPEL (.3); REVIEW AND RESPOND TO EMAIL RE: ERS DISCOVERY (.2). | 5.9 |
| 10/26/17 | S UHLAND | CONFERENCE W/ M. POCHA RE: ████ (.2); CONFERENCE W/ M. YASSIN, E. MCKEEN RE: SAME (.5). | 0.7 |
| 10/26/17 | J MONTALVO | CORRESPOND W/ M. POCHA RE: LOADING OF ADDITIONAL BONDHOLDERS' PRODUCTION TO RELATIVITY DATABASE FOR ATTORNEY REVIEW. | 0.1 |
| 10/26/17 | J MONTALVO | LOAD UBS PRODUCTION TO RELATIVITY DATABASE FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 1.7 |
| 10/26/17 | A SHAPIRO | REVISE OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL AND SUPPORTING AFFIDAVIT (.4); ANALYZE BONDHOLDERS' MOTION TO COMPEL AND AFFIDAVIT IN PREPARATION FOR FILING OPPOSITION (.7); RESEARCH CASE LAW RE: ████ (.2); ASSIST IN FILING OPPOSITION TO MOTION TO COMPEL (.6); RESEARCH AND ANALYZE CASE LAW ON ████ (1.4) | 3.3 |
| 10/27/17 | E MCKEEN | REVIEW MOTION FOR LEAVE TO FILE FIRST AMENDED COMPLAINT AND PROPOSED PLEADING. | 0.5 |
| 10/27/17 | E MCKEEN | STRATEGIZE RE: ████ | 1.1 |
| 10/27/17 | E MCKEEN | PREPARE FOR MOTION TO COMPEL HEARING. | 1.5 |
| 10/27/17 | S TOUZOS | REVIEW AND ANALYZE ████ | 2.3 |
| 10/27/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE: ████ | 3.8 |
| 10/27/17 | A NADLER | INITIAL PREPARATION FOR NOVEMBER 2 MOTION TO COMPEL HEARING INCLUDING COLLECTING AND ORGANIZATION OF ALL RELEVANT BRIEFING AND SUPPORTING DOCUMENTS. | 1.6 |
| 10/27/17 | A NADLER | RETRIEVAL AND ORGANIZATION OF TIRADO DEPOSITION MATERIALS. | 0.8 |
| 10/27/17 | A NADLER | FINALIZATION AND COORDINATION OF FILING OF INFORMATIVE MOTION RE: ATTORNEY APPEARANCE. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/28/17
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF            Invoice: 987837
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028                                                         Page No.   45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/27/17 | A NADLER | REVIEW TIRADO TRANSCRIPTS TO BEGIN WORKINGS OF DEPOSITION DIGEST ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.3 |
| 10/27/17 | E MCKEEN | REVIEW AND ANALYZE REPLY IN SUPPORT OF MOTION TO COMPEL IN ERS V. ALTAIR. | 1.2 |
| 10/27/17 | P FRIEDMAN | REVIEW REPLY IN SUPPORT OF MOTION TO COMPEL ERS PRODUCTION (1.1); REVIEW LETTER RE 30(B)(6) DEPOSITION OF ERS WITNESS (.5). | 1.6 |
| 10/27/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: ▮▮▮▮▮▮▮▮▮▮ | 0.1 |
| 10/27/17 | D INNAMORATI | RESEARCH FOR MEET AND CONFER LETTER (.2); CORRESPOND W/ M. POCHA AND S. TOUZOS RE: SAME (.2). | 0.4 |
| 10/27/17 | M POCHA | CONFERENCE W/ S. TOUZOS RE: OPPOSITION TO MOTION TO COMPEL 30(B)(6) DEPOSITION OF ERS (.8); REVIEW RESEARCH AND PREPARE OPPOSITION TO MOTION TO COMPEL 30(B)(6) DEPOSITION OF ERS (1.7); RESEARCH AND DRAFT MEET AND CONFER RESPONSE TO BONDHOLDERS RE: ERS 30(B)(6) DEPOSITION (4.8); REVIEW TRANSCRIPTS FOR ERS 30(B)(6) DEPOSITION (1.7); REVIEW AND DRAFT COMMENTS RE: BONDHOLDERS' REPLY IN SUPPORT OF MOTION TO COMPEL DOCUMENTS (.5). | 9.5 |
| 10/27/17 | S UHLAND | COMMUNICATIONS W/ J. CUNNINGHAM RE: ADEQUATE PROTECTION ISSUES. | 0.4 |
| 10/27/17 | I BLUMBERG | RESEARCH CASES ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 3.5 |
| 10/27/17 | D INNAMORATI | DRAFT UPDATE FOR CLIENT. | 0.3 |
| 10/27/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: CASE PLAN. | 0.0 |
| 10/27/17 | A SHAPIRO | RESEARCH AND ANALYZE CASE LAW O ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 4.2 |
| 10/27/17 | D INNAMORATI | CORRESPOND W/ A. PAVEL AND M. POCHA RE: CLIENT UPDATE. | 0.1 |
| 10/27/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ▮▮▮▮▮▮▮▮ | 0.1 |
| 10/27/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: PRODUCTION SUBMISSION QUESTIONS. | 0.1 |
| 10/27/17 | S TOUZOS | REVIEW AND ANALYZE 30(B)(6) DEPOSITION TRANSCRIPT AND CASE LAW AND DRAFT AND REVISE LETTER RESPONSE TO BONDHOLDERS. | 4.8 |
| 10/27/17 | S TOUZOS | EDIT AND REVISE INFORMATIVE MOTION TO APPEAR. | 0.4 |
| 10/27/17 | S TOUZOS | TELEPHONE CONFERENCE W/ M. POCHA RE: ▮▮▮▮▮▮ | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/28/17
Invoice:  987837

Page No.  46

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/27/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT RE: BATCHING REQUEST OF BONDHOLDERS' PRODUCTION. | 0.1 |
| 10/27/17 | L ORTEGA | CORRESPOND W/ DOCUMENT REVIEW CONTRACT ATTORNEY RE: BONDHOLDERS' PRODUCTION REVIEW. | 0.1 |
| 10/28/17 | P FRIEDMAN | CORRESPOND W/ M. POCHA RE: SUMMARY JUDGMENT BRIEF. | 0.3 |
| 10/28/17 | E MCKEEN | MULTIPLE COMMUNICATIONS ABOUT ███████ | 0.5 |
| 10/28/17 | E MCKEEN | REVISE CORRESPONDENCE W/ BONDHOLDERS RE: DEPOSITION DISPUTES. | 0.4 |
| 10/28/17 | M POCHA | REVISE MEET AND CONFER RESPONSE TO BONDHOLDERS RE: ERS 30(B)(6) DEPOSITION (3.5); REVIEW BONDHOLDERS' REPLY IN SUPPORT OF MOTION TO COMPEL AND DRAFT TALKING POINTS FOR NOVEMBER 2 HEARING (3.2). | 6.7 |
| 10/28/17 | D INNAMORATI | RESEARCH FOR RESPONSE TO MEET AND CONFER LETTER (.6); CORRESPOND W/ A. ORCUTT FOR SAME (.1). | 0.7 |
| 10/28/17 | S TOUZOS | READ AND ANALYZE CECILE TIRADO 30(B)(6) DEPOSITION TRANSCRIPT. | 2.2 |
| 10/28/17 | S TOUZOS | REVIEW AND ANALYZE ███████████████████ | 6.4 |
| 10/28/17 | D INNAMORATI | RESEARCH FOR OPPOSITION TO MOTION TO COMPEL (.4); CORRESPOND W/ M. POCHA RE: SAME (.2); CORRESPOND W/ LIBRARY RE: SAME (.1). | 0.7 |
| 10/28/17 | J LE | REVIEW AND ANALYZE PLAINTIFFS' REPLY IN SUPPORT OF MOTION TO COMPEL (.3); DRAFT TALKING POINTS FOR RESPONDING PLAINTIFFS' REPLY ARGUMENTS (.5); CORRESPOND W/ OMM TEAM RE: ████████████████████ (.3). | 1.1 |
| 10/28/17 | D FISHER | RESEARCH RE: ████████████████████ | 0.5 |
| 10/28/17 | I BLUMBERG | RESEARCH CASES ████████████████████ | 2.2 |
| 10/28/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ██████████████ | 0.1 |
| 10/29/17 | P FRIEDMAN | REVIEW OPPOSITION TO BONDHOLDER MOTION TO COMPEL (.7); REVIEW SUMMARY JUDGMENT BRIEF (1.0). | 1.7 |
| 10/29/17 | M POCHA | REVIEW RESEARCH RE: ████████████████████ (1.6); REVIEW AND DRAFT COMMENTS RE: ERS SUMMARY JUDGMENT MOTION IN ERS V. ALTAIR (2.7); REVIEW AND REVISE MEET AND CONFER RESPONSE TO BONDHOLDERS RE: ERS 30(B)(6) DEPOSITION (1.2). | 5.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/28/17 |
| Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF | Invoice: 987837 |
| PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL. | |
| Matter: 0686892-00028 | Page No. 47 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/29/17 | A NADLER | CONTINUE PREPARATION OF DOCUMENTS FOR MOTION TO COMPEL HEARING INCLUDING COLLECTING OF ALL CITED CASES, STATUTES AND RULES IN SAID BRIEFING AND INDEXING OF CITED CASES FOR ATTORNEY REVIEW. | 2.5 |
| 10/29/17 | D INNAMORATI | PREPARE FOR MOTION TO COMPEL HEARING. | 1.8 |
| 10/29/17 | D INNAMORATI | PREPARE FOR MOTION TO COMPEL HEARING. | 0.6 |
| 10/29/17 | D INNAMORATI | RESEARCH FOR OPPOSITION TO MOTION TO COMPEL. | 0.6 |
| 10/29/17 | S TOUZOS | EDIT AND REVISE RESPONSE LETTER TO BONDHOLDERS. | 1.6 |
| 10/29/17 | S TOUZOS | REVIEW AND ANALYZE ████████ | 1.1 |
| 10/29/17 | S TOUZOS | DRAFT AND REVISE ████████ | 2.6 |
| 10/29/17 | S TOUZOS | RESEARCH CASE LAW RE: ████████. | 2.1 |
| 10/29/17 | E MCKEEN | REVIEW P. FRIEDMAN EDITS TO MOTION FOR SUMMARY JUDGMENT. | 1.0 |
| 10/29/17 | I BLUMBERG | RESEARCH CASES ████████ | 0.8 |
| 10/30/17 | D FISHER | RESEARCH RE: ████████ | 0.4 |
| 10/30/17 | S TOUZOS | RESEARCH ████████ | 2.7 |
| 10/30/17 | P FRIEDMAN | CORRESPOND W/ S. UHLAND AND E. MCKEEN RE: SUMMARY JUDGMENT MOTION (.3); REVIEW OF SUMMARY JUDGMENT MOTION (.8). | 1.1 |
| 10/30/17 | R STEIN | ANALYZE BONDHOLDERS' PRODUCTION ████████ | 9.0 |
| 10/30/17 | R STEIN | ANALYZE BONDHOLDERS' PRODUCTION ████████ | 3.0 |
| 10/30/17 | S TOUZOS | REVIEW AND ANALYZE ████████ | 0.8 |
| 10/30/17 | A NADLER | COMPLETE TIRADO DEPOSITION DIGEST FOR ATTORNEY REVIEW AND USE. | 2.3 |
| 10/30/17 | A NADLER | ASSEMBLE MOTION TO COMPEL HEARING MATERIALS AND INDEXING OF THE SAME, INCLUDING ALL RELEVANT PRIVILEGE LOGS; FINALIZE CITED CASES COLLECTION AND QUALITY CONTROL CHECK OF THE BINDER CONTENTS. | 1.8 |
| 10/30/17 | S REIMER | ANALYZE BONDHOLDERS' PRODUCTION ████████ | 4.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | | |
|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | 11/28/17 |
| Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF | | Invoice: 987837 |
| PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL. | | |
| Matter: 0686892-00028 | | Page No.   48 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: ███████ | 0.1 |
| 10/30/17 | A SHAPIRO | RESEARCH AND ANALYZE REQUIREMENTS FOR ███████ | 3.1 |
| 10/30/17 | L ORTEGA | CORRESPOND W/ J. LE RE: RESULTS OF NON-RESPONSIVE RANDOM QC SAMPLE CONFIRMING CORRECT TAGGING. | 0.1 |
| 10/30/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: ███████ | 0.1 |
| 10/30/17 | L ORTEGA | ANALYZE RESULTS OF ███████ | 0.5 |
| 10/30/17 | D INNAMORATI | PREPARE FOR HEARING ON MOTION TO COMPEL (.9); CORRESPOND W/ L. ORTEGA RE: SAME (.2). | 1.1 |
| 10/30/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: FINAL SET OF SEARCH TERM REPORTING FOR ATTORNEY REVIEW. | 0.2 |
| 10/30/17 | S UHLAND | DRAFT / REVISE MOTION FOR SUMMARY JUDGMENT. | 2.2 |
| 10/30/17 | B NEVE | REVIEW AND REVISE PROCEDURES FOR UPCOMING HEARING UNDER CASE MANAGEMENT ORDER. | 0.4 |
| 10/30/17 | E MCKEEN | CONFERENCE W/ GDB RE: ███████. | 0.3 |
| 10/30/17 | E MCKEEN | CONFERENCE W/ W. DALSEN RE ███████ | 0.2 |
| 10/30/17 | J NDUKWE | ANALYZE BONDHOLDERS' PRODUCTION ███████ | 4.0 |
| 10/30/17 | J MONTALVO | TELEPHONE CONFERENCE W/ L. ORTEGA RE: ███████ | 0.3 |
| 10/30/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ███████ | 0.2 |
| 10/30/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: ███████ | 0.2 |
| 10/30/17 | J MONTALVO | CREATE SEARCH TERM REPORT ███████ | 0.8 |
| 10/30/17 | L ORTEGA | IDENTIFY FINAL SET OF SEARCH TERMS AND TOTAL NUMBER OF SEARCH TERM HITS IN PREPARATION FOR ███████ | 0.3 |
| 10/30/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS ███████ | 1.4 |
| 10/30/17 | S TOUZOS | TELEPHONE CONFERENCE W/ M. POCHA AND D. INNAMORATI ███████ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/28/17
Invoice: 987837

Page No.  49

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/17 | S TOUZOS | REVIEW AND ANALYZE BONDHOLDERS' REPLY BRIEF. | 1.1 |
| 10/30/17 | M POCHA | CONFERENCE W/ S. TOUZOS AND D. INNAMORATI RE: PREPARATION FOR HEARING ON BONDHOLDERS' MOTION TO COMPEL DOCUMENTS (.5); CONFERENCE W/ E. MCKEEN RE: PREPARATION FOR DISCOVERY HEARING (.2); CONFERENCE W/ M. HACKETT RE: ERS 30(B)(6) DEPOSITION (.3); ATTEND MEET AND CONFERENCE W/ ERS BONDHOLDERS RE: ERS 30(B)(6) DEPOSITION (.6); CONFERENCE W/ M. HACKETT RE: ███████ ████████ (2.0); CONFERENCE W/ I. GARAU RE: ██████ (.2); REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT IN ERS V. ALTAIR CASE (2.2). | 6.4 |
| 10/30/17 | I BLUMBERG | RESEARCH CASES ██████████████████████ | 2.0 |
| 10/30/17 | D INNAMORATI | CORRESPOND W/ M. POCHA AND S. TOUZOS RE: HEARING ON MOTION TO COMPEL. | 0.1 |
| 10/30/17 | D INNAMORATI | PREPARE FOR HEARING ON MOTION TO COMPEL. | 1.5 |
| 10/30/17 | D INNAMORATI | CONFERENCE W/ M. POCHA AND S. TOUZOS RE: HEARING ON MOTION TO COMPEL. | 0.5 |
| 10/30/17 | J KERMAN | ANALYZE BONDHOLDERS' PRODUCTION T███████ | 4.0 |
| 10/30/17 | S TOUZOS | ANALYZE ████████████████████████ | 3.4 |
| 10/30/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: PREPARATION FOR HEARING ON MOTION TO COMPEL. | 0.2 |
| 10/30/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ████████ | 0.1 |
| 10/30/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: ████████ | 0.2 |
| 10/30/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: ████████ | 0.2 |
| 10/30/17 | L ORTEGA | CORRESPOND W/ J. MONTALVO RE: ████████ | 0.1 |
| 10/30/17 | L ORTEGA | CONFERENCE W/ M. NAVARRO RE: IDENTIFYING RESULTS OF SPANISH TERMS DOCUMENTS. | 0.2 |
| 10/30/17 | L ORTEGA | CORRESPOND W/ M. POCHA RE: CONFIRMATION OF REVIEW AND DATA PROCESSING METRICS. | 0.4 |
| 10/30/17 | L ORTEGA | ANALYZE REVIEW METRICS ████████ | 1.3 |
| 10/30/17 | L ORTEGA | CONFERENCE W/ J. MONTALVO RE: ████████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/28/17
Invoice: 987837

Page No.  50

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT TO CONFIRM SEARCH TERM PROTOCOLS. | 0.1 |
| 10/30/17 | J LE | CORRESPOND W/ OMM TEAM RE: ███████ | 0.6 |
| 10/30/17 | E CHALIF | ANALYZE BONDHOLDERS' PRODUCTION ███████ | 4.0 |
| 10/30/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: TEXTUAL NEAR DUPLICATE ANALYSIS IN RELATIVITY DATABASE FOR REVIEW. | 0.3 |
| 10/30/17 | D INNAMORATI | PREPARE FOR MOTION TO COMPEL HEARING. | 1.7 |
| 10/30/17 | D INNAMORATI | PREPARE FOR HEARING ON MOTION TO COMPEL. | 2.9 |
| 10/30/17 | J CRANDALL | ANALYZE BONDHOLDERS' PRODUCTION ███████ | 4.3 |
| 10/30/17 | J MONTALVO | REVIEW AND ANALYZE TEXTUAL NEAR DUPLICATE DOCUMENTS IN RELATIVITY DATABASE ███████. | 1.2 |
| 10/30/17 | E MCKEEN | CONFERENCE W/ M. POCHA RE: ███████ | 0.2 |
| 10/30/17 | E MCKEEN | CONFERENCE CALL W/ JONES DAY RE: ERS DEPOSITION AND MEET AND CONFER. | 0.6 |
| 10/30/17 | E MCKEEN | COMMENT ON DRAFT MOTION FOR SUMMARY JUDGMENT. | 1.4 |
| 10/31/17 | J MONTALVO | CORRESPOND W/ B. ALFARO ███████ | 0.2 |
| 10/31/17 | M POCHA | CONFERENCE W/ M. HACKETT RE: ERS DISCOVERY (.5); REVIEW RESEARCH FOR OPPOSITION TO MOTION TO COMPEL RE: ERS'S 30(B)(6) DEPOSITION (.2); PREPARE ███████ (.5); CONFERENCES W/ BONDHOLDERS' COUNSEL RE: MOTION TO COMPEL HEARING AND 30(B)(6) DEPOSITION (.4); DRAFT NOTES FOR ███████ (.3); ███████ (4.5); REVIEW RESEARCH FOR ERS V. ALTAIR SUMMARY JUDGMENT MOTION (1.8); REVIEW AND RESPOND TO EMAIL RE: DISCOVERY (.3). | 8.5 |
| 10/31/17 | R STEIN | ANALYZE BONDHOLDERS' PRODUCTION T███████ | 8.0 |
| 10/31/17 | J MONTALVO | TELEPHONE CONFERENCE W/ R. RIVERA OF PRIM RE: ███████ | 0.1 |
| 10/31/17 | A SHAPIRO | RESEARCH AND ANALYZE REQUIREMENTS FOR ███████ (2.1); CORRESPOND W/ M. POCHA RE: SAME (.3). | 2.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/28/17
Invoice: 987837

Page No.  51

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/31/17 | E CHALIF | ANALYZE BONDHOLDERS' PRODUCTION ████ | 5.5 |
| 10/31/17 | J CRANDALL | ANALYZE BONDHOLDERS' PRODUCTION ████ | 2.5 |
| 10/31/17 | H BLISS | CONDUCT RESEARCH RE ████ | 0.4 |
| 10/31/17 | J MONTALVO | TELEPHONE CONFERENCE W/ M. POCHA RE: SCANNING OF BOND BINDER DOCUMENTS FOR ATTORNEY REVIEW. | 0.2 |
| 10/31/17 | J NDUKWE | REVIEW DOCUMENTS FOR RESPONSIVENESS. | 8.0 |
| 10/31/17 | M ORTE | ANALYZE BONDHOLDERS' PRODUCTION ████ | 3.5 |
| 10/31/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW AND SECONDARY MATERIALS RE: ████ | 3.6 |
| 10/31/17 | M ORTE | ANALYZE BONDHOLDERS' PRODUCTION ████ | 2.5 |
| 10/31/17 | M BANCONE | RESEARCH TO LOCATE CASES RE ████ | 4.2 |
| 10/31/17 | J LE | CORRESPOND W/ OMM TEAM RE: ████ | 0.4 |
| 10/31/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE: ████ | 2.6 |
| 10/31/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE: ████ | 2.8 |
| 10/31/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW AND SECONDARY MATERIALS ████ | 1.9 |
| 10/31/17 | D INNAMORATI | PREPARE FOR HEARING ON MOTION TO COMPEL. | 1.0 |
| 10/31/17 | D INNAMORATI | MANAGE CASE CALENDAR. | 0.1 |
| 10/31/17 | D INNAMORATI | CORRESPOND W/ M. POCHA RE: OPPOSITION TO MOTION TO COMPEL. | 0.1 |
| 10/31/17 | D INNAMORATI | CORRESPOND W/ M. POCHA AND L. ORTEGA RE: DOCUMENT PRODUCTION. | 0.3 |
| 10/31/17 | E MCKEEN | PREPARE FOR HEARING ON MOTION TO COMPEL. | 2.4 |
| 10/31/17 | D INNAMORATI | CORRESPOND W/ A. PAVEL RE: TRANSLATIONS FOR EXHIBITS TO MOTION TO AMEND. | 0.2 |
| 10/31/17 | L ORTEGA | CONFERENCE W/ M. POCHA RE: ████ | 0.0 |
| 10/31/17 | L ORTEGA | RESPOND TO ████ | 1.0 |
| 10/31/17 | L ORTEGA | PREPARE OVERVIEW OF ████ | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/28/17
Invoice:  987837

Page No.   52

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/31/17 | J MONTALVO | COORDINATE W/ VENDOR PRIM RE: SCANNING OF BOND BINDER DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 0.3 |
| 10/31/17 | J MONTALVO | TELEPHONE CONFERENCE W/ B. FORNARIS RE: SCANNING OF BOND BINDERS FOR ATTORNEY REVIEW. | 0.1 |
| 10/31/17 | D INNAMORATI | RESEARCH RE: ███████ | 0.1 |
| 10/31/17 | A NADLER | DOCUMENT PREPARATION W/ RESPECT TO UPCOMING MOTION TO COMPEL HEARING ███████ | 1.3 |
| 10/31/17 | D INNAMORATI | CONFERENCE W/ A. PAVEL RE: EXHIBITS TO MOTION TO AMEND. | 0.1 |
| 10/31/17 | J KERMAN | ANALYZE BONDHOLDERS' PRODUCTION ███████ | 5.6 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | 1,808.8 |
| **Total Fees** | | | 661,295.12 |
| | | | |
| **Total Current Invoice** | | | **$661,295.12** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                          11/28/17
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF          Invoice: 987837
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028                                                                              Page No.  53

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 403.75 | 83.6 | 63,388.75 |
| PETER FRIEDMAN | 871.25 | 16.7 | 14,549.92 |
| SUZZANNE UHLAND | 1,062.50 | 3.3 | 3,506.25 |
| JOHN J. RAPISARDI | 1,147.50 | 1.0 | 1,147.50 |
| SUNG PAK | 807.50 | 0.5 | 403.75 |
| GARO HOPLAMAZIAN | 688.50 | 2.9 | 1,996.65 |
| MADHU POCHA | 692.75 | 211.0 | 146,170.31 |
| JONATHAN C. LE | 692.75 | 13.7 | 9,490.72 |
| ASHLEY PAVEL | 688.50 | 1.7 | 1,170.45 |
| DANIEL J. INNAMORATI | 582.25 | 208.4 | 121,341.27 |
| STEFANOS TOUZOS | 624.75 | 247.6 | 154,688.34 |
| RICHARD HOLM | 624.75 | 6.5 | 4,060.91 |
| AARON C. SHAPIRO | 412.25 | 40.2 | 16,572.48 |
| BRETT M. NEVE | 561.00 | 4.0 | 2,244.00 |
| AMBER L. COVUCCI | 561.00 | 0.8 | 448.80 |
| LORENA ORTEGA | 335.75 | 84.8 | 28,472.45 |
| ERIC CHALIF | 70.00 | 52.5 | 3,675.00 |
| RUSSELL STEIN | 70.00 | 93.9 | 6,573.00 |
| JOSHUA NDUKWE | 70.00 | 82.2 | 5,754.00 |
| JOSE TREJO | 70.00 | 63.5 | 4,445.00 |
| MARO ORTE | 70.00 | 89.0 | 6,230.00 |
| WENDY RYU | 70.00 | 97.8 | 6,846.00 |
| STEPHENIE REIMER | 70.00 | 56.5 | 3,955.00 |
| JEFFREY CRANDALL | 70.00 | 58.3 | 4,081.00 |
| GABRIEL BENCOMO | 70.00 | 69.0 | 4,830.00 |
| JEREMY KERMAN | 70.00 | 65.0 | 4,550.00 |
| IRENE BLUMBERG* | 412.25 | 8.5 | 3,504.13 |
| **Total for Attorneys** | | **1,662.9** | **624,095.68** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 62.1 | 19,530.45 |
| JOHN PAOLO DALOG | 204.00 | 0.6 | 122.40 |
| VICTOR M. NAVARRO | 204.00 | 16.5 | 3,366.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/28/17
Invoice:  987837

Page No.  54

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| JOSE L. VIALET | 284.75 | 1.1 | 313.23 |
| MATT RASMUSSEN | 259.25 | 0.4 | 103.70 |
| KEVIN THOMAS | 255.00 | 0.5 | 127.50 |
| DEBBIE FISHER | 212.50 | 0.9 | 191.25 |
| HEIDE-MARIE BLISS | 212.50 | 0.4 | 85.00 |
| MARY-LYNNE BANCONE | 148.75 | 8.3 | 1,234.64 |
| JASON M. MONTALVO | 246.50 | 27.0 | 6,655.50 |
| JON ESPINOZA | 225.25 | 15.0 | 3,378.76 |
| ANDREA V. WRISLEY | 191.25 | 6.6 | 1,262.26 |
| DANIEL SCHWEON | 127.50 | 6.5 | 828.75 |
| **Total for Paralegal/Litigation Support** | | **145.9** | **37,199.44** |
| **Total** | | **1,808.8** | **661,295.12** |

\* The above list includes timekeepers whose bar admission is pending

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/30/17
Invoice: 988101
Page No.  2

## ERS TITLE III

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **002 ASSET DISPOSITION** | | | |
| 11/14/17 | M KREMER | REVIEW DRAFT PRESENTATION PREPARED BY B. BAZZY AND CONFER WITH B. BAZZY RE: THE SAME (.5); DRAFT AND REVISE TEMPLATE DOCUMENT RE: ███████ (.4). | 0.9 |
| 11/15/17 | M KREMER | DRAFT AND REVISE ███████ (1.0); EMAIL TO S. PAK RE: SAME (.2). | 1.2 |
| 11/16/17 | M KREMER | DRAFT AND REVISE ███████. | 0.5 |
| 11/27/17 | M KREMER | REVIEW EXCEL FILE ███████ | 0.4 |
| 11/28/17 | M KREMER | DRAFT AND REVISE ███████ (1.5); EMAILS W/ B. BAZZY RE: SAME (.2); REVIEW AND PREPARE QUESTION RE: ███████ (.3). | 2.0 |
| **Total** | **002 ASSET DISPOSITION** | | **5.0** |
| **004 BUSINESS OPERATIONS** | | | |
| 11/09/17 | D PEREZ | EMAILS W/ S. UHLAND RE: ███████. | 0.2 |
| 11/14/17 | D PEREZ | EMAILS W/ B. SARRIERA RE: ███████. | 0.2 |
| **Total** | **004 BUSINESS OPERATIONS** | | **0.4** |
| **005 CASE ADMINISTRATION** | | | |
| 11/06/17 | D PEREZ | EMAILS AND CALL W/ J. TAYLOR RE: ███████ (.3); REVIEW SAME (.2). | 0.5 |
| 11/06/17 | B NEVE | DRAFT AND REVISE STIPULATION AND ORDER RE: FEDERAL DISASTER RELIEF FUNDS. | 1.6 |
| 11/07/17 | B NEVE | DRAFT AND REVISE STIPULATION AND ORDER RE: FEDERAL DISASTER RELIEF FUNDS. | 0.8 |
| 11/08/17 | D PEREZ | ATTEND TO MILLIMAN THIRD-PARTY RELEASES. | 1.1 |
| 11/09/17 | D PEREZ | EMAIL M. HINDMAN RE: MILLIMAN THIRD PARTY CONSENTS. | 0.1 |
| 11/14/17 | J TAYLOR | CORRESPOND W/ MILLIMAN RE: RETIREE COMMITTEE INFORMATION REQUEST. | 0.1 |
| 11/14/17 | D PEREZ | ATTEND TO MILLIMAN-THIRD PARTY RELEASES. | 1.2 |
| 11/15/17 | J TAYLOR | CORRESPOND W/ MILLIMAN RE: RETIREE COMMITTEE INFORMATION REQUEST. | 0.1 |
| 11/17/17 | J RAPISARDI | MEETINGS W/ M. YASSIN RE: ERS PAYMENT. | 0.8 |
| 11/17/17 | S TOUZOS | EDIT AND REVISE CASE SUMMARY UPDATE. | 0.7 |
| 11/17/17 | D PEREZ | ATTEND TO MILLIMAN THIRD-PARTY RELEASES (1.0); EMAILS AND CALLS W/ J. TAYLOR, VARIOUS MEDIATION PARTIES, AND S. UHLAND RE: SAME (.5). | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/30/17
Invoice: 988101
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/17/17 | D PEREZ | TELEPHONE CONFERENCE W/ I. GARAU AND B. SARRIERA RE: ERS LITIGATION CLAIMS (.5); FOLLOW-UP EMAILS W/ I. GARAU AND B. SARRIERA RE: SAME (.1); EMAILS AND CALLS W/ I. GARAU RE: ERS MISSING ADDRESSES (.2). | 0.8 |
| 11/19/17 | D PEREZ | REVIEW MILLER BUCKFIRE THIRD-PARTY RELEASE (.1); EMAILS W/ J. TAYLOR RE: THIRD-PARTY RELEASES AND ACTUARIAL REPORTS (.2). | 0.3 |
| 11/24/17 | G HOPLAMAZIAN | DRAFT AND REVISE WEEKLY SUMMARIES FOR HTA TITLE III ADVERSARY PROCEEDINGS. | 0.2 |
| **Total** | **005 CASE ADMINISTRATION** | | **9.8** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/09/17 | D PEREZ | EMAILS W/ S. UHLAND, A. LOPEZ, AND J. YORK RE: ███ ███ | 0.2 |
| 11/16/17 | J SPINA | DISCUSS RESEARCH RE: BAR DATE W/ I. BLUMBERG (.8); REVIEW BAR DATE RESEARCH (1.0); FOLLOW-UP RESEARCH RE: SAME (2.0). | 3.8 |
| 11/20/17 | J SPINA | REVIEW BAR DATE RESEARCH RE: ███████████ ██████████. | 4.0 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **8.0** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATIONS. | 0.7 |
| 11/01/17 | J SPINA | DRAFT ERS AUGUST FEE STATEMENT. | 2.3 |
| 11/10/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 4.2 |
| 11/13/17 | J SPINA | DRAFT ERS FEE STATEMENT. | 2.2 |
| 11/24/17 | M POCHA | REVIEW AND REVISE TIME ENTRIES FOR ERS CASES. | 2.5 |
| 11/24/17 | A PAVEL | REVIEW AND REVISE TIME ENTRY SUBMISSIONS IN SUPPORT OF FEE APPLICATION FOR ALTAIR V. ERS LITIGATION. | 0.4 |
| 11/25/17 | A PAVEL | REVIEW AND REVISE TIME ENTRY SUBMISSIONS IN SUPPORT OF FEE APPLICATION FOR ERS V. ALTAIR LITIGATION. | 1.7 |
| 11/26/17 | A PAVEL | REVIEW AND REVISE TIME ENTRY SUBMISSIONS IN SUPPORT OF FEE APPLICATION FOR ERS V. ALTAIR LITIGATION. | 2.8 |
| 11/27/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 0.2 |
| 11/29/17 | J SPINA | PREPARE FEE STATEMENTS. | 4.0 |
| 11/30/17 | J SPINA | FINALIZE OCTOBER FEE STATEMENT. | 1.0 |
| **Total** | **009 FEE APPLICATIONS** | | **22.0** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/03/17 | I BLUMBERG | RESEARCH ████████████████████ | 0.2 |
| 11/06/17 | I BLUMBERG | RESEARCH ████████████████████ | 4.6 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP** - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/30/17
Invoice: 988101
Page No.  4

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/16/17 | I BLUMBERG | RESEARCH ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.6 |
| 11/20/17 | I BLUMBERG | RESEARCH ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 3.3 |
| 11/21/17 | I BLUMBERG | RESEARCH ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.9 |
| 11/24/17 | D INNAMORATI | DRAFT CLIENT UPDATE. | 0.2 |
| 11/27/17 | M POCHA | REVIEW AMENDED COMPLAINT AND RESEARCH ISSUES FOR MOTION TO INTERVENE AND MOTION TO DISMISS BONDHOLDERS' FEDERAL CLAIMS COURT CASE (3.4); REVIEW OUTLINE FOR MOTION TO INTERVENE IN BONDHOLDERS' FEDERAL CLAIMS COURT CASE (.4); CONFERENCE WITH A. SHAPIRO RE: MOTION TO INTERVENE AND MOTION TO DISMISS BONDHOLDERS' FEDERAL CLAIMS COURT CASE (.3); CONFERENCE W/ S. TOUZOS RE: MOTION TO DISMISS AND MOTION TO INTERVENE (.4); CONFERENCE W/ A. PAVEL RE: STRATEGY FOR MOTION TO INTERVENE AND MOTION TO DISMISS BONDHOLDERS' FEDERAL CLAIMS COURT CASE (.3). | 4.8 |
| 11/27/17 | S TOUZOS | CONFERENCE W/ M. POCHA RE: MOTION TO DISMISS AND MOTION TO INTERVENE (.4); REVIEW AND ANALYZE FEDERAL CLAIMS COURT COMPLAINT AND RELATED FILINGS (4.1); DRAFT AND REVISE MOTION TO INTERVENE OUTLINE (4.6). | 9.1 |
| 11/27/17 | D INNAMORATI | EMAILS W/ M. POCHA RE: MOTION TO DISMISS AMENDED COMPLAINT (.1); REVIEW AMENDED COMPLAINT (.9). | 1.0 |
| 11/27/17 | A SHAPIRO | REVIEW LOCAL RULES FOR FILING MOTIONS TO INTERVENE (1.1); CONFERENCE W/ M. POCHA RE: MOTION TO DISMISS AND MOTION TO INTERVENE (.3); PREPARE MOTION TO INTERVENE (3.8). | 5.2 |
| 11/27/17 | A PAVEL | ATTENTION TO STRATEGY ISSUES RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.0 |
| 11/28/17 | M POCHA | CONFERENCE W/ A. SHAPIRO AND S. TOUZOS RE: MOTION TO INTERVENE AND MOTION TO DISMISS BONDHOLDERS' FEDERAL CLAIMS COURT CASE (.3); RESEARCH ISSUES AND DRAFT COMMENTS FOR MOTION TO INTERVENE AND MOTION TO DISMISS BONDHOLDERS' FEDERAL CLAIMS COURT CASE (2.5). | 2.8 |
| 11/28/17 | S TOUZOS | CONFERENCE W/ M. POCHA AND A. SHAPIRO RE: MOTION TO DISMISS AND MOTION TO INTERVENE (.3); REVIEW AND ANALYZE FEDERAL CLAIMS COURT COMPLAINT AND RELATED FILINGS (1.9); REVIEW AND ANALYZE CASE LAW FOR MOTION TO INTERVENE (2.2); DRAFT AND REVISE MOTION TO INTERVENE (8.3). | 12.7 |
| 11/28/17 | A SHAPIRO | PREPARE MOTION TO INTERVENE IN FEDERAL CLAIMS COURT ACTION BY BONDHOLDERS (3.6); CONFERENCE W/ M. POCHA AND S. TOUZOS CONCERNING MOTION TO DISMISS AND MOTION TO INTERVENE (.3). | 3.9 |
| 11/29/17 | M POCHA | CONFERENCE W/ D. INNAMORATI RE: MOTION TO INTERVENE AND MOTION TO DISMISS BONDHOLDERS' FEDERAL CLAIMS COURT CASE (.6); RESEARCH ISSUES RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (1.4). | 2.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/30/17
Invoice: 988101
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/17 | J MONTALVO | REVIEW AND ANALYZE CUSTODIAN EMAIL DATA TRACKING SHEET AS REQUESTED BY J. VIALET. | 0.3 |
| 11/29/17 | D INNAMORATI | DRAFT CLIENT UPDATE (.9); EMAILS W/ S. TOUZOS RE: SAME (.2). | 1.1 |
| 11/29/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: MOTION TO INTERVENE AND MOTION TO DISMISS IN FEDERAL CLAIMS COURT (.6); RESEARCH FOR SAME (4.0). | 4.6 |
| 11/29/17 | S TOUZOS | REVIEW AND ANALYZE CASE LAW FOR MOTION TO INTERVENE (1.6); DRAFT AND REVISE MOTION TO INTERVENE (7.1); CONFERENCE WITH A. SHAPIRO RE: DRAFTING MOTION TO INTERVENE (1.2). | 9.9 |
| 11/29/17 | A SHAPIRO | PREPARE MOTION TO INTERVENE IN FEDERAL CLAIMS COURT ACTION (7.6); CONFERENCE W/ S. TOUZOS CONCERNING SAME (1.2). | 8.8 |
| 11/30/17 | J MONTALVO | REVIEW AND ANALYZE CUSTODIAN EMAIL DATA TRACKING SHEET AS REQUESTED BY J. VIALET. | 0.3 |
| 11/30/17 | A SHAPIRO | PREPARE OPPOSITION TO PUERTO RICO FUNDS MOTION. | 0.5 |
| 11/30/17 | M POCHA | REVIEW AND REVISE MOTION TO INTERVENE IN BONDHOLDERS' FEDERAL CLAIMS COURT CASE (2.2); RESEARCH ISSUES AND DRAFT OUTLINE FOR MOTION TO DISMISS BONDHOLDERS' FEDERAL CLAIMS COURT CASE (1.6). | 3.8 |
| 11/30/17 | D INNAMORATI | RESEARCH FOR MOTION TO DISMISS FEDERAL CLAIMS CASE. | 4.3 |
| 11/30/17 | A SHAPIRO | REVISE MOTION TO INTERVENE IN FEDERAL CLAIMS COURT ACTION (1.1); RESEARCH CASE LAW CONCERNING SAME (2.4); CALCULATE BRIEFING SCHEDULE FOR BONDHOLDERS ACTION IN FEDERAL CLAIMS COURT (.5); CONFERENCE W/ S. TOUZOS RE: MOTION TO INTERVENE (.3). | 4.3 |
| 11/30/17 | S TOUZOS | REVIEW AND ANALYZE CASE LAW FOR MOTION TO INTERVENE (4.1); DRAFT AND REVISE MOTION TO INTERVENE (1.7); CONFERENCE W/ A. SHAPIRO RE: MOTION TO INTERVENE (.3). | 6.1 |
| **Total** | **012 LITIGATION** | | **96.3** |
| **014 NON-WORKING TRAVEL** | | | |
| 11/01/17 | E MCKEEN | NON-WORKING TRAVEL FOR ERS MOTION TO COMPEL HEARING (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 2.5 |
| 11/17/17 | E MCKEEN | NON-WORKING TRAVEL FROM BOSTON TO ORANGE COUNTY FOLLOWING HEARING ON MOTION TO COMPEL (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 7.5 |
| 11/17/17 | E MCKEEN | NON-WORKING TRAVEL FROM NYC TO BOSTON FOR HEARING ON MOTION TO COMPEL (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 1.0 |
| **Total** | **014 NON-WORKING TRAVEL** | | **11.0** |
| **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/30/17
Invoice: 988101
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/17 | D PEREZ | TELEPHONE CONFERENCE W/ B. SARRIERA RE: ERS PREPETITION LITIGATION CASES. | 0.4 |
| 11/10/17 | J SPINA | DRAFT RESPONSE TO DEMAND LETTER FROM HERNÁNDEZ-GUTIÉRREZ LAW. | 4.7 |
| 11/15/17 | J SPINA | DRAFT RESPONSE TO CREDITOR DEMAND LETTER. | 4.4 |
| 11/16/17 | J SPINA | REVISE RESPONSE TO CREDITOR DEMAND LETTER. | 1.1 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **10.6** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/13/17 | D PEREZ | EMAILS W/ B. SARRIERA RE: ERS CREDITOR LIST. | 0.2 |
| **Total** | **017 REPORTING** | | **0.2** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | D PEREZ | EMAILS W/ B. KARPUK AND B. SARRIERA RE: ERS CREDITORS (.2); FOLLOW UP W/ J. YORK RE: ▮▮▮▮▮▮ (.1). | 0.3 |
| 11/02/17 | D PEREZ | ATTEND CALL W/ B. KARPUK, B. TUTTLE, J. SPINA, AND B. SARRIERA RE: ERS CREDITORS (.4); FOLLOW UP W/ J. SPINA RE: SAME (.1); REVIEW ▮▮▮▮▮▮ (.3); EMAIL B. SARRIERA RE: SAME (.1); REVIEW LETTER FROM UST RE: ▮▮▮▮▮▮▮▮▮▮ (.2). | 1.1 |
| 11/03/17 | D PEREZ | EMAILS W/ B. SARRIERA RE: OPEN CREDITOR INQUIRY. | 0.1 |
| 11/07/17 | D PEREZ | REVIEW UST LETTER RE: ▮▮▮▮▮▮ (.3); FOLLOW UP W/ B. SARRIERA RE: OPEN CREDITOR INQUIRIES (.1). | 0.4 |
| 11/10/17 | D PEREZ | EMAILS W/ B. SARRIERA RE: ▮▮▮▮▮▮ (.2); FOLLOW UP W/ J. SPINA RE: SAME (.1); EMAILS W/ J. YORK AND E. BARAK RE: ▮▮▮▮▮▮ (.3); REVIEW ERS CREDITOR LIST RE: SAME (.4). | 1.0 |
| 11/10/17 | S UHLAND | CONFERENCE W/ D. PEREZ AND REPRESENTATIVES OF UPR TRUST RE: ▮▮▮▮▮▮ | 0.6 |
| 11/10/17 | D PEREZ | PREPARE FOR AND ATTEND CALL W/ S. UHLAND, A. LOPEZ, J. YORK, T. STALLKAMP, N. ROUZIER, J. RAMIREZ-COLL, AND T. RODRIGUEZ RE: ▮▮▮▮▮▮ | 0.7 |
| 11/14/17 | D PEREZ | REVIEW AND COMMENT ON RESPONSE TO ERS CREDITOR PAYMENT DEMAND LETTER (.7); FOLLOW UP W/ J. SPINA RE: SAME (.1). | 0.8 |
| 11/16/17 | D PEREZ | REVISE RESPONSE TO ERS CREDITOR DEMAND LETTER (.2); EMAIL B. SARRIERA RE: SAME (.1); EMAILS W/ A. LOPEZ RE: UPR TRUST CLAIMS (.2); EMAILS W/ J. YORK, N. ROUZIER, AND E. BARAK RE: ERS CREDITOR LIST UPDATE (.3). | 0.8 |
| 11/20/17 | D PEREZ | EMAILS W/ C. THEODORIDIS, E. BARAK, AND N. ROUZIER RE: ERS PREPETITION CREDITORS. | 0.2 |
| 11/21/17 | D PEREZ | EMAILS W/ J. YORK AND E. BARAK RE: ERS PREPETITION CREDITORS. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter: 0686892-00015

11/30/17
Invoice: 988101
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/22/17 | D PEREZ | REVIEW ERS PREPETITION CREDITOR UPDATES FROM CONWAY. | 0.3 |
| 11/27/17 | D PEREZ | REVIEW ERS UPDATED UNSECURED CREDITOR LIST (.3); EMAIL C. THEODORIDIS AND E. BARAK RE: SAME (.1); EMAIL B. SARRIERA RE: CREDITOR DEMAND FOR PAYMENT (.1). | 0.5 |
| 11/30/17 | D PEREZ | EMAILS W/ C. THEODORIDIS AND J. YOUNG RE: ERS PREPETITION CREDITORS ANALYSIS. | 0.2 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **7.4** |
| **020 MEDIATION** | | | |
| 11/02/17 | J TAYLOR | CORRESPOND W/ MILLIMAN AND ROTHSCHILD RE: MEDIATION INFORMATION REQUESTS. | 0.1 |
| 11/06/17 | J TAYLOR | CORRESPOND W/ J. KANG, P. FRIEDMAN, AND D. PEREZ RE: ███████████████ (.1); CONFERENCE W/ D. PEREZ RE: SAME (.1). | 0.2 |
| 11/17/17 | J TAYLOR | CORRESPOND W/ G. BOWEN RE: RETIREE COMMITTEE INQUIRIES (.1); CORRESPOND W/ D. PEREZ RE: ████████ ███ (.2). | 0.3 |
| 11/19/17 | J TAYLOR | CORRESPOND W/ D. PEREZ RE: ███████████████. | 0.2 |
| 11/20/17 | J TAYLOR | CONFERENCE W/ S. UHLAND, G. BOWEN, JENNER, AND SEGAL RE: ██████████. | 0.7 |
| **Total** | **020 MEDIATION** | | **1.5** |
| **Total Hours** | | | **172.2** |
| **Total Fees** | | | **99,665.19** |

## Disbursements

| | |
|---|---|
| Copying | $441.60 |
| Delivery Services / Messengers | 47.46 |
| Expense Report Other (Incl. Out of Town Travel) | 1,415.84 |
| Local Travel | 215.95 |
| Online Research | 5,010.96 |
| Other | 3,814.48 |
| Other Professionals | 54.12 |
| **Total Disbursements** | **$11,000.41** |
| **Total Current Invoice** | **$110,665.60** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/30/17
Invoice: 988101
Page No.  8

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | $0.60 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 28 | 28.00 | 2.80 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/01/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 19 | 19.00 | 1.90 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 17 | 17.00 | 1.70 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 35 | 35.00 | 3.50 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 5 | 5.00 | 0.50 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 40 | 40.00 | 4.00 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 14 | 14.00 | 1.40 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 25 | 25.00 | 2.50 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/01/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 20 | 20.00 | 2.00 |
| 11/01/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 250 | 250.00 | 25.00 |
| 11/01/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 14 | 14.00 | 1.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  ERS TITLE III

Matter:  0686892-00015

11/30/17

Invoice: 988101

Page No.  9

| | | | | |
|---|---|---|---|---|
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 9 | 9.00 | 0.90 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 33 | 33.00 | 3.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 10 | 10.00 | 1.00 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/30/17
Invoice:  988101
Page No.   10

| | | | | |
|---|---|---|---|---|
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 7 | 7.00 | 0.70 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 289 | 289.00 | 28.90 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 13 | 13.00 | 1.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 31 | 31.00 | 3.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 8 | 8.00 | 0.80 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/30/17
Invoice: 988101
Page No.   11

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 5 | 5.00 | 0.50 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 7 | 7.00 | 0.70 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 10 | 10.00 | 1.00 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 8 | 8.00 | 0.80 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 5 | 5.00 | 0.50 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Copying (Copitrak - Internal) - Ortega, Lorena Pages: 74 | 74.00 | 7.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/30/17
Invoice: 988101
Page No.   12

| | | | | |
|---|---|---|---|---|
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 5 | 5.00 | 0.50 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 24 | 24.00 | 2.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 29 | 29.00 | 2.90 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 8 | 8.00 | 0.80 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 32 | 32.00 | 3.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 8 | 8.00 | 0.80 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 8 | 8.00 | 0.80 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 5 | 5.00 | 0.50 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/30/17
Invoice: 988101
Page No.   13

| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.60 |
|---|---|---|---|---|
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 142 | 142.00 | 14.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 7 | 7.00 | 0.70 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 46 | 46.00 | 4.60 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 15 | 15.00 | 1.50 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 9 | 9.00 | 0.90 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 6 | 6.00 | 0.60 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 10 | 10.00 | 1.00 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 7 | 7.00 | 0.70 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/30/17
Invoice: 988101
Page No.  14

| | | | | |
|---|---|---|---|---|
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 18 | 18.00 | 1.80 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 5 | 5.00 | 0.50 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 14 | 14.00 | 1.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 5 | 5.00 | 0.50 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 199 | 199.00 | 19.90 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 8 | 8.00 | 0.80 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/30/17
Invoice:  988101
Page No.   15

| | | | | |
|---|---|---|---|---|
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 7 | 7.00 | 0.70 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 3 | 3.00 | 0.30 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 25 | 25.00 | 2.50 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 4 | 4.00 | 0.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 14 | 14.00 | 1.40 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/30/17
Invoice: 988101
Page No.  16

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 2 | 2.00 | 0.20 |
| 11/03/17 | E101 | Lasertrak Printing - Ortega, Lorena Pages: 79 | 79.00 | 7.90 |
| 11/07/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 4 | 4.00 | 0.40 |
| 11/07/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 29 | 29.00 | 2.90 |
| 11/07/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 29 | 29.00 | 2.90 |
| 11/07/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 10 | 10.00 | 1.00 |
| 11/07/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 4 | 4.00 | 0.40 |
| 11/07/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 47 | 47.00 | 4.70 |
| 11/07/17 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 1 | 1.00 | 0.10 |
| 11/08/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 10 | 10.00 | 1.00 |
| 11/08/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 39 | 39.00 | 3.90 |
| 11/08/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 23 | 23.00 | 2.30 |
| 11/08/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 11/08/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 11/08/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 11 | 11.00 | 1.10 |
| 11/08/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 6 | 6.00 | 0.60 |
| 11/08/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 16 | 16.00 | 1.60 |
| 11/08/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 5 | 5.00 | 0.50 |
| 11/08/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 23 | 23.00 | 2.30 |
| 11/08/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 19 | 19.00 | 1.90 |
| 11/08/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 22 | 22.00 | 2.20 |
| 11/08/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 11/08/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 29 | 29.00 | 2.90 |
| 11/08/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 60 | 60.00 | 6.00 |
| 11/08/17 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 18 | 18.00 | 1.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/30/17
Invoice:  988101
Page No.   17

| Date | Code | Description | Amount | |
|------|------|-------------|--------|---|
| 11/09/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 2 | 2.00 | 0.20 |
| 11/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 34 | 34.00 | 3.40 |
| 11/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 156 | 156.00 | 15.60 |
| 11/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 11/09/17 | E101 | Lasertrak Color Printing - Vo, Nhung Pages: 1 | 1.00 | 0.10 |
| 11/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 11/09/17 | E101 | Copying (Copitrak - Internal) - Dalog, John Paolo Pages: 14 | 14.00 | 1.40 |
| 11/09/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 239 | 239.00 | 23.90 |
| 11/09/17 | E101 | Lasertrak Printing - Vo, Nhung Pages: 2 | 2.00 | 0.20 |
| 11/10/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 20 | 20.00 | 2.00 |
| 11/11/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 27 | 27.00 | 2.70 |
| 11/13/17 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 24 | 24.00 | 2.40 |
| 11/13/17 | E101 | Lasertrak Color Printing - Shapiro, Aaron Pages: 7 | 7.00 | 0.70 |
| 11/13/17 | E101 | Lasertrak Printing - Schweon, Daniel Pages: 31 | 31.00 | 3.10 |
| 11/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 31 | 31.00 | 3.10 |
| 11/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 30 | 30.00 | 3.00 |
| 11/13/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 31 | 31.00 | 3.10 |
| 11/14/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 69 | 69.00 | 6.90 |
| 11/14/17 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 29 | 29.00 | 2.90 |
| 11/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 30 | 30.00 | 3.00 |
| 11/14/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 19 | 19.00 | 1.90 |
| 11/14/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 30 | 30.00 | 3.00 |
| 11/14/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 30 | 30.00 | 3.00 |
| 11/15/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 22 | 22.00 | 2.20 |
| 11/15/17 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 17 | 17.00 | 1.70 |
| 11/15/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 22 | 22.00 | 2.20 |
| 11/15/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 30 | 30.00 | 3.00 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/30/17
Invoice: 988101
Page No.  18

| | | | | |
|---|---|---|---|---|
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 17 | 17.00 | 1.70 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 126 | 126.00 | 12.60 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 17 | 17.00 | 1.70 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 47 | 47.00 | 4.70 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 7 | 7.00 | 0.70 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 126 | 126.00 | 12.60 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 11/16/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 11/16/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 20 | 20.00 | 2.00 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 6 | 6.00 | 0.60 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 47 | 47.00 | 4.70 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 11/16/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/30/17
Invoice: 988101
Page No.   19

| Date | Code | Description | | Amount |
|------|------|-------------|------|--------|
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 4 | 4.00 | 0.40 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 10 | 10.00 | 1.00 |
| 11/16/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/16/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 49 | 49.00 | 4.90 |
| 11/16/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 30 | 30.00 | 3.00 |
| 11/17/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 29 | 29.00 | 2.90 |
| **Total for E101 - Lasertrak Printing** | | | | **$441.60** |
| | | | | |
| 11/01/17 | E106 | Online Research / Lexis-Nexis; TOUZOS, STEFANOS | 1.00 | $102.70 |
| 11/01/17 | E106 | Online Research / Lexis-Nexis; TOUZOS, STEFANOS | 1.00 | 2.60 |
| 11/01/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 874.83 |
| 11/01/17 | E106 | Online Research - Westlaw; Stefanos Touzos | 1.00 | 200.48 |
| 11/02/17 | E106 | Online Research / Lexis-Nexis; BLISS, HEIDI | 1.00 | 205.40 |
| 11/02/17 | E106 | Online Research - Westlaw; Irene Blumberg | 1.00 | 159.98 |
| 11/02/17 | E106 | Online Research - Westlaw; Daniel Innamorati | 1.00 | 42.78 |
| 11/02/17 | E106 | Online Research / Lexis-Nexis; BLISS, HEIDI | 1.00 | 5.20 |
| 11/02/17 | E106 | Online Research - Westlaw; Ashley Pavel | 1.00 | 184.14 |
| 11/02/17 | E106 | Online Research - Westlaw; Mary-Lynne Bancone | 1.00 | 66.83 |
| 11/03/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 3.90 |
| 11/03/17 | E106 | Online Research - Westlaw; Ashley Pavel | 1.00 | 491.04 |
| 11/03/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 102.70 |
| 11/04/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 9.10 |
| 11/04/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 102.70 |
| 11/06/17 | E106 | Online Research - Westlaw; Irene Blumberg | 1.00 | 217.36 |
| 11/06/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 267.31 |
| 11/07/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 500.19 |
| 11/07/17 | E106 | Online Research - Westlaw; Daniel Innamorati | 1.00 | 42.78 |
| 11/08/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 427.29 |
| 11/10/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 2.60 |
| 11/10/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 613.60 |
| 11/10/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 51.35 |
| 11/11/17 | E106 | Online Research / Lexis-Nexis; TOUZOS, STEFANOS | 1.00 | 1.30 |
| 11/11/17 | E106 | Online Research / Lexis-Nexis; TOUZOS, STEFANOS | 1.00 | 102.70 |
| 11/11/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 24.70 |
| 11/11/17 | E106 | Online Research / Lexis-Nexis; INNAMORATI, DANIEL | 1.00 | 205.40 |
| **Total for E106 - Online Research / Lexis-Nexis** | | | | **$5,010.96** |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/30/17
Invoice: 988101
Page No. 20

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 11/04/17 | E107 | Delivery Services / Messengers - Tracking # OMM0477190 Other Couriers 8271100 3637, Room Solomon Page | 1.00 | $47.46 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$47.46** |
| 11/04/17 | E109 | CALIFORNIA LIMOUSINES, INC. - Local Travel (Accounts Payable) Local Travel (Accounts Payable) - CALIFORNIA LIMOUSINES, INC. - 59779 - 59779-- E MCKEEN - 11/2 TRNSP SVC FROM LAX AIRPORT, RES#272409, 11/04/17 | 1.00 | $100.00 |
| 11/06/17 | E109 | STEFANOS TOUZOS - Local Travel Local Travel - STEFANOS TOUZOS - TAXI, OFFICE/HOME. O/T TAXI (DOCUMENT PRODUCTION) | 1.00 | 15.95 |
| 11/27/17 | E109 | CALIFORNIA LIMOUSINES, INC. - Local Travel (Accounts Payable) Local Travel (Accounts Payable) - CALIFORNIA LIMOUSINES, INC. - 60465 - 60465-- E MCKEEN - 11/17 TRNSP SVC FROM LAX AIRPORT, RES#274956, 11/27/17 | 1.00 | 100.00 |
| **Total for E109 - Local Travel (Accounts Payable)** | | | | **$215.95** |
| 11/01/17 | E110 | MADHU POCHA - Out-of-Town Travel Incidentals Out-of-Town Travel Incidentals - MADHU POCHA; INTERNET. TRAVEL TO BOSTON ATTEND HEARING IN PUERTO RICO ERS CASE - INTERNET SERVICE | 1.00 | $14.99 |
| 11/01/17 | E110 | MADHU POCHA - Out-of-Town Travel Out-of-Town Travel - MADHU POCHA - TAXI, BOSTON AIRPORT/HOTEL. TRAVEL TO BOSTON ATTEND HEARING IN PUERTO RICO ERS CASE - TAXI | 1.00 | 30.20 |
| 11/01/17 | E110 | MADHU POCHA - Out-of-Town Telephone Out-of-Town Telephone - MADHU POCHA; PHONE CHARGES. TRAVEL TO BOSTON ATTEND HEARING IN PUERTO RICO ERS CASE - IN FLIGHT INTERNET SERVICE | 1.00 | 7.50 |
| 11/01/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone Out-of-Town Telephone - ELIZABETH L. MCKEEN; TELEPHONE. PHONE USE AT HOTEL DURING TRAVEL FOR ATTENDANCE AT HEARING. | 1.00 | 2.00 |
| 11/01/17 | E110 | MADHU POCHA - Out-of-Town Travel Meals - MADHU POCHA, DINNER, GUESTS: MADHU POCHA TRAVEL TO BOSTON ATTEND HEARING IN PUERTO RICO ERS CASE - SNACK | 1.00 | 2.94 |
| 11/01/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES. INFLIGHT WI-FI WHILE TRAVELING FOR APPEARANCE AT COURT HEARING. | 1.00 | 16.99 |
| 11/01/17 | E110 | STEFANOS TOUZOS - Local Travel Local Travel - STEFANOS TOUZOS; UBER. O/T TAXI (DOCUMENT PRODUCTION) | 1.00 | 20.78 |
| 11/02/17 | E110 | MADHU POCHA - Out-of-Town Travel - MADHU POCHA; PARKING. TRAVEL TO BOSTON ATTEND HEARING IN PUERTO RICO ERS CASE - PARKING | 1.00 | 60.00 |
| 11/02/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals - | 1.00 | 24.67 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/30/17
Invoice: 988101
Page No.   21

| | | | | |
|---|---|---|---|---|
| | | ELIZABETH L. MCKEEN, BREAKFAST, GUESTS: ELIZABETH L. MCKEEN BREAKFAST WHILE TRAVELING FOR APPEARANCE AT COURT HEARING. | | |
| 11/02/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Telephone Out-of-Town Telephone - ELIZABETH L. MCKEEN; PHONE CHARGES.  INFLIGHT WI-FI WHILE TRAVELING FOR APPEARANCE AT COURT HEARING. | 1.00 | 5.99 |
| 11/02/17 | E110 | MADHU POCHA - Out-of-Town Telephone - MADHU POCHA; PHONE CHARGES.  TRAVEL TO BOSTON ATTEND HEARING IN PUERTO RICO ERS CASE - IN FLIGHT INTERNET SERVICE | 1.00 | 29.95 |
| 11/02/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - ELIZABETH L. MCKEEN, 11/01/2017-11/02/2017 LODGING. HOTEL DURING TRAVEL FOR ATTENDANCE AT HEARING. 1 NIGHT @ $500/NIGHT (NY). | 1.00 | 500.00 |
| 11/02/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Meals Meals - ELIZABETH L. MCKEEN, DINNER, GUESTS: ELIZABETH L. MCKEEN, MADHU POCHA DINNER AT AIRPORT DURING OUT OF TOWN TRAVEL FOR APPEARANCE AT COURT HEARING. | 1.00 | 80.00 |
| 11/03/17 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Out-of-Town Travel - ELIZABETH L. MCKEEN; PARKING.  VEHICLE PARKING CHARGE AT AIRPORT DURING TRAVEL FOR ATTENDANCE AT HEARING. | 1.00 | 48.00 |
| 11/05/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: BOSTON - LOS ANGELES;; TRAVEL DATES: 11/2/2017 - 11/3/2017; AGENCY/INV: LTS - 104944; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $558.70.; | 1.00 | 252.68 |
| 11/05/17 | E110 | STEFANOS TOUZOS - STEFANOS TOUZOS, DINNER, GUESTS: STEFANOS TOUZOS WEEKEND DINNER (DOCUMENT PRODUCTION) | 1.00 | 20.00 |
| 11/05/17 | E110 | STEFANOS TOUZOS - Local Travel Local Travel - STEFANOS TOUZOS; UBER. WEEKEND TAXI (DOCUMENT PRODUCTION) | 1.00 | 15.85 |
| 11/05/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: BOSTON - LOS ANGELES;; TRAVEL DATES: 11/2/2017 - 11/3/2017; AGENCY/INV: LTS - 104948; SEAT PURCHASE; | 1.00 | 81.11 |
| 11/07/17 | E110 | STEFANOS TOUZOS - Local Travel Local Travel - STEFANOS TOUZOS; UBER. O/T TAXI (DOCUMENT PRODUCTION) | 1.00 | 20.83 |
| 11/09/17 | E110 | STEFANOS TOUZOS - STEFANOS TOUZOS, DINNER, GUESTS: STEFANOS TOUZOS O/T DINNER (DOCUMENT PRODUCTION) | 1.00 | 20.00 |
| 11/13/17 | E110 | STEFANOS TOUZOS - Local Travel Local Travel - STEFANOS TOUZOS; UBER. O/T TAXI (DOCUMENT PRODUCTION) | 1.00 | 14.98 |
| 11/15/17 | E110 | STEFANOS TOUZOS - STEFANOS TOUZOS, DINNER, GUESTS: STEFANOS TOUZOS O/T DINNER (DOCUMENT PRODUCTION) | 1.00 | 20.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/30/17
Invoice:  988101
Page No.   22

| | | | | |
|---|---|---|---|---|
| 11/16/17 | E110 | STEFANOS TOUZOS - Local Travel Local Travel - STEFANOS TOUZOS; UBER. O/T TAXI (DOCUMENT PRODUCTION) | 1.00 | 14.85 |
| 11/17/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; PARKING.  ATTEND HEARING | 1.00 | 43.00 |
| 11/17/17 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  ATTEND HEARING | 1.00 | 68.53 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                                   **$1,415.84**

| | | | | |
|---|---|---|---|---|
| 11/17/17 | E123 | INSCRIBE BPO LLC - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - INSCRIBE BPO LLC - IS119171101 - IS119171101-- J MONTALVO - 11/3 PROFESSIONAL SERVICES, 11/17/17 | 1.00 | $54.12 |

**Total for E123 - Other Professional Services (Accounts Payable)**                              **$54.12**

| | | | | |
|---|---|---|---|---|
| 11/05/17 | E124 | BANK OF AMERICA (DEBIT ACCT) - Other - BANK OF AMERICA (DEBIT ACCT) - 494110517 - 494110517-- M POCHA - MILLENNIUM BROADWAY HOTEL ROOM CHARGE 10/21/17-10/25/17 FOR CECILE TIRADO, PUERTO RICO WITNESS MTG., 11/05/17 | 1.00 | $1,906.74 |
| 11/05/17 | E124 | BANK OF AMERICA (DEBIT ACCT) - Other Other - BANK OF AMERICA (DEBIT ACCT) - 494110517 - 494110517-- M POCHA - MILLENNIUM BROADWAY HOTEL ROOM CHARGE 10/21/17-10/25/17 FOR BIBIANA SARRIERA, PUERTO RICO WITNESS MTG, 11/05/17 | 1.00 | 1,906.74 |
| 11/16/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000185300-000 - Nadler,Andrew - B-SPIRAL | 1.00 | 1.00 |

**Total for E124 - Other**                                                                      **$3,814.48**

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/30/17
Invoice:  988101
Page No.   23

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| JOHN J. RAPISARDI | 1,147.50 | 0.8 | 918.00 |
| ELIZABETH L. MCKEEN | 403.75 | 11.0 | 4,441.26 |
| JENNIFER TAYLOR | 765.00 | 1.7 | 1,300.50 |
| SUZZANNE UHLAND | 1,062.50 | 0.6 | 637.50 |
| DIANA M. PEREZ | 735.25 | 13.5 | 9,925.93 |
| MADHU POCHA | 692.75 | 15.9 | 11,014.73 |
| GARO HOPLAMAZIAN | 688.50 | 0.2 | 137.70 |
| ASHLEY PAVEL | 688.50 | 5.9 | 4,062.15 |
| JACOB T. BEISWENGER | 620.50 | 5.1 | 3,164.55 |
| JOSEPH A. SPINA | 561.00 | 27.5 | 15,427.50 |
| AARON C. SHAPIRO | 412.25 | 22.7 | 9,358.09 |
| MATTHEW P. KREMER | 650.25 | 5.0 | 3,251.26 |
| STEFANOS TOUZOS | 624.75 | 38.5 | 24,052.90 |
| DANIEL J. INNAMORATI | 582.25 | 11.2 | 6,521.21 |
| BRETT M. NEVE | 561.00 | 2.4 | 1,346.40 |
| IRENE BLUMBERG* | 412.25 | 9.6 | 3,957.61 |
| **Total for Attorneys** | | **171.6** | **99,517.29** |
| **Paralegal/Litigation Support** | | | |
| JASON M. MONTALVO | 246.50 | 0.6 | 147.90 |
| **Total for Paralegal/Litigation Support** | | **0.6** | **147.90** |
| **Total** | | **172.2** | **99,665.19** |

**\* The above list includes timekeepers whose bar admission is pending**

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

11/30/17
Invoice: 988101
Page No.   24

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| MATTHEW P. KREMER | Associate | 650.25 | 5.0 | 3,251.26 |
| **Total for 002 ASSET DISPOSITION** | | | **5.0** | **3,251.26** |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 0.4 | 294.10 |
| **Total for 004 BUSINESS OPERATIONS** | | | **0.4** | **294.10** |
| | | | | |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 0.8 | 918.00 |
| JENNIFER TAYLOR | Partner | 765.00 | 0.2 | 153.00 |
| GARO HOPLAMAZIAN | Counsel | 688.50 | 0.2 | 137.70 |
| DIANA M. PEREZ | Counsel | 735.25 | 5.5 | 4,043.90 |
| BRETT M. NEVE | Associate | 561.00 | 2.4 | 1,346.40 |
| STEFANOS TOUZOS | Associate | 624.75 | 0.7 | 437.33 |
| **Total for 005 CASE ADMINISTRATION** | | | **9.8** | **7,036.33** |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 0.2 | 147.05 |
| JOSEPH A. SPINA | Associate | 561.00 | 7.8 | 4,375.80 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **8.0** | **4,522.85** |
| | | | | |
| ASHLEY PAVEL | Counsel | 688.50 | 4.9 | 3,373.65 |
| MADHU POCHA | Counsel | 692.75 | 2.5 | 1,731.88 |
| JOSEPH A. SPINA | Associate | 561.00 | 9.5 | 5,329.50 |
| JACOB T. BEISWENGER | Associate | 620.50 | 5.1 | 3,164.55 |
| **Total for 009 FEE APPLICATIONS** | | | **22.0** | **13,599.58** |
| | | | | |
| ASHLEY PAVEL | Counsel | 688.50 | 1.0 | 688.50 |
| MADHU POCHA | Counsel | 692.75 | 13.4 | 9,282.85 |
| AARON C. SHAPIRO | Associate | 412.25 | 22.7 | 9,358.09 |
| DANIEL J. INNAMORATI | Associate | 582.25 | 11.2 | 6,521.21 |
| STEFANOS TOUZOS | Associate | 624.75 | 37.8 | 23,615.57 |
| IRENE BLUMBERG | Atty-Bar Applicant | 412.25 | 9.6 | 3,957.61 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 0.6 | 147.90 |
| **Total for 012 LITIGATION** | | | **96.3** | **53,571.73** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 403.75 | 11.0 | 4,441.26 |
| **Total for 014 NON-WORKING TRAVEL** | | | **11.0** | **4,441.26** |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 0.4 | 294.10 |
| JOSEPH A. SPINA | Associate | 561.00 | 10.2 | 5,722.20 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **10.6** | **6,016.30** |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 0.2 | 147.05 |
| **Total for 017 REPORTING** | | | **0.2** | **147.05** |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

11/30/17
Invoice:  988101
Page No.   25

| | | | | |
|---|---|---|---|---|
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.6 | 637.50 |
| DIANA M. PEREZ | Counsel | 735.25 | 6.8 | 4,999.73 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **7.4** | **5,637.23** |
| | | | | |
| JENNIFER TAYLOR | Partner | 765.00 | 1.5 | 1,147.50 |
| **Total for 020 MEDIATION** | | | **1.5** | **1,147.50** |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/30/17
Invoice:  987989

Page No.  2

## EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW AND SECONDARY MATERIALS RE: ▮ | 1.1 |
| 11/01/17 | S TOUZOS | REVIEW AND ANALYZE UCC DOCUMENTS TO PROVIDE TO PROSKAUER. | 0.4 |
| 11/01/17 | S TOUZOS | REVIEW AND ANALYZE DISCOVERY MATERIALS AND DRAFT CUSTODIAN TABLE FOR UPCOMING HEARING. | 0.8 |
| 11/01/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE: ▮ | 3.6 |
| 11/01/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE: ▮ | 3.2 |
| 11/01/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW AND SECONDARY MATERIALS RE: ▮ | 1.2 |
| 11/01/17 | S TOUZOS | REVIEW CASE LAW RESEARCH AND EDIT AND REVISE TALKING POINTS FOR UPCOMING HEARING. | 1.1 |
| 11/01/17 | S TOUZOS | ATTEND CALL W/ A. SHAPIRO TO DISCUSS RESEARCH FOR UPCOMING HEARING. | 0.3 |
| 11/01/17 | S TOUZOS | DRAFT AND REVISE RESEARCH RESULTS SUMMARY FOR UPCOMING HEARING. | 1.6 |
| 11/01/17 | J MONTALVO | CORRESPOND W/ R. RIVERA OF PRIM RE: SCANNING OF HARD COPY DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 0.5 |
| 11/01/17 | J MONTALVO | COORDINATE W/ VENDOR PRIM RE: SCANNING OF BOND BINDER DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 0.8 |
| 11/01/17 | J MONTALVO | CORRESPOND W/ M. POCHA RE: SCANNING OF HARD COPY BOND BINDER DOCUMENTS FOR ATTORNEY REVIEW. | 0.4 |
| 11/01/17 | M BANCONE | RESEARCH FOR AUTHORITY EXPLAINING THAT ▮ | 3.9 |
| 11/01/17 | A SHAPIRO | CONFERENCE W/ S. TOUZOS CONCERNING RESEARCH FOR 30(B)(6) DEPOSITIONS (.2); RESEARCH CASE LAW CONCERNING OPPOSITION TO MOTION TO COMPEL (6.1); ANALYZE CASE LAW CONCERNING SAME AND PREPARE ANALYSIS DESCRIBING SUPPORT FOR ▮ | 7.5 |
| 11/01/17 | L ORTEGA | CORRESPOND W/ M. POCHA CONCERNING POTENTIAL DATE FOR PRODUCTION OF GDB HARD COPY FILES. | 0.1 |
| 11/01/17 | L ORTEGA | EMAIL TO PRACTICE SUPPORT CONCERNING PROCESSING ALTERNATIVES TO APPLY TO GDB FILES FOR GREATER REVIEW EFFICIENCY. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/30/17 |
| Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF | Invoice:  987989 |
| PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL. | |
| Matter:  0686892-00028 | Page No.  3 |

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI CONCERNING ███████ ███████ MOTION TO COMPEL HEARING. | 0.7 |
| 11/01/17 | L ORTEGA | CORRESPOND W/ M. POCHA CONCERNING REVIEW OF GDB HARD COPY FILES. | 0.1 |
| 11/01/17 | L ORTEGA | GATHER AND PREPARE PRODUCED UCC FILINGS PER M. HACKET (PROSKAUER) REQUEST. | 0.2 |
| 11/01/17 | L ORTEGA | CORRESPOND W/ M. POCHA CONCERNING ███████ | 0.1 |
| 11/01/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS CONCERNING PRODUCED UCC FILINGS REQUESTED BY M. HACKETT (PROSKAUER). | 0.1 |
| 11/01/17 | E MCKEEN | PREPARE FOR ARGUING MOTION TO COMPEL. | 5.8 |
| 11/01/17 | E MCKEEN | REVISE ALTAIR/ERS MOTION TO COMPEL. | 2.1 |
| 11/01/17 | E MCKEEN | REVIEW PROSKAUER'S DRAFT MOTION FOR SUMMARY JUDGMENT IN ERS V. ALTAIR. | 0.8 |
| 11/01/17 | A NADLER | PREPARE AND UPDATE MOTION TO COMPEL HEARING MATERIALS FOR ATTORNEY USE. | 1.8 |
| 11/01/17 | A NADLER | EXCERPTING AND DELIVERY OF TIRADO DEPOSITION EXCERPTS FOR ATTORNEY REVIEW. | 0.3 |
| 11/01/17 | J LE | REVIEW AND REVISE DEMONSTRATIVES AND TALKING POINTS IN PREPARATION FOR COURT HEARING ON PLAINTIFFS' MOTION TO COMPEL PRODUCTION OF DOCUMENTS (1.2); CORRESPOND W/ OMM TEAM RE: ███████ (.3). | 1.5 |
| 11/01/17 | J VIALET | CORRESPONDENCE RE SCANNING OF KEY MATERIALS; COORDINATE LOADING OF KEY MATERIALS; ATTEND TO EXPORT OF DOCUMENTS AND COORDINATE THE LOGICAL UNITIZATION OF DOCUMENTS AS PER M. POCHA. | 4.0 |
| 11/01/17 | D INNAMORATI | PREPARE FOR HEARING ON MOTION TO COMPEL (.2); CONFERENCE W/ S. TOUZOS RE: RESEARCH FOR HEARING (.2); RESEARCH TO PREPARE FOR MOTION TO COMPEL HEARING (1.7); EMAILS W/ S. TOUZOS RE: RESEARCH FOR MOTION TO COMPEL (.1) PREPARE FOR HEARING (.6); PREPARE FOR HEARING ON MOTION TO COMPEL (.2). | 3.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/30/17
Invoice: 987989

Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/17 | M POCHA | DRAFT TALKING POINTS AND REVISE DEMONSTRATIVES FOR HEARING ON BONDHOLDERS' MOTION TO COMPEL DOCUMENTS (5.2); REVIEW DOCUMENTS FOR HEARING ON BONDHOLDERS' MOTION TO COMPEL DOCUMENTS (1.7); CONFERENCE W/ E. MCKEEN, W. DALSEN, AND M. HACKETT RE: ▮▮▮▮▮▮▮▮▮▮▮▮ (.5); DRAFT MEET AND CONFER RESPONSES TO BONDHOLDERS RE: MOTION TO COMPEL DOCUMENTS (.6); SUPERVISE REVIEW OF GDB DOCUMENTS (.5); REVIEW AND DRAFT COMMENTS RE: ERS'S MOTION FOR SUMMARY JUDGMENT (1.3); REVIEW AND DRAFT COMMENTS ON BONDHOLDERS' PROPOSED STIPULATION RE: 30(B)(6) DEPOSITION (.5); REVIEW AND DRAFT COMMENTS RE: LEGAL RESEARCH FOR HEARING ON BONDHOLDERS' MOTION TO COMPEL DOCUMENTS (.4). | 10.7 |
| 11/02/17 | S TOUZOS | REVIEW AND ANALYZE ▮▮▮▮▮▮▮▮▮▮▮ | 0.8 |
| 11/02/17 | S TOUZOS | REVIEW AND ANALYZE ▮▮▮▮▮▮▮▮▮▮▮ | 2.2 |
| 11/02/17 | M BANCONE | RESEARCH TO ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.8 |
| 11/02/17 | L ORTEGA | RESPOND TO REQUEST FROM M. POCHA FOR INFORMATION IN PREPARATION FOR DAY'S HEARING ON MOTION TO COMPEL. | 0.5 |
| 11/02/17 | H BLISS | CONDUCT RESEARCH TO ▮▮▮▮▮▮▮▮▮ | 0.8 |
| 11/02/17 | E MCKEEN | ARGUE MOTION TO COMPEL IN ERS V. ALTAIR. | 1.0 |
| 11/02/17 | E MCKEEN | FOLLOW UP AFTER MOTION TO COMPEL ON NEXT STEPS W/ RESPECT TO ▮▮▮▮▮▮▮▮▮ | 1.5 |
| 11/02/17 | E MCKEEN | NON-WORKING TRAVEL FROM BOSTON TO LAX TO ORANGE COUNTY FOLLOWING HEARING ON MOTION TO COMPEL (NON-WORKING TRAVEL BILLED AT 50% OF HOURLY RATE). | 8.0 |
| 11/02/17 | E MCKEEN | PREPARE TO ARGUE MOTION TO COMPEL CONCERNING GDB DOCUMENTS AND DELIBERATIVE PROCESS PRIVILEGE DOCUMENTS IN ERS V. ALTAIR. | 5.4 |
| 11/02/17 | E MCKEEN | ATTENTION TO MOTION FOR SUMMARY JUDGMENT ARGUMENTS. | 0.9 |
| 11/02/17 | D INNAMORATI | PREPARE FOR HEARING (.2); CONFERENCE W/ S. TOUZOS RE: HEARING (.1); REVIEW COURT ORDERS FOR MOTION TO COMPEL (.1). | 0.4 |
| 11/02/17 | A NADLER | PROVIDE REAL TIME SUPPORT AT MOTION TO COMPEL HEARING INCLUDING LOCATING AND PROVIDING OF VARIOUS ▮▮▮▮▮▮▮▮▮▮▮ | 0.8 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                11/30/17
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF            Invoice: 987989
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028                                                           Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/17 | M POCHA | REVISE TALKING POINTS AND DEMONSTRATIVES FOR HEARING ON BONDHOLDERS' MOTION TO COMPEL DOCUMENTS (2.4); REVIEW DOCUMENTS FOR HEARING ON BONDHOLDERS' MOTION TO COMPEL DOCUMENTS (1.0); REVISE MEET AND CONFER RESPONSE TO BONDHOLDERS RE: MOTION TO COMPEL DOCUMENTS (.3); PREPARE FOR AND ATTEND HEARING ON BONDHOLDERS' MOTION TO COMPEL DOCUMENTS (1.1); REVIEW AND DRAFT COMMENTS RE: ERS'S MOTION FOR SUMMARY JUDGMENT (2.3); SUPERVISE REVIEW OF GDB DOCUMENTS (.4); REVIEW AND RESPOND TO EMAIL RE: ERS DISCOVERY ISSUES AND SUMMARY JUDGMENT (.3). | 7.8 |
| 11/03/17 | S TOUZOS | ATTEND CALL W/ M. POCHA, D. INNAMORATI, AND L. ORTEGA TO DISCUSS ▮▮▮▮▮ | 0.8 |
| 11/03/17 | S TOUZOS | REVIEW 30(B)(6) TRANSCRIPT AND CASE LAW AND DRAFT OPPOSITION OUTLINE IN ANTICIPATION OF BONDHOLDERS MOTION TO COMPEL RE: 30(B)(6) WITNESS ISSUES. | 6.4 |
| 11/03/17 | J KERMAN | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 4.0 |
| 11/03/17 | S REIMER | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 4.0 |
| 11/03/17 | M ORTE | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 4.0 |
| 11/03/17 | J CRANDALL | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 2.0 |
| 11/03/17 | J NDUKWE | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 4.0 |
| 11/03/17 | E CHALIF | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 4.0 |
| 11/03/17 | J TREJO | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 2.0 |
| 11/03/17 | R STEIN | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 5.1 |
| 11/03/17 | L ORTEGA | COORDINATE W/ PRACTICE SUPPORT TO PREPARE A HARD COPY SET OF THE GDB FILES FOR REVIEW TEAM. | 0.6 |
| 11/03/17 | L ORTEGA | CORRESPOND W/ M. POCHA CONCERNING GDB HARD COPY FILES REVIEW. | 0.1 |
| 11/03/17 | L ORTEGA | CORRESPOND W/ J. VIALET CONCERNING PREPARING GDB FILES DOCUMENTS FOR REVIEW. | 0.1 |
| 11/03/17 | L ORTEGA | CONFERENCE W/ M POCHA, D. INNAMORATI, AND S. TOUZOS CONCERNING CASE STATUS UPDATE (PARTIAL). | 0.5 |
| 11/03/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING ▮▮▮▮▮ | 0.9 |
| 11/03/17 | E MCKEEN | CONFERENCE W/ M. POCHA AND W. DALSEN RE: ▮▮▮▮▮ | 0.8 |
| 11/03/17 | E MCKEEN | REVIEW DRAFT STIPULATION AND COMMENT ON SAME. | 1.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/30/17
Invoice: 987989

Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/03/17 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ OPPOSING COUNSEL AND INTERNAL TEAM RE: ███████ | 1.0 |
| 11/03/17 | E MCKEEN | REVIEW AND REVISE STATEMENT OF UNDISPUTED FACTS. | 1.2 |
| 11/03/17 | E MCKEEN | CORRESPONDENCE RE: FINALIZING MOTION OR SUMMARY JUDGMENT. | 0.4 |
| 11/03/17 | D INNAMORATI | CONFERENCE W/ M. POCHA, S. TOUZOS, AND L. ORTEGA RE: CASE PLAN (.6); CONFERENCE W/ M. POCHA AND S. TOUZOS RE: CASE PLAN (.2) CONFERENCE W/ M. POCHA RE: ███████ RE: ███████ (1.7); CLIENT UPDATES (.2) RESEARCH RE: ███████ (.5); RESEARCH RE: ███████ (1.2). | 4.6 |
| 11/03/17 | M POCHA | CONFERENCE W/ D. INNAMORATI, S. TOUZOS, AND L. ORTEGA RE: ███████ (.8); REVISE COMMENTS ON BONDHOLDERS' PROPOSED STIPULATION RE: 30(B)(6) DEPOSITION AND DRAFT MEET AND CONFER RESPONSE RE: SAME (.5); REVISE AND DRAFT COMMENTS RE: ERS'S SUMMARY JUDGMENT SEPARATE STATEMENT (2.3); CONFERENCE W/ W. DALSEN AND E. MCKEEN RE: ███████ (.5); REVIEW RESEARCH AND DRAFT NOTES FOR OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL RE: ERS 30(B)(6) DEPOSITION (.8); CONFERENCE W/ B. SARRIERA RE: ███████ (.6); REVIEW AND DRAFT COMMENTS RE: ERS'S MOTION FOR SUMMARY JUDGMENT AND SUPPORTING EVIDENCE (1.3); SUPERVISE REVIEW OF GDB DOCUMENTS (.6); REVIEW AND RESPOND TO EMAIL RE: ERS DISCOVERY ISSUES AND SUMMARY JUDGMENT (.2). | 7.6 |
| 11/03/17 | J VIALET | COORDINATE LOADING OF LOGICAL DOCUMENT UNITIZATION AS PER M. POCHA. | 0.4 |
| 11/04/17 | S TOUZOS | DRAFT AND REVISE OPPOSITION OUTLINE IN ANTICIPATION OF BONDHOLDERS MOTION TO COMPEL RE: 30(B)(6) WITNESS ISSUES. | 1.9 |
| 11/04/17 | G BENCOMO | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 11/04/17 | M ORTE | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 11/04/17 | J KERMAN | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 11/04/17 | J CRANDALL | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 11/04/17 | J NDUKWE | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 11/04/17 | E CHALIF | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 11/04/17 | R STEIN | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 12.0 |
| 11/04/17 | L ORTEGA | CORRESPOND W/ REVIEW TEAM CONCERNING REVIEW OF GDB HARD COPY FILES. | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/30/17
Invoice: 987989

Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/04/17 | L ORTEGA | CORRESPOND W/ M. POCHA CONCERNING GDB HARD COPY FILES REVIEW STATUS UPDATE. | 0.1 |
| 11/04/17 | L ORTEGA | QUALITY CONTROL FIRST LEVEL REVIEW OF GDB HARD COPY FILES. | 2.1 |
| 11/04/17 | E MCKEEN | REVIEW BONDHOLDER'S MOTION FOR SUMMARY JUDGMENT. | 1.3 |
| 11/04/17 | E MCKEEN | MULTIPLE COMMUNICATIONS RE: MOTION TO COMPEL FURTHER 30(6)(B) TESTIMONY FROM ERS. | 1.4 |
| 11/04/17 | D INNAMORATI | RESEARCH AND DRAFT AFFIDAVIT. | 2.1 |
| 11/04/17 | M POCHA | CONFERENCE W/ E. MCKEEN, K. PERRA AND W. DALSEN RE: ███████████ (.4); REVIEW AND DRAFT COMMENTS FOR MEET AND CONFER RESPONSE TO BONDHOLDERS' PROPOSED STIPULATION RE: ERS 30(B)(6) DEPOSITION (.3); SUPERVISE GDB DOCUMENT REVIEW AND REVIEW GDB DOCUMENTS (.8). | 1.5 |
| 11/05/17 | S TOUZOS | DRAFT AND REVISE OPPOSITION OUTLINE IN ANTICIPATION OF BONDHOLDERS MOTION TO COMPEL RE: 30(B)(6) WITNESS ISSUES. | 5.2 |
| 11/05/17 | J KERMAN | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 8.0 |
| 11/05/17 | G BENCOMO | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 6.5 |
| 11/05/17 | J CRANDALL | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 8.0 |
| 11/05/17 | E CHALIF | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 8.0 |
| 11/05/17 | R STEIN | ANALYZE GDB HARD COPY DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE. | 8.0 |
| 11/05/17 | L ORTEGA | CONFERENCE W/ M. POCHA CONCERNING GDB HARD COPY DOCUMENTS PRODUCTION. | 0.6 |
| 11/05/17 | L ORTEGA | QUALITY CONTROL REVIEW OF GDB FILES. | 4.4 |
| 11/05/17 | L ORTEGA | CORRESPOND W/ M. POCHA CONCERNING REVIEW STATUS UPDATE OF GDB FILES. | 0.2 |
| 11/05/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING TRANSLATION OF SPANISH DOCUMENTS IN GDB FILES. | 1.2 |
| 11/05/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING ███████████ | 1.4 |
| 11/05/17 | L ORTEGA | CORRESPOND W/ M. POCHA CONCERNING ███████████ | 0.3 |
| 11/05/17 | L ORTEGA | IDENTIFY POTENTIAL PRODUCTION SET OF GDB FILES. | 2.0 |
| 11/05/17 | L ORTEGA | DRAFT GDB FILES PRODUCTION SUMMARY. | 1.9 |
| 11/05/17 | D INNAMORATI | RESEARCH FOR AFFIDAVIT (.5); DRAFT SAME (3.8); EMAILS W/ M. POCHA RE: SAME (.2). | 4.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/30/17
Invoice: 987989

Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/05/17 | M POCHA | CONFERENCE W/ L. ORTEGA RE: GDB DOCUMENT PRODUCTION (.6); SUPERVISE GDB DOCUMENT REVIEW AND REVIEW GDB DOCUMENTS (1.2); REVIEW AND DRAFT COMMENTS RE: ERS AFFIDAVIT IN SUPPORT OF ASSERTION OF DELIBERATIVE PROCESS PRIVILEGE (.6). | 2.4 |
| 11/06/17 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: DOCUMENT PRODUCTION TO PRODUCE NOVEMBER 6. | 0.3 |
| 11/06/17 | A SHAPIRO | RESEARCH CASE LAW CONCERNING ████████ ████████ (6.7); CONFERENCE W/ S. TOUZOS CONCERNING SAME (.2); IDENTIFY RELEVANT DEADLINES FOR OPPOSING MOTION TO COMPEL (.2). | 7.1 |
| 11/06/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 0.9 |
| 11/06/17 | J MONTALVO | CREATE DOCUMENT PRODUCTION TO PRODUCE NOVEMBER 6 AS REQUESTED BY L. ORTEGA. | 1.1 |
| 11/06/17 | J MONTALVO | EXPORT POTENTIAL RESPONSIVE DOCUMENTS TO PRODUCE NOVEMBER 6, 2017 AS REQUESTED BY L. ORTEGA. | 0.9 |
| 11/06/17 | J MONTALVO | CORRESPOND W/ M. POCHA RE: DOCUMENT PRODUCTION TO PRODUCE NOVEMBER 6. | 0.3 |
| 11/06/17 | D INNAMORATI | REVIEW AND REVISE AFFIDAVIT(2.6); EMAILS W/ M. POCHA RE: DOCUMENT PRODUCTION (.2); EMAILS W/ M. POCHA RE: AFFIDAVIT (.2); CONFERENCE W/ S. TOUZOS RE: OPPOSITION TO MOTION TO COMPEL (.1); EMAILS W/ M. POCHA RE: AFFIDAVIT (.2); REVIEW AND REVISE AFFIDAVIT (1.5); EMAILS W/ M. POCHA RE: AFFIDAVIT (.3); EMAILS W/ M. POCHA RE: AFFIDAVIT (.5); REVIEW DOCUMENTS FOR AFFIDAVIT (.7); EMAILS W/ M. POCHA AND L. ORTEGA RE: AFFIDAVIT (.2); EMAILS W/ M. POCHA AND L. ORTEGA RE: PRIVILEGE LOG (.5); CONFERENCE W/ M. POCHA RE: AFFIDAVIT (.2). | 7.2 |
| 11/06/17 | S TOUZOS | ANALYZE RESEARCH AND 30(B)(6) DEPOSITION TRANSCRIPT AND DRAFT OUTLINE FOR OPPOSITION BRIEF TO BONDHOLDERS MOTION TO COMPEL RE: 30(B)(6) DEPOSITION. | 10.1 |
| 11/06/17 | M BANCONE | RESEARCH TO PROVIDE CITED CASES FOR A SHAPIRO. | 0.6 |
| 11/06/17 | J KERMAN | DRAFT INDEX OF DRAFT CLOSING BINDERS. | 4.8 |
| 11/06/17 | S REIMER | DRAFT INDEX OF DRAFT CLOSING BINDERS. | 4.0 |
| 11/06/17 | M ORTE | DRAFT INDEX OF DRAFT CLOSING BINDERS. | 4.0 |
| 11/06/17 | G BENCOMO | DRAFT INDEX OF DRAFT CLOSING BINDERS. | 5.7 |
| 11/06/17 | W RYU | TRANSLATE SPANISH-LANGUAGE DOCUMENTS IN GDB HARD COPY DOCUMENTS. | 3.6 |
| 11/06/17 | J NDUKWE | DRAFT INDEX OF DRAFT CLOSING BINDERS. | 6.0 |
| 11/06/17 | E CHALIF | ANALYZE BONDHOLDERS PRODUCTION ████████ ████████ | 4.0 |
| 11/06/17 | W RYU | DRAFT INDEX OF DRAFT CLOSING BINDERS. | 2.7 |
| 11/06/17 | J TREJO | DRAFT INDEX OF DRAFT CLOSING BINDERS. | 4.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/30/17
Invoice: 987989

Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/17 | R STEIN | DRAFT INDEX OF DRAFT CLOSING BINDERS. | 5.0 |
| 11/06/17 | L ORTEGA | CONFERENCE W/ M. POCHA CONCERNING FINALIZING GDB PRODUCTION. | 0.3 |
| 11/06/17 | L ORTEGA | FINALIZE GDB PRODUCTION SET. | 0.1 |
| 11/06/17 | L ORTEGA | CORRESPOND W/ M. POCHA CONCERNING ▮▮▮▮ | 0.3 |
| 11/06/17 | L ORTEGA | CORRESPOND W/ D. INNAMORATI CONCERNING ▮▮▮▮ | 0.1 |
| 11/06/17 | L ORTEGA | CORRESPOND W/ M. POCHA CONCERNING TRANSLATION OF GDB DOCUMENTS. | 0.2 |
| 11/06/17 | L ORTEGA | CORRESPOND W/ M. POCHA CONCERNING POTENTIAL GDB PRODUCTION SET. | 0.3 |
| 11/06/17 | L ORTEGA | ANALYZE LANGUAGE OF ▮▮▮▮ | 0.2 |
| 11/06/17 | L ORTEGA | QUALITY REVIEW OF TRANSLATIONS. | 0.4 |
| 11/06/17 | L ORTEGA | REVISE INDICES OF DRAFT CLOSING BINDERS IN POTENTIAL GDB PRODUCTION. | 0.4 |
| 11/06/17 | L ORTEGA | ANALYZE BONDHOLDERS PRODUCTION TO DETERMINE ▮▮▮▮ | 0.1 |
| 11/06/17 | L ORTEGA | DRAFT SUMMARY OF DOCUMENTS IN GDB PRODUCTION SET. | 0.1 |
| 11/06/17 | L ORTEGA | CONFERENCE W/ M. POCHA CONCERNING REVISED GDB PRODUCTION SET. | 0.1 |
| 11/06/17 | L ORTEGA | ANALYZE PRIVILEGE REDACTIONS IN GDB FILES. | 0.3 |
| 11/06/17 | L ORTEGA | CORRESPOND W/ A. NADLER CONCERNING GDB POTENTIAL PRODUCTION. | 0.2 |
| 11/06/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING PRE-PRODUCTION QUALITY CHECK TASK. | 0.6 |
| 11/06/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING PRODUCTION OF GDB FILES. | 0.3 |
| 11/06/17 | L ORTEGA | REVISE GDB PRODUCTION SET PER M. POCHA REVIEW. | 0.6 |
| 11/06/17 | E MCKEEN | STRATEGIZE RE: ▮▮▮▮ | 0.6 |
| 11/06/17 | E MCKEEN | ANALYZE ▮▮▮▮ | 0.7 |
| 11/06/17 | A NADLER | COLLECTION AND OPTIMIZATION OF KEY DOCUMENTS TO SEND TO ATTORNEYS FOR ▮▮▮▮ | 0.5 |
| 11/06/17 | J VIALET | COORDINATE PRODUCTION OF MATERIALS AS PER L. ORTEGA. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/30/17
Invoice: 987989

Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/17 | M POCHA | CONFERENCE W/ D. INNAMORATI RE: ERS AFFIDAVIT IN SUPPORT OF ASSERTION OF DELIBERATIVE PROCESS PRIVILEGE (0.3); RESEARCH AND REVISE ERS AFFIDAVIT IN SUPPORT OF ASSERTION OF DELIBERATIVE PROCESS PRIVILEGE (1.9); CONFERENCE W/ W. DALSEN RE: ██████████████ (0.5); CONFERENCES W/ W. DALSEN RE: ██████████ (0.6); REVIEW AND DRAFT COMMENTS RE: ██████████████████ (4.7); DRAFT MEET AND CONFER RESPONSE TO BONDHOLDERS RE: ERS 30(B)(6) DEPOSITION (0.3). | 8.3 |
| 11/07/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW AND SECONDARY MATERIALS RE: ██████████ | 2.8 |
| 11/07/17 | J MONTALVO | CORRESPOND W/ R. RIVERA OF PRIM RE: SCANNING OF ORIGINAL DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 0.1 |
| 11/07/17 | J ESPINOZA | PREPARE DOCUMENTS FOR REVIEW. | 1.2 |
| 11/07/17 | J MONTALVO | CORRESPOND W/ R. RIVERA OF PRIM RE: ██████████ | 0.4 |
| 11/07/17 | J MONTALVO | CORRESPOND W/ A. NADLER RE: ██████████ | 0.1 |
| 11/07/17 | J MONTALVO | CORRESPOND W/ M. POCHA RE: DOCUMENT PRODUCTION TO PRODUCE NOVEMBER 7. | 0.1 |
| 11/07/17 | D INNAMORATI | REVIEW AND REVISE OPPOSITION TO MOTION TO COMPEL (.4); EMAILS W/ M. POCHA RE: DELIBERATIVE PROCESS PRIVILEGE (.2); REVIEW DELIBERATIVE PROCESS DOCUMENTS FOR CLIENT (.6); EMAILS W/ S. TOUZOS AND A. SHAPIRO RE: OPPOSITION TO MOTION TO COMPEL (.1); REVIEW DOCUMENTS FOR AFFIDAVIT (.9); EMAILS W/ M. POCHA RE: AFFIDAVIT (.1); RESEARCH FOR OPPOSITION TO MOTION TO COMPEL (.6); RESEARCH FOR OPPOSITION TO MOTION TO COMPEL (.4); CONFERENCE W/ M. POCHA RE: OPPOSITION TO PAGE LIMIT MOTION (.3); REVIEW PAGE LIMIT MOTION (.5); CONFERENCE W/ M. POCHA RE: OPPOSITION TO PAGE LIMIT MOTION (.1); DRAFT OPPOSITION TO PAGE LIMIT MOTION (1.0); DRAFT OPPOSITION TO PAGE LIMIT MOTION (1.5); EMAILS W/ M. POCHA RE: SAME (.1); CONFERENCE W/ M. POCHA RE: SAME (.1); EMAILS W/ M. POCHA RE: HEARING TRANSCRIPT (.1); DRAFT OPPOSITION TO EXPEDITED BRIEFING MOTION (.7); COORDINATE DOCUMENT PRODUCTION (.3); CONFERENCE W/ L. ORTEGA RE: SAME (.1); CONFERENCE W/ M. POCHA RE: SAME (.1); DRAFT OPPOSITION TO EXPEDITED BRIEFING (1.4); CONFERENCE W/ M. POCHA RE: DOCUMENT PRODUCTION (.1) | 9.7 |
| 11/07/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW AND SECONDARY MATERIALS RE: ██████████ | 3.1 |
| 11/07/17 | S TOUZOS | READ AND ANALYZE THE BONDHOLDERS' MOTION TO COMPEL RE: 30(B)(6) DEPOSITION. | 2.2 |
| 11/07/17 | S TOUZOS | REVIEW AND ANALYZE GDB-RELATED DOCUMENTS FOR ██████████ | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/30/17
Invoice: 987989

Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/07/17 | S TOUZOS | ANALYZE RESEARCH AND 30(B)(6) DEPOSITION TRANSCRIPT AND DRAFT OUTLINE FOR OPPOSITION BRIEF TO BONDHOLDERS MOTION TO COMPEL RE: 30(B)(6) DEPOSITION. | 5.4 |
| 11/07/17 | M BANCONE | RESEARCH TO PROVIDE CASES ███████ | 3.0 |
| 11/07/17 | G BENCOMO | PERFORM PRIVILEGE REDACTIONS ON GDB HARD COPY FILES IN PREPARATION FOR PRODUCTION. | 1.4 |
| 11/07/17 | A SHAPIRO | RESEARCH CASE LAW CONCERNING 30(B)(6) DEPOSITION FOR OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL (3.6); CONFERENCE W/ S. TOUZOS (.2); PREPARE RESPONSE TO BONDHOLDERS' MOTION TO COMPEL (.5); ANALYZE BONDHOLDERS' MOTION TO COMPEL (.8). | 5.3 |
| 11/07/17 | V NAVARRO | CREATE RE-PRODUCTION OF DOCUMENTS W/ REDACTIONS. | 1.5 |
| 11/07/17 | W RYU | PERFORM PRIVILEGE REDACTIONS ON GDB HARD COPY FILES IN PREPARATION FOR PRODUCTION. | 1.4 |
| 11/07/17 | L ORTEGA | QUALITY CHECK GDB PRODUCTION FILES. | 0.1 |
| 11/07/17 | L ORTEGA | CONFERENCE W/ REVIEW TEAM CONCERNING REDACTIONS OF HANDWRITTEN NOTES IN DRAFT CLOSING BINDERS IN GDB PRODUCTION. | 0.4 |
| 11/07/17 | L ORTEGA | CORRESPOND W/ PRACTICE SUPPORT CONCERNING PRODUCTION OF GDB FILES. | 0.2 |
| 11/07/17 | L ORTEGA | COORDINATE PRODUCTION OF GDB FILES. | 0.3 |
| 11/07/17 | E MCKEEN | MULTIPLE COMMUNICATIONS RE: BONDHOLDERS' PROPOSED SCHEDULE ON MOTION TO COMPEL W/ RESPECT TO ADDITIONAL ERS 30(B)(6) TESTIMONY. | 1.0 |
| 11/07/17 | E MCKEEN | ANALYZE ISSUES RELATING TO ███████ | 0.6 |
| 11/07/17 | E MCKEEN | REVIEW AND COMMENT ON AFFIDAVIT RE: DELIBERATIVE PROCESS PRIVILEGE. | 1.0 |
| 11/07/17 | E MCKEEN | REVIEW AND ANALYZE MOTION TO COMPEL ███████ | 2.8 |
| 11/07/17 | J DALOG | PREPARE INFORMATION RE: C. TIRADO DEPOSITION. | 0.3 |
| 11/07/17 | L ORTEGA | CORRESPOND W/ M. POCHA CONCERNING PRODUCTION QUALITY CHECK UPDATE. | 0.2 |
| 11/07/17 | L ORTEGA | CORRESPOND W/ S. TOUZOS CONCERNING ███████ | 0.1 |
| 11/07/17 | L ORTEGA | QUALITY CHECK REDACTIONS IN PRODUCTION. | 0.2 |
| 11/07/17 | L ORTEGA | CORRESPOND W/ M. POCHA CONCERNING ENGLISH TRANSLATION OF LAW 106 PER PROSKAUER REQUEST. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/30/17
Invoice: 987989

Page No. 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/07/17 | L ORTEGA | CORRESPOND W/ A. NADLER CONCERNING PRIVILEGE LOG DOCUMENTS. | 0.1 |
| 11/07/17 | A NADLER | REVIEW OF PRIVILEGE LOG AND PREPARATION OF DOCUMENTS LISTED RELATING TO ███████ ████████████████████████████ | 2.2 |
| 11/07/17 | M POCHA | CONFERENCE W/ A. TORRES AT GDB RE: ██████ ████████ (.3); CONFERENCE W/ M. HACKETT RE: ERS 30(B)(6) DEPOSITION (.6); CONFERENCE W/ E. MCKEEN RE: ERS 30(B)(6) DEPOSITION (.5); CONFERENCE W/ D. INNAMORATI RE: OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL ERS 30(B)(6) DEPOSITION (.2); RESEARCH AND DRAFT OPPOSITION TO BONDHOLDERS' URGENT MOTIONS FOR EXTRA PAGES AND EXPEDITED BRIEFING (6.1); REVIEW BONDHOLDERS' MOTION TO COMPEL RE: ERS 30(B)(6) DEPOSITION AND SUPPORTING PAPERS (.8); REVIEW GDB DOCUMENTS AND FINALIZE DOCUMENT PRODUCTION TO BONDHOLDERS (1.7); REVISE ERS AFFIDAVIT IN SUPPORT OF ASSERTION OF DELIBERATIVE PROCESS PRIVILEGE (.3). | 10.5 |
| 11/08/17 | J MONTALVO | CORRESPOND W/ M. POCHA RE: ██████████ ███████████████ | 0.3 |
| 11/08/17 | J MONTALVO | CORRESPOND W/ R. RIVERA OF PRIM RE: ██████ ████████████████ | 0.3 |
| 11/08/17 | D INNAMORATI | REVIEW OUTLINE FOR OPPOSITION TO MOTION TO COMPEL (.3); RESEARCH FOR OPPOSITION TO EXPEDITING BRIEFING (2.1); EMAILS W/ M. POCHA RE: SAME (.2); EMAILS W/ S. TOUZOS RE: SAME (.1); REVIEW AND REVISE SAME (.3) REVIEW BRIEFING ON EXPEDITED SCHEDULE (.6); REVIEW CORRESPONDENCE RE: SAME (.3); EMAILS W/ M. POCHA RE: SAME (.1); EMAILS W/ A. SHAPIRO RE: SAME (.1); REVIEW AND REVISE OPPOSITION TO EXPEDITING BRIEFING (1.2); CONFERENCE W/ S. TOUZOS RE: SAME (.1); CONFERENCE W/ M. POCHA RE: SAME (.1); EMAILS W/ A. SHAPIRO RE: SAME (.2); REVIEW AND REVISE OPPOSITION TO BRIEFING SCHEDULE (.5); EMAILS W/ M. POCHA RE: SAME (.1); RESEARCH FOR OPPOSITION TO MOTION TO COMPEL (.4); EMAILS W/ S. TOUZOS RE: OPPOSITION TO MOTION TO COMPEL (.2); RESEARCH FOR OPPOSITION TO MOTION TO COMPEL (.5); EMAILS W/ S. TOUZOS RE: OPPOSITION TO MOTION TO COMPEL (.1); EMAILS W/ M. POCHA RE: OPPOSITION TO MOTION TO COMPEL (.2); DRAFT OPPOSITION TO MOTION TO COMPEL (.6); REVIEW AND REVISE OPPOSITION TO EXPEDITED BRIEFING (.5); CONFERENCE W/ M. POCHA RE: OPPOSITION TO EXPEDITED BRIEFING (.1). | 8.9 |
| 11/08/17 | S TOUZOS | REVIEW AND ANALYZE THE BONDHOLDERS' URGENT MOTION TO SHORTEN TIME. | 1.6 |
| 11/08/17 | S TOUZOS | DRAFT AND REVISE SHORT OUTLINE FOR OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL. | 2.3 |
| 11/08/17 | S TOUZOS | DRAFT AND REVISE SECTIONS OF OPPOSITION TO THE BONDHOLDERS' MOTION TO SHORTEN TIME. | 2.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/30/17
Invoice: 987989

Page No. 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW AND SECONDARY MATERIALS FOR OPPOSITION TO THE BONDHOLDERS' MOTION TO SHORTEN TIME. | 2.2 |
| 11/08/17 | S TOUZOS | RESEARCH CASE LAW AND DRAFT OUTLINE FOR OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL. | 3.2 |
| 11/08/17 | S TOUZOS | ATTEND CALL W/ M. POCHA TO DISCUSS DRAFTING OPPOSITION TO THE BONDHOLDERS' URGENT SCHEDULING MOTION. | 0.2 |
| 11/08/17 | M BANCONE | RESEARCH TO PROVIDE CASES | 2.3 |
| 11/08/17 | A SHAPIRO | RESEARCH LOCAL AND FEDERAL RULES FOR RESPONDING TO MOTION TO COMPEL (.2); PREPARE RESPONSE TO BONDHOLDERS' URGENT MOTION TO EXPEDITE BRIEFING FOR MOTION TO COMPEL AND CONDUCT RELATED RESEARCH (3.1); ANALYZE BONDHOLDERS' MOTION TO EXPEDITE BRIEFING OF MOTION TO COMPEL (.6). | 3.9 |
| 11/08/17 | H BLISS | CONDUCT RESEARCH RE: MOTION TO COMPEL ISSUES FOR S. TOUZOS. | 0.7 |
| 11/08/17 | E MCKEEN | REVIEW AND REVISE OPPOSITION TO MOTION TO SHORTEN TIME ON HEARING FOR MOTION TO COMPEL IN ERS V. ALTAIR. | 1.8 |
| 11/08/17 | P FRIEDMAN | EMAILS W/ POCHA AND MCKEEN RE: REPLY TO MOTION TO COMPEL. | 0.5 |
| 11/08/17 | E MCKEEN | FURTHER REVIEW OF DRAFT AFFIDAVIT RE: DELIBERATIVE PROCESS PRIVILEGE. | 0.4 |
| 11/08/17 | A NADLER | UPDATE DELIBERATIVE PROCESS PRIVILEGE DOCUMENT COLLECTION | 1.4 |
| 11/08/17 | A NADLER | REVIEW OF TIRADO DEPOSITION AND PREPARE SNAPSHOTS OF RELEVANT PAGES TO PARTICULAR TOPICS | 1.8 |
| 11/08/17 | M POCHA | CONFERENCE W/ S. TOUZOS RE: OPPOSITION TO BONDHOLDERS' URGENT MOTIONS FOR EXTRA PAGES AND EXPEDITED BRIEFING (.2); CONFERENCE W/ B. SARRIERA RE: ERS AFFIDAVIT ON DELIBERATIVE PROCESS PRIVILEGE (.2); REVISE ERS AFFIDAVIT IN SUPPORT OF ASSERTION OF DELIBERATIVE PROCESS PRIVILEGE (.4); REVIEW AND DRAFT COMMENTS RE: BONDHOLDERS' URGENT MOTION FOR EXPEDITED BRIEFING (.7); REVISE OPPOSITION TO BONDHOLDERS' URGENT MOTIONS FOR EXTRA PAGES AND EXPEDITED BRIEFING (3.2); RESEARCH AND DRAFT OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL RE: ERS 30(B)(6) DEPOSITION (5.2). | 9.9 |
| 11/09/17 | J MONTALVO | CORRESPOND W/ Y. SULE OF PRIM RE: HARD COPY SCANNING INVOICES FOR PAYMENT. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/30/17
Invoice: 987989

Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/09/17 | J MONTALVO | CORRESPOND W/ M. POCHA RE: ███████████ ████████████ | 0.1 |
| 11/09/17 | D INNAMORATI | RESEARCH FOR OPPOSITION TO MOTION TO COMPEL (.8); REVIEW AND REVISE OPPOSITION TO MOTION TO COMPEL (.2); RESEARCH FOR OPPOSITION TO MOTION TO COMPEL (.4); CONFERENCE W/ M. POCHA, S. TOUZOS, AND A. SHAPIRO RE: OPPOSITION TO MOTION TO COMPEL (.7); CONFERENCE W/ S. TOUZOS RE: OPPOSITION TO MOTION TO COMPEL (.2); RESEARCH FOR OPPOSITION TO MOTION TO COMPEL (.2); RESEARCH FOR OPPOSITION TO MOTION TO COMPEL (.2); DRAFT OPPOSITION TO MOTION TO COMPEL (4.8); RESEARCH FOR SAME (2.0); CONFERENCE W/ S. TOUZOS RE: SAME (.2); EMAILS W/ M. POCHA RE: SAME (.2); EMAILS W/ S. TOUZOS RE: SAME (.2). | 10.1 |
| 11/09/17 | S TOUZOS | ATTEND CALLS W/ D. INNAMORATI TO DISCUSS ██████ ████████████████████████████ | 0.4 |
| 11/09/17 | S TOUZOS | RESEARCH CASE LAW AND DRAFT AND REVISE OUTLINE FOR OPPOSITION BRIEF TO THE BONDHOLDERS' MOTION TO COMPEL RE: 30(B)(6) DEPOSITION. | 2.8 |
| 11/09/17 | S TOUZOS | ATTEND CALL W/ M. POCHA, D. INNAMORATI, AND A. SHAPIRO TO DISCUSS ████ | 0.7 |
| 11/09/17 | S TOUZOS | REVIEW AND ANALYZE 30(B)(6) DEPOSITION TRANSCRIPT AND DRAFT DEMONSTRATIVE OF ████████ | 2.9 |
| 11/09/17 | S TOUZOS | REVIEW AND ANALYZE 30(B)(6) DEPOSITION TRANSCRIPT AND DRAFT DEMONSTRATIVE OF ████████ | 3.1 |
| 11/09/17 | S TOUZOS | DRAFT AND REVISE SECTIONS OF OPPOSITION BRIEF TO THE BONDHOLDERS' MOTION TO COMPEL RE: 30(B)(6) DEPOSITION. | 4.7 |
| 11/09/17 | A SHAPIRO | CONFERENCE W/ M. POCHA, S. TOUZOS, AND D. INNAMORATI CONCERNING OPPOSITION TO MOTION TO COMPEL (.7); PREPARE OPPOSITION TO MOTION TO COMPEL (.4); CONFER AND CORRESPOND W/ S. TOUZOS CONCERNING SAME (.3); RESEARCH CASE LAW CONCERNING SAME (2.2). | 3.6 |
| 11/09/17 | V NAVARRO | CREATE CASE NOTEBOOK WORKSPACE AND ADD DEPOSITIONS, EXHIBITS AND VIDEOS. | 0.5 |
| 11/09/17 | R ELY | PROOFREAD ERS'S AFFIDAVIT IN RESPONSE TO THE COURT'S NOVEMBER 2 ORDER. | 0.2 |
| 11/09/17 | R ELY | PREPARE ERS'S AFFIDAVIT IN RESPONSE TO THE COURT'S NOVEMBER 2 ORDER AND THE ACCOMPANYING DECLARATION OF B. S. REQUENA IN SUPPORT OF ERS'S ASSERTION FOR FILING AND COORDINATE W/ COURT SERVICES RE: FILING OF SAME. | 1.6 |
| 11/09/17 | V NAVARRO | UPDATE SCANNED DOCUMENTS W/ VENDOR CODING. | 0.6 |
| 11/09/17 | E MCKEEN | FURTHER COMMUNICATIONS ABOUT DELIBERATIVE PROCESS AFFIDAVIT. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

11/30/17
Invoice: 987989

Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/09/17 | E MCKEEN | FURTHER COMMENTS AND REVISIONS TO OPPOSITION TO URGENT MOTION TO COMPEL. | 1.3 |
| 11/09/17 | J DALOG | PREPARE INFORMATION RE: C. TIRADO DEPOSITION TESTIMONY. | 0.1 |
| 11/09/17 | A NADLER | CONTINUE WORK W/ REGARDS TO CREATING SNAPSHOTS OF TIRADO DEPOSITION EXCERPTS FOR INCLUSION ■ | 0.8 |
| 11/09/17 | A NADLER | COORDINATION AND PREPARATION RE: FILING OF B. SARRIERA AFFIDAVIT. | 0.7 |
| 11/09/17 | A NADLER | PROOFREAD AND CITATION CHECK OF DRAFT OPPOSITION TO THE BONDHOLDERS' URGENT MOTION TO SHORTEN NOTICE AND SCHEDULE AN EXPEDITED HEARING. | 0.6 |
| 11/09/17 | M POCHA | CONFERENCE W/ A. SHAPIRO, D. INNAMORATI, AND S. TOUZOS RE: OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL ERS 30(B)(6) DEPOSITION (.7); CONFERENCE W/ E. MCKEEN RE: OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL ERS 30(B)(6) DEPOSITION (.2); REVISE OPPOSITION TO BONDHOLDERS' URGENT MOTION FOR EXPEDITED BRIEFING (2.3); RESEARCH AND DRAFT OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL ERS 30(B)(6) DEPOSITION (5.9); REVIEW LEGAL AUTHORITIES FOR OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL ERS 30(B)(6) DEPOSITION (.6); REVIEW AND DRAFT COMMENTS RE: BONDHOLDERS' MOTION FOR SUMMARY JUDGMENT (.5). | 10.2 |
| 11/10/17 | A SHAPIRO | RESEARCH CASE LAW FOR RESPONSE TO MOTION TO COMPEL (3.5); RESEARCH REQUIREMENTS FOR FILING RESPONSE (.3); PREPARE DECLARATIONS (.4); RESEARCH DEADLINE FOR ■ (.2); CONFERENCE W/ S. TOUZOS (.2). | 4.6 |
| 11/10/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: OPPOSITION TO MOTION TO COMPEL (.3); EMAILS W/ M. POCHA RE: SAME (.3); EMAILS W/ S. TOUZOS RE: SAME (.2); RESEARCH FOR SAME (.2); DRAFT SAME (3.8) RESEARCH FOR MOTION TO COMPEL (1.6); EMAILS W/ M. POCHA RE: SAME (.2) RESEARCH FOR OPPOSITION TO MOTION TO COMPEL (2.5); DRAFT SAME (2.0); EMAILS TO S. TOUZOS RE: SAME (.2); REVIEW AND REVISE CLIENT UPDATE (.1) CONFERENCE W/ M. POCHA RE: OPPOSITION TO MOTION TO COMPEL (.3); EMAILS W/ M. POCHA RE: SAME (.3); EMAILS W/ S. TOUZOS RE: SAME (.2); RESEARCH FOR SAME (.2); DRAFT SAME (3.8); RESEARCH FOR MOTION TO COMPEL (1.6); EMAILS W/ M. POCHA RE: SAME (.2); RESEARCH FOR OPPOSITION TO MOTION TO COMPEL (2.5); DRAFT SAME (2.0); EMAILS TO S. TOUZOS RE: SAME (.2); REVIEW AND REVISE CLIENT UPDATE (.1) DRAFT OPPOSITION TO MOTION TO COMPEL (.5). | 11.9 |
| 11/10/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE: ■ | 0.9 |
| 11/10/17 | S TOUZOS | RESEARCH AND ANALYZE CASE LAW RE: ■ | 1.2 |

---

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/30/17
Invoice: 987989

Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/10/17 | S TOUZOS | ANALYZE RESEARCH AND 30(B)(6) TRANSCRIPT AND DRAFT AND REVISE OPPOSITION BRIEF TO THE BONDHOLDERS' MOTION TO COMPEL RE: 30(B)(6) DEPOSITION. | 8.3 |
| 11/10/17 | H BLISS | CONDUCT RESEARCH RE: MOTION TO COMPEL ISSUES FOR S. TOUZOS. | 1.4 |
| 11/10/17 | E MCKEEN | REVIEW AND COMMENT ON DRAFT OPPOSITION TO MOTION TO COMPEL. | 1.2 |
| 11/10/17 | E MCKEEN | REVIEW COMMUNICATIONS RE: GDB DOCUMENTS. | 0.4 |
| 11/10/17 | A NADLER | CONTINUE PREPARATION AND REVIEW OF TIRADO DEPOSITION TRANSCRIPTS FOR INCLUSION OF EXCERPTS AND CITATIONS IN MOTION TO COMPEL OPPOSITION. | 2.4 |
| 11/10/17 | M POCHA | CONFERENCE W/ M. HACKETT RE: ██████████████ ██████████ (.2); CONFERENCE W/ D. INNAMORATI RE: OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL ERS 30(B)(6) DEPOSITION (.3); RESEARCH AND DRAFT OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL ERS 30(B)(6) DEPOSITION (6.6); REVIEW TRANSCRIPT FROM ERS 30(B)(6) DEPOSITION (1.1); REVIEW LEGAL AUTHORITIES FOR OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL ERS 30(B)(6) DEPOSITION (1.3). | 9.5 |
| 11/11/17 | S TOUZOS | REVIEW 30(B)(6) TRANSCRIPT AND DRAFT AND REVISE DECLARATION IN SUPPORT OF OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL RE: 30(B)(6) DEPOSITION. | 3.9 |
| 11/11/17 | S TOUZOS | ANALYZE RESEARCH AND 30(B)(6) TRANSCRIPT AND DRAFT AND REVISE OPPOSITION BRIEF TO THE BONDHOLDERS' MOTION TO COMPEL RE: 30(B)(6) DEPOSITION. | 4.7 |
| 11/11/17 | E MCKEEN | REVISE OPPOSITION TO MOTION TO COMPEL FURTHER 30(B)(6) DEPOSITION TESTIMONY. | 1.2 |
| 11/11/17 | D INNAMORATI | EMAILS W/ S. TOUZOS RE: OPPOSITION TO MOTION TO COMPEL (.1); CONFERENCE W/ S. TOUZOS RE: DECLARATION FOR MOTION TO COMPEL (.1);RESEARCH FOR OPPOSITION TO MOTION TO COMPEL (2.6); REVIEW AND REVISE POCHA DECLARATION (1.0); EMAILS W/ S. TOUZOS RE: SAME (.1) REVIEW AND REVISE OPPOSITION TO MOTION TO COMPEL (3.2). | 7.1 |
| 11/11/17 | M POCHA | REVISE OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL ERS 30(B)(6) DEPOSITION AND SUPPORTING DECLARATION. | 0.8 |
| 11/12/17 | S TOUZOS | READ AND ANALYZE THE PARTIES' SUMMARY JUDGMENT BRIEFING. | 1.4 |
| 11/12/17 | S TOUZOS | REVIEW 30(B)(6) TRANSCRIPT AND DRAFT AND REVISE DECLARATION IN SUPPORT OF OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL RE: 30(B)(6) DEPOSITION. | 1.4 |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/30/17
Invoice: 987989

Page No. 17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/12/17 | S TOUZOS | ANALYZE RESEARCH AND 30(B)(6) TRANSCRIPT AND DRAFT AND REVISE OPPOSITION BRIEF TO THE BONDHOLDERS' MOTION TO COMPEL RE: 30(B)(6) DEPOSITION. | 2.6 |
| 11/12/17 | A SHAPIRO | RESEARCH CASE LAW FOR OPPOSITION TO MOTION TO COMPEL. | 4.4 |
| 11/12/17 | E MCKEEN | EDIT OPPOSITION TO MOTION TO COMPEL. | 1.0 |
| 11/12/17 | D INNAMORATI | REVIEW AND REVISE OPPOSITION TO MOTION TO COMPEL (2.0); REVIEW AND REVISE OPPOSITION TO MOTION TO COMPEL AND ANCILLARY DOCUMENTS FOR SAME (4.0); CONFERENCE W/ M. POCHA RE: OPPOSITION TO MOTION TO COMPEL (.1); EMAILS W/ M. POCHA RE: SAME (.2) REVIEW AND REVISE OPPOSITION TO MOTION TO COMPEL (.4). | 6.7 |
| 11/12/17 | M POCHA | REVISE OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL ERS 30(B)(6) DEPOSITION AND SUPPORTING DECLARATION (5.7); REVIEW LEGAL AUTHORITIES FOR OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL ERS 30(B)(6) DEPOSITION (.7); CONFERENCE W/ D. INNAMORATI RE: OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL ERS 30(B)(6) DEPOSITION (.4); DRAFT MEET AND CONFER RESPONSE TO BONDHOLDERS' REQUEST FOR ADDITIONAL DISCOVERY FROM GDB (.2); REVIEW AND REVISE OPPOSITION TO BONDHOLDERS' MOTION FOR SUMMARY JUDGMENT (.3). | 7.3 |
| 11/13/17 | S TOUZOS | REVIEW CASE LAW AND EDIT AND REVISE OPPOSITION BRIEF TO THE BONDHOLDERS' MOTION TO COMPEL RE: 30(B)(6) DEPOSITION. | 11.2 |
| 11/13/17 | D INNAMORATI | REVIEW EXHIBITS FOR OPPOSITION TO MOTION TO COMPEL (.5); EMAILS W/ M. POCHA RE: SAME (.1); EMAILS W/ A. SHAPIRO RE: OPPOSITION TO MOTION TO COMPEL (.1); EMAILS W/ M. POCHA RE: SAME (.1); EMAILS W/ A. NADLER AND A. SHAPIRO RE: SAME (.1); EMAILS W/ A. SHAPIRO RE: OPPOSITION TO MOTION TO COMPEL (.1); EMAILS W/ S. TOUZOS RE: CASE PLAN (.1). | 1.1 |
| 11/13/17 | · A SHAPIRO | REVISE OPPOSITION TO MOTION COMPEL CONCERNING 30(B)(6) DEPOSITION AND REVISE M. POCHA'S DECLARATION IN SUPPORT OF SAME (7.5); COORDINATE FILING OF SAME (.2); REVIEW LOCAL RULES FOR FILING REQUIREMENTS OF SAME (.4). | 8.1 |
| 11/13/17 | E MCKEEN | REVIEW ███████████████ | 0.5 |
| 11/13/17 | A NADLER | UPDATE DECLARATION AND EXHIBITS IN SUPPORT OF DRAFT MOTION TO COMPEL OPPOSITION. | 1.2 |
| 11/13/17 | A NADLER | COORDINATION AND LOCAL RULES REVIEW W/ RESPECT TO UPCOMING MOTION TO COMPEL OPPOSITION FILING. | 1.1 |
| 11/13/17 | A NADLER | CITE CHECK, PROOFREAD AND EDIT DRAFT MOTION TO COMPEL OPPOSITION. | 3.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

## O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/30/17
Invoice: 987989

Page No. 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/13/17 | M POCHA | REVISE OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL ERS 30(B)(6) DEPOSITION AND SUPPORTING DECLARATION (4.2); CONFERENCE W/ A. NADLER RE: OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL ERS 30(B)(6) DEPOSITION AND SUPPORTING DECLARATION (.2); DRAFT MEET AND CONFER RESPONSE TO BONDHOLDERS' REQUEST FOR ADDITIONAL DISCOVERY FROM GDB (.2); DRAFT OPPOSITION TO BONDHOLDERS' REQUEST FOR TELEPHONE CONFERENCE RE: GDB DISCOVERY (1.2); REVISE OPPOSITION TO BONDHOLDERS' MOTION FOR SUMMARY JUDGMENT (2.6); REVIEW AND RESPOND TO EMAIL RE: MOTION TO COMPEL AND SUMMARY JUDGMENT (.3). | 8.7 |
| 11/14/17 | S TOUZOS | EDIT AND REVISE OPPOSITION BRIEF TO THE BONDHOLDERS' MOTION TO COMPEL RE: 30(B)(6) DEPOSITION FOR FILING. | 7.4 |
| 11/14/17 | D INNAMORATI | REVIEW AND REVISE OPPOSITION TO MOTION TO COMPEL (1.2); CONFERENCE W/ M. POCHA RE: SAME (.1); CONFERENCE W/ S. TOUZOS RE: SAME (.1); EMAILS W/ S. TOUZOS RE: SAME (.1) REVIEW AND REVISE OPPOSITION TO MOTION TO COMPEL (.2); COORDINATE FILING OF OPPOSITION TO MOTION TO COMPEL (.2); CONFERENCE W/ M. POCHA RE: OPPOSITION TO MOTION TO COMPEL (.2). | 2.1 |
| 11/14/17 | A SHAPIRO | CONFER AND CORRESPOND W/ M. POCHA, S. TOUZOS, A. NADLER, AND D. INNAMORATI RE: FILING OF OPPOSITION TO MOTION TO COMPEL (.3); REVISE OPPOSITION TO MOTION TO COMPEL AND POCHA DECLARATION IN SUPPORT OF SAME (1.6). | 1.9 |
| 11/14/17 | E MCKEEN | PROVIDE FINAL COMMENTS ON MOTION TO COMPEL OPPOSITION. | 1.4 |
| 11/14/17 | A NADLER | CONTINUE UPDATES AND ALTERATIONS TO DRAFT MOTION TO COMPEL OPPOSITION AND SUPPORTING DOCUMENTS. | 1.8 |
| 11/14/17 | A NADLER | FINALIZATION AND COORDINATION OF FILING OF MOTION TO COMPEL OPPOSITION AND SUPPORTING DOCUMENTS. | 1.7 |
| 11/14/17 | M POCHA | CONFERENCE W/ E. MCKEEN AND S. UHLAND RE: ██████ (.1); CONFERENCE W/ M. HACKETT RE: ██████ (.1); REVISE AND PREPARE FILING OF OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL ERS 30(B)(6) DEPOSITION AND SUPPORTING DECLARATION (4.9); REVIEW AND REVISE OPPOSITION TO BONDHOLDERS' MOTION FOR SUMMARY JUDGMENT (1.5); DRAFT AND REVISE MEET AND CONFER RESPONSE TO BONDHOLDERS' REQUEST FOR TELEPHONE CONFERENCE RE: ADDITIONAL DISCOVERY FROM GDB (.2); DRAFT RESPONSES TO BONDHOLDERS' STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF SUMMARY JUDGMENT (2.0); REVIEW AND RESPOND TO EMAIL RE: MOTION TO COMPEL AND SUMMARY JUDGMENT (.2). | 9.0 |
| 11/15/17 | S TOUZOS | ATTEND CALL W/ E. MCKEEN, M. POCHA, AND A. SHAPIRO TO DISCUSS ██████ | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/30/17
Invoice: 987989

Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/15/17 | S TOUZOS | ATTEND CALL W/ M. POCHA AND A. SHAPIRO TO DISCUSS STRATEGY FOR ███████████ | 0.3 |
| 11/15/17 | S TOUZOS | READ AND ANALYZE THE PARTIES' SUMMARY JUDGMENT BRIEFING. | 2.1 |
| 11/15/17 | S TOUZOS | REVIEW 30(B)(6) TRANSCRIPT AND CASE LAW DRAFT AND REVISE TALKING POINTS AND OUTLINES FOR UPCOMING HEARING. | 7.2 |
| 11/15/17 | S TOUZOS | REVIEW 30(B)(6) TRANSCRIPT AND DRAFT AND REVISE TALKING POINTS RE: ███████████████ | 1.1 |
| 11/15/17 | J MONTALVO | CORRESPOND W/ M. POCHA RE: VENDOR PRIM INVOICES FOR PAYMENT. | 0.1 |
| 11/15/17 | D INNAMORATI | CONFERENCE W/ S. TOUZOS RE: HEARING ON MOTION TO COMPEL (.2); EMAILS W/ M. POCHA RE: SAME (.2); REVIEW AND REVISE HEARING PREP MATERIALS FOR MOTION TO COMPEL HEARING (.6); PREPARE FOR HEARING ON MOTION TO COMPEL (.6); PREPARE FOR HEARING ON MOTION TO COMPEL (.9); REVIEW REPLY BRIEF TO MOTION TO COMPEL (.5); EMAILS W/ M. POCHA RE: SAME (.1); EMAILS W/ S. TOUZOS RE: SAME (.2). | 3.3 |
| 11/15/17 | A SHAPIRO | GATHER AND CIRCULATE DOCUMENTS RELATED TO SUMMARY JUDGMENT MOTION (.7); ANALYZE BONDHOLDERS REPLY IN SUPPORT OF THEIR MOTION TO COMPEL (.7); CONFERENCE W/ E. MCKEEN, M. POCHA, S. TOUZOS CONCERNING SAME (.4); CONFERENCE W/ S. TOUZOS AND M. POCHA CONCERNING PREPARATION FOR HEARING ON SAME (.3). | 2.1 |
| 11/15/17 | E MCKEEN | REVIEW AND ANALYZE REPLY BRIEF IN SUPPORT OF MOTION TO COMPEL; CONFERENCE W/ M. POCHA RE: SAME. | 1.4 |
| 11/15/17 | M POCHA | REVIEW AND REVISE OPPOSITION TO BONDHOLDERS' MOTION FOR SUMMARY JUDGMENT (2.0); REVIEW AND REVISE RESPONSES TO BONDHOLDERS' STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF SUMMARY JUDGMENT (.9); CONFERENCES W/ M. HACKETT RE: ███████████████████████████ (.4); CONFERENCE W/ E. MCKEEN RE: OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL RE: ERS 30(B)(6) DEPOSITION (.2); CONFERENCE W/ E. MCKEEN, S. TOUZOS, AND A. SHAPIRO RE: BONDHOLDERS' REPLY IN SUPPORT OF MOTION TO COMPEL RE: ERS 30(B)(6) DEPOSITION (.5); CONFERENCE W/ S. TOUZOS AND A. SHAPIRO RE: PREPARATION FOR HEARING ON BONDHOLDERS' MOTION TO COMPEL ERS 30(B)(6) DEPOSITION (.4); REVIEW AND DRAFT NOTES RE: BONDHOLDERS' REPLY IN SUPPORT OF MOTION TO COMPEL RE: ERS 30(B)(6) DEPOSITION (.7); PREPARE MATERIALS FOR HEARING ON BONDHOLDERS' MOTION TO COMPEL RE: ERS 30(B)(6) DEPOSITION (1.5); REVIEW AND RESPOND TO EMAIL RE: MOTION TO COMPEL AND SUMMARY JUDGMENT (.3). | 6.9 |
| 11/15/17 | P FRIEDMAN | REVIEW OPPOSITION TO SUMMARY JUDGMENT BRIEF. | 2.4 |
| 11/16/17 | S TOUZOS | DRAFT AND REVISE TALKING POINTS FOR UPCOMING HEARING ON BONDHOLDERS' MOTION TO COMPEL. | 8.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/30/17
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF      Invoice: 987989
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028                                                     Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/16/17 | S TOUZOS | READ AND ANALYZE THE PARTIES' SUMMARY JUDGMENT BRIEFING. | 0.7 |
| 11/16/17 | A NADLER | PREPARE MOTION TO COMPEL RELATED MATERIALS FOR ATTORNEY REVIEW AND USE AT UPCOMING HEARING. | 0.4 |
| 11/16/17 | A NADLER | VARIOUS DOCUMENT RETRIEVALS FOR ATTORNEY REVIEW IN ADVANCE OF MOTION TO COMPEL HEARING. | 1.0 |
| 11/16/17 | D INNAMORATI | PREPARE FOR HEARING ON MOTION TO COMPEL (1.4); EMAILS W/ S. TOUZOS RE: SAME (.1) EMAILS W/ S. TOUZOS RE: HEARING ON MOTION TO COMPEL (.2); EMAILS W/ M. POCHA RE: SAME (.1) RESEARCH FOR HEARING ON MOTION TO COMPEL (.8); EMAILS W/ M. POCHA RE: SAME (.1); EMAILS W/ S. TOUZOS RE: SAME (.1) EMAILS W/ S. TOUZOS RE: HEARING ON MOTION TO COMPEL (.2); CONFERENCE W/ S. TOUZOS RE: HEARING ON MOTION TO COMPEL (.1); PREPARE FOR HEARING ON MOTION TO COMPEL (3.1); EMAILS W/ S. TOUZOS RE: HEARING FOR MOTION TO COMPEL (.1). | 6.3 |
| 11/16/17 | E MCKEEN | PREPARE TO ARGUE IN OPPOSITION TO BONDHOLDERS' MOTION TO COMPEL IN ERS V. ALTAIR. | 3.8 |
| 11/16/17 | M POCHA | DRAFT AND REVISE MATERIALS FOR HEARING RE: MOTION TO COMPEL ERS 30(B)(6) DEPOSITION (6.4); CONFERENCE W/ E. MCKEEN RE: PREPARATION FOR HEARING RE: MOTION TO COMPEL ERS 30(B)(6) DEPOSITION (0.2); REVIEW DOCUMENTS FOR HEARING RE: MOTION TO COMPEL ERS 30(B)(6) DEPOSITION (1.7); REVIEW AND RESPOND TO EMAIL RE: MOTION TO COMPEL ERS 30(B)(6) DEPOSITION (0.3). | 8.6 |
| 11/16/17 | P FRIEDMAN | EMAILS W/ E. MCKEEN RE: MOTION TO COMPEL. | 0.6 |
| 11/16/17 | A SHAPIRO | PREPARE RESEARCH AND ANALYSIS MATERIALS FOR HEARING ON BONDHOLDERS' MOTION TO COMPEL. | 4.8 |
| 11/16/17 | E MCKEEN | COMMUNICATE W/ CLERK OF COURT RE: HEARING (.5); MULTIPLE COMMUNICATIONS W/ M. HACKETT (PROSKAUER), D. TORBORG (JONES DAY), AND M. POCHA RE: SAME (1.0). | 1.5 |
| 11/17/17 | S TOUZOS | READ AND ANALYZE THE PARTIES' SUMMARY JUDGMENT BRIEFING. | 2.2 |
| 11/17/17 | J MONTALVO | CORRESPOND W/ D. LIEU RE: VENDOR INVOICE FOR DOCUMENT UNITIZATION. | 0.1 |
| 11/17/17 | B NEVE | DRAFT AND REVISE LETTER TO BNYM RE: NOVEMBER INTEREST PAYMENT. | 2.0 |
| 11/17/17 | S UHLAND | CONFERENCE W/ M. YASSIN AND J. RAPISARDI RE: ███ ███ (.6); ANALYZE ISSUES RE: ███ ███████ (1.1); CONFERENCE W/ B. NEVE RE: SAME (.3); COMMUNICATIONS W/ B. SARRIERA RE: ██████ (.7); REVIEW AND REVISE LETTER TO BNY RE: PAYMENT (.9); CONFERENCE W/ B. NEVE AND L. SIZEMORE RE: PAYMENT (.4). | 4.0 |
| 11/17/17 | E MCKEEN | PREPARE FOR AND ARGUE MOTION TO COMPEL FURTHER DEPOSITION TESTIMONY OF ERS. | 6.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/30/17
Invoice: 987989

Page No. 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/17/17 | M OPPENHEIMER | ATTEND MOTION TO COMPEL HEARING. | 2.0 |
| 11/17/17 | E MCKEEN | FOLLOW UP AFTER MOTION TO COMPEL HEARING RE: ███████ | 1.5 |
| 11/17/17 | M POCHA | REVIEW DOCUMENTS FOR HEARING RE: MOTION TO COMPEL ERS 30(B)(6) DEPOSITION (1.1); PREPARE FOR AND ATTEND HEARING RE: MOTION TO COMPEL ERS 30(B)(6) DEPOSITION (3.8); REVIEW BONDHOLDERS' OPPOSITION TO ERS'S SUMMARY JUDGMENT MOTION AND DRAFT NOTES FOR REPLY BRIEF (1.5); REVIEW ERS DATA FOR RETIREE COMMITTEE (0.2); REVIEW AND RESPOND TO EMAIL RE: MOTION TO COMPEL ERS 30(B)(6) DEPOSITION (0.2). | 6.8 |
| 11/17/17 | P FRIEDMAN | ATTEND MOTION TO COMPEL HEARING. | 2.0 |
| 11/18/17 | J RAPISARDI | TELEPHONE CALL W/ S. UHLAND AND M. YASSIN RE: ███████ | 0.5 |
| 11/19/17 | P FRIEDMAN | EMAILS W/ POCHA, MCKEEN RE ERS STIPULATION RE DEPOSITIONS. | 0.4 |
| 11/19/17 | E MCKEEN | REVISE PROPOSED STIPULATION RE: 30(B)(6) TESTIMONY. | 0.7 |
| 11/19/17 | M POCHA | REVIEW AND DRAFT COMMENTS RE: BONDHOLDERS' PROPOSED STIPULATION IN LIEU OF ERS 30(B)(6) DEPOSITION (1.5); REVIEW AND DRAFT COMMENTS RE: THE OVERSIGHT BOARD'S REVISIONS TO BONDHOLDERS' PROPOSED STIPULATION IN LIEU OF ERS 30(B)(6) DEPOSITION (.4); REVISE MEET AND CONFER CORRESPONDENCE TO BONDHOLDERS RE: PROPOSED STIPULATION IN LIEU OF ERS 30(B)(6) DEPOSITION (.3); REVIEW AND REVISE REPLY IN SUPPORT OF ERS'S MOTION FOR SUMMARY JUDGMENT (1.8); REVIEW AND RESPOND TO EMAIL RE: BONDHOLDERS' PROPOSED STIPULATION IN LIEU OF ERS 30(B)(6) DEPOSITION (.3). | 4.3 |
| 11/19/17 | E MCKEEN | MULTIPLE COMMUNICATIONS INTERNALLY AND W/ PROSKAUER RE: ███████ | 0.6 |
| 11/20/17 | E MCKEEN | PREPARE FOR CONTINUED TELEPHONIC HEARING RE: MOTION TO COMPEL. | 2.2 |
| 11/20/17 | P FRIEDMAN | DISCUSS STIPULATION W/ T. MUNGOVAN (.2); EMAILS W/ E. MCKEEN RE: HEARING ON STIPULATION (.3 ); REVIEW DRAFT SUMMARY JUDGMENT BRIEF (.6). | 1.1 |
| 11/20/17 | M POCHA | CONFERENCES W/ M. HACKETT RE: BONDHOLDERS' PROPOSED STIPULATION IN LIEU OF ERS 30(B)(6) DEPOSITION (1.3); CONFERENCE W/ B. SARRIERA RE: ███████ 3); CONFERENCES W/ E. MCKEEN RE: BONDHOLDERS' PROPOSED STIPULATION IN LIEU OF ERS 30(B)(6) DEPOSITION (.4); CONFERENCE W/ I. GARAU RE: ███████ (.2); REVISE REPLY IN SUPPORT OF ERS'S MOTION FOR SUMMARY JUDGMENT (2.2); REVIEW ERS 30(B)(6) DEPOSITION TRANSCRIPTS FOR ERRATA (.4); RESEARCH ISSUES RE: ███████ (.4); REVIEW AND RESPOND TO EMAIL RE: BONDHOLDERS' PROPOSED STIPULATION IN LIEU OF ERS 30(B)(6) DEPOSITION (.3). | 5.5 |
| 11/20/17 | A NADLER | RETRIEVE NOVEMBER 17 HEARING TRANSCRIPT. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/30/17
Invoice: 987989

Page No. 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/21/17 | E MCKEEN | TELEPHONIC HEARING ON FURTHER MOTION TO COMPEL 30(B)(6) TESTIMONY AND FOLLOW UP IN CONNECTION W/ SAME. | 1.8 |
| 11/21/17 | E MCKEEN | PREPARE FOR SAME MOTION TO COMPEL 30(B)(6) TESTIMONY. | 2.2 |
| 11/21/17 | E MCKEEN | CORRESPONDENCE W/ T. MUNGOVAN RE: ▆▆▆▆▆ | 0.3 |
| 11/21/17 | M POCHA | ATTEND CONFERENCE W/ COURT RE: PROPOSED STIPULATION IN LIEU OF ERS 30(B)(6) DEPOSITION (.3); CONFERENCE W/ M. HACKETT RE: HEARING ON BONDHOLDERS' PROPOSED STIPULATION IN LIEU OF ERS 30(B)(6) DEPOSITION (.1); REVIEW AND REVISE TALKING POINTS FOR HEARING RE: BONDHOLDERS' PROPOSED STIPULATION IN LIEU OF ERS 30(B)(6) DEPOSITION (.3); ATTEND COURT HEARING RE: STIPULATION IN LIEU OF ERS 30(B)(6) DEPOSITION (.7); CONFERENCE W/ M. HACKETT RE: REVISIONS TO STIPULATION IN LIEU OF ERS 30(B)(6) DEPOSITION (.3); REVIEW AND REVISE STIPULATION IN LIEU OF ERS 30(B)(6) DEPOSITION (.4); REVIEW AND REVISE REPLY IN SUPPORT OF ERS'S SUMMARY JUDGMENT MOTION (2.1); REVIEW ERS RULE 30(B)(6) DEPOSITION TRANSCRIPTS AND DRAFT ERRATA SHEET RE: SAME (.9); REVIEW AND RESPOND TO EMAIL RE: STIPULATION IN LIEU OF ERS 30(B)(6) DEPOSITION AND SUMMARY JUDGMENT (.2). | 5.3 |
| 11/21/17 | D INNAMORATI | EMAILS W/ M. POCHA AND S. TOUZOS RE: DEPOSITIONS. | 0.3 |
| 11/21/17 | S TOUZOS | REVIEW 30(B)(6) DEPOSITION TRANSCRIPT AND MARK UP POTENTIAL ERRORS FOR ERRATA SHEET. | 7.9 |
| 11/21/17 | P FRIEDMAN | EMAILS W/ E. MCKEEN RE: STIPULATION ISSUES AND HEARING BEFORE JUDGE DEIN (.5); REVIEW ERS DRAFT SUMMARY JUDGMENT PAPERS (1.4). | 1.9 |
| 11/21/17 | S UHLAND | COMMUNICATION W/ L. SIZEMORE RE: NOVEMBER 1 PAYMENT. | 0.5 |
| 11/21/17 | A NADLER | RETRIEVE OCTOBER 6 DOCUMENT PRODUCTION MATERIALS AND RELATED PRIVILEGE LOGS FOR ATTORNEY REVIEW. | 0.8 |
| 11/22/17 | E MCKEEN | REVIEW REPLY BRIEFS RE: MOTIONS FOR SUMMARY JUDGMENT. | 1.0 |
| 11/22/17 | E MCKEEN | MULTIPLE COMMUNICATIONS RE: ▆▆▆▆▆ | 1.2 |
| 11/22/17 | S TOUZOS | REVIEW 30(B)(6) DEPOSITION TRANSCRIPT AND VIDEO AND DRAFT AND REVISE ERRATA SHEET. | 4.8 |
| 11/22/17 | S UHLAND | CONFERENCE W/ M. POCHA, B. SARRIERA, M. YASSIN, P. FRIEDMAN AND E. MCKEEN RE: ▆▆▆▆▆ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/30/17
Invoice: 987989

Page No. 23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/22/17 | M POCHA | TELEPHONE CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, J. RAPISARDI, M. YASSIN, I. GARAU, AND B. SARRIERA RE: ██████ (.3); REVIEW CORRESPONDENCE AND DOCUMENTS RE: ERS'S INTEREST PAYMENTS TO BONDHOLDERS (.4); REVIEW ERS RULE 30(B)(6) DEPOSITION TRANSCRIPTS AND DRAFT ERRATA SHEET RE: SAME (3.3); REVIEW AND REVISE REPLY IN SUPPORT OF ERS'S SUMMARY JUDGMENT MOTION (1.0). | 5.0 |
| 11/22/17 | A NADLER | REVIEW OF TIRADO MARKED UP DEPOSITION TRANSCRIPTS AND CREATION OF DRAFT ERRATA FOR ATTORNEY REVIEW AND COMPLETION. | 2.6 |
| 11/23/17 | P FRIEDMAN | REVIEW ALTAIR OPPOSITION TO SUMMARY JUDGMENT MOTION. | 1.0 |
| 11/24/17 | P FRIEDMAN | REVIEW SUMMARY JUDGMENT REPLY BRIEFS. | 3.8 |
| 11/27/17 | M POCHA | REVIEW ERS RULE 30(B)(6) DEPOSITION TRANSCRIPTS AND DRAFT COMMENTS RE: PROPOSED ERRATA (.5); REVIEW AND REVISE ANALYSIS OF CROSS MOTIONS FOR SUMMARY JUDGMENT (1.2); REVIEW DOCUMENTS AND CORRESPONDENCE RE: ERS'S NOVEMBER INTEREST PAYMENT TO BONDHOLDERS (.6). | 2.3 |
| 11/27/17 | E MCKEEN | STRATEGIZE RE: ██████ | 0.7 |
| 11/27/17 | A SHAPIRO | PREPARE ANALYSIS OF MOTIONS FOR SUMMARY JUDGMENT, CROSS-MOTIONS AND REPLIES FOR M. POCHA. | 4.6 |
| 11/27/17 | P FRIEDMAN | ANALYSIS AND INVESTIGATION INTO NOVEMBER 1 INTEREST PAYMENT TO BONDHOLDERS. | 1.9 |
| 11/27/17 | A NADLER | CORRESPONDENCE RE: TRACKING OF DEPOSITION MATERIALS SENT FROM THE VENDOR FOR PURPOSES OF DETERMINING TIRADO DEPOSITION ERRATA SERVICE DEADLINES. | 0.7 |
| 11/28/17 | M POCHA | TELEPHONE CONFERENCE W/ S. UHLAND, P. FRIEDMAN, AND E. MCKEEN RE: ERS'S NOVEMBER INTEREST PAYMENT TO BONDHOLDERS (.4); REVIEW AND DRAFT COMMENTS RE: BONDHOLDERS' LIFT STAY MOTION (1.0); REVIEW CORRESPONDENCE W/ BANK OF NEW YORK RE: ERS'S INTEREST PAYMENTS TO BONDHOLDERS (.3); RESEARCH ISSUES RE: ██████ (3.8). | 5.5 |
| 11/28/17 | P FRIEDMAN | REVIEW MOTION FOR ADDITIONAL ADEQUATE PROTECTION (1.2); EMAILS AND CALLS W/ M. POCHA, S. UHLAND RE: NOVEMBER 1 BOND PAYMENT (.8). | 2.0 |
| 11/28/17 | E MCKEEN | COMMUNICATIONS RE: NOVEMBER PAYMENT. | 1.1 |
| 11/28/17 | J MONTALVO | REVIEW AND ANALYZE VENDOR PRIM INVOICES FOR SCANNING AND PRINTING SERVICES AS REQUESTED BY M. POCHA. | 0.6 |
| 11/28/17 | B NEVE | RESEARCH DEADLINE TO RESPOND TO ERS BONDHOLDER ADEQUATE PROTECTION MOTION (.3); CONFERENCE W/ M. POCHA RE: SAME (.1); RESEARCH ISSUES RE: ██████ (5.3). | 5.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/30/17
Invoice: 987989

Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/28/17 | S UHLAND | CONFERENCE W/ M. POCHA, P. FRIEDMAN, AND E. MCKEEN RE: ███████ | 0.3 |
| 11/28/17 | V NAVARRO | UPDATE ALL CUSTODIAN FIELDS. | 1.5 |
| 11/29/17 | E MCKEEN | REVIEW RESEARCH AND ANALYSIS RE: NOVEMBER 1 PAYMENT ISSUE. | 0.5 |
| 11/29/17 | M POCHA | RESEARCH AND PREPARE RESPONSE TO BONDHOLDERS' LIFT STAY MOTION FOR ADDITIONAL INTEREST PAYMENTS (2.7); REVIEW AND DRAFT COMMENTS RE: ███████ ████████ (.4). | 3.1 |
| 11/29/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ L. SIZEMORE RE: PAYMENT BY ERS (.3); EMAILS W/ I. GARAU RE: ████████ (.2); REVIEW ERS MOTION FOR ADEQUATE PROTECTION (2.2). | 2.7 |
| 11/29/17 | B NEVE | RESEARCH OPTIONS TO ████████████ | 1.8 |
| 11/29/17 | J RAPISARDI | TELEPHONE CALL W/ M. YASSIN AND S. UHLAND RE: ███ ████████ | 1.0 |
| 11/29/17 | S UHLAND | CONFERENCE W/ L. SIZEMORE RE: ERS PAYMENT (.3); ANALYZE ████████ (.6); COMMUNICATION W/ B. NEVE, M. POCHA RE: SAME (.4). | 1.3 |
| 11/29/17 | M BANCONE | RESEARCH TO PROVIDE CITED CASE LAW FOR A. SHAPIRO AND S. TOUZOS. | 0.4 |
| 11/30/17 | B NEVE | CONFERENCE W/ M. POCHA RE: OPPOSITION TO ERS BONDHOLDERS' LIFT STAY MOTION (.4); CONFERENCE W/ S. UHLAND, E. MCKEEN, M. POCHA, AND P. POSSINGER RE: SAME (PROSKAUER) (.5); CONFERENCE W/ S. UHLAND, P. FRIEDMAN, E. MCKEEN, AND M. POCHA RE: SAME (.2); REVIEW ERS BONDHOLDERS STAY MOTION (3.2). | 4.3 |
| 11/30/17 | S UHLAND | ATTEND CALL W/ E. MCKEEN, M. POCHA, B. NEVE AND P. POSSINGER RE: ████████ ████████ (1.0); TELEPHONE CONFERENCE W/ M. POCHA, P. FRIEDMAN, AND E. MCKEEN RE: ███████ (.2). | 1.2 |
| 11/30/17 | P FRIEDMAN | REVIEW EMAIL FROM M. POCHA RE: NOVEMBER PAYMENT. | 0.5 |
| 11/30/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ S. UHLAND, M. POCHA AND E. MCKEEN RE: NOVEMBER PAYMENT. | 0.3 |
| 11/30/17 | E MCKEEN | MULTIPLE CONFERENCES RE: ████████████ ████████ | 1.0 |
| 11/30/17 | M POCHA | CONFERENCE W/ B. NEVE RE: OPPOSITION TO BONDHOLDERS' LIFT STAY MOTION FOR ADDITIONAL INTEREST PAYMENTS (.4); CONFERENCE W/ S. UHLAND, E. MCKEEN, B. NEVE, AND PROSKAUER RE: OPPOSITION TO BONDHOLDERS' LIFT STAY MOTION FOR ADDITIONAL INTEREST PAYMENTS (.5); CONFERENCE W/ S. UHLAND, E. MCKEEN, P. FRIEDMAN, AND B. NEVE RE: ERS'S NOVEMBER INTEREST PAYMENT TO BONDHOLDERS (.2); RESEARCH ISSUES AND DRAFT OUTLINE FOR OPPOSITION TO BONDHOLDERS' LIFT STAY MOTION FOR ADDITIONAL INTEREST PAYMENTS (2.9). | 4.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/30/17 |
| Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF | Invoice:  987989 |
| PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL. | |
| Matter:  0686892-00028 | Page No.  25 |

**Total Hours**                                                                                      880.2

**Total Fees**                                                                                   424,260.35

## Disbursements

Other Professionals                                                                           $1,740.00

**Total Disbursements**                                                                      $1,740.00

## Total Current Invoice                                                                  $426,000.35

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/30/17 |
| Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF | Invoice: 987989 |
| PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL. | |
| Matter: 0686892-00028 | Page No. 26 |

| Date | Cost Type | Description | Qty | Amount |
|---|---|---|---|---|
| 11/12/17 | E123 | TRANSPERFECT TRANSLATIONS - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - TRANSPERFECT TRANSLATIONS - 1221761 - 1221761– A NADLER - 10/24 & 10/25 INTERPRETATION SVCS, 11/12/17 | 1.00 | $1,740.00 |

| | | |
|---|---|---|
| **Total for E123 - Other Professional Services (Accounts Payable)** | | $1,740.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

11/30/17
Invoice: 987989

Page No.  27

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 807.50 | 76.6 | 58,624.50 |
| PETER FRIEDMAN | 871.25 | 21.1 | 18,383.41 |
| SUZZANNE UHLAND | 1,062.50 | 7.8 | 8,287.50 |
| JOHN J. RAPISARDI | 1,147.50 | 1.5 | 1,721.25 |
| M. RANDALL OPPENHEIMER | 1,105.00 | 2.0 | 2,210.00 |
| MADHU POCHA | 692.75 | 161.5 | 111,879.20 |
| JONATHAN C. LE | 692.75 | 1.5 | 1,039.13 |
| STEFANOS TOUZOS | 624.75 | 159.7 | 99,772.68 |
| AARON C. SHAPIRO | 412.25 | 57.9 | 23,869.31 |
| DANIEL J. INNAMORATI | 582.25 | 89.3 | 51,995.15 |
| BRETT M. NEVE | 561.00 | 13.8 | 7,741.80 |
| LORENA ORTEGA | 335.75 | 27.0 | 9,065.40 |
| JEREMY KERMAN | 70.00 | 28.8 | 2,016.00 |
| GABRIEL BENCOMO | 70.00 | 25.6 | 1,792.00 |
| MARO ORTE | 70.00 | 20.0 | 1,400.00 |
| STEPHENIE REIMER | 70.00 | 8.0 | 560.00 |
| WENDY RYU | 70.00 | 7.7 | 539.00 |
| JEFFREY CRANDALL | 70.00 | 22.0 | 1,540.00 |
| JOSHUA NDUKWE | 70.00 | 22.0 | 1,540.00 |
| ERIC CHALIF | 70.00 | 28.0 | 1,960.00 |
| RUSSELL STEIN | 70.00 | 30.1 | 2,107.00 |
| JOSE TREJO | 70.00 | 6.3 | 441.00 |
| **Total for Attorneys** | | **818.2** | **408,484.33** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 28.6 | 8,994.70 |
| JOHN PAOLO DALOG | 204.00 | 0.4 | 81.60 |
| VICTOR M. NAVARRO | 204.00 | 4.1 | 836.40 |
| JOSE L. VIALET | 284.75 | 4.5 | 1,281.38 |
| MARY-LYNNE BANCONE | 148.75 | 11.0 | 1,636.26 |
| HEIDE-MARIE BLISS | 212.50 | 2.9 | 616.25 |
| JASON M. MONTALVO | 246.50 | 6.6 | 1,626.90 |
| JON ESPINOZA | 225.25 | 2.1 | 473.03 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

| | | | |
|---|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | 11/30/17 |
| Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF | | | Invoice:  987989 |
| PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL. | | | |
| Matter:  0686892-00028 | | | Page No.  28 |

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| R. WILLETS ELY | 127.50 | 1.8 | 229.50 |
| **Total for Paralegal/Litigation Support** | | 62.0 | 15,776.02 |
| **Total** | | 880.2 | 424,260.35 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

02/20/18
Invoice: 995142
Page No. 2

## ERS TITLE III

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **001 ASSET ANALYSIS AND RECOVERY** | | | |
| 12/08/17 | S UHLAND | DRAFT AND REVISE ███████ DECK. | 0.7 |
| **Total** | **001 ASSET ANALYSIS AND RECOVERY** | | **0.7** |
| **002 ASSET DISPOSITION** | | | |
| 12/01/17 | M KREMER | CONFERENCE W/ B. BAZZY RE: ███████. | 0.2 |
| 12/05/17 | S PAK | REVISE LOAN SALES PRESENTATION AND REVIEW SALE PROCESS AND REQUIREMENTS. | 1.5 |
| 12/05/17 | M KREMER | TELEPHONE CONFERENCE W/ B. BAZZY AND J. WANG RE: ███████ PROCEDURES (.4); REVISE SLIDE DECK RE: SAME (.2). | 0.6 |
| 12/07/17 | M KREMER | DRAFT AND REVISE SLIDE RE: LEGAL CONSIDERATIONS ███████ (.5); REVISE SAME BASED ON S. PAK COMMENTS (.2). | 0.7 |
| 12/08/17 | M KREMER | REVIEW AND REVISE ERS DECK (.2); EMAILS S. PAK AND S. UHLAND RE: SAME (.2); CONFERENCE W/ B. BAZZY RE: SAME (.1). | 0.5 |
| **Total** | **002 ASSET DISPOSITION** | | **3.5** |
| **005 CASE ADMINISTRATION** | | | |
| 12/06/17 | J TAYLOR | REVIEW PROPOSED BNYM EMMA POSTING. | 0.2 |
| 12/06/17 | J TAYLOR | REVISE ERS STIPULATION RE: NOVEMBER 1 INTEREST PAYMENT. | 0.5 |
| 12/06/17 | J TAYLOR | EMAILS TO S. UHLAND RE: PROPOSED BNYM EMMA POSTING. | 0.1 |
| 12/06/17 | J TAYLOR | EMAILS TO M. POCHA RE: PROPOSED BNYM EMMA POSTING. | 0.4 |
| 12/07/17 | J TAYLOR | CORRESPOND W/ S. TORRES RE: PROPOSED ERS EMMA POSTING (.1); REVIEW PROPOSED ERS EMMA NOTICE (.1); CONFERENCE W/ M. POCHA RE: ERS EMMA FILINGS (.1); REVIEW REVISIONS TO ERS INTEREST PAYMENT STIPULATION (.1). | 0.4 |
| 12/08/17 | J TAYLOR | REVISE PROPOSED ERS EMMA FILING (.1); EMAILS TO S. TORRES AND S. UHLAND RE: SAME (.1); CONFERENCE W/ D. PEREZ RE: MILLIMAN RELEASE ISSUES (.1); ADDRESS INQUIRIES FROM MILLIMAN RE: DISTRIBUTION OF MILLIMAN REPORTS (.2); REVIEW PUERTO RICO BONDHOLDER MOTION RE: INTEREST STIPULATION (.5); REVISE RESPONSE TO PUERTO RICO BONDHOLDER MOTION RE: INTEREST STIPULATION (.4). | 1.4 |
| 12/11/17 | J TAYLOR | CORRESPOND W/ L. SIZEMORE RE: PROPOSED EMMA NOTICE. | 0.1 |
| 12/12/17 | J TAYLOR | CORRESPOND W/ MCKINSEY RE: ███████ AGREEMENT. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

02/20/18
Invoice: 995142
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/18/17 | J TAYLOR | CORRESPOND W/ A. MAKI RE: ▉▉▉▉ (.1); REVISE ▉▉▉ THIRD-PARTY RELEASE (.2). | 0.3 |
| 12/19/17 | J TAYLOR | CORRESPOND W/ A. MAKI RE: DISCLOSURE OF ▉▉▉ REPORTS. | 0.1 |
| 12/20/17 | J TAYLOR | REVIEW REVISIONS TO ▉▉▉ RELEASE (.1); CORRESPOND W/ A. MAKI RE: SAME (.1). | 0.2 |
| 12/22/17 | S UHLAND | REVIEW AND REVISE DRAFT EMMA NOTICE (.4); REVIEW AND REVISE S&P DISCLOSURE (.4). | 0.8 |
| 12/29/17 | A NADLER | DRAFT WORKING CALENDAR OF ERS DEADLINES (.6); FOLLOW-UP QUALITY CONTROL REVIEW (.4). | 1.0 |
| 12/29/17 | M POCHA | REVISE EMMA NOTICE RE: COURT'S ORDER GRANTING ADDITIONAL MONTHLY PAYMENTS TO BONDHOLDERS (.7); REVIEW DOCUMENTS AND CORRESPONDENCE RE: EMMA NOTICE (.3); REVIEW COURT'S ORDER GRANTING ADDITIONAL MONTHLY PAYMENTS TO BONDHOLDERS (.1). | 1.1 |
| **Total** | **005 CASE ADMINISTRATION** | | **6.8** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | J SPINA | PREPARE NOVEMBER FEE APPLICATION. | 1.1 |
| 12/01/17 | M POCHA | REVIEW AND REVISE FEE STATEMENTS. | 2.8 |
| 12/02/17 | M POCHA | REVIEW AND REVISE FEE STATEMENTS. | 0.4 |
| 12/04/17 | M POCHA | REVIEW AND REVISE FEE STATEMENTS. | 1.5 |
| 12/05/17 | J SPINA | PREPARE ERS FEE APPLICATION. | 1.1 |
| 12/07/17 | J SPINA | FINALIZE DECEMBER FEE APPLICATION. | 0.8 |
| 12/15/17 | S UHLAND | REVIEW AND FINALIZE INTERIM FEE APPLICATION. | 0.4 |
| **Total** | **009 FEE APPLICATIONS** | | **8.1** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | D INNAMORATI | RESEARCH FOR ▉▉▉ (2.8); CONFERENCE W/ A. SHAPIRO AND S. TOUZOS RE: SAME (.2). | 3.0 |
| 12/01/17 | M POCHA | EMAILS TO D. INNAMORATI RE: ▉▉▉ (.4); ANALYZE ARGUMENTS FOR ▉▉▉ (1.3). | 1.7 |
| 12/01/17 | A SHAPIRO | REVISE ▉▉▉ (2.0); RESEARCH CASE LAW CONCERNING SAME (.5); CONFERENCE W/ D. INNAMORATI AND S. TOUZOS RE: ▉▉▉ (.2); RESEARCH CASE LAW CONCERNING ▉▉▉ (3.4). | 6.1 |
| 12/01/17 | S TOUZOS | REVIEW AND ANALYZE CASE LAW FOR ▉▉▉ (2.8); DRAFT AND REVISE ▉▉▉ (2.6). | 5.4 |
| 12/01/17 | S TOUZOS | CONFERENCE W/ D. INNAMORATI AND A. SHAPIRO RE: ▉▉▉ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

02/20/18
Invoice: 995142
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/17 | A SHAPIRO | REVISE ███ | 3.4 |
| 12/02/17 | S TOUZOS | REVIEW AND ANALYZE CASE LAW FOR ███ ███ 1.9); DRAFT AND ███ (7.2). | 9.1 |
| 12/04/17 | D INNAMORATI | RESEARCH FOR ███ | 4.4 |
| 12/04/17 | M POCHA | REVISE AND DRAFT COMMENTS RE: ███ (2.3); REVIEW RESEARCH RE: GROUNDS FOR INTERVENTION (1.6). | 3.9 |
| 12/04/17 | A SHAPIRO | RESEARCH CASE LAW ███ (2.8); CONDUCT RESEARCH ON ███ (.7). | 3.5 |
| 12/05/17 | D INNAMORATI | RESEARCH FOR ███ ███ | 4.0 |
| 12/05/17 | A SHAPIRO | RESEARCH ███ | 4.8 |
| 12/06/17 | A SHAPIRO | RESEARCH CASE LAW ███ ███ (2.7); RESEARCH ███ (1.8). | 4.5 |
| 12/07/17 | D INNAMORATI | RESEARCH FOR ███ (3.0); DRAFT ███ (5.0). | 8.0 |
| 12/07/17 | M POCHA | REVIEW AND REVISE ███ | 2.0 |
| 12/07/17 | S TOUZOS | REVIEW AND ANALYZE CASE LAW RESEARCH FOR ███ (1.4); DRAFT AND REVISE ███ OUTLINE (3.8). | 5.2 |
| 12/07/17 | A SHAPIRO | RESEARCH CASE LAW FOR ███ (1.2); EMAILS TO S. TOUZOS AND D. INNAMORATI RE: SAME (.3); PREPARE ███ (1.1). | 2.6 |
| 12/08/17 | D INNAMORATI | REVIEW ███ | 1.2 |
| 12/08/17 | M POCHA | REVIEW ███ | 1.6 |
| 12/08/17 | A SHAPIRO | RESEARCH EFFECT ███ | 1.3 |
| 12/08/17 | S TOUZOS | REVIEW AND ANALYZE DOCUMENTS RELATING TO ERS PAYMENTS TO BONDHOLDERS PURSUANT TO STIPULATIONS. | 0.7 |
| 12/11/17 | M POCHA | REVIEW ███ DRAFT NOTES RE: SAME (2.0); REVIEW AND REVISE ███ (.8). | 2.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

02/20/18
Invoice: 995142
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/12/17 | A SHAPIRO | RESEARCH CASE LAW ON ▮▮▮▮▮ | 4.2 |
| 12/13/17 | D INNAMORATI | RESEARCH FOR ▮▮▮▮▮ | 1.1 |
| 12/14/17 | M POCHA | REVIEW AND DRAFT COMMENTS RE: OUTLINE FOR ▮▮▮ (.8); REVIEW RESEARCH FOR ▮▮▮▮ (1.2). | 2.0 |
| 12/14/17 | A SHAPIRO | RESEARCH CASE LAW FOR ▮▮▮▮ AND PREPARE ARGUMENT OUTLINE (3.7); CONFERENCE W/ D. INNAMORATI RE: ▮▮▮ (.4). | 4.1 |
| 12/14/17 | D INNAMORATI | REVIEW AND REVISE BULLET POINTS ON ▮ ▮▮▮▮ (.6); CONFERENCE W/ A. SHAPIRO RE: SAME (.4). | 1.0 |
| 12/14/17 | H BLISS | CONDUCT DOCKET RESEARCH FOR A. SHAPIRO. | 0.5 |
| 12/15/17 | M POCHA | CONFERENCE W/ A. SHAPIRO RE: ▮▮▮▮ (.3); CONFERENCE W/ D. INNAMORATI RE: ▮▮▮▮ (.2); REVIEW RESEARCH FOR ▮▮▮ (.8). | 1.3 |
| 12/15/17 | D INNAMORATI | CONFERENCE W/ M. POCHA RE: ▮▮▮▮ | 0.2 |
| 12/15/17 | A SHAPIRO | CONFERENCE W/ M. POCHA RE: ▮▮▮ | 0.3 |
| 12/16/17 | M POCHA | REVIEW RESEARCH RE: ▮▮▮▮ | 0.6 |
| 12/18/17 | A SHAPIRO | ANALYZE CASE LAW RE: ▮▮▮ | 4.6 |
| 12/19/17 | A SHAPIRO | ANALYZE CASE LAW RE: ▮▮▮ | 1.1 |
| 12/19/17 | M POCHA | REVIEW CASE LAW RE: ▮▮▮ | 1.8 |
| 12/26/17 | W SUSHON | TEAM CALL RE: WORKSTREAMS AND STRATEGY. | 0.5 |
| **Total** | **012 LITIGATION** | | **102.7** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | D PEREZ | EMAILS W/ B. KARPUK AND B. SARRIERA RE: ERS MISSING ADDRESSES. | 0.2 |
| 12/04/17 | D PEREZ | FINALIZE RESPONSE TO ERS DEMAND LETTER (.2); EMAILS W/ M. HERNANDEZ RE: SAME (.2). | 0.4 |
| 12/18/17 | D PEREZ | EMAILS W/ B. KARPUK RE: MISSING ERS ADDRESSES. | 0.2 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **0.8** |
| **Total Hours** | | | **122.6** |
| **Total Fees** | | | **69,820.79** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

02/20/18
Invoice:  995142
Page No.  6

## Disbursements

| | |
|---|---|
| Copying | $59.30 |
| Deposition Transcripts | 5,671.85 |
| Expense Report Other (Incl. Out of Town Travel) | 4,585.95 |
| Meals | 20.00 |
| Online Research | 1,392.87 |

**Total Disbursements** $11,729.97

**Total Current Invoice** $81,550.76

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

02/20/18
Invoice:  995142
Page No.   7

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/22/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 154 | 154.00 | $15.40 |
| 11/22/17 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 154 | 154.00 | 15.40 |
| 11/27/17 | E101 | Lasertrak Printing - Beiswenger, Jacob Pages: 124 | 124.00 | 12.40 |
| 12/07/17 | E101 | Lasertrak Printing - Taylor, Jennifer Pages: 38 | 38.00 | 3.80 |
| 12/08/17 | E101 | Lasertrak Printing - Innamorati, Daniel Pages: 50 | 50.00 | 5.00 |
| 12/12/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 50 | 50.00 | 5.00 |
| 12/13/17 | E101 | Copying (Copitrak - Internal) - Pocha, Madhusudhan Pages: 2 | 2.00 | 0.20 |
| 12/28/17 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 21 | 21.00 | 2.10 |

**Total for E101 - Lasertrak Printing**   **$59.30**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati, ILNDC; HISTORY/DOCUMENTS; 1:13-CV-01300 | 10.00 | $1.00 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati, ILNDC; IMAGE184-1; 1:13-CV-01300 DOCUMENT 184-1 | 5.00 | 0.50 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati, ILNDC; SEARCH; LAST NAME: ILLINOIS ADVOCATES FOR THE | 1.00 | 0.10 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati, ILNDC; IMAGE186-1; 1:13-CV-01300 DOCUMENT 186-1 | 5.00 | 0.50 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati, NYSDC; IMAGE30-0; 1:08-CV-10255-LAP DOCUMENT 30-0 | 6.00 | 0.60 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati, NYSDC; IMAGE29-0; 1:08-CV-10255-LAP DOCUMENT 29-0 | 5.00 | 0.50 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati, NYSDC; IMAGE27-0; 1:08-CV-10255-LAP DOCUMENT 27-0 | 25.00 | 2.50 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati, NYSDC; SEARCH; LAST NAME: ADAMOWICZ | 1.00 | 0.10 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati, NYSDC; IMAGE28-0; 1:08-CV-10255-LAP DOCUMENT 28-0 | 7.00 | 0.70 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati, NYSDC; IMAGE26-0; 1:08-CV-10255-LAP DOCUMENT 26-0 | 30.00 | 3.00 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati, NYSDC; HISTORY/DOCUMENTS; 1:08-CV-10255-LAP | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

02/20/18
Invoice: 995142
Page No.: 8

| 11/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; SEARCH; LAST NAME: AUTOMOBILE CLUB OF NEW YORK, INC., | 1.00 | 0.10 |
|---|---|---|---|---|
| 11/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; IMAGE94-0; 1:11-CV-06746-RKE-HBP DOCUMENT 94-0 | 30.00 | 3.00 |
| 11/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; IMAGE92-3; 1:11-CV-06746-RKE-HBP DOCUMENT 92-3 | 4.00 | 0.40 |
| 11/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; SEARCH; LAST NAME: AUTOMOBILE CLUB OF NEW YORK, INC. | 1.00 | 0.10 |
| 11/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; HISTORY/DOCUMENTS; 1:11-CV-06746-RKE-HBP | 5.00 | 0.50 |
| 11/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYSDC; IMAGE95-0; 1:11-CV-06746-RKE-HBP DOCUMENT 95-0 | 4.00 | 0.40 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES CASE SEARCH; 4:02-BK-41228 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; TXNBK; DOCKET REPORT; 02-41231-DML11 FIL OR ENT: FILED FROM: 10/23/2000 TO: 11/6/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; TXNBK; DOCKET REPORT; 02-41231-DML11 FIL OR ENT: FILED FROM: 10/23/2017 TO: 11/6/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; 00PCL; ALL COURT TYPES PARTY SEARCH; NAME INSPIRE INSURANCE SOLUTIONS, INC. ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; TXNBK; DOCKET REPORT; 02-41228-DML11 FIL OR ENT: FILED FROM: 10/23/2017 TO: 11/6/2017 DOC FROM: 1072 DOC TO: 1114 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; TXNBK; ASSOCIATED CASES; 02-41228-DML11 | 1.00 | 0.10 |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: ERS TITLE III

Matter: 0686892-00015

02/20/18

Invoice: 995142

Page No.  9

| Date | Code | Description | | |
|---|---|---|---|---|
| | | DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 11/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; TXNBK; DOCKET REPORT; 02-41228-DML11 FIL OR ENT: FILED FROM: 10/23/2017 TO: 11/6/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.10 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; IMAGE101-1; 17-00213-LTS | 3.00 | 0.30 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; IMAGE99-1; 17-00213-LTS DOCUMENT 99-1 | 4.00 | 0.40 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; IMAGE99-0; 17-00213-LTS DOCUMENT 99-0 | 29.00 | 2.90 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE101-0; 17-00213-LTS DOCUMENT 101-0 | 7.00 | 0.70 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE99-3; 17-00213-LTS DOCUMENT 99-3 | 4.00 | 0.40 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; IMAGE98-0; 17-00213-LTS DOCUMENT 98-0 | 6.00 | 0.60 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 10.00 | 1.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

02/20/18
Invoice:  995142
Page No.   10

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE410-0; 17-04780-LTS9 DOCUMENT 410-0 | | |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE99-2; 17-00213-LTS DOCUMENT 99-2 | 10.00 | 1.00 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; 09CA; CASE QUERY; 17-56366 | 3.00 | 0.30 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; 09CA; CASE SELECTION TABLE; CASE: 17-56372 | 1.00 | 0.10 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; 09CA; CASE SELECTION TABLE; CASE: 17-56366 | 1.00 | 0.10 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

02/20/18
Invoice:  995142
Page No.  11

FOR DOCUMENTS: INCLUDED

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; 09CA; CASE SELECTION TABLE; NAME: TOP RANK (PTY), FILED: 09/01/2017 - 11/08/2017 | 1.00 | 0.10 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE409-0; 17-04780-LTS9 DOCUMENT 409-0 | 30.00 | 3.00 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; 09CA; PDF DOCUMENT; CASE: 17-56366, DOCUMENT: 14 | 8.00 | 0.80 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; 09CA; CASE QUERY; 17-56372 | 1.00 | 0.10 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; 09CA; CASE SUMMARY; 17-56366 | 1.00 | 0.10 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; 09CA; CASE SELECTION TABLE; NAME: TOP RANK, INC. (PTY), FILED: 09/01/2017 - 11/08/2017 | 1.00 | 0.10 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; CACDC; IMAGE116-0; 2:13-CV-02747-DMG-AGR DOCUMENT 116-0 | 7.00 | 0.70 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; DEDC; HISTORY/DOCUMENTS; 1:13-CV-01475-GMS | 5.00 | 0.50 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; CACDC; SEARCH; LAST NAME: MOROCCANOIL, INC. | 1.00 | 0.10 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYWDC; IMAGE154-0; 6:04-CV-06435-MAT-MWP DOCUMENT 154-0 | 18.00 | 1.80 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYWDC; IMAGE176-0; 6:04-CV-06435-MAT-MWP DOCUMENT 176-0 | 14.00 | 1.40 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; NYWDC; HISTORY/DOCUMENTS; 6:04-CV-06435-MAT-MWP | 7.00 | 0.70 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; CACDC; IMAGE123-0; 2:13-CV-02747-DMG-AGR DOCUMENT 123-0 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

02/20/18
Invoice: 995142
Page No.  12

| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; CACDC; HISTORY/DOCUMENTS; 2:13-CV-02747-DMG-AGR | 10.00 | 1.00 |
|----------|------|------|-------|------|
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; CACDC; SEARCH; LAST NAME: MOROCCANOIL, INC. | 1.00 | 0.10 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; CACDC; SEARCH; LAST NAME: MOROCCANOIL, INC. | 3.00 | 0.30 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; CANDC; SEARCH; LAST NAME: MOROCCANOIL, INC. | 1.00 | 0.10 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; CANDC; HISTORY/DOCUMENTS; 3:13-CV-02747-NC | 1.00 | 0.10 |
| 11/09/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; CACDC; IMAGE171-0; 2:13-CV-02747-DMG-AGR DOCUMENT 171-0 | 3.00 | 0.30 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; FLSDC; IMAGE66-0; 0:14-CV-61864-WJZ DOCUMENT 66-0 | 13.00 | 1.30 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; CACDC; HISTORY/DOCUMENTS; 2:04-CV-09049-DOC-RNB | 30.00 | 3.00 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; FLSDC; HISTORY/DOCUMENTS; 0:14-CV-61864-WJZ | 3.00 | 0.30 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; FLSDC; SEARCH; LAST NAME: VITAL PHARMACEUTICALS | 1.00 | 0.10 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; KSDC; HISTORY/DOCUMENTS; 2:11-CV-02684-JWL-JPO | 30.00 | 3.00 |
| 11/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; KSDC; IMAGE789-0; 2:11-CV-02684-JWL-JPO DOCUMENT 789-0 | 7.00 | 0.70 |
| 11/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; IMAGE100-0; 17-00213-LTS DOCUMENT 100-0 | 4.00 | 0.40 |
| 11/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/12/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; IMAGE100-1; 17-00213-LTS DOCUMENT 100-1 | 30.00 | 3.00 |
| 11/12/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 735.10 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

02/20/18
Invoice: 995142
Page No.  13

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; IMAGE110-0; 17-00213-LTS DOCUMENT 110-0 | | |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; IMAGE114-0; 17-00213-LTS DOCUMENT 114-0 | 30.00 | 3.00 |
| 11/14/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 66.83 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/14/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Aaron Shapiro; PRBK; IMAGE120-0; 17-00159-LTS DOCUMENT 120-0 | 2.00 | 0.20 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/16/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00220-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

02/20/18
Invoice:  995142
Page No.   14

| Date | Code | Description | | |
|------|------|-------------|---|---|
| | | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00219-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; IMAGE136-0; 17-00213-LTS DOCUMENT 136-0 | 1.00 | 0.10 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00220-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 17.00 | 1.70 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; GAMDC; IMAGE51-11; 5:14-CV-00436-MTT DOCUMENT 51-11 | 3.00 | 0.30 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; PRBK; DOCKET REPORT; 17-00213-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; GAMDC; DOCKET REPORT; 5:14-CV-00436-MTT | 8.00 | 0.80 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; GAMDC; IMAGE51-9; 5:14-CV-00436-MTT DOCUMENT 51-9 | 4.00 | 0.40 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; GAMDC; IMAGE51-2; 5:14-CV-00436-MTT DOCUMENT 51-2 | 6.00 | 0.60 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; GAMDC; IMAGE51-0; 5:14-CV-00436-MTT DOCUMENT 51-0 | 3.00 | 0.30 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; GAMDC; IMAGE51-7; 5:14-CV-00436-MTT DOCUMENT 51-7 | 2.00 | 0.20 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; GAMDC; IMAGE51-3; 5:14-CV-00436-MTT DOCUMENT 51-3 | 1.00 | 0.10 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; GAMDC; DOCKET REPORT; 5:14-CV-00436-MTT | 8.00 | 0.80 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; GAMDC; IMAGE51-12; 5:14-CV-00436-MTT DOCUMENT 51-12 | 4.00 | 0.40 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; GAMDC; | 4.00 | 0.40 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

02/20/18
Invoice: 995142
Page No.   15

| | | IMAGE51-5; 5:14-CV-00436-MTT DOCUMENT 51-5 | | |
|---|---|---|---|---|
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; GAMDC; DOCKET REPORT; 5:14-CV-00436-MTT | 8.00 | 0.80 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; GAMDC; IMAGE51-10; 5:14-CV-00436-MTT DOCUMENT 51-10 | 3.00 | 0.30 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; GAMDC; IMAGE51-4; 5:14-CV-00436-MTT DOCUMENT 51-4 | 6.00 | 0.60 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; GAMDC; IMAGE51-6; 5:14-CV-00436-MTT DOCUMENT 51-6 | 27.00 | 2.70 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; GAMDC; IMAGE51-8; 5:14-CV-00436-MTT DOCUMENT 51-8 | 30.00 | 3.00 |
| 11/21/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Stefanos Touzos; GAMDC; IMAGE51-1; 5:14-CV-00436-MTT DOCUMENT 51-1 | 17.00 | 1.70 |
| 12/05/17 | E106 | Online Research / Lexis-Nexis; SHAPIRO, AARON; RESEARCH EFFECT OF PENSION LITIGATION ON BONDHOLDER CLAIMS | 1.00 | 102.70 |
| 12/05/17 | E106 | Online Research / Lexis-Nexis; SHAPIRO, AARON; RESEARCH EFFECT OF PENSION LITIGATION ON BONDHOLDER CLAIMS | 1.00 | 58.50 |
| 12/05/17 | E106 | Online Research / Lexis-Nexis; SHAPIRO, AARON; RESEARCH EFFECT OF PENSION LITIGATION ON BONDHOLDER CLAIMS | 1.00 | 3.90 |
| 12/06/17 | E106 | Online Research / Lexis-Nexis; SHAPIRO, AARON; RESEARCH EFFECT OF PENSION LITIGATION ON BONDHOLDER CLAIMS | 1.00 | 205.40 |
| 12/12/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 24.98 |
| 12/13/17 | E106 | Online Research - Westlaw; Aaron Shapiro | 1.00 | 19.58 |
| 12/13/17 | E106 | Online Research - Westlaw; Daniel Innamorati | 1.00 | 42.78 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$1,392.87** |
| 11/19/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: NEW YORK - BOSTON;; TRAVEL DATES: 11/17/2017 - 11/18/2017; AGENCY/INV: LTS - 105499; TICKETED REFUNDABLE COACH - COMPARISON COST $390.55; | 1.00 | $390.55 |
| 11/19/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: LOS ANGELES - BOSTON - LOS ANGELES;; TRAVEL DATES: 11/16/2017 - 11/18/2017; AGENCY/INV: LTS - 105443; TICKETED REFUNDABLE COACH - COMPARISON COST $1117.40 ; | 1.00 | 1,117.40 |
| 11/19/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: BOSTON - WASHINGTON;; TRAVEL DATES: 11/17/2017 - 11/18/2017; AGENCY/INV: LTS - 105507; TICKETED NON- | 1.00 | 306.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

02/20/18
Invoice: 995142
Page No.  16

| | | REFUNDABLE COACH - COMPARISON COST $513.20.; | | |
|---|---|---|---|---|
| 11/19/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: BOSTON - LOS ANGELES;; TRAVEL DATES: 11/17/2017 - 11/18/2017; AGENCY/INV: LTS - 105544; TICKETED $1633.94 - COMPARISON REFUNDA | 1.00 | 300.00 |
| 11/19/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: BOSTON - DENVER - SANTA ANA;; TRAVEL DATES: 11/17/2017 - 11/18/2017; AGENCY/INV: LTS - 105504; TICKETED NON-REFUNDABLE COACH - COMPARISON COST $524.40.; | 1.00 | 433.24 |
| 11/19/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - BOSTON;; TRAVEL DATES: 11/17/2017 - 11/18/2017; AGENCY/INV: LTS - 105506; TICKETED REFUNDABLE COACH - COMPARISON COST $390.55; | 1.00 | 390.55 |
| 11/19/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCKEEN; ROUTE: BOSTON - DENVER - SANTA ANA;; TRAVEL DATES: 11/17/2017 - 11/18/2017; AGENCY/INV: LTS - 105504; ADDT'L FEE REUSED TKT - SEE ORIG INV 104724; | 1.00 | 456.32 |
| 12/24/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: LOS ANGELES - NEW YORK - LOS ANGELES;; TRAVEL DATES: 12/19/2017 - 12/21/2017; AGENCY/INV: LTS - 106429; SEAT PURCHASE; | 1.00 | 90.00 |
| 12/24/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: LOS ANGELES - NEW YORK;; TRAVEL DATES: 12/19/2017 - 12/20/2017; AGENCY/INV: LTS - 106426; TICKETED NON-REFUNDABLE COACH- COMPARISON REFUNDABLE COACH $680.60.; | 1.00 | 443.90 |
| 12/24/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: NEW YORK - LOS ANGELES;; TRAVEL DATES: 12/20/2017 - 12/21/2017; AGENCY/INV: LTS - 106428; TICKETED NON-REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $916.20 - EXCHANGE INV #101918 $316.20.; | 1.00 | 657.19 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**  **$4,585.95**

| 10/22/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2770370 - 2770370-- A SHAPIRO - 10/16/2017 FOOD SERVICE, 10/22/17 | 1.00 | $20.00 |

**Total for E111 - Meals (Overtime)**  **$20.00**

| 10/27/17 | E115 | JANE ROSE REPORTING, INC. - Deposition Transcripts (Accounts Payable) Deposition Transcripts (Accounts Payable) - JANE ROSE REPORTING, INC. - 1071592 - 1071592-- E MCKEEN - 10/24 DEPOSITION OF C. SOTO, 10/27/17 | 1.00 | $3,864.35 |
| 10/27/17 | E115 | JANE ROSE REPORTING, INC. - Deposition Transcripts (Accounts Payable) Deposition Transcripts (Accounts Payable) - JANE ROSE REPORTING, INC. - 1071595 - 1071595-- E MCKEEN - 10/25 DEPOSITION OF C. SOTO, | 1.00 | 1,807.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    02/20/18
Matter Name:  ERS TITLE III                                                        Invoice:  995142
Matter:  0686892-00015                                                             Page No.   17

10/27/17

**Total for E115 - Deposition Transcripts (Accounts Payable)**                      $5,671.85

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

02/20/18
Invoice:  995142
Page No.   18

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| JENNIFER TAYLOR | 765.00 | 3.9 | 2,983.50 |
| SUZZANNE UHLAND | 1,062.50 | 1.9 | 2,018.75 |
| WILLIAM SUSHON | 871.25 | 0.5 | 435.63 |
| SUNG PAK | 807.50 | 1.5 | 1,211.25 |
| MADHU POCHA | 692.75 | 23.5 | 16,279.65 |
| DIANA M. PEREZ | 735.25 | 0.8 | 588.20 |
| AARON C. SHAPIRO | 412.25 | 40.5 | 16,696.16 |
| DANIEL J. INNAMORATI | 582.25 | 22.9 | 13,333.53 |
| JOSEPH A. SPINA | 561.00 | 3.0 | 1,683.00 |
| MATTHEW P. KREMER | 650.25 | 2.0 | 1,300.51 |
| STEFANOS TOUZOS | 624.75 | 20.6 | 12,869.86 |
| **Total for Attorneys** | | **121.1** | **69,400.04** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 1.0 | 314.50 |
| HEIDE-MARIE BLISS | 212.50 | 0.5 | 106.25 |
| **Total for Paralegal/Litigation Support** | | **1.5** | **420.75** |
| **Total** | | **122.6** | **69,820.79** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

02/20/18
Invoice: 995142
Page No.   19

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.7 | 743.75 |
| **Total for 001 ASSET ANALYSIS AND RECOVERY** | | | **0.7** | **743.75** |
| | | | | |
| SUNG PAK | Partner | 807.50 | 1.5 | 1,211.25 |
| MATTHEW P. KREMER | Associate | 650.25 | 2.0 | 1,300.51 |
| **Total for 002 ASSET DISPOSITION** | | | **3.5** | **2,511.76** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.8 | 850.00 |
| JENNIFER TAYLOR | Partner | 765.00 | 3.9 | 2,983.50 |
| MADHU POCHA | Counsel | 692.75 | 1.1 | 762.03 |
| ANDREW NADLER | Paralegal | 314.50 | 1.0 | 314.50 |
| **Total for 005 CASE ADMINISTRATION** | | | **6.8** | **4,910.03** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.4 | 425.00 |
| MADHU POCHA | Counsel | 692.75 | 4.7 | 3,255.93 |
| JOSEPH A. SPINA | Associate | 561.00 | 3.0 | 1,683.00 |
| **Total for 009 FEE APPLICATIONS** | | | **8.1** | **5,363.93** |
| | | | | |
| WILLIAM SUSHON | Partner | 871.25 | 0.5 | 435.63 |
| MADHU POCHA | Counsel | 692.75 | 17.7 | 12,261.69 |
| AARON C. SHAPIRO | Associate | 412.25 | 40.5 | 16,696.16 |
| DANIEL J. INNAMORATI | Associate | 582.25 | 22.9 | 13,333.53 |
| STEFANOS TOUZOS | Associate | 624.75 | 20.6 | 12,869.86 |
| HEIDE-MARIE BLISS | Librarian | 212.50 | 0.5 | 106.25 |
| **Total for 012 LITIGATION** | | | **102.7** | **55,703.12** |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 0.8 | 588.20 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **0.8** | **588.20** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

02/20/18
Invoice:  995143

Page No.  2

## EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/17 | I BLUMBERG | RESEARCH FOR BONDHOLDERS MOTION FOR ADDITIONAL ADEQUATE PROTECTION, STAY RELIEF, OR ENFORCEMENT OF JULY 2017 JOINT STIPULATION | 0.7 |
| 12/01/17 | B NEVE | DRAFT AND REVISE OUTLINE OF OPPOSITION TO ERS BONDHOLDERS' STAY MOTION (3.8); DRAFT AND REVISE OPPOSITION TO ERS BONDHOLDERS' STAY MOTION (5.3). | 9.1 |
| 12/01/17 | S UHLAND | CONFERENCE W/ M. YASSIN, J. RAPISARDI, P. FRIEDMAN, AND L. SIZEMORE RE: PAYMENT ISSUE. | 0.4 |
| 12/01/17 | M POCHA | REVIEW CORRESPONDENCE AND DOCUMENTS FOR OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS (.7); ANALYZE ARGUMENTS FOR OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS (1.6). | 2.3 |
| 12/01/17 | E MCKEEN | STRATEGIZE RE: NOVEMBER BNY PAYMENT ISSUES. | 0.4 |
| 12/02/17 | M POCHA | REVISE OUTLINE FOR OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS (.6); DRAFT SUMMARY ANALYSIS OF DISPUTE OVER ERS NOVEMBER INTEREST PAYMENT TO BONDHOLDERS (1.4). | 2.0 |
| 12/02/17 | E MCKEEN | REVIEW LEGAL ANALYSIS OF NOVEMBER BNY PAYMENT AND RELATED ISSUES. | 0.6 |
| 12/03/17 | B NEVE | DRAFT AND REVISE OPPOSITION TO ERS BONDHOLDERS' STAY MOTION. | 0.8 |
| 12/04/17 | B NEVE | DRAFT AND REVISE OPPOSITION TO ERS BONDHOLDERS' STAY MOTION. | 1.6 |
| 12/04/17 | A NADLER | ASSEMBLE SUMMARY JUDGMENT BRIEFING AND SUPPORTING DOCUMENTS FOR ATTORNEY REVIEW. | 0.8 |
| 12/05/17 | D INNAMORATI | DRAFT OUTLINE ███████████ | 0.7 |
| 12/05/17 | A NADLER | CONTINUE PREPARATION OF SUMMARY JUDGMENT MATERIALS FOR ATTORNEY USE AND REVIEW. | 0.8 |
| 12/05/17 | B NEVE | DRAFT AND REVISE OPPOSITION TO ERS BONDHOLDERS' STAY MOTION (5.2); CONFERENCE W/ M. POCHA RE: OPPOSITION TO ERS BONDHOLDERS' STAY MOTION AND TOLLING AGREEMENT W/ BNYM (.3). | 5.5 |
| 12/05/17 | M POCHA | CONFERENCE W/ B. NEVE RE: OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS AND TOLLING AGREEMENT W/ BANK OF NEW YORK (.3); DRAFT OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS (5.8); PREPARE MATERIALS FOR SUMMARY JUDGMENT HEARING (.6); REVIEW AND RESPOND TO EMAIL RE: OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS (.3). | 7.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

02/20/18
Invoice: 995143

Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/06/17 | D INNAMORATI | RESEARCH FOR ▮▮▮▮▮▮▮▮▮▮▮ (2.5); DRAFT OUTLINE FOR SAME (.1). | 2.6 |
| 12/06/17 | B NEVE | DRAFT AND REVISE TOLLING AGREEMENT WITH BNYM. | 3.5 |
| 12/06/17 | E MCKEEN | REVIEW AND COMMENT ON DRAFT STIPULATIONS W/ BNYM RE: NOVEMBER PAYMENT. | 0.6 |
| 12/06/17 | M POCHA | REVIEW SUMMARY JUDGMENT BRIEFING AND DRAFT MATERIALS IN PREPARATION FOR SUMMARY JUDGMENT HEARING (3.3); REVIEW AND DRAFT COMMENTS RE: BNY NOTICE OF DISPUTE (2.0); REVISE DRAFT TOLLING AGREEMENT RE: ERS NOVEMBER 1 INTEREST PAYMENT (1.2); REVISE OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS (3.5). | 10.0 |
| 12/07/17 | S PAK | REVIEW AND COMMENT ON ▮▮▮▮▮▮▮▮▮▮▮. | 0.9 |
| 12/07/17 | B NEVE | DRAFT AND REVISE TOLLING AGREEMENT WITH BNYM. | 0.6 |
| 12/07/17 | B NEVE | DRAFT AND REVISE OPPOSITION TO ERS BONDHOLDERS' STAY MOTION. | 3.0 |
| 12/07/17 | M POCHA | REVISE DRAFT TOLLING AGREEMENT RE: ERS NOVEMBER 1 INTEREST PAYMENT (.4); REVISE OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS (2.4); REVIEW DOCUMENTS RE: NOVEMBER 1 INTEREST PAYMENT (1.0); REVIEW RESEARCH RE: RULES AND PROCEDURES FOR CLAWING BACK NOVEMBER 1 INTEREST PAYMENT (.8). | 4.6 |
| 12/07/17 | A NADLER | COORDINATE CREATION OF SUMMARY JUDGMENT MATERIALS WORKING SETS FOR ATTORNEY USE. | 0.7 |
| 12/07/17 | P FRIEDMAN | REVIEW DRAFT OPPOSITION TO MOTION FOR CONTINUED ADEQUATE PROTECTION. | 1.5 |
| 12/08/17 | E MCKEEN | STRATEGIZE RE: OPPOSITION TO ADEQUATE PROTECTION MOTION. | 0.5 |
| 12/08/17 | M POCHA | REVISE OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS (4.7); REVIEW RESEARCH FOR OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS (.7); CONFERENCE W/ P. FRIEDMAN RE: OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS (.3); REVIEW AND RESPOND TO EMAIL RE: OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS (.2). | 5.9 |
| 12/08/17 | P FRIEDMAN | REVIEW DRAFT OF OPPOSITION TO MOTION FOR CONTINUED ADEQUATE PROTECTION (.8); CONFERENCE W/ M. POCHA RE: OPPOSITION (.3). | 1.1 |
| 12/09/17 | M POCHA | REVISE OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS AND REVIEW COMMENTS RE: SAME (3.3); EMAIL TO E. MCKEEN RE: OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS (.1). | 3.4 |
| 12/09/17 | B NEVE | DRAFT AND REVISE OPPOSITION TO ERS BONDHOLDERS' STAY MOTION. | 3.0 |
| 12/09/17 | S UHLAND | DRAFT AND REVISE REPLY BRIEF. | 1.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

02/20/18
Invoice: 995143

Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/10/17 | M POCHA | REVISE OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS AND REVIEW COMMENTS RE: SAME (3.4); CONFERENCE W/ E. MCKEEN AND S. UHLAND RE: OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS (.5). | 3.9 |
| 12/10/17 | B NEVE | DRAFT AND REVISE MOTION RE: INTENT TO APPEAR AT DECEMBER 13. | 0.7 |
| 12/10/17 | B NEVE | DRAFT AND REVISE OPPOSITION TO ERS BONDHOLDERS' STAY MOTION. | 0.5 |
| 12/10/17 | B NEVE | DRAFT AND REVISE DECLARATION IN SUPPORT OF OPPOSITION TO ERS BONDHOLDERS' STAY MOTION. | 1.1 |
| 12/10/17 | E MCKEEN | CONFERENCE W/ M. POCHA AND S. UHLAND RE: STRATEGY FOR OPPOSITION TO LIFT STAY MOTION. | 0.5 |
| 12/10/17 | E MCKEEN | REVIEW EDITS TO OPPOSITION TO LIFT STAY MOTION FROM P. POSSINGER. | 0.3 |
| 12/10/17 | S UHLAND | FURTHER REVIEW AND REVISE REPLY (.6); CONFERENCE W/ E. MCKEEN AND M. POCHA RE: REPLY BRIEF (.5). | 1.1 |
| 12/11/17 | B NEVE | REVIEW AND REVISE OPPOSITION TO ERS BONDHOLDERS' STAY MOTION. | 2.3 |
| 12/11/17 | E MCKEEN | REVIEW COMMENTS FROM J. RAPISARDI ON ADEQUATE PROTECTION MOTION. | 0.7 |
| 12/11/17 | E MCKEEN | PROVIDE COMMENTS TO DECLARATION IN OPPOSITION TO ADEQUATE PROTECTION MOTION. | 0.3 |
| 12/11/17 | E MCKEEN | EMAILS TO M. POCHA RE: REVISIONS TO OPPOSITION TO ADEQUATE PROTECTION MOTION. | 0.4 |
| 12/11/17 | M POCHA | REVISE ERS OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS AND SUPPORTING DECLARATION (5.8); REVIEW COMMENTS AND REVISIONS TO ERS OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS (.6); REVIEW AND RESPOND TO EMAIL RE: ERS OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS (.3). | 6.7 |
| 12/12/17 | P FRIEDMAN | FINALIZE OPPOSITION TO CONTINUED ADEQUATE PROTECTION MOTION. | 1.2 |
| 12/12/17 | B NEVE | REVIEW AND REVISE OPPOSITION TO ERS BONDHOLDERS' STAY MOTION (2.0); DRAFT AND REVISE TOLLING AGREEMENT WITH BNYM (1.0). | 3.0 |
| 12/12/17 | A NADLER | REVIEW AND PROOFREAD AND PREPARE ERS OPPOSITION TO PUERTO RICO FUNDS MOTION FOR FILING AND SERVICE. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

02/20/18
Invoice:  995143

Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/12/17 | M POCHA | REVISE AND PREPARE FILING OF ERS OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS AND SUPPORTING DECLARATION (6.3); REVISE DRAFT TOLLING AGREEMENT W/ BNY RE: NOVEMBER 1 INTEREST PAYMENT (.5); CONFERENCE W/B. SARRIERA RE: OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS AND SUPPORTING DECLARATION (.3); REVIEW MATERIALS FOR ERS SUMMARY JUDGMENT HEARING (1.1); REVIEW AND RESPOND TO EMAIL RE: ERS OPPOSITION TO BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS (.2). | 8.4 |
| 12/13/17 | P FRIEDMAN | PARTICIPATE IN MOTIONS FOR SUMMARY JUDGMENT RE: ERS. | 3.0 |
| 12/13/17 | B NEVE | DRAFT AND REVISE TOLLING AGREEMENT WITH BNYM. | 0.3 |
| 12/13/17 | M POCHA | PREPARE FOR AND ATTEND ERS SUMMARY JUDGMENT HEARING (2.0); REVIEW AND REVISE DRAFT TOLLING AGREEMENT WITH BNY (.4); EMAIL RE: DRAFT TOLLING AGREEMENT WITH BNY (.2). | 2.6 |
| 12/14/17 | B NEVE | DRAFT AND REVISE RESPONSE TO BNYM LETTER RE: UCC CONTINUATION STATEMENTS. | 1.7 |
| 12/14/17 | M POCHA | REVIEW LETTER FROM BNY RE: UCC CONTINUATION STATEMENTS AND DRAFT NOTES FOR RESPONSE (.3); REVIEW AND REVISE RESPONSE TO BNY RE: UCC CONTINUATION STATEMENTS (.7); REVIEW AND REVISE DRAFT TOLLING AGREEMENT W/ BNY (.2). | 1.2 |
| 12/15/17 | P FRIEDMAN | PREPARE FOR ORAL ARGUMENT ON STAY MOTION (.7); TELEPHONE CONFERENCE W/ COUNSEL TO BANK OF NEW YORK RE: ADEQUATE PROTECTION PAYMENTS (.4). | 1.1 |
| 12/15/17 | M POCHA | REVISE RESPONSE TO BNY RE: UCC CONTINUATION STATEMENTS (.5); REVIEW DOCUMENTS AND MATERIALS FOR HEARING RE: BONDHOLDERS' MOTION FOR ADDITIONAL INTEREST PAYMENTS (1.4). | 1.9 |
| 12/16/17 | P FRIEDMAN | REVIEW REPLY BRIEF IN SUPPORT OF ADEQUATE PROTECTION MOTION. | 0.5 |
| 12/16/17 | M POCHA | REVIEW AND REVISE DRAFT TOLLING AGREEMENT W/ BNY RE: NOVEMBER 1 INTEREST PAYMENT (.7); EMAILS TO B. NEVE RE: DRAFT TOLLING AGREEMENT WITH BNY RE: NOVEMBER 1 INTEREST PAYMENT (.1); REVIEW AND DRAFT NOTES RE: BONDHOLDERS' REPLY IN SUPPORT OF MOTION FOR ADDITIONAL INTEREST PAYMENTS (.8). | 1.6 |
| 12/17/17 | B NEVE | DRAFT AND REVISE TALKING POINTS FOR HEARING RE: ERS BONDHOLDERS' STAY MOTION. | 3.3 |
| 12/18/17 | A NADLER | REVIEW COURT DOCUMENTS TO COMPLETE PUERTO RICO FUNDS MOTION BRIEFING AND SUBSEQUENT CREATION OF WORKING SET FOR ATTORNEY USE. | 1.0 |
| 12/18/17 | E MCKEEN | REVIEW DRAFT TOLLING AGREEMENT. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

02/20/18
Invoice: 995143

Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/18/17 | M POCHA | DRAFT TALKING POINTS FOR HEARING RE: BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION (5.4); REVIEW AND REVISE DRAFT TOLLING AGREEMENT W/ BNY RE: NOVEMBER 1 INTEREST PAYMENT (.4); REVIEW DOCUMENTS AND PREPARE MATERIALS FOR HEARING RE: BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION (2.2). | 8.0 |
| 12/18/17 | B NEVE | REVIEW AND REVISE ERS TALKING POINTS FOR DECEMBER 20 HEARING (1.0); REVIEW AND REVISE TOLLING AGREEMENT WITH BNYM (.3); EMAIL M. POCHA RE: SAME (.2). | 1.5 |
| 12/19/17 | M POCHA | REVIEW AND REVISE DRAFT TOLLING AGREEMENT W/ BNY RE: NOVEMBER 1 INTEREST PAYMENT (.3); REVIEW DOCUMENTS AND PREPARE MATERIALS FOR HEARING REGARDING BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION (2.3); REVISE TALKING POINTS FOR HEARING RE: BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION (3.6); CONFERENCE W/ I. GARAU (AAFAF), B. SARRIERA (ERS), AND L. COLLAZO (ERS) RE: HEARING ON BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION (.4). | 6.6 |
| 12/19/17 | P FRIEDMAN | PREPARE FOR ORAL ARGUMENT RE: LIFT STAY / CONTINUED ADEQUATE PROTECTION MOTION. | 4.8 |
| 12/19/17 | S UHLAND | REVIEW AND REVISE OUTLINE OF ARGUMENT FOR ERS HEARING. | 1.9 |
| 12/19/17 | A SHAPIRO | PREPARE NOTICES OF APPEARANCE FOR M. POCHA. | 1.4 |
| 12/19/17 | B NEVE | DRAFT AND REVISE ERS TALKING POINTS FOR DECEMBER 20 HEARING (6.2); REVIEW PROPOSED ORDER RE: ERS BONDHOLDERS' STAY MOTION (.7); DRAFT AND REVISE TOLLING AGREEMENT WITH BNYM (.2); DRAFT EMAIL TO S. UHLAND, P. FRIEDMAN, AND M. POCHA (1.9). | 9.0 |
| 12/20/17 | S UHLAND | PREPARE FOR HEARING. | 1.7 |
| 12/20/17 | S UHLAND | ATTEND ERS HEARING RE: ADEQUATE PROTECTION. | 1.9 |
| 12/20/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ I. GARAU AND M. YASSIN RE: ADEQUATE PROTECTION RULING. | 1.0 |
| 12/20/17 | E MCKEEN | REVIEW AND ANALYZE OPPOSITION TO MOTIONS TO DISMISS. | 1.6 |
| 12/20/17 | E MCKEEN | DRAFT STRATEGY. | 0.3 |
| 12/20/17 | M POCHA | PREPARE FOR AND ATTEND HEARING ON BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION (3.2); DRAFT SUMMARY AND ANALYSIS OF HEARING ON BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION (.4); REVISE RESPONSE TO BNY RE: UCC CONTINUATION STATEMENTS (.3). | 3.9 |
| 12/20/17 | B NEVE | PREPARE MATERIALS FOR HEARING RE: ERS BONDHOLDERS' STAY MOTION. | 2.0 |
| 12/21/17 | E MCKEEN | REVISE SUMMARY OF OPPOSITION TO MOTIONS TO DISMISS. | 0.4 |
| 12/21/17 | E MCKEEN | REVIEW MARK UP TO BONDHOLDERS' PROPOSED ORDER. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

02/20/18
Invoice: 995143

Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/21/17 | M POCHA | DRAFT EMMA NOTICE RE: COURT'S DECEMBER 20 RULING ON BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION (1.6); REVIEW AND REVISE PROPOSED ORDER RE: BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION (1.4); REVIEW AND RESPOND TO EMAIL RE: BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION (.2). | 3.2 |
| 12/22/17 | A NADLER | CREATE COURT HEARING EXCERPT TO SUBMIT WITH PUBLIC NOTICE RE: ERS BONDS. | 0.2 |
| 12/22/17 | S UHLAND | REVIEW DRAFT ERS ORDER (.4); CONFERENCE W/ M. POCHA AND B. ROSENBLUM RE: ERS ORDER (.3). | 0.7 |
| 12/22/17 | M POCHA | RESEARCH INTEREST PAYMENT ISSUES FOR PROPOSED ORDER ON BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION (2.5); CONFERENCE W/ D. MONDELL (ROTHSCHILD) AND E. SUFIAN (ROTHSCHILD) RE: INTEREST PAYMENT ISSUES FOR PROPOSED ORDER ON BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION (.2); CONFERENCE W/ S. UHLAND AND B. ROSENBLUM (JONES DAY) RE: PROPOSED ORDER ON BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION (.3); REVISE EMMA NOTICE RE: COURT'S DECEMBER 20 RULING ON BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION (.7). | 3.7 |
| 12/22/17 | E MCKEEN | REVIEW AND COMMENT ON REQUEST FOR EXTENSION ON REPLY. | 0.2 |
| 12/22/17 | E MCKEEN | REVIEW REVISIONS TO JOINT MOTION RE: ORDER. | 0.4 |
| 12/23/17 | S UHLAND | REVISE AND REVIEW ADEQUATE PROTECTION ORDER. | 0.7 |
| 12/23/17 | M POCHA | REVISE PROPOSED ORDER RE: BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION (.4); RESEARCH AND DRAFT MEMORANDUM RE: HEARING ON BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION AND OPTIONS FOR APPEAL (3.6). | 4.0 |
| 12/23/17 | E MCKEEN | STRATEGIZE RE: LITIGATION AND NEXT STEPS, INCLUDING REVIEW ANALYSIS FROM J. RAPISARDI RE: SAME. | 1.0 |
| 12/23/17 | E MCKEEN | REVIEW COMMENTS TO PROPOSED STIPULATED ORDER. | 0.5 |
| 12/24/17 | E MCKEEN | REVISE MEMORANDUM RE: DECEMBER 20 ORDER AND APPELLATE OPTIONS (1.2); COMMUNICATE W/ M. POCHA RE: SAME (.2). | 1.4 |
| 12/24/17 | M POCHA | EMAILS TO E. MCKEEN RE: MEMORANDUM RE: HEARING ON BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION AND OPTIONS FOR APPEAL (.2); REVISE MEMORANDUM RE: HEARING ON BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION AND OPTIONS FOR APPEAL (1.3). | 1.5 |
| 12/25/17 | S UHLAND | CONFERENCE W/ M. YASSIN RE: COMMENTS TO ERS ORDER (.5); ANALYZE TRANSCRIPT AND STIPULATION (.7). | 1.2 |
| 12/26/17 | E MCKEEN | CONFERENCE W/ S. UHLAND AND OMM TEAM RE: PENSION STRATEGY AND OPEN MATTERS. | 0.7 |
| 12/26/17 | E MCKEEN | PREPARE FOR CALL W/ B. SARRIERA RE: PROPOSED ERS ORDER. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

02/20/18
Invoice: 995143

Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/26/17 | E MCKEEN | TELEPHONE CONFERENCE W/ I. GARAU, B. SARRIERA, S. UHLAND, AND M. POCHA RE: ERS ACTION ITEMS, INCLUDING PROPOSED ORDER, FINANCING STATEMENTS AND RELATED ISSUES. | 0.9 |
| 12/26/17 | E MCKEEN | EMAILS TO S. UHLAND RE: CASE STRATEGY AND NEXT STEPS. | 0.5 |
| 12/26/17 | S UHLAND | CONFERENCE W/ E. MCKEEN RE: ERS ORDER AND OPEN LITIGATION MATTERS (.7); TELEPHONE CONFERENCE W/ E. MCKEEN, M. POCHA, B. SARRIERA, AND I. GARAU RE: ERS OPEN ISSUES AND COMMENTS TO ORDER (.9); REVIEW AND REVISE ORDER RE: ERS COMMENTS AAFAF COMMENTS (1.5). | 3.1 |
| 12/26/17 | A SHAPIRO | RESEARCH CASE LAW FOR RESPONSE TO BNY RE: UCC CONTINUATION STATEMENTS. | 3.7 |
| 12/26/17 | A SHAPIRO | CONFERENCE W/ M. POCHA RE: RESEARCH FOR RESPONSE TO BNY RE: UCC CONTINUATION STATEMENTS. | 0.4 |
| 12/26/17 | M POCHA | CONFERENCE W/ S. UHLAND, E. MCKEEN, B. SARRIERA (ERS), AND I. GARAU (AAFAF) RE: PROPOSED ORDER FOR BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION (.9); REVISE MEMORANDUM RE: HEARING ON BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION AND OPTIONS FOR APPEAL (.3); CONFERENCE W/ A. SHAPIRO RE: RESEARCH FOR RESPONSE TO BNY RE: UCC CONTINUATION STATEMENTS (.4); REVIEW CASE LAW AND SECONDARY AUTHORITIES RE: RESPONSE TO BNY RE: UCC CONTINUATION STATEMENTS (2.6); REVIEW AND DRAFT COMMENTS REGARDING BONDHOLDERS' PROPOSED REVISIONS TO ORDER GRANTING ADDITIONAL MONTHLY PAYMENTS (.4); REVISE PROPOSED ORDER RE: BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION (1.7). | 6.3 |
| 12/26/17 | E MCKEEN | REVIEW MULTIPLE CLIENT REVISIONS TO ERS PROPOSED ORDER (.3); COMMUNICATE W/ CLIENT RE: SAME (.2). | 0.5 |
| 12/26/17 | E MCKEEN | EMAILS TO S. UHLAND, P. FRIEDMAN, A. PARLEN, AND W. SUSHON RE: ERS WORKSTREAMS. | 0.5 |
| 12/26/17 | E MCKEEN | REVISE MEMORANDUM TO B. SARRIERA RE: DECEMBER 20 ORDER AND CONFERENCE W/ TEAM RE: SAME. | 0.8 |
| 12/26/17 | E MCKEEN | REVIEW COMMENTS FROM BONDHOLDERS TO MARK UP OF ORDER. | 0.4 |
| 12/27/17 | S UHLAND | TELEPHONE CONFERENCE W/ J. CUNNINGHAM, E. MCKEEN, AND M. POCHA RE: ORDER (.6); REVIEW AND REVISE LANGUAGE OF ORDER (.6). | 1.2 |
| 12/27/17 | A SHAPIRO | RESEARCH CASE LAW FOR RESPONSE TO BNY RE: UCC CONTINUATION STATEMENTS. | 1.3 |
| 12/27/17 | E MCKEEN | REVISE AND FINALIZE PROPOSED ORDER. | 1.1 |
| 12/27/17 | E MCKEEN | CONFERENCE W/ S. UHLAND, M. POCHA, M. YASSIN, AND B. SARRIERA RE: ALTERNATE FORM OF ORDER AND STRATEGY FOR BONDHOLDERS. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

02/20/18
Invoice: 995143

Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/27/17 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ OMM TEAM RE: REVISIONS TO PROPOSED ORDER AND STRATEGY FOR DEALING WITH BONDHOLDERS' COUNSEL. | 1.3 |
| 12/27/17 | M POCHA | CONFERENCE W/ S. UHLAND, E. MCKEEN, AND COUNSEL FOR ERS BONDHOLDERS RE: BONDHOLDERS' PROPOSED REVISIONS TO ORDER GRANTING ADDITIONAL MONTHLY PAYMENTS (.6); EMAILS W/ S. UHLAND, E. MCKEEN, B. SARRIERA (ERS), I. GARAU (AAFAF), AND M. YASSIN (AAFAF) RE: BONDHOLDERS' PROPOSED REVISIONS TO ORDER GRANTING ADDITIONAL MONTHLY PAYMENTS (.4); REVIEW RESEARCH AND DRAFT ANALYSIS REGARDING RESPONSE TO BNY RE: UCC CONTINUATION STATEMENTS (2.2); REVISE LETTER TO BNY RE: UCC CONTINUATION STATEMENTS (.5); REVIEW AND REVISE PROPOSED ORDER RE: BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION (2.5); DRAFT AND PREPARE FILING OF JOINT INFORMATIVE MOTION RE: PROPOSED ORDER FOR BONDHOLDERS' MOTION FOR ADDITIONAL ADEQUATE PROTECTION (4.3). | 10.5 |
| 12/28/17 | E MCKEEN | MULTIPLE COMMUNICATIONS RE: ENTRY OF ORDER AND STATUS. | 0.6 |
| 12/29/17 | S PAK | REVISE ███████████████ | 1.3 |
| 12/29/17 | A NADLER | PREPARE EXHIBITS TO EMMA NOTICE FILING. | 0.3 |
| **Total Hours** | | | **227.5** |
| **Total Fees** | | | **157,237.34** |

### Disbursements

| | |
|---|---|
| Copying | $376.70 |
| Expense Report Other (Incl. Out of Town Travel) | 904.25 |
| Other | 2.00 |
| **Total Disbursements** | **$1,282.95** |
| **Total Current Invoice** | **$158,520.29** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

02/20/18
Invoice:  995143

Page No.   10

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 29 | 29.00 | $2.90 |
| 11/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 48 | 48.00 | 4.80 |
| 11/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 48 | 48.00 | 4.80 |
| 11/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 42 | 42.00 | 4.20 |
| 11/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 28 | 28.00 | 2.80 |
| 11/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 73 | 73.00 | 7.30 |
| 11/27/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 42 | 42.00 | 4.20 |
| 11/28/17 | E101 | Lasertrak Printing - Touzos, Stefanos Pages: 29 | 29.00 | 2.90 |
| 11/30/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 22 | 22.00 | 2.20 |
| 12/07/17 | E101 | Lasertrak Printing - Debela, Dejene Pages: 10 | 10.00 | 1.00 |
| 12/07/17 | E101 | Lasertrak Printing - Debela, Dejene Pages: 156 | 156.00 | 15.60 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 43 | 43.00 | 4.30 |
| 12/07/17 | E101 | Lasertrak Printing - Debela, Dejene Pages: 14 | 14.00 | 1.40 |
| 12/07/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/07/17 | E101 | Lasertrak Printing - Debela, Dejene Pages: 56 | 56.00 | 5.60 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/07/17 | E101 | Lasertrak Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 12/07/17 | E101 | Lasertrak Printing - Debela, Dejene Pages: 12 | 12.00 | 1.20 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 15 | 15.00 | 1.50 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 76 | 76.00 | 7.60 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 240 | 240.00 | 24.00 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 27 | 27.00 | 2.70 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/07/17 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 46 | 46.00 | 4.60 |
| 12/07/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 370 | 370.00 | 37.00 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 24 | 24.00 | 2.40 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/07/17 | E101 | Lasertrak Printing - Debela, Dejene Pages: 6 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

02/20/18
Invoice:  995143

Page No.   11

| | | | | |
|---|---|---|---|---|
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 12/07/17 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 30 | 30.00 | 3.00 |
| 12/07/17 | E101 | Lasertrak Printing - Debela, Dejene Pages: 6 | 6.00 | 0.60 |
| 12/07/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 126 | 126.00 | 12.60 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 17 | 17.00 | 1.70 |
| 12/07/17 | E101 | Lasertrak Printing - Debela, Dejene Pages: 170 | 170.00 | 17.00 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 45 | 45.00 | 4.50 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 44 | 44.00 | 4.40 |
| 12/07/17 | E101 | Lasertrak Printing - Debela, Dejene Pages: 22 | 22.00 | 2.20 |
| 12/07/17 | E101 | Lasertrak Printing - Debela, Dejene Pages: 8 | 8.00 | 0.80 |
| 12/07/17 | E101 | Lasertrak Printing - Debela, Dejene Pages: 38 | 38.00 | 3.80 |
| 12/07/17 | E101 | Lasertrak Printing - Debela, Dejene Pages: 14 | 14.00 | 1.40 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/07/17 | E101 | Lasertrak Printing - Debela, Dejene Pages: 6 | 6.00 | 0.60 |
| 12/07/17 | E101 | Lasertrak Printing - Debela, Dejene Pages: 22 | 22.00 | 2.20 |
| 12/07/17 | E101 | Lasertrak Printing - Debela, Dejene Pages: 24 | 24.00 | 2.40 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 337 | 337.00 | 33.70 |
| 12/07/17 | E101 | Lasertrak Printing - Debela, Dejene Pages: 12 | 12.00 | 1.20 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/07/17 | E101 | Lasertrak Printing - Debela, Dejene Pages: 24 | 24.00 | 2.40 |
| 12/07/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 11 | 11.00 | 1.10 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 309 | 309.00 | 30.90 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 111 | 111.00 | 11.10 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 9 | 9.00 | 0.90 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 12/07/17 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 12/07/17 | E101 | Lasertrak Color Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 12/07/17 | E101 | Lasertrak Printing - Debela, Dejene Pages: 186 | 186.00 | 18.60 |
| 12/07/17 | E101 | Lasertrak Printing - Debela, Dejene Pages: 2 | 2.00 | 0.20 |
| 12/11/17 | E101 | Lasertrak Color Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

02/20/18
Invoice:  995143

Page No.   12

| 12/19/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 76 | 76.00 | 7.60 |
|---|---|---|---|---|
| 12/19/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 60 | 60.00 | 6.00 |
| 12/20/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 106 | 106.00 | 10.60 |
| 12/20/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 70 | 70.00 | 7.00 |
| 12/20/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 2 | 2.00 | 0.20 |
| 12/20/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 2 | 2.00 | 0.20 |
| 12/20/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 84 | 84.00 | 8.40 |
| 12/20/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 140 | 140.00 | 14.00 |
| 12/20/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 96 | 96.00 | 9.60 |
| 12/20/17 | E101 | Lasertrak Printing - Neve, Brett Pages: 4 | 4.00 | 0.40 |

**Total for E101 - Lasertrak Printing** | | | | **$376.70**

| 11/16/17 | E110 | MADHU POCHA - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - MADHU POCHA, 11/16/2017-11/17/2017 LODGING. TRAVEL TO BOSTON - ATTEND ERS MOTION TO COMPEL HEARING. (1 NIGHT @ $300 PER NIGHT). | 1.00 | $300.00 |
|---|---|---|---|---|
| 11/16/17 | E110 | MADHU POCHA - Out-of-Town Travel Out-of-Town Travel - MADHU POCHA - TAXI, AIRPORT/HILTON HOTEL. TRAVEL TO BOSTON - ATTEND ERS MOTION TO COMPEL HEARING - TAXI | 1.00 | 24.48 |
| 11/17/17 | E110 | MADHU POCHA - Out-of-Town Travel Meals Meals - MADHU POCHA, BREAKFAST, GUESTS: MADHU POCHA TRAVEL TO BOSTON - ATTEND ERS MOTION TO COMPEL HEARING - BREAKFAST | 1.00 | 4.37 |
| 11/17/17 | E110 | MADHU POCHA - Out-of-Town Travel Out-of-Town Travel - MADHU POCHA; PARKING.  TRAVEL TO BOSTON - ATTEND ERS MOTION TO COMPEL HEARING - PARKING AT LAX | 1.00 | 60.00 |
| 11/18/17 | E110 | MADHU POCHA - Out-of-Town Travel Meals Meals - MADHU POCHA, MEALS OTHER, GUESTS: MADHU POCHA TRAVEL TO BOSTON - ATTEND ERS MOTION TO COMPEL HEARING - SNACK | 1.00 | 4.00 |
| 12/03/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;: TRAVEL DATES: 12/12/2017 - 12/14/2017; AGENCY/INV: LTS - 105740; TICKETED NON REFUNDABLE COACH-COMPARISON REFUNDABLE COACH $864.40; | 1.00 | 511.40 |

**Total for E110 - Out-of-Town Travel Meals** | | | | **$904.25**

| 12/07/17 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000187683-000 - Nadler,Andrew - B-SPIRAL | 2.00 | $2.00 |
|---|---|---|---|---|

**Total for E124 - Other (Internal Bindery)** | | | | **$2.00**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter: 0686892-00028

02/20/18
Invoice: 995143

Page No. 13

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 14.2 |
| ELIZABETH L. MCKEEN | 19.2 |
| SUZZANNE UHLAND | 15.2 |
| SUNG PAK | 2.2 |
| MADHU POCHA | 109.2 |
| DANIEL J. INNAMORATI | 3.3 |
| BRETT M. NEVE | 52.5 |
| AARON C. SHAPIRO | 6.8 |
| IRENE BLUMBERG* | 0.7 |
| **Total for Attorneys** | **223.3** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 4.2 |
| **Total for Paralegal/Litigation Support** | **4.2** |
| **Total** | **227.5** |

\* The above list includes timekeepers whose bar admission is pending

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/16/18
Matter Name:  ERS TITLE III                                            Invoice:  997645
Matter:  0686892-00015                                                 Page No.   2

## ERS TITLE III

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **002 ASSET DISPOSITION** | | | |
| 01/01/18 | S PAK | REVIEW AND COMMENT ON FORM OF ▮▮▮▮ AGREEMENT FOR ▮▮▮▮▮▮▮▮ BY ERS. | 1.5 |
| 01/11/18 | M KREMER | REVIEW ▮▮▮▮▮▮▮▮▮ AND CONFERENCE W/ E. SUFIAN RE: SAME. | 0.5 |
| **Total** | **002 ASSET DISPOSITION** | | **2.0** |
| **005 CASE ADMINISTRATION** | | | |
| 01/04/18 | J TAYLOR | EMAIL A. PAVEL RE: MILLIMAN REPORTS FOR DISCOVERY PRODUCTION. | 0.3 |
| 01/09/18 | M POCHA | REVIEW AND REVISE RESPONSE TO BNY RE: UCC CONTINUATION STATEMENTS. | 0.2 |
| 01/29/18 | J TAYLOR | CORRESPOND W/ PMA RE: ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮. | 0.2 |
| **Total** | **005 CASE ADMINISTRATION** | | **0.7** |
| **012 LITIGATION** | | | |
| 01/06/18 | M POCHA | REVIEW ▮▮▮▮▮▮▮ AND ▮▮▮▮▮▮▮ RESEARCH (1.5); DRAFT ANALYSIS RE: ▮▮▮▮▮▮▮ (1.1). | 2.6 |
| 01/07/18 | M POCHA | REVISE ANALYSIS RE: ▮▮▮▮▮▮▮▮▮. | 0.3 |
| 01/16/18 | A SHAPIRO | RESEARCH ▮▮▮▮▮▮▮▮▮▮ | 0.9 |
| 01/17/18 | A SHAPIRO | RESEARCH ▮▮▮▮▮▮▮ | 1.7 |
| 01/31/18 | A NADLER | DATABASE REVIEW FOR PRECEDENT W/ RESPECT TO CLIENT DECLARATION. | 0.2 |
| **Total** | **012 LITIGATION** | | **5.7** |
| **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | |
| 01/08/18 | D PEREZ | REVIEW ERS LIFT STAY NOTICES (.4); EMAIL B. SARRIERA RE: SAME (.1); EMAILS W/ B. SARRIERA RE: SECOND OMNIBUS STAY MOTION (.2). | 0.7 |
| 01/10/18 | D PEREZ | EMAILS W/ B. SARRIERA RE: ERS STAY NOTICES. | 0.2 |
| 01/24/18 | D PEREZ | EMAILS W/ B. REQUENA RE: ERS STAY PROCESS. | 0.2 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **1.1** |
| **017 REPORTING** | | | |
| 01/05/18 | J TAYLOR | REVIEW PROPOSED BNY EMMA POSTING (.1); CORRESPOND W/ S. TORRES RE: SAME (.1). | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  03/16/18
Matter Name: ERS TITLE III  Invoice: 997645
Matter: 0686892-00015  Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/18 | J TAYLOR | CORRESPOND W/ S. TORRES RE: BNYM EMMA POSTING (.1); CONDUCT LEGAL RESEARCH RE: UCC CONTINUATION ISSUES (2.0). | 2.1 |
| 01/11/18 | S UHLAND | CONFERENCE W/ J. TAYLOR RE: ERS REPORTING (.2); REVIEW COMMUNICATIONS FROM S. TORRES RE: SAME (.3). | 0.5 |
| 01/11/18 | J TAYLOR | CONFERENCE W/ S. UHLAND RE: REPORTING (.2); REVIEW COURT ORDER RE: SAME (.2); DRAFT LETTER RESPONSE TO BNY RE: SAME (.6). | 1.0 |
| 01/16/18 | J TAYLOR | REVISE PROPOSED ERS EMMA NOTICE. | 0.2 |
| **Total** | **017 REPORTING** | | **4.0** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/18 | D PEREZ | EMAILS W/ B. SARRIERA AND I. GARAU RE: ERS MISSING CREDITOR ADDRESSES. | 0.3 |
| 01/10/18 | D PEREZ | EMAILS W/ M. SAMUELS AND J. KLEIN RE: ERS CREDITOR LIST. | 0.2 |
| 01/23/18 | D PEREZ | EMAILS W/ B. REQUENA RE: ERS CREDITOR LIST AMENDMENTS. | 0.2 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **0.7** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/22/18 | E MCKEEN | STRATEGIZE RE: ERS MEDIATION BRIEF (.3); DRAFT OUTLINE FOR SAME (.3). | 0.6 |
| 01/22/18 | M POCHA | REVIEW DOCUMENTS FOR MEDIATION STATEMENT. | 0.8 |
| 01/23/18 | M POCHA | REVIEW DOCUMENTS FOR MEDIATION STATEMENT. | 1.0 |
| 01/24/18 | M POCHA | RESEARCH AND DRAFT MEDIATION STATEMENT. | 2.3 |
| 01/25/18 | M POCHA | RESEARCH AND DRAFT MEDIATION STATEMENT. | 6.2 |
| 01/25/18 | E MCKEEN | REVISE AND COMMENT ON MEDIATION BRIEF. | 1.2 |
| 01/25/18 | I BLUMBERG | RESEARCH BENEFITS OF PAYGO LEGISLATION. | 2.1 |
| 01/26/18 | P FRIEDMAN | REVIEW AND COMMENT ON ERS MEDIATION STATEMENT. | 0.6 |
| 01/26/18 | M POCHA | REVISE ERS MEDIATION STATEMENT. | 4.4 |
| 01/26/18 | E MCKEEN | WORK ON ERS MEDIATION STATEMENT. | 1.0 |
| 01/27/18 | M POCHA | REVISE MEDIATION STATEMENT. | 2.7 |
| 01/27/18 | S UHLAND | DRAFT AND REVISE ERS MEDIATION STATEMENT. | 1.3 |
| 01/29/18 | M POCHA | REVISE AND FINALIZE ERS MEDIATION STATEMENT. | 4.2 |
| 01/29/18 | B NEVE | REVIEW ERS MEDIATION STATEMENT. | 0.2 |
| 01/29/18 | A NADLER | PROOFREAD AND EDIT MEDIATION STATEMENT RE: ERS. | 0.8 |
| 01/29/18 | A NADLER | PREPARE AND EDIT EXHIBIT CHART TO ACCOMPANY MEDIATION STATEMENT FILING W/ RESPECT TO ERS. | 1.0 |
| 01/29/18 | E MCKEEN | WORK ON FINALIZING ERS MEDIATION STATEMENT. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

03/16/18
Invoice:  997645
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/29/18 | S UHLAND | FURTHER REVIEW AND REVISE MEDIATION STATEMENT (.9); EMAIL M. POCHA RE: SAME (.3). | 1.2 |
| **Total** | **020 MEDIATION** | | **32.4** |
| **Total Hours** | | | **46.6** |
| **Total Fees** | | | **32,670.19** |

### Disbursements

| | |
|---|---|
| Copying | $35.40 |
| Online Research | 2,221.20 |
| Trial Transcripts | 20.70 |
| **Total Disbursements** | **$2,277.30** |
| **Total Current Invoice** | **$34,947.49** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

03/16/18
Invoice:  997645
Page No.  5

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/02/18 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 28 | 28.00 | $2.80 |
| 01/02/18 | E101 | Lasertrak Color Printing - Beiswenger, Jacob Pages: 29 | 29.00 | 2.90 |
| 01/02/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 29 | 29.00 | 2.90 |
| 01/03/18 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 93 | 93.00 | 9.30 |
| 01/08/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 30 | 30.00 | 3.00 |
| 01/11/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 28 | 28.00 | 2.80 |
| 01/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 25 | 25.00 | 2.50 |
| 01/19/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 24 | 24.00 | 2.40 |
| 01/19/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 24 | 24.00 | 2.40 |
| 01/19/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 24 | 24.00 | 2.40 |
| 01/27/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |

**Total for E101 - Lasertrak Printing** — **$35.40**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/01/18 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | $803.28 |
| 01/02/18 | E106 | RESEARCH REQUIREMENT OF COURT APROVAL FOR TOLLING. Online Research / Lexis-Nexis; SHAPIRO, AARON | 1.00 | 205.40 |
| 01/02/18 | E106 | RESEARCH REQUIREMENT OF COURT APROVAL FOR TOLLING. Online Research / Lexis-Nexis; SHAPIRO, AARON | 1.00 | 103.35 |
| 01/02/18 | E106 | RESEARCH REQUIREMENT OF COURT APROVAL FOR TOLLING. Online Research / Lexis-Nexis; SHAPIRO, AARON | 1.00 | 61.75 |
| 01/02/18 | E106 | RESEARCH REQUIREMENT OF COURT APROVAL FOR TOLLING. Online Research / Lexis-Nexis; SHAPIRO, AARON | 1.00 | 5.20 |
| 01/02/18 | E106 | RESEARCH REQUIREMENT OF COURT APROVAL FOR TOLLING. Online Research - Westlaw; Aaron Shapiro | 1.00 | 240.98 |
| 01/17/18 | E106 | RESEARCH REQUIREMENT OF COURT APROVAL FOR TOLLING. Online Research - Westlaw; Aaron Shapiro | 1.00 | 801.24 |

**Total for E106 - Online Research / Lexis-Nexis** — **$2,221.20**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/08/18 | E116 | JOAN M. DALY - Trial Transcripts (Accounts Payable) Trial Transcripts (Accounts Payable) - JOAN M. DALY - 20180072 - 20180072-- D PEREZ - 11/21 TRANSCRIPT COPY, 01/08/18 | 1.00 | $20.70 |

**Total for E116 - Trial Transcripts (Accounts Payable)** — **$20.70**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

03/16/18
Invoice:  997645
Page No.  6

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| **Attorneys** | | | |
| PETER FRIEDMAN | 871.25 | 0.6 | 522.75 |
| ELIZABETH L. MCKEEN | 807.50 | 3.6 | 2,907.00 |
| SUNG PAK | 807.50 | 1.5 | 1,211.25 |
| SUZZANNE UHLAND | 1,062.50 | 3.0 | 3,187.50 |
| JENNIFER TAYLOR | 765.00 | 4.0 | 3,060.00 |
| DIANA M. PEREZ | 739.50 | 1.8 | 1,331.10 |
| MATTHEW P. KREMER | 688.50 | 0.5 | 344.25 |
| MADHU POCHA | 697.00 | 24.7 | 17,215.90 |
| BRETT M. NEVE | 624.75 | 0.2 | 124.95 |
| IRENE BLUMBERG | 412.25 | 2.1 | 865.73 |
| AARON C. SHAPIRO | 488.75 | 2.6 | 1,270.76 |
| **Total for Attorneys** | | **44.6** | **32,041.19** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 2.0 | 629.00 |
| **Total for Paralegal/Litigation Support** | | **2.0** | **629.00** |
| **Total** | | **46.6** | **32,670.19** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

03/16/18
Invoice:  997645
Page No.  7

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SUNG PAK | Partner | 807.50 | 1.5 | 1,211.25 |
| MATTHEW P. KREMER | Counsel | 688.50 | 0.5 | 344.25 |
| **Total for 002 ASSET DISPOSITION** | | | **2.0** | **1,555.50** |
| | | | | |
| JENNIFER TAYLOR | Partner | 765.00 | 0.5 | 382.50 |
| MADHU POCHA | Counsel | 697.00 | 0.2 | 139.40 |
| **Total for 005 CASE ADMINISTRATION** | | | **0.7** | **521.90** |
| | | | | |
| MADHU POCHA | Counsel | 697.00 | 2.9 | 2,021.30 |
| AARON C. SHAPIRO | Associate | 488.75 | 2.6 | 1,270.76 |
| ANDREW NADLER | Paralegal | 314.50 | 0.2 | 62.90 |
| **Total for 012 LITIGATION** | | | **5.7** | **3,354.96** |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 1.1 | 813.45 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **1.1** | **813.45** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.5 | 531.25 |
| JENNIFER TAYLOR | Partner | 765.00 | 3.5 | 2,677.50 |
| **Total for 017 REPORTING** | | | **4.0** | **3,208.75** |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 0.7 | 517.65 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **0.7** | **517.65** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.5 | 2,656.25 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 3.6 | 2,907.00 |
| PETER FRIEDMAN | Partner | 871.25 | 0.6 | 522.75 |
| MADHU POCHA | Counsel | 697.00 | 21.6 | 15,055.20 |
| IRENE BLUMBERG | Associate | 412.25 | 2.1 | 865.73 |
| BRETT M. NEVE | Associate | 624.75 | 0.2 | 124.95 |
| ANDREW NADLER | Paralegal | 314.50 | 1.8 | 566.10 |
| **Total for 020 MEDIATION** | | | **32.4** | **22,697.98** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

03/16/18
Invoice:  997651

Page No.  2

## EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/11/18 | M POCHA | REVIEW RESPONSE TO BNY RE: MONTHLY INTEREST PAYMENTS. | 0.2 |
| 01/16/18 | M POCHA | REVIEW AND REVISE EMMA NOTICE RE: STIPULATED PAYMENTS TO BONDHOLDERS. | 0.3 |
| 01/23/18 | A NADLER | PLEADING RETRIEVAL ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ FOR ATTORNEY USE. | 1.1 |

**Total Hours** — 1.6

**Total Fees** — 694.45

### Disbursements

| | |
|---|---|
| Copying | $25.00 |
| Expense Report Other (Incl. Out of Town Travel) | 1,871.34 |
| Online Research | 3.00 |

**Total Disbursements** — **$1,899.34**

## Total Current Invoice — **$2,593.79**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                      03/16/18
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF          Invoice:  997651
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028                                                                            Page No.   3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/02/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 29 | 29.00 | $2.90 |
| 01/11/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 16 | 16.00 | 1.60 |
| 01/11/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 01/11/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 16 | 16.00 | 1.60 |
| 01/11/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 01/11/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 01/11/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 01/11/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 01/11/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 14 | 14.00 | 1.40 |
| 01/17/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 93 | 93.00 | 9.30 |

**Total for E101 - Lasertrak Color Printing**                                                        **$25.00**

| 12/10/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; PRDC; DOCKET REPORT; 3:16-CV-02696-FAB | 30.00 | $3.00 |

**Total for E106 - Online Research (Miscellaneous)**                                                   **$3.00**

| 12/11/17 | E110 | MADHU POCHA - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - MADHU POCHA, 12/11/2017-01/13/2018 LODGING. TRAVEL TO NEW YORK CITY - ATTEND HEARING. 2 NIGHTS CAPPED @ $500/NIGHT. | 1.00 | $1,000.00 |
| 12/11/17 | E110 | MADHU POCHA - Out-of-Town Travel Out-of-Town Travel - MADHU POCHA - TAXI, AIRPORT/INTERCONTINENTAL HOTEL. TRAVEL TO NEW YORK CITY - TAXI | 1.00 | 72.00 |
| 12/12/17 | E110 | MADHU POCHA - Out-of-Town Travel Meals Out-of-Town Travel Meals - MADHU POCHA; DINNER-HOTEL. TRAVEL TO NEW YORK CITY - ATTEND HEARING - DINNER | 1.00 | 40.00 |
| 12/13/17 | E110 | MADHU POCHA - Out-of-Town Travel Out-of-Town Travel - MADHU POCHA; SUBWAY/BUS.  TRAVEL TO NEW YORK CITY - ATTEND HEARING - SUBWAY | 1.00 | 10.50 |
| 12/13/17 | E110 | MADHU POCHA - Out-of-Town Travel Out-of-Town Travel - MADHU POCHA - TAXI, INTERCONTINENTAL HOTEL/AIRPORT. TRAVEL TO NEW YORK CITY - ATTEND HEARING - TAXI | 1.00 | 73.06 |
| 12/13/17 | E110 | MADHU POCHA - Out-of-Town Travel Meals - MADHU POCHA; MEALS OTHER-HOTEL.  TRAVEL TO NEW YORK CITY - ATTEND HEARING - WATER | 1.00 | 15.68 |
| 12/19/17 | E110 | MADHU POCHA - Out-of-Town Travel Out-of-Town Travel - MADHU POCHA - TAXI, AIRPORT/THE KNICKERBOCKER HOTEL. TRAVEL TO NEW YORK CITY - ATTEND HEARING - TAXI | 1.00 | 52.00 |
| 12/19/17 | E110 | MADHU POCHA - Out-of-Town Travel Meals Out-of-Town Travel Meals - MADHU POCHA; DINNER-HOTEL. | 1.00 | 40.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028

03/16/18
Invoice:  997651

Page No.   4

TRAVEL TO NEW YORK CITY - ATTEND HEARING -
DININER

| | | | | |
|---|---|---|---|---|
| 12/19/17 | E110 | MADHU POCHA - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - MADHU POCHA, 12/19/2017-12/20/2017 LODGING. TRAVEL TO NEW YORK CITY - ATTEND HEARING. 1 NIGHT CAPPED @ $500/NIGHT. | 1.00 | 277.70 |
| 12/21/17 | E110 | MADHU POCHA - Out-of-Town Travel Out-of-Town Travel - MADHU POCHA; UBER.  TRAVEL TO NEW YORK CITY - ATTEND HEARING - UBER | 1.00 | 290.40 |

**Total for E110 - Out-of-Town Travel Meals**                                                    **$1,871.34**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/16/18
Matter Name:  EMPLOYEES RET. SYS. OF THE GOV'T OF THE COMMONWEALTH OF          Invoice:  997651
PUERTO RICO V. ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC, ET AL.
Matter:  0686892-00028                                                                Page No.   5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MADHU POCHA | 0.5 |
| **Total for Attorneys** | **0.5** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 1.1 |
| **Total for Paralegal/Litigation Support** | **1.1** |
| **Total** | **1.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**