**Estimated Hearing Date**: June 6, 2018 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: April 9, 2018 at 4:00 p.m. (Atlantic Standard Time)

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY ("HTA")<br><br>    Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

**SUMMARY OF SECOND INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM <u>OCTOBER 1, 2017 THROUGH JANUARY 31, 2018</u>**

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | October 1, 2017 through January 31, 2018 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $373,329.40 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $2,847.89 |

This is a(n):  __ monthly  _X_ interim  __final application[2]

- Blended Rate in this application for attorneys: $724/hr
- Blended Rate in this application for all timekeepers: $692/hr

---

[2]   OMM's fee and expense totals in this interim application do not differ from the sum of previously-served monthly statements

**Prior Monthly Fee Statements Filed:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 21, 2017 - May 31, 2017 | $126,501.60 | None. |
| June 1, 2017 - June 30, 2017 | $560,943.36 | $8,141.88 |
| July 1, 2017 - July 31, 2017 | $778,916.62 | $31,702.26 |
| August 1, 2017 - August 30, 2017 | $436,882.81 | $25,743.41 |
| September 1, 2017 - September 30, 2017 | $127,555.42 | $1,945.58 |
| October 1, 2017 - October 31, 2017 | $68,365.17 | $794.84 |
| November 1, 2017 - November 30, 2017 | $70,728.57 | $41.90 |
| December 1, 2017 - December 31, 2017 | $48,669.61 | $5.20 |
| January 1, 2018 - January 31, 2018 | $185,536.05 | $2,005.95 |
| **TOTAL INCURRED:** | **$2,404,099.21** | **$70,381.02** |

**Payments Made to Date:**

| Compensation Period | Fees Paid | Expenses Paid |
|---|---|---|
| May 5, 2017 - May 31, 2017 | $113,851.44 | None. |
| June 1, 2017 - June 30, 2017 | $504,849.02 | $8,141.88 |
| July 1, 2017 - July 31, 2017 | $701,024.96 | $31,702.26 |
| August 1, 2017 - August 30, 2017 | $393,194.53 | $25,743.41 |
| September 1, 2017 - September 31, 2017 | $114,799.88 | $1,945.58 |
| October 1, 2017 - October 31, 2017 | $61,528.65 | $794.84 |
| November 1, 2017 - November 30, 2017 | $63,655.71 | $41.90 |
| **TOTAL PAID:** | **$1,952,904.19** | **$68,369.87** |
| **TOTAL AMOUNT OWED:** | **$451,195.02** | **$2,011.15** |

## TABLE OF SCHEDULES AND EXHIBITS

Schedule A-1 - List and Summary of Hours by Professional (October - December)
Schedule A-2 - List and Summary of Hours by Professional (January)[3]
Schedule B - Summary of Hours and Compensation by Matter Code
Schedule C - Expense Summary
Schedule D - Customary and Comparable Disclosures
Exhibit A - Attorney Certification
Exhibit B - Detailed Time and Expense Records

---

[3]   Due to rate increases beginning on January 1, 2018, the breakdown of January fees by attorney and task code are in separate charts from the breakdown of October through December fees.

**Schedule A-1**

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL
### (OCTOBER - DECEMBER)

| Name | Title or Position | Hourly Rate Billed in this Application | Hours Billed in this Application | Total Compensation |
|------|-------------------|----------------------------------------|----------------------------------|--------------------|
| AARON C. SHAPIRO | ASSOCIATE | 412.25 | 35.5 | $14,634.93 |
| AMBER L. COVUCCI | ASSOCIATE | 561.00 | 1.1 | $617.10 |
| ANDREW NADLER | PARALEGAL | 314.50 | 1.0 | $314.50 |
| ASHLEY PAVEL | COUNSEL | 688.50 | 58.8 | $40,483.80 |
| DANIEL INNAMORATI | ASSOCIATE | 582.25 | 0.9 | $524.03 |
| DEBBIE FISHER | LIBRARIAN | 212.50 | 0.3 | $63.75 |
| DIANA M. PEREZ | COUNSEL | 735.25 | 30.2 | $22,204.68 |
| ELIZABETH L. MCKEEN | PARTNER | 807.50 | 17.8 | $14,373.50 |
| GARO HOPLAMAZIAN | COUNSEL | 688.50 | 11.8 | $8,124.30 |
| IRENE BLUMBERG | ATTY-BARPENDING | 412.25 | 2.3 | $948.18 |
| JACOB BEISWENGER | ASSOCIATE | 620.50 | 15.2 | $9,431.60 |
| JASON MONTALVO | PARALEGAL | 246.50 | 0.3 | $73.95 |
| JENNIFER TAYLOR | PARTNER | 765.00 | 0.3 | $229.50 |
| JOHN PAOLO DALOG | PARALEGAL | 204.00 | 2.5 | $510.00 |
| JOHN RAPISARDI | PARTNER | 1,147.50 | 0.5 | $573.75 |
| JOHN SHANNON | PARALEGAL | 204.00 | 1.1 | $224.40 |
| JOSEPH A. SPINA | ASSOCIATE | 561.00 | 84.5 | $47,404.50 |
| JOSEPH ZUJKOWSKI | COUNSEL | 735.25 | 2.8 | $2,058.71 |
| PETER FRIEDMAN | PARTNER | 871.25 | 10.2 | $8,886.79 |
| RICHARD HOLM | ASSOCIATE | 624.75 | 1.1 | $687.23 |

| Name | Title or Position | Hourly Rate Billed in this Application | Hours Billed in this Application | Total Compensation |
|---|---|---:|---:|---:|
| SUNG PAK | PARTNER | 807.50 | 0.5 | $403.75 |
| SUZZANNE UHLAND | PARTNER | 1,062.50 | 5.6 | $5,950.00 |
| VICTOR NAVARRO | PARALEGAL | 204.00 | 7.1 | $1,448.40 |
| YAIRA DUBIN | ASSOCIATE | 624.75 | 12.2 | $7,622.00 |
| | | **TOTAL** | **303.6** | **$187,793.35** |

**Schedule A-2**

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL (JANUARY)

| Name | Title or Position | Hourly Rate  Billed in this Application | Hours Billed in this Application | Total Compensation |
|------|-------------------|------------------------------------------|----------------------------------|--------------------|
| AARON C. SHAPIRO | ASSOCIATE | 488.75 | 0.8 | $391.00 |
| ASHLEY PAVEL | COUNSEL | 692.75 | 8.2 | $5,680.56 |
| BRETT M. NEVE | ASSOCIATE | 624.75 | 24.6 | $15,368.87 |
| DANIEL J. INNAMORATI | ASSOCIATE | 620.50 | 0.2 | $124.10 |
| DIANA M. PEREZ | COUNSEL | 739.50 | 11.2 | $8,282.40 |
| ELIZABETH L. MCKEEN | PARTNER | 807.50 | 22.8 | $18,411.00 |
| GARO HOPLAMAZIAN | COUNSEL | 709.75 | 35.1 | $24,912.28 |
| JACOB T. BEISWENGER | COUNSEL | 646.00 | 0.3 | $193.80 |
| JENNIFER TAYLOR | PARTNER | 765.00 | 1.0 | $765.00 |
| JOHN J. RAPISARDI | PARTNER | 1,147.50 | 27.2 | $31,212.00 |
| JOHN PAOLO DALOG | PARALEGAL | 204.00 | 0.1 | $20.40 |
| JOSEPH A. SPINA | ASSOCIATE | 624.75 | 17.6 | $10,995.64 |
| LASHUN IRBY | PARALEGAL | 246.50 | 0.3 | $73.95 |
| MATTHEW P. KREMER | COUNSEL | 688.50 | 2.0 | $1,377.00 |
| MAUREEN BURKE | PARALEGAL | 301.75 | 1.1 | $331.93 |
| PETER FRIEDMAN | PARTNER | 871.25 | 26.6 | $23,175.29 |
| SUZZANNE UHLAND | PARTNER | 1,062.50 | 39.6 | $42,075.00 |
| YAIRA DUBIN | ASSOCIATE | 650.25 | 3.3 | $2,145.83 |
| **TOTAL - January 2018** | | | **222.0** | **$185,536.05** |
| **TOTAL - October through December 2017** | | | **303.6** | **$187,793.35** |
| **GRAND TOTAL** | | | **525.6** | **$373,329.40** |

## Schedule B

## SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Matter Description | Total Billed Hours | Total Amount |
|---|---|---|---|
| **Assumption and Rejection of Leases and Contracts** | This category includes all matters relating to the assumption and/or rejection of HTA's contracts and leases | **55.9** | **$32,705.10** |
| **Business Operations** | This category includes all matters relating to the business operations of HTA. | **6.7** | **$5,172.68** |
| **Case Administration** | This category includes all matters relating to general case administration and coordination, records maintenance, assisting HTA in fulfilling their duties as debtors in possession, and serves as a general code for services performed that do not fit under any other specific code. | **7.2** | **$4,704.75** |
| **Claims Administration and Objections** | This category relates to the claims administration process in HTA's Title III Case, including drafting of documents pertaining to the bar date, evaluating proofs of claim, and objecting thereto. | **0.9** | **$504.90** |
| **Litigation** | This category includes time spent on litigation matters related to HTA's Title III Case. | **10.3** | **$8,087.34** |
| **Fee Applications** | This category relates to the drafting of OMM's fee applications | **43.9** | **$27,054.66** |
| **Vendor and Other Creditor Issues** | This category relates to work to address vendor and other creditor issues. | **13.2** | **$9,717.64** |
| **Relief from Stay and Adequate Protection** | This category includes all matters relating to creditor requests for relief from the automatic stay or for adequate protection, including AAFAF's assisting HTA to respond, defend, and settle such requests. | **48.9** | **$31,893.35** |
| **Reporting** | This category relates to HTA's reporting obligations. | **3.1** | **$1,808.39** |
| **Mediation** | This category includes drafting mediation statements, communicating with mediation team members, and attending mediation sessions. | **189** | **$164,285.98** |
| **Peaje Investments v. HTA Litigation** | This category includes all matters relating to the case captioned *Peaje Investments LLC v. Puerto Rico Highways and Transportation Authority*. | **146.5** | **$87,394.61** |
| | **Totals** | **525.6** | **$373,329.40** |

**Schedule C**

**EXPENSE SUMMARY**

| Category | Amount |
|---|---:|
| Copying/Lasertrak Printing | $204.10 |
| Delivery Services / Messengers | $9.80 |
| Meals | $20.00 |
| Online Research | $76.40 |
| Out-of-Town Travel | $2,537.59 |
| **Grand Total** | **$2,847.89** |

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2017 (Excluding Restructuring Matters) [1] | Billed This Case During the Compensation Period |
| Partner | $948 | $934 |
| Counsel/Associate | $631 | $620 |
| Paralegal/Other | $273 | $244 |
| Aggregated | $726 | $724 |

---

[1]   This calculation excludes January 2018 and, thus, does not take into account the rate increase for OMM professionals that took place on January 1, 2018.

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[2] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY ("HTA")<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

**SECOND INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2017 THROUGH JANUARY 31, 2018**

---

[2] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively, the "Debtors"), and certain other public corporations and instrumentalities of the Government of Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its second interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $373,329.40 and reimbursement of expenses of $2,847.89 for the period from October 1, 2017 through January 31, 2018 (the "Compensation Period") in accordance with the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1715] (the "Interim Compensation Order") and the *Memorandum regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").  In support of this Application, OMM respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority
("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA
section 315(b), filed a petition with the Court under title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of
Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to
PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and
through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b),
filed a petition with the Court under title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and
PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural
purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242,
537, 1417].

7.      On December 15, 2017, OMM filed the *First Interim Application of O'Melveny &
Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of
Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From
May 3, 2017 through September 30, 2017* [ECF No. 2065] for matters related to the HTA Title III
matter ("OMM HTA First Interim Fee Application") seeking compensation in the amount of
$2,028,863.49 and reimbursement of expenses of $67,533.13.

8.      Pursuant to the *Fee Examiner's Initial Report*, filed on March 1, 2018 (the "Initial
Report"), the Fee Examiner recommended approval for $2,028,863.49 in fees and $67,533.13 in
expenses in connection with the OMM HTA First Interim Fee Application [ECF No. 2645]. On
March 7, 2018, such fees and expenses were approved pursuant to the *Omnibus Order Award*

*Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of
Expenses for the First Interim Compensation Period from May 3, 2017 through September 30,
2017* [ECF No. 2685] (the "First Omnibus Compensation Order").

9.      This application seeks allowance of compensation and reimbursement of expenses
incurred by OMM solely in connection with the HTA related matters described below.

## COMPENSATION REQUESTED BY OMM

10.     AAFAF has retained OMM pursuant to an engagement letter dated July 6, 2017
(the "Engagement Letter").[3] Pursuant to the Engagement Letter, payment of all fees and expenses
detailed in this Application will be made exclusively by AAFAF.

11.     OMM's hourly rates are set at a level designed to compensate OMM fairly for the
work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter.
Following execution of the Engagement Letter, and in light of the unique facts and circumstances
of these Title III cases, OMM agreed to provide a 15% discount on all fees incurred under the
Engagement Letter, which is reflected in all Monthly Fee Statements submitted during the
Compensation Period.

12.     OMM's rates are appropriate for complex corporate, securities, litigation, and
restructuring matters, whether in court or otherwise. The rates and rate structure reflect that such
complex matters typically involve great complexity, high stakes, and intense time pressures. As of
January 1, 2018, OMM professionals' rates have increased, as they customarily do.[4] OMM submits

---

[3]      A copy of the Engagement Letter has been provided to the Fee Examiner.

[4]      OMM agrees to submit a list of rate increases to the Fee Examiner upon request.

that the compensation requested is reasonable in light of the nature, extent, and value of such services to provided to AAFAF.[5]

13.     During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.

<u>**SUMMARY OF SERVICES**</u>

14.     During the Interim Period, OMM provided important professional services to the Debtors in connection with the Title III Cases. Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**, and a summary of the services OMM provided to the Debtors during the Compensation Period is set forth below.

15.     OMM has established subject matters categories (each, a "<u>Matter Category</u>") for keeping time records of the work performed for the Debtors. The following is a summary, by Matter Category, of the professional services provided by OMM during the Compensation Period.[6]

   a) **Business Operations – 6.7 hours – $5,172.68**

16.     This category includes all matters relating to the general HTA business operations. During the Compensation Period, OMM attorneys spent time on reviewing and analyzing the HTA fiscal plan as well as considering issues relating to the HTA fiscal plan.

---

[5]     For a small number of OMM professionals, hourly rates were capped at $900.00 per hour for the 2017 Fiscal Year and maintain a similar cap for the 2018 Fiscal Year.

[6]     Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours billed and total compensation requested by matter category.

**b) Case Administration – 7.2 hours – $4,704.75**

17.     This category includes all matters relating to general case administration and coordination, records maintenance, assisting HTA in fulfilling its duties as debtor in possession, and serves as a general code for services performed that do not fit under any other specific code. During the Compensation Period, OMM attorneys reviewed proposed HTA EMMA notices and corresponded with opposing counsel regarding the same.

**c) Fee Applications – 43.9 hours – $27,054.66**

18.     This category includes all time spent by OMM attorneys preparing its fee applications, as well as reviewing and commenting on fee applications of other professionals. During the Compensation Period, OMM spent time preparing its monthly fee applications for August through November and, additionally, spent time reviewing and commenting on monthly fee applications of other professionals in the Title III Cases.

**d) Assumption and Rejection of Leases and Contracts – 55.9 hours – $32,705.10**

19.     This category includes all work done in relation to assumption and rejection of leases and contracts. During the Compensation Period, OMM attorneys reviewed HTA unexpired leases, drafted a proposed 365(d)(4) order, and drafted and negotiated HTA assumption stipulations.

**e) Litigation – 10.3 hours – $8,087.34**

20.     This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation. During the Compensation Period, OMM drafted initial disclosures, reviewed and analyzed the plaintiff's complaint, responded to written discovery requests, and drafted motions to dismiss and related briefing.

**f)** ***Peaje Investments, LLC v. Puerto Rico Highways & Transportation Authority* – 146.5 hours – $87,394.61**

21.     This category includes all work done in connection with the Peaje-HTA adversary proceeding. During the Compensation Period, OMM attorneys drafted an answer to Peaje's amended complaint, prepared a record for appeal, drafted a motion to consolidate appeals, drafted and revised Rule 26(a) initial disclosures, and drafted and documented notices of appearance for appeal.

**g)  Mediation – 189 hours – $164,285.98**

22.     This category includes time spent by OMM attorneys engaged in mediation efforts related to the HTA Title III case and related adversary proceedings. OMM attorneys spent time drafting mediation statements in response to questions posed by the mediation team, attending mediation sessions, and working with HTA and its financial advisors to collect and produce documents to the creditor group in response on requests from the mediation sessions.

**h)  Vendor and Other Creditor Issues – 13.2 hours – $9,717.64**

23.     This category includes all matters relating to issues arising from vendor engagement and creditor involvement. During the Compensation Period, OMM attorneys drafted a motion to compel payment, reviewed the HTA creditor list global notes, and reviewed a motion seeking payment of administrative claims.

**i)  Reporting – 3.1 hours – $1,808.39**

25.     This category includes all work done to meet HTA's reporting obligations.  During the Compensation Period, OMM professionals reviewed and commented on HTA's proposed EMMA notice, as well as reviewed and organized HTA's audit file.

**j)  Relief From Stay and Adequate Protection – 48.9 hours – $31,893.35**

24.     This category includes all matters relating to requests for relief from the automatic stay or for adequate protection, including assisting HTA to respond, defend, and settle such requests. During the Compensation Period, OMM analyzed the applicability of the automatic stay to pending federal and state litigation against the HTA, responded to requests to lift the Title III Stay, either by motion or lift stay notice.

## ATTORNEY CERTIFICATION

25.     In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of her information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) In this regard, and incorporated herein by reference, the *Certification of Suzzanne Uhland* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION

26.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order: (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $373,329.40; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $2,847.89; and (c) granting such other relief as is appropriate under the circumstances.

Dated: March 19, 2018
   San Juan, Puerto Rico

       Respectfully submitted,

       */s/ Suzzanne Uhland*
       John J. Rapisardi
       Suzzanne Uhland
       Diana M. Perez
       (Admitted *Pro Hac Vice*)
       **O'MELVENY & MYERS LLP**
       7 Times Square
       New York, NY 10036
       Tel:  (212) 326-2000
       Fax:  (212) 326-2061

       Peter Friedman
       (Admitted *Pro Hac Vice*)
       **O'MELVENY & MYERS LLP**
       1625 Eye Street, NW
       Washington, DC 20006
       Tel:  (202) 383-5300
       Fax:  (202) 383-5414

       *Attorneys for the Puerto Rico Fiscal Agency and*
       *Financial Advisory Authority*

**<u>Exhibit A</u>**

**ATTORNEY CERTIFICATION**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>  as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>   Debtors.[7] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF No. 1063, 1150, 1715**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>  as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS")<br><br>   Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

**CERTIFICATION OF SUZZANNE UHLAND PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)**

---

[7] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Suzzanne Uhland, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of O'Melveny & Myers LLP ("OMM"). I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.      I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.      I have read the *Second Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Debtors for the Period From October 1, 2017 through January 31, 2018* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.


Dated:  March 19, 2018                    */s/ Suzzanne Uhland*
                                          Suzzanne Uhland

## Exhibit B

**DETAILED TIME AND EXPENSE RECORDS**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/28/17
Matter Name: HTA TITLE III                                              Invoice: 987828
Matter: 0686892-00014                                                   Page No.  2

## HTA TITLE III

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|---|---|---|---|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 10/11/17 | D PEREZ | FOLLOW UP W/ M. ZERJAL RE: HTA MOTION TO ASSUME/REJECT CONTRACTOR CONTRACTS. | 0.1 |
| 10/12/17 | D PEREZ | CORRESPOND W/ A. LOPEZ RE: HTA MOTION ASSUME/REJECT. | 0.2 |
| 10/17/17 | D PEREZ | CORRESPOND W/ J. YORK RE: HTA LEASES. | 0.2 |
| 10/18/17 | J SPINA | REVISE AND DRAFT HTA MOTION TO APPROVE JOINT STIPULATION TO EXTEND DEADLINES. | 2.7 |
| 10/24/17 | J SPINA | REVIEW AND COMMENT ON 365(D)(4) MOTION. | 2.4 |
| 10/25/17 | D PEREZ | FOLLOW UP W/ J. SPINA RE: HTA STIPULATION W/ GENERAL CONTRACTORS. | 0.1 |
| 10/25/17 | J SPINA | REVISE 365(D) MOTION AND EMAILS RE: SAME. | 3.3 |
| 10/26/17 | D PEREZ | EMAIL A. LOPEZ RE: HTA STIPULATION WITH GENERAL CONTRACTORS. | 0.1 |
| 10/26/17 | J SPINA | REVISE STIPULATION RE: RESPONSE TO MOTION TO COMPEL HTA TO ASSUME CONTRACTS. | 3.6 |
| 10/28/17 | J SPINA | REVIEW AND EXCHANGE EMAILS RE: 365(D) MOTION AND OBTAINING CONSENTS RE: SAME. | 2.1 |
| 10/30/17 | D PEREZ | CORRESPOND W/ J. SPINA, I. GARAU, AND A. LOPEZ RE: HTA STIPULATION WITH GENERAL CONTRACTORS (.3); REVIEW SAME (.3). | 0.6 |
| 10/31/17 | J SPINA | REVISE STIPULATION RE: EXTENSION OF TIME TO ASSUME/REJECT (3.3); CORRESPOND W/ ANKURA TEAM RE: CONSENTS (1.0). | 4.3 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **19.7** |
| **004 BUSINESS OPERATIONS** | | | |
| 10/11/17 | S UHLAND | TELEPHONE CONFERENCE W/ G. LORAN, E. LA PUMA, AND ROTHSCHILD TEAM RE: HTA STATUS. | 0.5 |
| **Total** | **004 BUSINESS OPERATIONS** | | **0.5** |
| **005 CASE ADMINISTRATION** | | | |
| 10/06/17 | G HOPLAMAZIAN | DRAFT AND REVISE HTA TITLE III CASE SUMMARIES. | 0.4 |
| 10/10/17 | D PEREZ | CORRESPOND W/ N. HAYNES, L. MUNCHNIK, AND E. BARAK RE: HTA/PREPA CREDITOR LIST EXTENSION. | 0.2 |
| 10/11/17 | G HOPLAMAZIAN | DRAFT AND REVISE WEEKLY CASE SUMMARIES FOR HTA TITLE III ADVERSARY PROCEEDINGS. | 0.5 |
| 10/17/17 | J SPINA | DRAFT AND REVISE MOTION TO EXTEND HTA CREDITOR LIST (4.0); CORRESPOND W/ ANKURA RE: SAME (.2). | 4.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    11/28/17
Matter Name: HTA TITLE III    Invoice: 987828
Matter: 0686892-00014    Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/20/17 | G HOPLAMAZIAN | DRAFT AND REVISE WEEKLY CASE SUMMARIES FOR HTA TITLE III ADVERSARY PROCEEDINGS. | 0.2 |
| **Total** | **005 CASE ADMINISTRATION** | | **5.5** |
| **009 FEE APPLICATIONS** | | | |
| 10/02/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 1.7 |
| 10/03/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 3.5 |
| 10/05/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 3.1 |
| 10/06/17 | J ZUJKOWSKI | PREPARE FEE STATEMENTS. | 1.3 |
| 10/13/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 3.6 |
| 10/19/17 | J SPINA | DRAFT MONTHLY FEE STATEMENT. | 1.9 |
| 10/20/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 0.7 |
| 10/25/17 | J SPINA | DRAFT AUGUST FEE STATEMENT. | 1.5 |
| 10/25/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 0.6 |
| 10/27/17 | J SPINA | DRAFT FEE STATEMENTS FOR JULY. | 1.5 |
| **Total** | **009 FEE APPLICATIONS** | | **19.4** |
| **012 LITIGATION** | | | |
| 10/06/17 | P FRIEDMAN | CORRESPOND W/ E. STOLZE, T. MUNGOVAN, L. DESPINS RE: HTA - PEAJE INTERVENTION APPEAL. | 0.5 |
| 10/10/17 | P FRIEDMAN | CORRESPOND W/ E. STOLZE (UCC COUNSEL) RE: PEAJE APPEAL. | 0.2 |
| 10/11/17 | P FRIEDMAN | REVIEW AMENDED PEAJE COMPLAINT. | 1.1 |
| 10/12/17 | A PAVEL | CONFERENCE W/ S. UHLAND, B. NEVE, AND E. MCKEEN RE: HTA MEDIATION STATEMENT (.6); FOLLOW-UP CONFERENCE W/ B. NEVE RE: SAME (.3). | 0.9 |
| 10/13/17 | P FRIEDMAN | REVIEW PROPOSAL FROM E. STOLZE RE: PEAJE APPEAL DISMISSAL. | 0.3 |
| **Total** | **012 LITIGATION** | | **3.0** |
| **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | |
| 10/16/17 | D PEREZ | REVIEW AND COMMENT ON JOINT EXTENSION MOTION RE: HTA MANAGERIAL EMPLOYEES STAY MOTION. | 0.5 |
| 10/17/17 | D PEREZ | CORRESPOND W/ A. LOPEZ RE: HTA MANAGERIAL EMPLOYEES MOTION TO EXTEND STAY DEADLINES (.2); REVIEW AND COMMENT ON SAME (1.1). | 1.3 |
| 10/19/17 | D PEREZ | CORRESPOND W/ N. TRINIDAD RE: REXACH HERMANOS STAY MOTION (.2); REVIEW REPLY TO HTA OBJECTION RE: SAME (.3). | 0.5 |
| 10/20/17 | J SPINA | REVISE JOINT STIPULATION TO EXTEND DEADLINES FOR MANAGERIAL EMPLOYEES. | 2.7 |
| 10/20/17 | D PEREZ | REVISE HTA JOINT MOTION TO EXTEND DEADLINES FOR MANAGERIAL EMPLOYEES STAY MOTION (.3); REVIEW PROSKAUER COMMENTS TO SAME (.2). | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

11/30/17
Invoice: 987828
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/21/17 | J SPINA | REVISE HTA JOINT STIPULATION FOR EXTENSION OF DEADLINES FOR MANAGERIAL EMPLOYEES. | 0.9 |
| 10/24/17 | D PEREZ | REVIEW FINALIZED JOINT MOTION RE: EXTENSION OF DEADLINES FOR HTA MANAGERIAL EMPLOYEES STAY MOTION (.2); CORRESPOND W/ J. SPINA RE: SAME (.1). | 0.3 |
| 10/26/17 | J SPINA | REVIEW MARIANO A MIER MOTION TO LIFT STAY, ██████ ██████████████ EMAILS RE: SAME. | 1.0 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **7.7** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/17 | D PEREZ | CORRESPOND W/ B. KARPUK RE: HTA CREDITOR LIST. | 0.2 |
| 10/05/17 | J TAYLOR | REVIEW AND COMMENT ON HTA EMMA NOTICES RE: ████████████████. | 0.1 |
| 10/16/17 | D PEREZ | CORRESPOND W/ L. MUNCHNIK AND M. YASSIN RE: HTA/PREPA CREDITOR LIST EXTENSION. | 0.2 |
| 10/17/17 | D PEREZ | CORRESPOND W/ J. YORK AND I. GARAU RE: HTA CREDITOR LIST (.3); FOLLOW UP W/ L. MUNCHNIK RE: SAME (.1); TELEPHONE CONFERENCE W/ M. YASSIN, J. MALDONADO, B. KARPUK, AND J. YORK RE: SAME (.5). | 0.9 |
| 10/18/17 | D PEREZ | REVIEW AND COMMENT ON MOTION TO EXTEND DEADLINE TO FILE HTA CREDITOR LIST. | 0.4 |
| **Total** | **017 REPORTING** | | **1.8** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/12/17 | S PAK | TELEPHONE CONFERENCE W/ B. NEVE, E. MCKEEN, A. PAVEL, AND S. UHLAND RE: MEDIATION MEMO; FOLLOW UP RE: SAME. | 0.5 |
| 10/12/17 | E MCKEEN | STRATEGIZE REGARDING ███████████████ ███████████. | 0.9 |
| **Total** | **020 MEDIATION** | | **1.4** |
| **Total Hours** | | | **59.0** |
| **Total Fees** | | | **36,731.54** |

## Disbursements

| | |
|---|---|
| Copying | $58.50 |
| Expense Report Other (Incl. Out of Town Travel) | 664.64 |
| Meals | 20.00 |
| Online Research | 51.70 |
| **Total Disbursements** | **$794.84** |
| **Total Current Invoice** | **$37,526.38** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

11/30/17
Invoice: 987828
Page No.   5

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/09/17 | E101 | Lasertrak Printing - Hall, Elizabeth Pages: 52 | 52.00 | $5.20 |
| 10/10/17 | E101 | Lasertrak Printing - Hall, Elizabeth Pages: 39 | 39.00 | 3.90 |
| 10/10/17 | E101 | Lasertrak Printing - Hall, Elizabeth Pages: 49 | 49.00 | 4.90 |
| 10/10/17 | E101 | Lasertrak Printing - Hall, Elizabeth Pages: 49 | 49.00 | 4.90 |
| 10/17/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 54 | 54.00 | 5.40 |
| 10/23/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 10/23/17 | E101 | Lasertrak Color Printing - Chavarela, Jesse Pages: 1 | 1.00 | 0.10 |
| 10/23/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 3 | 3.00 | 0.30 |
| 10/23/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 7 | 7.00 | 0.70 |
| 10/23/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 45 | 45.00 | 4.50 |
| 10/23/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 7 | 7.00 | 0.70 |
| 10/23/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 19 | 19.00 | 1.90 |
| 10/23/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 5 | 5.00 | 0.50 |
| 10/23/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 10/23/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 4 | 4.00 | 0.40 |
| 10/23/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 2 | 2.00 | 0.20 |
| 10/23/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 6 | 6.00 | 0.60 |
| 10/23/17 | E101 | Lasertrak Printing - Chavarela, Jesse Pages: 4 | 4.00 | 0.40 |
| 10/24/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 94 | 94.00 | 9.40 |
| 10/24/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 54 | 54.00 | 5.40 |
| 10/31/17 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 88 | 88.00 | 8.80 |

**Total for E101 - Lasertrak Printing** **$58.50**

| 10/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; NYSDC; IMAGE51-0; 1:17-CV-04407-NRB DOCUMENT 51-0 | 13.00 | $1.30 |
| 10/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; NYSDC; DOCKET REPORT; 1:17-CV-04407-NRB | 7.00 | 0.70 |
| 10/01/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-CV-4407 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE94-0; 17-00125-LTS DOCUMENT 94-0 | 8.00 | 0.80 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

11/30/17
Invoice: 987828
Page No.  6

| | | NYSDC; DOCKET REPORT; 1:99-CV-09669-PKC | | |
|---|---|---|---|---|
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE73-0; 17-00155-LTS DOCUMENT 73-0 | 7.00 | 0.70 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE98-0; 17-00125-LTS DOCUMENT 98-0 | 5.00 | 0.50 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 99-9669 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Peter Friedman; PRBK; IMAGE95-0; 17-00125-LTS DOCUMENT 95-0 | 2.00 | 0.20 |
| 10/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1567 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE99-0; 17-00125-LTS DOCUMENT 99-0 | 3.00 | 0.30 |
| 10/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE100-0; 17-00125-LTS DOCUMENT 100-0 | 3.00 | 0.30 |
| 10/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; NYSDC; DOCKET REPORT; 1:17-CV-04407-NRB | 8.00 | 0.80 |
| 10/04/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE74-0; 17-00155-LTS DOCUMENT 74-0 | 30.00 | 3.00 |
| 10/05/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE102-0; 17-00125-LTS DOCUMENT 102-0 | 3.00 | 0.30 |
| 10/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00155 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Peter Friedman; PRBK; IMAGE106-0; 17-00125-LTS DOCUMENT 106-0 | 4.00 | 0.40 |
| 10/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE79-0; 17-00159-LTS DOCUMENT 79-0 | 2.00 | 0.20 |
| 10/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE105-0; 17-00125-LTS DOCUMENT 105-0 | 12.00 | 1.20 |
| 10/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE72-0; 17-00155-LTS DOCUMENT 72-0 | 2.00 | 0.20 |
| 10/06/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; | 13.00 | 1.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    11/30/17
Matter Name: HTA TITLE III                                                        Invoice: 987828
Matter: 0686892-00014                                                             Page No.  7

|          |       |                                                                                                                                                                                                      |       |      |
|----------|-------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------|
|          |       | PRBK; DOCKET REPORT; 17-00155-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED                                     |       |      |
| 10/06/17 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 1.30 |
| 10/06/17 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00159 ALL COURTS PAGE: 1                                          | 1.00  | 0.10 |
| 10/09/17 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE83-0; 17-00159-LTS DOCUMENT 83-0                                                              | 13.00 | 1.30 |
| 10/09/17 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE84-0; 17-00159-LTS DOCUMENT 84-0                                                              | 5.00  | 0.50 |
| 10/09/17 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE75-0; 17-00155-LTS DOCUMENT 75-0                                                              | 6.00  | 0.60 |
| 10/09/17 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE78-0; 17-00156-LTS DOCUMENT 78-0                                                              | 10.00 | 1.00 |
| 10/09/17 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE78-1; 17-00156-LTS DOCUMENT 78-1                                                              | 4.00  | 0.40 |
| 10/10/17 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE109-0; 17-00125-LTS DOCUMENT 109-0                                                            | 2.00  | 0.20 |
| 10/11/17 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1830 ALL COURTS PAGE: 2                                           | 1.00  | 0.10 |
| 10/11/17 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1832 ALL COURTS PAGE: 2                                           | 1.00  | 0.10 |
| 10/11/17 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1831 ALL COURTS PAGE: 1                                           | 1.00  | 0.10 |
| 10/11/17 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1830 ALL COURTS PAGE: 1                                           | 1.00  | 0.10 |
| 10/11/17 | E106  | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-4407 ALL COURTS PAGE: 1                                           | 1.00  | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          11/30/17
Matter Name: HTA TITLE III                                                Invoice: 987828
Matter: 0686892-00014                                                     Page No.  8

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; PDF DOCUMENT; CASE: 17-1830, DOCUMENT: 00117207672 | 9.00 | 0.90 |
| 10/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; CASE TITLE PEAJE FIRST CIRCUIT PAGE: 1 | 1.00 | 0.10 |
| 10/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; DOCKET REPORT (FULL); 17-1830 | 5.00 | 0.50 |
| 10/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-4407 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; CASE SUMMARY; 17-1830 | 1.00 | 0.10 |
| 10/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1832 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; CASE SUMMARY; 17-1832 | 1.00 | 0.10 |
| 10/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; NYSDC; DOCKET REPORT; 1:17-CV-04407-NRB | 8.00 | 0.80 |
| 10/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-1831 ALL COURTS PAGE: 2 | 1.00 | 0.10 |
| 10/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE78-0; 17-00155-LTS DOCUMENT 78-0 | 2.00 | 0.20 |
| 10/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; NYSDC; IMAGE47-0; 1:17-CV-04407-NRB DOCUMENT 47-0 | 2.00 | 0.20 |
| 10/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; NYSDC; DOCKET REPORT; 1:17-CV-04407-NRB | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| | | | | |
|---|---|---|---|---|
| 10/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Peter Friedman; PRBK; IMAGE67-0; 17-00189-LTS DOCUMENT 67-0 | 30.00 | 3.00 |
| 10/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Peter Friedman; PRBK; IMAGE68-0; 17-00189-LTS DOCUMENT 68-0 | 8.00 | 0.80 |
| 10/19/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Peter Friedman; PRBK; IMAGE72-0; 17-00213-LTS DOCUMENT 72-0 | 2.00 | 0.20 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel Innamorati; 01CA; DOCKET REPORT (FULL); 17-1830 | 5.00 | 0.50 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES PARTY SEARCH; NAME PEAJE ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; CASE SUMMARY; 17-1830 | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00151 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 10/23/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; CASE SUMMARY; 17-1832 | 1.00 | 0.10 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE82-0; 17-00156-LTS DOCUMENT 82-0 | 8.00 | 0.80 |
| 10/24/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE83-0; 17-00156-LTS DOCUMENT 83-0 | 8.00 | 0.80 |
| 10/25/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE89-0; 17-00159-LTS DOCUMENT 89-0 | 30.00 | 3.00 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE94-0; 17-00159-LTS DOCUMENT 94-0 | 13.00 | 1.30 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Peter Friedman; PRBK; | 11.00 | 1.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

11/30/17
Invoice: 987828
Page No.  10

| | | IMAGE74-0; 17-00189-LTS DOCUMENT 74-0 | | |
|---|---|---|---|---|
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE89-0; 17-00156-LTS DOCUMENT 89-0 | 11.00 | 1.10 |
| 10/27/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Peter Friedman; PRBK; IMAGE79-0; 17-00213-LTS DOCUMENT 79-0 | 3.00 | 0.30 |
| 10/30/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE96-0; 17-00159-LTS DOCUMENT 96-0 | 4.00 | 0.40 |
| 10/31/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE99-0; 17-00159-LTS DOCUMENT 99-0 | 7.00 | 0.70 |
| 10/31/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE98-0; 17-00159-LTS DOCUMENT 98-0 | 7.00 | 0.70 |
| 10/31/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE101-0; 17-00159-LTS DOCUMENT 101-0 | 4.00 | 0.40 |
| 10/31/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00159-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 16.00 | 1.60 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$51.70** |
| 08/14/17 | E110 | DANIEL INNAMORATI - Out-of-Town Telephone - DANIEL J. INNAMORATI; PHONE CHARGES.  IN FLIGHT INTERNET SERVICE | 1.00 | $11.99 |
| 10/01/17 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M OPPENHEIMER; ROUTE: LAX JFK_SJU MIA LAX; TRAVEL DATES: 9/3/2017 - 9/7/2017; AGENCY/INV: LTS - 102375; TICKETED NON REFUNDABLE BUSINESS CLASS; | 1.00 | 652.65 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$664.64** |
| 09/17/17 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 2747317 - 2747317-- G HOPLAMAZIAN - 09/12/2017 FOOD SERVICE, 09/17/17 | 1.00 | $20.00 |
| **Total for E111 - Meals (Overtime)** | | | | **$20.00** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 11/28/17 |
| Matter Name:  HTA TITLE III | Invoice:  987828 |
| Matter:  0686892-00014 | Page No.  11 |

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,062.50 | 0.5 | 531.25 |
| PETER FRIEDMAN | 871.25 | 2.1 | 1,829.64 |
| SUNG PAK | 807.50 | 0.5 | 403.75 |
| ELIZABETH L. MCKEEN | 807.50 | 0.9 | 726.75 |
| JENNIFER TAYLOR | 765.00 | 0.1 | 76.50 |
| JOSEPH ZUJKOWSKI | 735.25 | 1.3 | 955.83 |
| DIANA M. PEREZ | 735.25 | 6.3 | 4,632.12 |
| ASHLEY PAVEL | 688.50 | 0.9 | 619.65 |
| GARO HOPLAMAZIAN | 688.50 | 1.1 | 757.35 |
| JACOB T. BEISWENGER | 620.50 | 13.2 | 8,190.60 |
| JOSEPH A. SPINA | 561.00 | 32.1 | 18,008.10 |
| **Total for Attorneys** | | **59.0** | **36,731.54** |
| **Total** | | **59.0** | **36,731.54** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

11/28/17
Invoice: 987828
Page No.   12

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| DIANA M. PEREZ | Counsel | 735.25 | 1.3 | 955.84 |
| JOSEPH A. SPINA | Associate | 561.00 | 18.4 | 10,322.40 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **19.7** | **11,278.24** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.5 | 531.25 |
| **Total for 004 BUSINESS OPERATIONS** | | | **0.5** | **531.25** |
| | | | | |
| GARO HOPLAMAZIAN | Counsel | 688.50 | 1.1 | 757.35 |
| DIANA M. PEREZ | Counsel | 735.25 | 0.2 | 147.05 |
| JOSEPH A. SPINA | Associate | 561.00 | 4.2 | 2,356.20 |
| **Total for 005 CASE ADMINISTRATION** | | | **5.5** | **3,260.60** |
| | | | | |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 1.3 | 955.83 |
| JOSEPH A. SPINA | Associate | 561.00 | 4.9 | 2,748.90 |
| JACOB T. BEISWENGER | Associate | 620.50 | 13.2 | 8,190.60 |
| **Total for 009 FEE APPLICATIONS** | | | **19.4** | **11,895.33** |
| | | | | |
| PETER FRIEDMAN | Partner | 871.25 | 2.1 | 1,829.64 |
| ASHLEY PAVEL | Counsel | 688.50 | 0.9 | 619.65 |
| **Total for 012 LITIGATION** | | | **3.0** | **2,449.29** |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 3.1 | 2,279.30 |
| JOSEPH A. SPINA | Associate | 561.00 | 4.6 | 2,580.60 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **7.7** | **4,859.90** |
| | | | | |
| JENNIFER TAYLOR | Partner | 765.00 | 0.1 | 76.50 |
| DIANA M. PEREZ | Counsel | 735.25 | 1.7 | 1,249.93 |
| **Total for 017 REPORTING** | | | **1.8** | **1,326.43** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.9 | 726.75 |
| SUNG PAK | Partner | 807.50 | 0.5 | 403.75 |
| **Total for 020 MEDIATION** | | | **1.4** | **1,130.50** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PEAJE INVESTMENTS LLC V. PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY, ET AL.
Matter:  0686892-00025

11/28/17
Invoice: 987834

Page No.  2

## PEAJE INVESTMENTS LLC V. PUERTO RICO HIGHWAYS & TRANSPORTATION AUTHORITY, ET AL.

For Professional Services Rendered Through October 31, 2017

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/05/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 10/10/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE PEAJE REVISED COMPLAINT. | 0.3 |
| 10/11/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE PEAJE AMENDED COMPLAINT. | 0.5 |
| 10/11/17 | E MCKEEN | REVIEW AND ANALYZE PEAJE AMENDED COMPLAINT. | 1.7 |
| 10/13/17 | J RAPISARDI | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: HTA LITIGATION/ANSWER TO COMPLAINT. | 0.5 |
| 10/17/17 | D INNAMORATI | CORRESPOND W/ B. NEVE AND PRACTICE SUPPORT RE: PEAJE DOCUMENT PRODUCTIONS. | 0.3 |
| 10/17/17 | A PAVEL | ANALYZE PEAJE AMENDED COMPLAINT. | 0.9 |
| 10/18/17 | P FRIEDMAN | CONFERENCE W/ PMA RE: PEAJE AMENDED COMPLAINT. | 0.8 |
| 10/18/17 | A COVUCCI | CONFERENCE W/ PMA RE: PEAJE AMENDED COMPLAINT. | 0.5 |
| 10/18/17 | A COVUCCI | REVIEW AND ANALYZE PEAJE AMENDED COMPLAINT. | 0.6 |
| 10/18/17 | E MCKEEN | CONFERENCE W/ PMA RE: PEAJE AMENDED COMPLAINT. | 0.5 |
| 10/18/17 | A PAVEL | ANALYZE PEAJE AMENDED COMPLAINT (.3); CONFERENCE W/ PMA RE: PEAJE AMENDED COMPLAINT (.5). | 0.8 |
| 10/22/17 | D INNAMORATI | REVIEW CASE DOCKETS FOR APPELLATE CALENDAR. | 0.4 |
| 10/22/17 | E MCKEEN | MULTIPLE COMMUNICATIONS RE: STATUS OF PEAJE APPEAL. | 0.5 |
| 10/23/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE STATUS OF PEAJE APPEAL OF PRELIMINARY INJUNCTION DENIAL. | 0.4 |
| 10/23/17 | J DALOG | ORGANIZE AND PREPARE HTA EXECUTIVE ORDERS AND MORATORIUM STATUTES. | 1.0 |
| 10/23/17 | A SHAPIRO | CONFERENCE W/ A. PAVEL CONCERNING PEAJE INTERLOCUTORY APPEAL (.1); RESEARCH PROCEDURE AND LOCAL RULES RE: SAME (1.4). | 1.5 |
| 10/23/17 | A PAVEL | CONFERENCE W/ A. SHAPIRO CONCERNING PEAJE INTERLOCUTORY APPEAL (.1); ATTENTION TO PROCEDURAL ISSUES RE: PEAJE APPEAL (.7). | 0.8 |
| 10/24/17 | J DALOG | ORGANIZE AND PREPARE HTA EXECUTIVE ORDERS AND MORATORIUM STATUTES. | 0.3 |
| 10/24/17 | A PAVEL | PREPARE ANALYSIS REGARDING EXECUTIVE ORDERS. | 3.9 |
| 10/25/17 | R HOLM | CONFER AND CORRESPOND W/ A. PAVEL RE: DOCUMENT PRODUCTION AND ACCESS TO THE INTRALINKS DATA ROOM IN PEAJE. | 0.5 |
| 10/25/17 | P FRIEDMAN | TELEPHONE CONFERENCE W/ R. JOSSEN RE: CONFIDENTIALITY ISSUE AND ANSWER DEADLINE. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PEAJE INVESTMENTS LLC V. PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY, ET AL.
Matter: 0686892-00025

11/28/17
Invoice: 987834

Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/25/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.6 |
| 10/25/17 | A PAVEL | PREPARE ANALYSIS OF EXECUTIVE ORDERS. | 5.8 |
| 10/26/17 | D INNAMORATI | CORRESPOND W/ A. PAVEL RE: DOCUMENT PRODUCTIONS. | 0.2 |
| 10/26/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS ███████ IN RESPONSE TO PEAJE REQUEST FOR ACCESS. | 0.3 |
| 10/26/17 | A SHAPIRO | REVIEW DOCUMENTS ████████ ██████████ FOR PEAJE PROCEEDING (1.1); PREPARE ANSWER TO PEAJE COMPLAINT (.3). | 1.5 |
| 10/26/17 | A PAVEL | ATTENTION TO DISCOVERY ISSUES (.8); PREPARE ANALYSIS OF EXECUTIVE ORDERS (3.7). | 4.5 |
| 10/26/17 | R HOLM | CONFERENCE W/ A. PAVEL RE: DOCUMENT PRODUCTION AND ACCESS TO THE INTRALINKS DATA ROOM IN PEAJE (.5); CORRESPOND RE: SAME (.1). | 0.6 |
| 10/27/17 | A PAVEL | PREPARE ANSWER TO PEAJE AMENDED COMPLAINT (6.2); CONFERENCE W/ R. HOLM RE: DISCOVERY ISSUES (.5). | 6.7 |
| 10/27/17 | A SHAPIRO | PREPARE ANSWER TO PEAJE COMPLAINT. | 2.6 |
| 10/28/17 | A SHAPIRO | REVISE ANSWER TO PEAJE COMPLAINT. | 0.5 |
| 10/29/17 | A SHAPIRO | REVISE ANSWER TO PEAJE COMPLAINT. | 2.3 |
| 10/29/17 | A PAVEL | PREPARE ANSWER TO PEAJE AMENDED COMPLAINT. | 0.4 |
| 10/30/17 | J DALOG | ORGANIZE RELEVANT COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 10/30/17 | E MCKEEN | REVIEW AND REVISE DRAFT PEAJE ANSWER. | 1.6 |
| 10/30/17 | E MCKEEN | STRATEGIZE REGARDING ANSWERS IN PEAJE. | 0.5 |
| 10/30/17 | P FRIEDMAN | TELEPHONE CONFERENCES W/ B. JOSSEN RE: PEAJE PROTECTIVE ORDER. | 0.2 |
| 10/31/17 | A SHAPIRO | RESEARCH CASE LAW CITED IN PEAJE COMPLAINT IN PREPARATION OF ANSWER. | 1.4 |
| 10/31/17 | A PAVEL | PREPARE ANSWER TO PEAJE AMENDED COMPLAINT. | 3.4 |
| **Total Hours** | | | **50.6** |
| **Total Fees** | | | **31,633.63** |

**Total Current Invoice**      **$31,633.63**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PEAJE INVESTMENTS LLC V. PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY, ET AL.
Matter: 0686892-00025

11/28/17
Invoice: 987834

Page No. 4

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 807.50 | 4.8 | 3,876.00 |
| PETER FRIEDMAN | 871.25 | 1.2 | 1,045.50 |
| JOHN J. RAPISARDI | 1,147.50 | 0.5 | 573.75 |
| GARO HOPLAMAZIAN | 688.50 | 1.5 | 1,032.75 |
| ASHLEY PAVEL | 688.50 | 27.2 | 18,727.20 |
| DANIEL J. INNAMORATI | 582.25 | 0.9 | 524.03 |
| RICHARD HOLM | 624.75 | 1.1 | 687.23 |
| AMBER L. COVUCCI | 561.00 | 1.1 | 617.10 |
| AARON C. SHAPIRO | 412.25 | 9.8 | 4,040.07 |
| **Total for Attorneys** | | **48.1** | **31,123.63** |
| **Paralegal/Litigation Support** | | | |
| JOHN PAOLO DALOG | 204.00 | 2.5 | 510.00 |
| **Total for Paralegal/Litigation Support** | | **2.5** | **510.00** |
| **Total** | | **50.6** | **31,633.63** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

11/30/17
Invoice:  988100
Page No.  2

## HTA TITLE III

### For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 11/01/17 | J SPINA | REVIEW AND COMMENT ON HTA STIPULATION RE: EXTENSION OF TIME TO ASSUME/REJECT LEASES (2.0); REVIEW OBJECTIONS TO MOTION RE: EXTENSION OF TIME TO ASSUME/REJECT REAL PROPERTY LEASES (2.8). | 4.8 |
| 11/01/17 | D PEREZ | CORRESPOND W/ J. SPINA AND A. LOPEZ RE: HTA STIPULATION RE: MOTION TO COMPEL ASSUMPTION/REJECTION. | 0.2 |
| 11/02/17 | J SPINA | REVIEW AND COMMENT ON HTA STIPULATION RE: EXTENSION OF TIME TO ASSUME/REJECT LEASES (1.0); REVIEW OBJECTIONS TO MOTION RE: EXTENSION OF TIME TO ASSUME/REJECT REAL PROPERTY LEASES (1.8). | 2.8 |
| 11/03/17 | J SPINA | REVIEW AND COMMENT ON HTA STIPULATION RE: EXTENSION OF TIME TO ASSUME/REJECT LEASES (1.0); REVIEW OBJECTIONS TO MOTION RE: EXTENSION OF TIME TO ASSUME/REJECT REAL PROPERTY LEASES (.8); COMMENT ON FOMB DRAFT RESPONSE TO OBJECTIONS (3.5). | 5.3 |
| 11/06/17 | J SPINA | REVISE OMNIBUS REPLY TO OBJECTIONS TO 365(D) MOTION. | 4.8 |
| 11/06/17 | J SPINA | REVISIONS TO HTA STIPULATION W/ TAMRIO, INC., CONSTRUCTORA SANTIAGO II, CORP., FERROVIAL AGROMAN, S.A., AND FERROVIAL AGROMAN, LLC RE: EXTENSION OF TIME TO ASSUME/REJECT LEASES (3.0); TELEPHONE CONFERENCE W/ I. GARAU RE: SAME (.7). | 3.7 |
| 11/06/17 | D PEREZ | CORRESPOND W/ I. GARAU AND J. MALDONADO RE: HTA STIPULATION TO COMPEL ASSUMPTION/REJECTION OF CONTRACTS. | 0.3 |
| 11/07/17 | J SPINA | REVISE 365(D) MOTION (1.8); CORRESPOND W/ S. MA AT PROSKAUER RE: SAME (.4). | 2.2 |
| 11/07/17 | D PEREZ | REVISE HTA STIPULATION RE: MOTION TO COMPEL ASSUMPTION/REJECTION OF CONTRACTS (.3); EMAILS W/ J. SPINA RE: SAME (.2). | 0.5 |
| 11/29/17 | D PEREZ | EMAILS W/ I. GARAU AND C. YAMIN RE: HTA 365(D)(4) CONSENTS. | 0.2 |
| **Total** | | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | **24.8** |
| **004 BUSINESS OPERATIONS** | | | |
| 11/17/17 | S UHLAND | ATTEND ▮▮▮▮▮▮ GROUP CALL. | 0.9 |
| 11/17/17 | A SHAPIRO | ATTEND ▮▮▮▮▮▮ CONFERENCE CALL. | 0.8 |
| 11/29/17 | J ZUJKOWSKI | ATTEND ▮▮▮▮▮ (1); ATTEND ▮▮▮ W/ S. UHLAND, A. PAVEL, D. MONDELL, A&M/HTA/AAFAF TEAMS (.5). | 1.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

11/30/17
Invoice: 988100
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/17 | S UHLAND | ATTEND ▆▆▆▆▆▆▆▆▆▆▆▆▆▆ W/ J. ZUJKOWSKI, A. PAVEL, D. MONDELL, A&M, HTA AAFAF. | 0.5 |
| 11/29/17 | A PAVEL | ATTEND ▆▆▆▆▆▆▆▆▆▆ W/ J. ZUJKOWSKI, S. UHLAND, D. MONDELL, A&M, HTA AAFAF (.5); PREPARE FOR SAME (.2). | 0.7 |
| **Total** | **004 BUSINESS OPERATIONS** | | **4.4** |
| **005 CASE ADMINISTRATION** | | | |
| 11/01/17 | S UHLAND | CONFERENCE W/ E. LA PUMA RE: STATUS. | 0.5 |
| **Total** | **005 CASE ADMINISTRATION** | | **0.5** |
| **009 FEE APPLICATIONS** | | | |
| 11/01/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATIONS. | 0.6 |
| 11/06/17 | J TAYLOR | REVIEW DRAFT EMMA NOTICE RE: NOVEMBER MONTHLY PAYMENT; CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| 11/09/17 | J BEISWENGER | PREPARE INFORMATION FOR FEE APPLICATION. | 1.4 |
| 11/16/17 | J SPINA | DRAFT FEE STATEMENT. | 2.0 |
| 11/16/17 | A PAVEL | PREPARE INFORMATION FOR FEE APPLICATIONS. | 0.9 |
| 11/24/17 | A PAVEL | PREPARE INFORMATION FOR FEE APPLICATIONS. | 1.5 |
| 11/27/17 | J SPINA | PREPARE OCTOBER FEE STATEMENT. | 3.4 |
| 11/28/17 | A PAVEL | PREPARE INFORMATION FOR FEE APPLICATIONS. | 0.4 |
| 11/29/17 | A PAVEL | PREPARE INFORMATION FOR FEE APPLICATIONS. | 0.3 |
| 11/30/17 | J SPINA | FINALIZE FEE STATEMENT FOR OCTOBER. | 1.1 |
| **Total** | **009 FEE APPLICATIONS** | | **11.7** |
| **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | |
| 11/01/17 | D PEREZ | EMAILS J. MALDONADO AND I. GARAU RE: REXACH HERMANOS STAY MOTION. | 0.2 |
| 11/02/17 | D PEREZ | TELEPHONE CONFERENCE W/ I. GARAU RE: REXACH HERMANOS STAY MOTION (.1); CORRESPOND W/ J. SPINA AND J. MALDONADO RE: SAME (.1). | 0.2 |
| 11/07/17 | J SPINA | REVIEW LETTER RE: CARIBBEAN AIRPORT FACILITIES MOTION FOR RELIEF FROM STAY (.5); EMAILS W/ CLIENT RE: SAME (1.3). | 1.8 |
| 11/07/17 | D PEREZ | FOLLOW UP W/ I. GARAU RE: REXACH STAY STIPULATION. | 0.1 |
| 11/08/17 | D PEREZ | CORRESPOND W/ J. MALDONADO RE: REXACH STAY STIPULATION. | 0.2 |
| 11/08/17 | J SPINA | REVIEW REXACH HERMANOS PLEADINGS (2.0); DRAFT STIPULATION TO LIFT STAY (2.9). | 4.9 |
| 11/09/17 | D PEREZ | REVIEW AND COMMENT ON REXACH HERMANOS STAY STIPULATION (.7); EMAILS W/ N. ZOUAIRABANI, J. MALDONADO, J. SPINA, AND P. FRIEDMAN RE: SAME (.6). | 1.3 |
| 11/09/17 | J SPINA | DRAFT HTA STIPULATION RE REXACH HERMANOS. | 4.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

# O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

11/30/17
Invoice: 988100
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/10/17 | D PEREZ | REVIEW AND REVISE STIPULATION W/ REXACH HERMANOS (1.1); EMAILS W/ S. MA, J. MALDONADO, I. GARAU, AND N. ZOUAIRABANI RE: SAME (.7); REVIEW COMMENTS TO SAME (.3). | 2.1 |
| 11/12/17 | D PEREZ | REVIEW AND REVISE REXACH HERMANOS STAY STIPULATION. | 0.4 |
| 11/13/17 | D PEREZ | REVIEW REXACH HERMANOS COMMENTS TO STAY STIPULATION (.2); FOLLOW UP W/ S. MA, J. MALDONADO, AND I. GARAU RE: SAME (.2); REVISE SAME (.3); EMAILS W/ N. ZOUAIRABANI RE: SAME (.2). | 0.9 |
| 11/13/17 | J SPINA | DRAFT AND REVISE REXACH HERMANOS STIPULATION. | 3.3 |
| 11/14/17 | D PEREZ | FINALIZE REXACH HERMANOS STAY STIPULATION (.3); COMMUNICATIONS W/ I. GARAU, J. MALDONADO, AND N. ZOUAIRABANI RE: SAME (.3). | 0.6 |
| 11/15/17 | D PEREZ | CORRESPOND W/ N. ZOUAIRABANI RE: REXACH MOTION TO WITHDRAW STAY MOTION. | 0.2 |
| 11/18/17 | D PEREZ | REVIEW NEW LIFT STAY NOTICE (.2); EMAILS W/ A. LOPEZ RE: SAME (.1). | 0.3 |
| Total | 016 RELIEF FROM STAY AND ADEQUATE PROTECTION | | 20.7 |
| 017 REPORTING | | | |
| 11/01/17 | D PEREZ | FOLLOW UP W/ N. ROUZIER RE: HTA CREDITOR LIST. | 0.1 |
| Total | 017 REPORTING | | 0.1 |
| Total Hours | | | 62.2 |
| Total Fees | | | 37,972.52 |

## Disbursements

| | |
|---|---|
| Copying | $41.90 |
| **Total Disbursements** | **$41.90** |
| **Total Current Invoice** | **$38,014.42** |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436**
**By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33**
**Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224**
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

11/30/17
Invoice: 988100
Page No.  5

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/06/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 22 | 22.00 | $2.20 |
| 11/06/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 41 | 41.00 | 4.10 |
| 11/07/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 11/07/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 14 | 14.00 | 1.40 |
| 11/07/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 11/07/17 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 11/07/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 11/08/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 54 | 54.00 | 5.40 |
| 11/08/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 11/08/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 30 | 30.00 | 3.00 |
| 11/08/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 11/08/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 18 | 18.00 | 1.80 |
| 11/08/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 11/09/17 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 38 | 38.00 | 3.80 |
| 11/09/17 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 11/14/17 | E101 | Lasertrak Color Printing - Shapiro, Aaron Pages: 56 | 56.00 | 5.60 |
| 11/14/17 | E101 | Lasertrak Printing - Shapiro, Aaron Pages: 7 | 7.00 | 0.70 |
| 11/19/17 | E101 | Lasertrak Color Printing - Dubin, Yaira Pages: 2 | 2.00 | 0.20 |
| 11/19/17 | E101 | Lasertrak Printing - Dubin, Yaira Pages: 20 | 20.00 | 2.00 |
| **Total for E101 - Lasertrak Color Printing** | | | | **$41.90** |

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP** - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary: O'Melveny & Myers LLP,** Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

11/30/17
Invoice:  988100
Page No.  6

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,062.50 | 1.9 | 2,018.75 |
| JENNIFER TAYLOR | 765.00 | 0.1 | 76.50 |
| DIANA M. PEREZ | 735.25 | 7.8 | 5,734.99 |
| ASHLEY PAVEL | 688.50 | 3.8 | 2,616.30 |
| JOSEPH ZUJKOWSKI | 735.25 | 1.5 | 1,102.88 |
| JOSEPH A. SPINA | 561.00 | 44.3 | 24,852.30 |
| AARON C. SHAPIRO | 412.25 | 0.8 | 329.80 |
| JACOB T. BEISWENGER | 620.50 | 2.0 | 1,241.00 |
| **Total for Attorneys** | | **62.2** | **37,972.52** |
| **Total** | | **62.2** | **37,972.52** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

11/30/17
Invoice: 988100
Page No. 7

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| DIANA M. PEREZ | Counsel | 735.25 | 1.2 | 882.31 |
| JOSEPH A. SPINA | Associate | 561.00 | 23.6 | 13,239.60 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **24.8** | **14,121.91** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 1.4 | 1,487.50 |
| ASHLEY PAVEL | Counsel | 688.50 | 0.7 | 481.95 |
| JOSEPH ZUJKOWSKI | Counsel | 735.25 | 1.5 | 1,102.88 |
| AARON C. SHAPIRO | Associate | 412.25 | 0.8 | 329.80 |
| **Total for 004 BUSINESS OPERATIONS** | | | **4.4** | **3,402.13** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.5 | 531.25 |
| **Total for 005 CASE ADMINISTRATION** | | | **0.5** | **531.25** |
| | | | | |
| JENNIFER TAYLOR | Partner | 765.00 | 0.1 | 76.50 |
| ASHLEY PAVEL | Counsel | 688.50 | 3.1 | 2,134.35 |
| JOSEPH A. SPINA | Associate | 561.00 | 6.5 | 3,646.50 |
| JACOB T. BEISWENGER | Associate | 620.50 | 2.0 | 1,241.00 |
| **Total for 009 FEE APPLICATIONS** | | | **11.7** | **7,098.35** |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 6.5 | 4,779.15 |
| JOSEPH A. SPINA | Associate | 561.00 | 14.2 | 7,966.20 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **20.7** | **12,745.35** |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 0.1 | 73.53 |
| **Total for 017 REPORTING** | | | **0.1** | **73.53** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PEAJE INVESTMENTS LLC V. PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY, ET AL.
Matter:  0686892-00025

11/30/17
Invoice: 988109

Page No.  2

## PEAJE INVESTMENTS LLC V. PUERTO RICO HIGHWAYS & TRANSPORTATION AUTHORITY, ET AL.

For Professional Services Rendered Through November 30, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **No Task** | | | |
| 11/01/17 | A SHAPIRO | PREPARE ANSWER TO PEAJE COMPLAINT. | 0.5 |
| 11/01/17 | V NAVARRO | DOWNLOAD PSTS FOR PROCESSING (.8); PROCESS PSTS AND QUALITY CONTROL FOR MISSING TEXT (.7). | 1.5 |
| 11/01/17 | E MCKEEN | REVIEW COMMENTS TO DRAFT ANSWER. | 0.4 |
| 11/01/17 | A PAVEL | PREPARE ANSWER TO PEAJE AMENDED COMPLAINT. | 1.5 |
| 11/01/17 | P FRIEDMAN | REVIEW DRAFT ANSWER. | 1.2 |
| 11/02/17 | A SHAPIRO | PREPARE ANSWERS TO PEAJE COMPLAINT (5.6); REVISE ANSWER FOR FOMB DIRECTOR TO PEAJE COMPLAINT (1.5); REVISE ANSWER FOR ███████████ (.8); REVISE ANSWER FOR ███████████ (.5); REVISE ANSWER ███████ (.8); CONFERENCE W/ A. PAVEL CONCERNING SAME (.3). | 9.5 |
| 11/02/17 | V NAVARRO | QUALITY CONTROL DOCUMENT EXPORT (1.1); EXPORT MSG FILES FOR CLIENT REVIEW (1.0). | 2.1 |
| 11/02/17 | A PAVEL | PREPARE ANSWERS TO PEAJE AMENDED COMPLAINT (5.0); CONFERENCE W/ A. SHAPIRO RE: SAME (.3). | 5.3 |
| 11/03/17 | V NAVARRO | QUALITY CONTROL IMAGES. | 1.3 |
| 11/03/17 | V NAVARRO | ADD UNITIZED DOCUMENTS TO REVIEW WORKSPACE (.6); CREATE EXTRACTED TEXT FROM DOCUMENTS (.6). | 1.2 |
| 11/03/17 | J SHANNON | PREPARE AND QUALITY CHECK IMAGES AND RESOLVE ANY EXCEPTIONS; PREPARE AND UPDATE ALL CUSTODIAN FIELD IN RELATIVITY DATABASE. | 1.1 |
| 11/03/17 | A PAVEL | PREPARE ANSWERS TO PEAJE AMENDED COMPLAINT (.9); ATTENTION TO DISCOVERY ISSUES (.7). | 1.6 |
| 11/03/17 | E MCKEEN | REVISE CORRESPONDENCE RE: DRAFT ANSWERS. | 0.4 |
| 11/06/17 | A SHAPIRO | CONFIRM DEADLINES FOR FILING ANSWERS TO PEAJE COMPLAINT (.2); ANALYZE COUNSEL TO OVERSIGHT BOARD'S DRAFT ANSWER TO PEAJE'S COMPLAINT (.4). | 0.6 |
| 11/06/17 | E MCKEEN | REVIEW PROSKAUER DRAFT ANSWER. | 1.0 |
| 11/06/17 | P FRIEDMAN | CORRESPOND W/ A. PAVEL AND E. MCKEEN RE: ANSWER (.2); REVIEW AND REVISE ANSWER TO AMENDED COMPLAINT (.5); CORRESPOND W/ T. MUNGOVAN (PROSKAUER) RE: TIME TO FILE ANSWER (.1). | 0.8 |
| 11/06/17 | A PAVEL | REVISE ANSWERS TO PEAJE AMENDED COMPLAINT. | 3.6 |
| 11/06/17 | E MCKEEN | COMMUNICATIONS W/ A. PAVEL AND P. FRIEDMAN RE: DRAFT ANSWERS. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PEAJE INVESTMENTS LLC V. PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY, ET AL.
Matter: 0686892-00025

11/30/17
Invoice: 988109

Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/07/17 | A PAVEL | CORRESPONDENCE W/ P. FRIEDMAN AND E. MCKEEN RE: ANSWER TO AMENDED COMPLAINT. | 0.4 |
| 11/11/17 | E MCKEEN | REVIEW DRAFT ANSWER TO COMPLAINT. | 1.0 |
| 11/13/17 | A PAVEL | PREPARE ANSWERS TO AMENDED COMPLAINT. | 2.4 |
| 11/14/17 | A SHAPIRO | PREPARE ANSWER TO PEAJE FOR REVIEW BY E. MCKEEN (.1); CONFERENCE W/ A. PAVEL RE: SAME (.1). | 0.2 |
| 11/14/17 | P FRIEDMAN | REVIEW DRAFT ANSWERS TO AMENDED COMPLAINT. | 1.9 |
| 11/14/17 | A PAVEL | REVISE ANSWERS TO AMENDED COMPLAINT (3.1); CONFERENCE W/ A. SHAPIRO RE: SAME (.1). | 3.2 |
| 11/15/17 | E MCKEEN | REVIEW AND COMMENT ON REVISED PEAJE ANSWER TO AMENDED COMPLAINT. | 1.2 |
| 11/15/17 | A SHAPIRO | REVISE ANSWERS TO PEAJE COMPLAINT. | 2.5 |
| 11/15/17 | A PAVEL | REVISE ANSWERS TO AMENDED COMPLAINT. | 0.3 |
| 11/16/17 | A PAVEL | REVISE ANSWERS TO AMENDED COMPLAINT. | 0.2 |
| 11/16/17 | A SHAPIRO | REVISE ANSWERS TO PEAJE COMPLAINT. | 1.2 |
| 11/16/17 | E MCKEEN | COMMENT ON PEAJE ANSWER TO FIRST AMENDED COMPLAINT. | 0.7 |
| 11/17/17 | A SHAPIRO | REVISE ANSWERS TO PEAJE COMPLAINT INCORPORATING CLIENT FEEDBACK. | 2.4 |
| 11/17/17 | A PAVEL | REVISE ANSWERS TO AMENDED COMPLAINT. | 2.8 |
| 11/17/17 | P FRIEDMAN | FINALIZE ANSWERS TO COMPLAINT. | 1.3 |
| 11/20/17 | E MCKEEN | PREPARE BULLET POINTS FOR HEARING ON MOTION TO DISMISS. | 1.0 |
| 11/28/17 | A SHAPIRO | ATTENTION TO PROCEDURAL ISSUES RE: ███████ | 0.2 |
| 11/28/17 | V NAVARRO | UPDATE ALL CUSTODIAN FIELD OVERLAY. | 1.0 |
| 11/29/17 | J MONTALVO | REVIEW AND ANALYZE CUSTODIAN EMAIL DATA TRACKING SHEET AS REQUESTED BY J. VIALET. | 0.3 |
| **Total** | **No Task** | | **58.0** |
| **Total Hours** | | | **58.0** |
| **Total Fees** | | | **32,756.05** |

**Total Current Invoice**                                            **$32,756.05**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PEAJE INVESTMENTS LLC V. PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY, ET AL.
Matter:  0686892-00025

11/30/17
Invoice:  988109

Page No.  4

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 807.50 | 5.9 | 4,764.25 |
| PETER FRIEDMAN | 871.25 | 5.2 | 4,530.51 |
| ASHLEY PAVEL | 688.50 | 21.3 | 14,665.05 |
| AARON C. SHAPIRO | 412.25 | 17.1 | 7,049.49 |
| **Total for Attorneys** | | **49.5** | **31,009.30** |
| **Paralegal/Litigation Support** | | | |
| VICTOR M. NAVARRO | 204.00 | 7.1 | 1,448.40 |
| JOHN SHANNON | 204.00 | 1.1 | 224.40 |
| JASON M. MONTALVO | 246.50 | 0.3 | 73.95 |
| **Total for Paralegal/Litigation Support** | | **8.5** | **1,746.75** |
| **Total** | | **58.0** | **32,756.05** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

02/20/18
Invoice: 995131
Page No. 2

## HTA TITLE III

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 12/01/17 | D PEREZ | REVIEW HTA UNEXPIRED LEASES (.5); EMAILS W/ C. YAMIN AND M. SAMUELS RE: SAME (.2). | 0.7 |
| 12/04/17 | D PEREZ | EMAILS W/ C. YAMIN, I. GARAU, AND M. SAMUELS RE: 365(D)(4) DEADLINES FOR HTA/ERS (.2); REVIEW HTA LEASES RE: SAME (.2); EMAILS W/ M. SANTOS, C. YAMIN, AND M. SAMUELS RE: SAME (.4); REVIEW HTA CONSENT LETTERS (.3); EMAILS W/ M. SANTOS AND J. BERMAN RE: SAME (.2). | 1.3 |
| 12/07/17 | D PEREZ | EMAILS W/ S. MA AND M. SANTOS RE: HTA LEASE CONSENTS. | 0.2 |
| 12/08/17 | D PEREZ | EMAIL J. SPINA RE: HTA 365(D)(4) ORDER. | 0.1 |
| 12/10/17 | J SPINA | DRAFT NOTICE OF PRESENTMENT AND DRAFT ORDER RE EXTENSION OF DEADLINES TO ASSUME LEASES. | 1.3 |
| 12/10/17 | D PEREZ | FOLLOW UP W/ J. SPINA RE: 365(D)(4) ORDER. | 0.1 |
| 12/11/17 | J SPINA | DRAFT AND REVISE NOTICE AND ORDER RE: EXTENSION OF 365 DEADLINES (1.6); DRAFT SUMMARY CONSENT LIST RE: SAME (.3). | 1.9 |
| 12/11/17 | D PEREZ | EMAILS W/ M. SANTOS AND J. SPINA RE: HTA 365(D)(4) CONSENTS (.3); REVIEW AND COMMENT ON ORDER AND NOTICE RE: SAME (.4); REVIEW CHART OF CONSENTS RE: SAME (.2). | 0.9 |
| 12/17/17 | D PEREZ | EMAIL W/ A. LOPEZ RE: HTA ASSUMPTION STIPULATION. | 0.2 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **6.7** |
| **004 BUSINESS OPERATIONS** | | | |
| 12/06/17 | A PAVEL | CONFERENCES W/ FINANCIAL ADVISORS RE: HTA FISCAL PLAN. | 0.5 |
| 12/07/17 | G HOPLAMAZIAN | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.1); CONFERENCE W/ A. PAVEL RE: HTA FISCAL PLAN (.2). | 0.3 |
| 12/07/17 | A PAVEL | CONFERENCES W/ FINANCIAL ADVISORS RE: HTA FISCAL PLAN (.5); CONFERENCE W/ G. HOPLAMAZIAN RE: SAME (.2). | 0.7 |
| **Total** | **004 BUSINESS OPERATIONS** | | **1.5** |
| **005 CASE ADMINISTRATION** | | | |
| 12/07/17 | J TAYLOR | REVIEW PROPOSED HTA EMMA NOTICES AND CORRESPOND W/ S. TORRES RE: SAME. | 0.1 |
| **Total** | **005 CASE ADMINISTRATION** | | **0.1** |
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

02/20/18
Invoice: 995131
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/21/17 | J SPINA | DRAFT NOTICE OF FILING HTA CREDITOR LIST. | 0.9 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **0.9** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/17 | J SPINA | PREPARE HTA FEE APPLICATION. | 1.1 |
| 12/05/17 | A PAVEL | REDACT FEE STATEMENTS IN SUPPORT OF FEE APPLICATION. | 0.2 |
| 12/07/17 | J SPINA | FINALIZE FEE APPLICATION FOR NOTICING. | 2.9 |
| 12/15/17 | S UHLAND | REVIEW AND FINALIZE HTA FEE APPLICATION. | 0.7 |
| **Total** | **009 FEE APPLICATIONS** | | **4.9** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/17 | D PEREZ | EMAIL A. LOPEZ RE: HTA STAY NOTICES (.1); EMAILS W/ N. TRINIDAD RE: OMNIBUS STAY MOTION (.2). | 0.3 |
| 12/12/17 | D PEREZ | TELEPHONE CONFERENCE W/ A. LOPEZ RE: HTA STAY MATTERS. | 0.2 |
| 12/13/17 | D PEREZ | REVIEW OUTSTANDING HTA STAY NOTICES (.6); EMAIL A. LOPEZ RE: SAME (.2). | 0.8 |
| 12/14/17 | D PEREZ | REVIEW HTA STAY NOTICE (.2); FOLLOW UP W/ A. LOPEZ AND I. GARAU RE: OPEN HTA STAY MATTERS (.2). | 0.4 |
| 12/15/17 | D PEREZ | REVIEW NEW STAY NOTICE (.2); EMAILS W/ A. LOPEZ RE: OUTSTANDING HTA STAY MATTERS (.2). | 0.4 |
| 12/19/17 | D PEREZ | FOLLOW UP W/ A. LOPEZ RE: OPEN HTA STAY MATTERS. | 0.2 |
| 12/21/17 | I BLUMBERG | DRAFT MOTION TO EXTEND HTA'S DEADLINE TO RESPOND TO THE JIMENEZ MOTION | 1.3 |
| 12/22/17 | I BLUMBERG | DRAFT MOTION TO EXTEND HTA'S DEADLINE TO RESPOND TO THE JIMENEZ MOTION | 1.0 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **4.6** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/08/17 | D PEREZ | REVIEW MOTION SEEKING PAYMENT OF ADMINISTRATIVE CLAIM (.2); EMAILS W/ A. LOPEZ AND S. MA RE: SAME (.1). | 0.3 |
| 12/12/17 | D PEREZ | FOLLOW UP W/ N. ROUZIER RE: HTA CREDITOR LIST. | 0.1 |
| 12/14/17 | D PEREZ | TELEPHONE CONFERENCE W/ D. WHITE RE: HTA CREDITOR LIST (.1); TELEPHONE CONFERENCE W/ I. GARAU RE: SAME (.1). | 0.2 |
| 12/19/17 | D PEREZ | EMAILS W/ N. ROUZIER AND I. GARAU RE: HTA CREDITOR LIST. | 0.2 |
| 12/20/17 | D PEREZ | EMAILS W/ A. LOPEZ RE: JIMENEZ MOTION TO COMPEL PAYMENT. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

02/20/18
Invoice: 995131
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/21/17 | D PEREZ | REVIEW AND COMMENT ON HTA CREDITOR LIST AND GLOBAL NOTES (4.4); TELEPHONE CONFERENCE W/ I. GARAU RE: SAME (.1); EMAILS W/ P. FRIEDMAN AND N. ROUZIER RE: SAME (.3); EMAILS W/ A. LOPEZ AND S. MA RE: JIMENEZ MOTION TO COMPEL PAYMENT (.2); EMAIL I. BLUMBERG RE: JOINT MOTION TO EXTEND DEADLINES RE: SAME (.1); REVIEW AND COMMENT ON SAME (.3). | 5.4 |
| 12/22/17 | D PEREZ | EMAILS W/ P. FRIEDMAN AND S. MA RE: HTA GLOBAL NOTES (.4); REVISE AND FINALIZE GLOBAL NOTES FOR FILING (1.1); REVIEW HTA CREDITOR LIST AND FINALIZE SAME FOR FILING (.9); TELEPHONE CONFERENCE W/ N. ROUZIER AND D. REICH RE: SAME (.2); EMAILS W/ N. ROUZIER AND B. KARPUK RE: SAME (.5); REVIEW NOTICE OF FILING HTA CREDITOR LIST (.1); FOLLOW UP W/ J. SPINA RE: SAME (.1); EMAILS W/ A. LOPEZ RE: JIMENEZ MOTION TO EXTEND DEADLINES (.2); REVISE SAME AND FINALIZE FOR FILING (.3). | 3.8 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **10.3** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/13/17 | G HOPLAMAZIAN | DRAFT MEDIATION STATEMENT SECTION RE: SCOPE OF HTA SYSTEM AND EXPENSES. | 0.6 |
| 12/15/17 | S UHLAND | REVIEW MEDIATION LETTER (.4); TELEPHONE CONFERENCE W/ P. POSSINGER AND E. MCKEEN RE: HTA MEDIATION INFORMATION (.4). | 0.8 |
| 12/15/17 | E MCKEEN | CONFERENCE W/ PROSKAUER RE: MEDIATION STATEMENT RE: TOLL REVENUE AND RELATED ISSUES. | 0.3 |
| 12/15/17 | G HOPLAMAZIAN | DRAFT MEDIATION STATEMENT SECTION RE: SCOPE OF HTA SYSTEM AND EXPENSES. | 0.2 |
| 12/18/17 | G HOPLAMAZIAN | DRAFT MEDIATION STATEMENT SECTION RE: SCOPE OF HTA SYSTEM AND EXPENSES. | 1.3 |
| 12/19/17 | E MCKEEN | STRATEGIZE RE: HTA MEDIATION SESSION AND RESPONSE TO MEDIATION STATEMENT REQUEST AND ANALYZE POWERPOINT DECK RE: SAME. | 2.1 |
| 12/19/17 | G HOPLAMAZIAN | DRAFT MEDIATION STATEMENT SECTION RE: SCOPE OF HTA SYSTEM AND EXPENSES. | 0.2 |
| 12/24/17 | E MCKEEN | REVIEW AND ANALYZE HTA MEDIATION STATEMENT DRAFTED BY PROSKAUER. | 0.8 |
| 12/26/17 | A PAVEL | PROVIDE COMMENTS TO SUPPLEMENTAL MEDIATION STATEMENT. | 0.7 |
| 12/26/17 | G HOPLAMAZIAN | DRAFT AND REVISE MEDIATION STATEMENT. | 1.4 |
| 12/30/17 | E MCKEEN | REVIEW AND REVISE PROSKAUER'S DRAFT HTA MEDIATION STATEMENT. | 1.2 |
| 12/30/17 | A PAVEL | REVISE COMMENTS TO MEDIATION STATEMENT. | 0.4 |
| 12/31/17 | A PAVEL | RESEARCH LEGAL ISSUES PERTAINING TO MEDIATION STATEMENT (.9); REVISE COMMENTS TO MEDIATION STATEMENT (1.4). | 2.3 |
| 12/31/17 | S UHLAND | REVIEW AND REVISE HTA MEDIATION STATEMENT. | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

02/20/18
Invoice:  995131
Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/31/17 | S UHLAND | DRAFT AND REVISE HTA MEDIATION STATEMENT RE: CLAWBACK ISSUES. | 0.9 |
| 12/31/17 | E MCKEEN | FURTHER REVISE AND PROVIDE COMMENTS TO HTA DRAFT MEDIATION STATEMENT. | 1.1 |
| Total | 020 MEDIATION | | 15.1 |
| Total Hours | | | 44.1 |
| Total Fees | | | 31,306.40 |

### Disbursements

| Online Research | $5.20 |
|-----------------|-------|
| Total Disbursements | $5.20 |

**Total Current Invoice**                    **$31,311.60**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

02/20/18
Invoice:  995131
Page No.  6

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/02/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Peter Friedman; PRBK; IMAGE86-0; 17-00213-LTS DOCUMENT 86-0 | 2.00 | $0.20 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; 17-00155 ALL COURTS PAGE: 1 | 1.00 | 0.10 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00155-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 15.00 | 1.50 |
| 11/03/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE90-0; 17-00155-LTS DOCUMENT 90-0 | 8.00 | 0.80 |
| 11/07/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE109-0; 17-00159-LTS DOCUMENT 109-0 | 10.00 | 1.00 |
| 11/08/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE111-0; 17-00159-LTS DOCUMENT 111-0 | 10.00 | 1.00 |
| 11/15/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE98-0; 17-00155-LTS DOCUMENT 98-0 | 2.00 | 0.20 |
| 11/17/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; IMAGE127-0; 17-00159-LTS DOCUMENT 127-0 | 4.00 | 0.40 |

**Total for E106 - Online Research (Miscellaneous)**                     **$5.20**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

02/20/18
Invoice: 995131
Page No. 7

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 807.50 | 5.5 | 4,441.25 |
| SUZZANNE UHLAND | 1,062.50 | 3.2 | 3,400.00 |
| JENNIFER TAYLOR | 765.00 | 0.1 | 76.50 |
| DIANA M. PEREZ | 735.25 | 16.1 | 11,837.57 |
| GARO HOPLAMAZIAN | 688.50 | 4.0 | 2,754.00 |
| ASHLEY PAVEL | 688.50 | 4.8 | 3,304.80 |
| JOSEPH A. SPINA | 561.00 | 8.1 | 4,544.10 |
| IRENE BLUMBERG* | 412.25 | 2.3 | 948.18 |
| **Total for Attorneys** | | **44.1** | **31,306.40** |
| **Total** | | **44.1** | **31,306.40** |

\* The above list includes timekeepers whose bar admission is pending

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

02/20/18
Invoice: 995131
Page No. 8

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| DIANA M. PEREZ | Counsel | 735.25 | 3.5 | 2,573.40 |
| JOSEPH A. SPINA | Associate | 561.00 | 3.2 | 1,795.20 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **6.7** | **4,368.60** |
| | | | | |
| ASHLEY PAVEL | Counsel | 688.50 | 1.2 | 826.20 |
| GARO HOPLAMAZIAN | Counsel | 688.50 | 0.3 | 206.55 |
| **Total for 004 BUSINESS OPERATIONS** | | | **1.5** | **1,032.75** |
| | | | | |
| JENNIFER TAYLOR | Partner | 765.00 | 0.1 | 76.50 |
| **Total for 005 CASE ADMINISTRATION** | | | **0.1** | **76.50** |
| | | | | |
| JOSEPH A. SPINA | Associate | 561.00 | 0.9 | 504.90 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **0.9** | **504.90** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.7 | 743.75 |
| ASHLEY PAVEL | Counsel | 688.50 | 0.2 | 137.70 |
| JOSEPH A. SPINA | Associate | 561.00 | 4.0 | 2,244.00 |
| **Total for 009 FEE APPLICATIONS** | | | **4.9** | **3,125.45** |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 2.3 | 1,691.08 |
| IRENE BLUMBERG | Atty-Bar Applicant | 412.25 | 2.3 | 948.18 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **4.6** | **2,639.26** |
| | | | | |
| DIANA M. PEREZ | Counsel | 735.25 | 10.3 | 7,573.09 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **10.3** | **7,573.09** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 2.5 | 2,656.25 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 5.5 | 4,441.25 |
| ASHLEY PAVEL | Counsel | 688.50 | 3.4 | 2,340.90 |
| GARO HOPLAMAZIAN | Counsel | 688.50 | 3.7 | 2,547.45 |
| **Total for 020 MEDIATION** | | | **15.1** | **11,985.85** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PEAJE INVESTMENTS LLC V. PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY, ET AL.
Matter:  0686892-00025

02/21/18
Invoice:  995137

Page No.   2

## PEAJE INVESTMENTS LLC V. PUERTO RICO HIGHWAYS & TRANSPORTATION AUTHORITY, ET AL.

For Professional Services Rendered Through December 31, 2017

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE PEAJE APPEAL DOCKET AND DISCUSS SAME W/ A. PAVEL. | 0.5 |
| 12/03/17 | G HOPLAMAZIAN | REVIEW PEAJE APPEAL DOCKET. | 0.1 |
| 12/04/17 | Y DUBIN | RESEARCH DEADLINES FOR RECORD DESIGNATION ON APPEAL. | 1.5 |
| 12/04/17 | Y DUBIN | CONFERENCE W/ A. PAVEL RE: PREPARATION OF THE RECORD ON APPEAL. | 0.3 |
| 12/05/17 | Y DUBIN | RESEARCH DEADLINES FOR RECORD DESIGNATION ON APPEAL. | 1.5 |
| 12/07/17 | Y DUBIN | REVIEW AND EDIT MOTION TO CONSOLIDATE APPEALS. | 1.3 |
| 12/07/17 | P FRIEDMAN | PREPARE FOR AND CONDUCT CALL W/ PEAJE PLAINTIFFS RE: DISCOVERY ISSUES AND APPELLATE BRIEFING ISSUES. | 1.0 |
| 12/07/17 | G HOPLAMAZIAN | PARTICIPATE IN MEET AND CONFER W/ PEAJE RE: DEADLINES FOR APPEAL AND INITIAL DISCLOSURES. | 0.2 |
| 12/08/17 | P FRIEDMAN | EMAILS W/ T. MUNGOVAN AND E. BRUNSTAD RE: APPELLATE SCHEDULE. | 0.3 |
| 12/09/17 | Y DUBIN | CONFERENCE W/ A. PAVEL RE: CORPORATE DISCLOSURE STATEMENT. | 0.2 |
| 12/09/17 | Y DUBIN | RESEARCH AND ANALYZE THE NECESSITY OF A CORPORATE DISCLOSURE STATEMENT. | 1.2 |
| 12/10/17 | P FRIEDMAN | EMAILS W/ T. MUNGOVAN RE: PEAJE APPELLATE SCHEDULE. | 0.1 |
| 12/11/17 | E MCKEEN | REVIEW MULTIPLE FILINGS AND DEADLINE NOTICES IN FIRST CIRCUIT APPEAL. | 0.5 |
| 12/11/17 | G HOPLAMAZIAN | DRAFT, REVISE, AND FILE NOTICES OF APPEARANCE FOR PEAJE APPEAL (.6); REVIEW AND ANALYZE PRIOR APPEAL DOCKETS FOR CORPORATE DISCLOSURE STATEMENT (.2). | 0.8 |
| 12/11/17 | A SHAPIRO | PREPARE NOTICES OF APPEARANCE AND ADMISSION TO FIRST CIRCUIT FOR APPEAL (3.5); TRACK NEW APPEALS FILED (.2). | 3.7 |
| 12/12/17 | G HOPLAMAZIAN | DRAFT AND REVISE NOTICES OF APPEAL FOR NEW APPEAL DOCKET. | 0.1 |
| 12/12/17 | A SHAPIRO | PREPARE APPLICATION FOR ADMISSION FOR S. UHLAND AND NOTICES OF APPEARANCE FOR COUNSEL FOR FIRST CIRCUIT APPEAL. | 0.6 |
| 12/12/17 | P FRIEDMAN | EMAILS W/ E. BRUNSTAD RE: PEAJE APPEAL SCHEDULE AND RECORD. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PEAJE INVESTMENTS LLC V. PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY, ET AL.
Matter:  0686892-00025

02/21/18
Invoice:  995137

Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/13/17 | G HOPLAMAZIAN | REVISE AND FILE NOTICES OF APPEARANCE (.2); REVIEW AND ANALYZE APPEAL DEADLINES AND CALENDAR (.3). | 0.5 |
| 12/13/17 | A SHAPIRO | PREPARE NOTICES OF APPEARANCE FOR COUNSEL IN FIRST CIRCUIT APPEAL. | 0.4 |
| 12/15/17 | Y DUBIN | RESEARCH DEADLINES ON APPEAL. | 1.3 |
| 12/15/17 | Y DUBIN | CONFERENCE W/ A. PAVEL RE: DEADLINES ON APPEAL. | 0.1 |
| 12/15/17 | Y DUBIN | CONFERENCE W/ E. MCKEEN, A. PAVEL, AND G. HOPLAMAZIAN RE: DEADLINES ON APPEAL. | 0.4 |
| 12/15/17 | Y DUBIN | CONFERENCE W/ A. SHAPIRO RE: NOTICES OF APPEARANCE. | 0.2 |
| 12/15/17 | Y DUBIN | CONFERENCE W/ A. PAVEL RE: DEADLINES ON APPEAL. | 0.1 |
| 12/15/17 | A SHAPIRO | PREPARE APPLICATION FOR ADMISSION TO FIRST CIRCUIT FOR S. UHLAND (.4); EMAIL W/ Y. DUBIN, G. HOPLAMAZIAN, AND CONFIRM FILING OF NOTICES OF APPEARANCE FOR APPEAL (.2). | 0.6 |
| 12/15/17 | A NADLER | DOCKET REVIEW AND CORRESPONDENCE RE: PEAJE APPEALS CASES DEADLINES AND DOCKET FILINGS. | 0.5 |
| 12/15/17 | G HOPLAMAZIAN | REVIEW APPEAL DOCKET FOR DEADLINES (.1); CORRESPOND W/ OMM TEAM RE: WORK PLAN (.1). | 0.2 |
| 12/18/17 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ E. MCKEEN, A. PAVEL, Y. DUBIN, AND A. SHAPIRO RE: PEAJE APPEAL SCHEDULE (PARTIAL). | 0.2 |
| 12/18/17 | A PAVEL | CONFERENCE W/ A. SHAPIRO, E. MCKEEN, Y. DUBIN, AND G. HOPLAMAZIAN RE: PEAJE APPEAL. | 0.3 |
| 12/18/17 | A SHAPIRO | PREPARE APPLICATION FOR ADMISSION TO FIRST CIRCUIT FOR S. UHLAND (.2); CONFERENCE W/ A. PAVEL, Y. DUBIN, E. MCKEEN, AND G. HOPLAMAZIAN RE: FIRST CIRCUIT APPEAL (.3). | 0.5 |
| 12/18/17 | Y DUBIN | CONFERENCE W/ E. MCKEEN, A. PAVEL, G. HOPLAMAZIAN, AND A. SHAPIRO RE: STRATEGY AND TASKS FOR APPEAL BRIEF (PARTIAL). | 0.2 |
| 12/18/17 | E MCKEEN | CONFERENCE W/ OMM TEAM RE: DEADLINES AND STRATEGY FOR CONSOLIDATED APPEALS (PARTIAL). | 0.2 |
| 12/20/17 | A SHAPIRO | PREPARE APPLICATION FOR ADMISSION TO FIRST CIRCUIT FOR S. UHLAND (.5); EMAIL W/ COURT SERVICES AND G. HOPLAMAZIAN RE: SAME (.2). | 0.7 |
| 12/20/17 | D FISHER | RESEARCH DC BAR ADMISSIONS INFORMATION FOR S. UHLAND. | 0.3 |
| 12/21/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE PEAJE APPEAL DOCKET FILINGS AND TRANSCRIPT ORDER. | 0.2 |
| 12/22/17 | G HOPLAMAZIAN | DRAFT AND REVISE NOTICES OF APPEAL (.1); REVIEW AND ANALYZE DOCKET FILINGS FOR TRANSCRIPT AND RECORD DESIGNATIONS (.3). | 0.4 |
| 12/22/17 | A PAVEL | COMMUNICATE W/ G. HOPLAMAZIAN RE: TRANSCRIPTS. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PEAJE INVESTMENTS LLC V. PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY, ET AL.
Matter:  0686892-00025

02/21/18
Invoice:  995137

Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/22/17 | Y DUBIN | REVIEW TRANSCRIPTS OF HEARINGS RELATING TO DENIAL OF PRELIMINARY INJUNCTION. | 2.9 |
| 12/26/17 | A SHAPIRO | PREPARE S. UHLAND APPLICATION FOR ADMISSION TO THE FIRST CIRCUIT. | 0.3 |
| 12/26/17 | G HOPLAMAZIAN | REVIEW AND ANALYZE APPEAL DOCKET FILINGS RE: TRANSCRIPT DESIGNATIONS. | 0.1 |
| 12/27/17 | Y DUBIN | EMAIL G. HOPLAMAZIAN RE: APPELLANT'S TRANSCRIPT FORM. | 0.3 |
| 12/27/17 | Y DUBIN | CONFERENCE W/ A. NADLER, M. BONITUBUS, AND A. SHAPIRO RE: MANAGEMENT OF APPEAL. | 0.5 |
| 12/27/17 | Y DUBIN | EMAIL E. MCKEEN, A. PAVEL, A. SHAPIRO, AND G. HOPLAMAZIAN RE: APPELLANT'S TRANSCRIPT FORM. | 0.2 |
| 12/27/17 | G HOPLAMAZIAN | DRAFT AND REVISE RULE 26(A) INITIAL DISCLOSURES (1.1); REVIEW AND ANALYZE TRANSCRIPTS FOR INCLUSION IN APPELLATE RECORD (.6). | 1.7 |
| 12/27/17 | A SHAPIRO | CONFERENCE W/ Y. DUBIN, M. BONITATIBUS, AND A. NADLER RE: APPEAL (PARTIAL). | 0.4 |
| 12/27/17 | A NADLER | MEETING AND FOLLOW-UP CORRESPONDENCE RE: PEAJE APPEALS TRACKING AND WORK FLOW. | 0.5 |
| 12/28/17 | A SHAPIRO | PREPARE S. UHLAND APPLICATION FOR ADMISSION TO THE FIRST CIRCUIT. | 0.2 |
| 12/28/17 | G HOPLAMAZIAN | DRAFT AND REVISE RULE 26(A) INITIAL DISCLOSURES. | 0.2 |
| 12/28/17 | A PAVEL | REVIEW AND COMMENT ON RULE 26(A) INITIAL DISCLOSURES. | 0.3 |
| 12/29/17 | A SHAPIRO | RESEARCH NOTICES OF APPEARANCE FILED FOR APPEAL. | 0.4 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **29.7** |
| **Total Fees** | | | **17,393.21** |

**Total Current Invoice**                                                            **$17,393.21**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/21/18
Matter Name:  PEAJE INVESTMENTS LLC V. PUERTO RICO HIGHWAYS &             Invoice:  995137
TRANSPORTATION AUTHORITY, ET AL.
Matter:  0686892-00025                                                    Page No.   5


## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ELIZABETH L. MCKEEN | 0.7 |
| PETER FRIEDMAN | 1.7 |
| GARO HOPLAMAZIAN | 5.2 |
| ASHLEY PAVEL | 0.8 |
| YAIRA DUBIN | 12.2 |
| AARON C. SHAPIRO | 7.8 |
| **Total for Attorneys** | **28.4** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 1.0 |
| DEBBIE FISHER | 0.3 |
| **Total for Paralegal/Litigation Support** | **1.3** |
| **Total** | **29.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

03/16/18
Invoice:  997644
Page No.  2

## HTA TITLE III

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 01/12/18 | J SPINA | DRAFT STIPULATION EXTENDING TIME TO ASSUME/REJECT HTA LEASES. | 1.9 |
| 01/13/18 | J SPINA | REVISE HTA STIPULATION. | 0.5 |
| 01/16/18 | J SPINA | DRAFT 365(D)(4) CONSENT EXTENSION CHART. | 0.9 |
| 01/16/18 | J SPINA | REVISE AND FINALIZE HTA ASSUMPTION EXTENSION RE: HTA MANAGERIAL EMPLOYEES. | 0.5 |
| 01/17/18 | J SPINA | DRAFT 365(D)(4) CONSENT EXTENSION CHART. | 0.9 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **4.7** |
| **004 BUSINESS OPERATIONS** | | | |
| 01/08/18 | M KREMER | REVIEW ████ DOCUMENTS. | 0.3 |
| **Total** | **004 BUSINESS OPERATIONS** | | **0.3** |
| **005 CASE ADMINISTRATION** | | | |
| 01/23/18 | D PEREZ | EMAILS W/ I. GARAU AND A. LOPEZ RE: OPEN HTA MATTERS. | 0.2 |
| 01/23/18 | J TAYLOR | CONFERENCE W/ E. ARIAS AND A. BILLOCH RE: ████████ (.2); EMAIL W/ S. UHLAND RE: SAME (.2). | 0.4 |
| 01/29/18 | J TAYLOR | CORRESPOND W/ PMA RE: ██████ | 0.2 |
| 01/30/18 | J TAYLOR | CONFERENCE W/ PMA RE: ████████. | 0.3 |
| **Total** | **005 CASE ADMINISTRATION** | | **1.1** |
| **009 FEE APPLICATIONS** | | | |
| 01/17/18 | J SPINA | DRAFT DECEMBER FEE STATEMENTS. | 2.4 |
| 01/25/18 | J SPINA | PREPARE DECEMBER FEE APPLICATION. | 5.5 |
| **Total** | **009 FEE APPLICATIONS** | | **7.9** |
| **012 LITIGATION** | | | |
| 01/02/18 | E MCKEEN | REVIEW AND ANALYZE CORRESPONDENCE FROM S. ROMANELLO RE: RULE 2004 REQUESTS RE: ████████. | 1.2 |
| 01/02/18 | P FRIEDMAN | REVIEW REQUESTS FROM NATIONAL RE: RULE 2004 REQUESTS ████████ | 1.0 |
| 01/05/18 | P FRIEDMAN | PARTICIPATE IN CALL W/ COUNSEL TO NATIONAL RE: RULE 2004 DISCOVERY REQUESTS. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    03/16/18
Matter Name:  HTA TITLE III    Invoice:  997644
Matter:  0686892-00014    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/05/18 | M KREMER | ATTEND MEET AND CONFER RE: ▮▮▮▮▮▮ (.5); REVIEW ▮▮▮▮▮ LETTER RE: ▮▮▮▮ AND CONFERENCE W/ S. UHLAND RE: SAME (.5); EMAIL TO B. FORNARIS RE: DOCUMENTS RELATED TO SAME (.2). | 1.2 |
| 01/08/18 | L IRBY | REVIEW AND SYSTEMATIZE HTA BOND ISSUANCE DOCUMENTS FOR REVIEW DATABASE. | 0.3 |
| 01/11/18 | P FRIEDMAN | REVIEW INITIAL DISCLOSURES. | 0.2 |
| 01/17/18 | E MCKEEN | DRAFT INITIAL DISCLOSURES. | 0.4 |
| 01/18/18 | E MCKEEN | CONFERENCE W/ PMA RE: ▮▮▮▮▮▮▮▮▮. | 0.3 |
| 01/18/18 | E MCKEEN | REVIEW HTA RELATED DATA AND MATERIALS. | 1.0 |
| 01/19/18 | E MCKEEN | ANALYZE HTA DATA AND INFORMATION. | 1.0 |
| 01/19/18 | J DALOG | REVISE DISCOVERY MATERIALS. | 0.1 |
| **Total** | **012 LITIGATION** | | **7.3** |

**014 NON-WORKING TRAVEL**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/11/18 | E MCKEEN | NON-WORKING RETURN TRAVEL TO CALIFORNIA FOLLOWING HTA MEDIATION (BILL NO CHARGE - 3.5 HOURS). | NO CHARGE |
| **Total** | **014 NON-WORKING TRAVEL** | | **0.0** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/18 | D PEREZ | EMAILS W/ A. LOPEZ RE: OPEN HTA STAY MATTERS. | 0.2 |
| 01/04/18 | D PEREZ | EMAILS W/ A. LOPEZ RE: OPEN HTA STAY MATTERS. | 0.2 |
| 01/05/18 | S UHLAND | ANALYZE PAYMENT DEMAND FROM BNY RE: ▮▮▮▮▮▮. | 0.5 |
| 01/08/18 | D PEREZ | EMAILS W/ A. LOPEZ AND P. FRIEDMAN RE: OPEN HTA STAY MATTERS. | 0.2 |
| 01/09/18 | D PEREZ | EMAILS W/ A. LOPEZ RE: OPEN HTA STAY MATTERS. | 0.2 |
| 01/10/18 | D PEREZ | EMAILS W/ A. LOPEZ RE: HTA MANAGERIAL EMPLOYEES STAY MOTION. | 0.2 |
| 01/11/18 | D PEREZ | ANALYZE OUTSTANDING HTA STAY MATTERS (.2); EMAILS W/ A. LOPEZ AND P. FRIEDMAN RE: SAME (.3). | 0.5 |
| 01/11/18 | P FRIEDMAN | EMAIL D. PEREZ AND J. MALDONADO (HTA) RE: AUTOMATIC STAY RELIEF MOTIONS. | 0.3 |
| 01/12/18 | D PEREZ | REVIEW AND COMMENT ON EXTENSION MOTION RE: HTA MANAGERIAL EMPLOYEES STAY MOTION (.4); EMAILS W/ J. SPINA, I. GARAU, A. LOPEZ, AND J. MALDONADO RE: SAME (.3). | 0.7 |
| 01/16/18 | D PEREZ | FINALIZE EXTENSION MOTION RE: HTA MANAGERIAL EMPLOYEES (.3); EMAILS W/ A. LOPEZ RE: OPEN HTA STAY NOTICES (.2). | 0.5 |
| 01/17/18 | D PEREZ | EMAILS W/ A. LOPEZ RE: FINCA MATILDE STAY NOTICE. | 0.2 |
| 01/18/18 | D PEREZ | TELEPHONE CONFERENCE W/ COUNSEL TO FINCA MATILDE RE: LIFT STAY NOTICE (.5); EMAILS W/ A. LOPEZ RE: SAME (.2). | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

03/16/18
Invoice: 997644
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/19/18 | D PEREZ | EMAIL A. LOPEZ RE: REXACH STAY NOTICE. | 0.1 |
| 01/19/18 | J SPINA | DRAFT ADRIAN MERCADO JIMENEZ STIPULATION RE: LIFT OF STAY. | 3.9 |
| 01/22/18 | D PEREZ | REVISE HTA-JIMENEZ STIPULATION (.6); EMAILS W/ I. GARAU, A. LOPEZ, AND J. MALDONADO RE: SAME (.3). | 0.9 |
| 01/22/18 | J SPINA | REVISE HTA STIPULATION RE: RELIEF FROM STAY MOTION FILED BY MERCADO JIMENEZ. | 1.1 |
| 01/24/18 | D PEREZ | REVIEW NEW HTA LIFT STAY NOTICE (.2); EMAIL A. LOPEZ RE: OUTSTANDING HTA STAY MATTERS (.1). | 0.3 |
| 01/25/18 | D PEREZ | ATTEND TO OPEN STAY MATTERS (.2); EMAILS W/ A. LOPEZ AND J. MALDONADO RE: SAME (.4); FOLLOW UP EMAIL TO P. FRIEDMAN RE: SAME (.1); EMAILS W/ M. VICENS RE: SAME (.2). | 0.9 |
| 01/25/18 | P FRIEDMAN | EMAIL TO D. PEREZ AND J. MALDONADO RE: HTA STAY MOTIONS (.3); FOLLOW UP RE: DOCUMENT REQUESTS FROM HTA MEDIATION(1.3); REVIEW RESPONSE TO NATIONAL RULE 2004 MOTION VS HTA AND GDB (.4). | 2.0 |
| 01/26/18 | D PEREZ | PREPARE EXECUTION VERSION OF JIMENEZ STIPULATION AND FOLLOW UP W/ J. MALDONADO RE: SAME. | 0.2 |
| 01/27/18 | D PEREZ | REVIEW J. MALDONADO COMMENTS TO OUTSTANDING HTA MATTERS. | 0.3 |
| 01/29/18 | D PEREZ | ATTEND TO OUTSTANDING HTA STAY NOTICES/MOTIONS (1.1); EMAILS W/ A. LOPEZ RE: SAME (.3). | 1.4 |
| 01/30/18 | D PEREZ | EMAILS W/ A. LOPEZ AND N. TRINIDAD RE: MEET AND CONFER FOR REXACH STAY NOTICE. | 0.2 |
| 01/31/18 | D PEREZ | REVIEW NEW HTA LIFT STAY NOTICES. | 0.2 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **15.9** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/18 | J TAYLOR | REVIEW AND COMMENT ON PROPOSED EMMA NOTICE. | 0.1 |
| 01/16/18 | M BURKE | ORGANIZE AUDIT FILE. | 0.8 |
| 01/17/18 | M BURKE | REVISE AUDIT LETTER. | 0.1 |
| 01/19/18 | M BURKE | REVIEW AUDIT REQUEST LETTER. | 0.2 |
| **Total** | **017 REPORTING** | | **1.2** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/18 | D PEREZ | EMAILS W/ D. REICH AND N. ROUZIER RE: HTA CREDITOR LIST. | 0.2 |
| 01/10/18 | D PEREZ | EMAILS W/ A. LOPEZ RE: AMJ MOTION FOR PAYMENT OF CLAIM. | 0.2 |
| 01/11/18 | D PEREZ | REVIEW AND COMMENT ON MOTION TO EXTEND DEADLINES TO RESPOND TO AMJ MOTION FOR PAYMENT (.4); EMAIL P. FRIEDMAN, A. LOPEZ, AND J. MALDONADO RE: SAME (.1); EMAILS W/ D. REICH AND N. ROUZIER RE: HTA CREDITOR LIST (.2). | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

03/16/18
Invoice: 997644
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/12/18 | D PEREZ | FINALIZE HTA EXTENSION MOTION FOR AMJ PAYMENT MOTION (.2); EMAIL A. LOPEZ, I. GARAU, AND J. MALDONADO RE: SAME (.2). | 0.4 |
| 01/17/18 | D PEREZ | TELEPHONE CONFERENCE W/ N. ROUZIER AND D. REICH RE: HTA CREDITOR LIST. | 0.2 |
| 01/18/18 | D PEREZ | EMAIL J. MALDONADO RE: AMJ PAYMENT MOTION. | 0.1 |
| 01/19/18 | D PEREZ | EMAIL J. SPINA RE: JIMENEZ STIPULATION (.1); FOLLOW UP W/ J. MALDONADO RE: SAME (.1). | 0.2 |
| 01/24/18 | D PEREZ | EMAIL D. REICH AND N. ROUZIER RE: HTA CREDITOR LIST (.1); REVIEW REDACTED VERSION OF SAME (.1). | 0.2 |
| 01/30/18 | D PEREZ | EMAILS W/ A. LOPEZ RE: JIMENEZ STIPULATION (.2); REVIEW OUTSTANDING REQUESTS RE: AMENDMENT TO HTA CREDITOR LIST (.5). | 0.7 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **2.9** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/18 | E MCKEEN | WORK ON FINALIZING COMMENTS ON HTA MEDIATION STATEMENT. | 0.6 |
| 01/02/18 | S UHLAND | REVIEW COMMENTS TO HTA MEDIATION BRIEF. | 0.5 |
| 01/03/18 | E MCKEEN | WORK ON FINALIZING MEDIATION STATEMENT. | 0.9 |
| 01/04/18 | E MCKEEN | PREPARE FOR HTA MEDIATION AND ANALYZE DATA IN CONNECTION W/ SAME. | 1.3 |
| 01/05/18 | B NEVE | DRAFT AND REVISE JOINDER TO FOMB SUPPLEMENTAL MEDIATION STATEMENT RE: ███████████. | 0.9 |
| 01/05/18 | E MCKEEN | PREPARE MEDIATION STATEMENT, FOMB JOINDER (.5); PREPARE FOR HTA MEDIATION (.5). | 1.0 |
| 01/05/18 | A PAVEL | PREPARE MEDIATION STATEMENT. | 0.2 |
| 01/06/18 | E MCKEEN | REVIEW FINAL FOMB HTA MEDIATION STATEMENT. | 0.5 |
| 01/06/18 | E MCKEEN | ANALYZE ISSUES RE: ███████████ | 0.8 |
| 01/06/18 | S UHLAND | ANALYZE HTA FISCAL PLAN (.4); CONFERENCE W/ M. YASSIN RE: HTA MEDIATION PREPARATION (.7); COMMUNICATION W/ T. SHAEFFER RE: HTA MEDIATION QUESTION (.7). | 1.8 |
| 01/06/18 | A PAVEL | ANALYZE ███████████. | 0.6 |
| 01/07/18 | S UHLAND | CONFERENCE W/ A. PAVEL RE: ███████████ (.4); REVIEW ███████ (.2). | 0.6 |
| 01/07/18 | A PAVEL | STRATEGY CONFERENCE W/ S. UHLAND RE: MEDIATION (.4); PREPARE ANALYSIS FOR CLIENT RE: SAME (1.1); ANALYZE ███████ (.4). | 1.9 |
| 01/08/18 | E MCKEEN | REVIEW ███████████ RESEARCH IN PREPARATION FOR MEDIATION SESSION. | 0.9 |
| 01/08/18 | A PAVEL | LEGAL RESEARCH IN PREPARATION FOR MEDIATION SESSION. | 2.0 |
| 01/09/18 | E MCKEEN | DISCUSS HTA ███ ISSUES W/ ALVAREZ AND MARSAL. | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

03/16/18
Invoice:  997644
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/09/18 | J BEISWENGER | REVIEW PRESENTATION TO MEDIATION TEAM AND ANALYZE CONFIDENTIALITY DISCLOSURE ISSUES. | 0.3 |
| 01/09/18 | E MCKEEN | CONFERENCE W/ P. POSSINGER RE: HTA MEDIATION. | 0.2 |
| 01/09/18 | E MCKEEN | PREPARE FOR HTA MEDIATION SESSION AND REVISE MATERIALS IN ADVANCE OF SAME. | 1.7 |
| 01/09/18 | S UHLAND | ANALYZE ALVAREZ & MARSAL ANALYSIS (.6); TELEPHONE CONFERENCE W/ E. LA PUMA, AND T. SHAEFFER RE: ANALYSIS (.5); CONFERENCE W/ P. POSSINGER, E. BARAK, RE: HTA MEDIATION (.5); REVIEW BRIEFS AND PREPARE FOR JANUARY 10 MEDIATION (1.6). | 3.2 |
| 01/09/18 | A PAVEL | LEGAL RESEARCH IN PREPARATION FOR MEDIATION SESSION. | 1.2 |
| 01/10/18 | E MCKEEN | MEDIATION SESSION W/ FIVE JUDGE PANEL, S. UHLAND, M. YASSIN, AND D. MONDELL RE: HTA. | 3.8 |
| 01/10/18 | S UHLAND | CONFERENCE W/ E. LA PUMA RE: MEDIATION (.3); REVIEW AND REVISE DECK FOR MEDIATION (.4); PREPARE FOR CLAWBACK ISSUES IN MEDIATION (2.0); ATTEND HTA MEDIATION SESSION (3.8). | 6.5 |
| 01/10/18 | E MCKEEN | PREPARE FOR MEDIATION SESSION AND REVIEW AND ANALYZE MEDIATION BRIEFS IN CONNECTION W/ SAME. | 2.5 |
| 01/10/18 | A PAVEL | LEGAL RESEARCH IN PREPARATION FOR MEDIATION SESSION. | 0.6 |
| 01/11/18 | J RAPISARDI | REVIEW MEDIATION MATERIALS AND STATEMENTS RE: HTA TOLL REVENUES AND CLAWBACKS. | 1.2 |
| 01/11/18 | E MCKEEN | ANALYZE DATA AND DOCUMENT REQUESTS FROM MEDIATORS. | 0.8 |
| 01/11/18 | A PAVEL | ANALYZE DOCUMENTS FOR PRODUCTION IN MEDIATION. | 0.7 |
| 01/12/18 | P FRIEDMAN | PREPARE FOR HTA MEDIATION - ADDRESS MEDIATION TEAM/PHOENIX REQUEST FOR INFORMATION. | 2.7 |
| 01/12/18 | E MCKEEN | REVIEW HTA RELATED MEDIATION REQUESTS. | 0.7 |
| 01/12/18 | G HOPLAMAZIAN | REVIEW AND ANALYZE MEDIATION REQUEST RE: HTA DATA (2.7); TELEPHONE CONFERENCE W/ ALVAREZ AND MARSHAL RE: SAME (.8). | 3.5 |
| 01/13/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. KOPACZ RE: INFORMATION AVAILABLE TO CREDITORS. | 0.5 |
| 01/14/18 | G HOPLAMAZIAN | REVIEW AND ANALYZE MEDIATION REQUEST RE: HTA DATA. | 0.5 |
| 01/15/18 | E MCKEEN | REVIEW MEDIATION REQUEST ANNOTATIONS. | 0.5 |
| 01/15/18 | P FRIEDMAN | ANALYZE REQUESTS FROM MEDIATION TEAM AND COORDINATE W/ AAFAF AND P. KAST (ALVAREZ AND MARSAL) (.8); EMAIL S. UHLAND RE: MEDIATION (.3). | 1.1 |
| 01/15/18 | G HOPLAMAZIAN | REVIEW AND ANALYZE MEDIATION REQUEST RE: HTA DATA (1.7); TELEPHONE CONFERENCE W/ ALVAREZ & MARSAL RE: SAME (.2). | 1.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

03/16/18
Invoice:  997644
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/16/18 | P FRIEDMAN | OVERSEE RESPONSE TO MEDIATION REQUESTS (1.5); TELEPHONE CONFERENCE W/ M. KOPACZ AND J. HOUSER RE: HTA MEDIATION (1.0). | 2.5 |
| 01/16/18 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN RE: HTA MEDIATION SESSION. | 1.2 |
| 01/16/18 | S UHLAND | TELEPHONE CONFERENCE W/ G. LORAN, M. YASSIN, AND ALVAREZ & MARSAL RE: HTA INFORMATION (.5); TELEPHONE CONFERENCE W/ M. YASSIN, G. LORAN, M. KOPACZ, AND ████████ RE: HTA MEDIATION (1.0). | 1.5 |
| 01/16/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ AAFAF, HTA, ROTHSCHILD, AND A&M RE: MEDIATION REQUESTS (.5); TELEPHONE CONFERENCE W/ ROTHSCHILD RE: MEDIATION REQUESTS (.2); REVIEW DOCUMENTS IN RESPONSE TO MEDIATION REQUEST (.5); PRODUCE DOCUMENTS TO MEDIATION TEAM (.2). | 1.4 |
| 01/17/18 | P FRIEDMAN | EMAILS TO G. LORON AND M. YASSIN RE: MEDIATION DISCLOSURES AND DISCLAIMERS (.4); REVIEW OF MEDIATION DOCUMENTS (2.2). | 2.6 |
| 01/17/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN RE: HTA MEDIATION SESSIONS. | 0.8 |
| 01/17/18 | E MCKEEN | COMMUNICATIONS RE: DATE FOR MEDIATION TEAM. | 0.5 |
| 01/17/18 | G HOPLAMAZIAN | REVIEW AND ANALYZE DATA RECEIVED FROM CLIENT IN RESPONSE TO MEDIATION REQUESTS (1.5); COMMUNICATE W/ MEDIATION TEAM RE: SAME (.4); CONFERENCE CALL W/ ALVAREZ AND MARSAL RE: MEDIATION REQUESTS (.4). | 2.3 |
| 01/18/18 | B NEVE | REVIEW AND ANALYZE MEDIATION AGREEMENT (1.0); CORRESPONDENCE W/ J. RAPISARDI RE: SAME (.2); DRAFT AND REVISE EMAIL CORRESPONDENCE W/ AAFAF RE: HTA MEDIATION SESSIONS (1.1). | 2.3 |
| 01/18/18 | J RAPISARDI | CONFERENCE CALL W/ S. UHLAND AND P. FRIEDMAN AND M. YASSIN RE: MEDIATION/JOINT HTA PROPOSAL W/ FOMB (.4); NUMEROUS TELEPHONE FOLLOW UP CONFERENCE W/ M. YASSIN RE: HTA MEDIATION SESSION (.2 ); CONFERENCE W/ B. NEVE RE: SAME (.2); EMAIL TO R. OPPENHEIMER RE: MEDIATION ISSUES (.6). | 1.4 |
| 01/18/18 | P FRIEDMAN | TELEPHONE CONFERENCES W/ M. YASSIN, S. UHLAND AND J. RAPISARDI RE: PREPARATION FOR HTA MEDIATION SESSIONS. | 0.4 |
| 01/18/18 | S UHLAND | TELEPHONE CONFERENCE W/ P. FRIEDMAN, J. RAPISARDI AND M. YASSIN RE: HTA MEDIATION SESSIONS (.4); ANALYZE FINANCIAL INFORMATION RE: ████████ (2.2). | 2.6 |
| 01/18/18 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO MEDIATION TEAM (1.5); COMMUNICATE W/ MEDIATION TEAM RE: SAME (.5); COMMUNICATE W/ CLIENT RE: GATHERING ADDITIONAL DOCUMENTS (.6); COMMUNICATE W/ ALVAREZ & MARSAL RE: MEDIATION DATA (.2). | 2.8 |
| 01/19/18 | P FRIEDMAN | EMAILS RE: PREPARATION FOR HTA MEDIATION SESSION W/ D. MONDELL AND ████████. | 0.5 |
| 01/19/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE: HTA MEDIATION. | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     03/16/18
Matter Name:  HTA TITLE III     Invoice: 997644
Matter:  0686892-00014     Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/19/18 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS FOR PRODUCTION TO MEDIATION TEAM (.6); COMMUNICATE W/ MEDIATION TEAM RE: SAME (.4). | 1.0 |
| 01/20/18 | B NEVE | DRAFT EMAIL CORRESPONDENCE TO S. UHLAND AND A. PAVEL RE: HTA MEDIATION SESSIONS (.2); DRAFT AND REVISE MEMORANDUM RE: HTA TOLL BOND LITIGATION STRATEGY (10.3). | 10.5 |
| 01/20/18 | G HOPLAMAZIAN | COMMUNICATE W/ MEDIATION TEAM RE: HTA DATA. | 0.4 |
| 01/21/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ███ | 1.3 |
| 01/21/18 | S UHLAND | DRAFT AND REVISE HTA LITIGATION ANALYSIS. | 0.8 |
| 01/21/18 | A PAVEL | COMMENT ON MEMORANDUM TO CLIENT RE: HTA MEDIATION ISSUES. | 0.8 |
| 01/22/18 | P FRIEDMAN | PREPARE FOR HTA MEDIATION W/ S. GONZALEZ, M. YASSIN. G. LORON, S. UHLAND, AND L. LAPUMA. | 2.9 |
| 01/22/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: HTA MEDIATION. | 7.6 |
| 01/22/18 | E MCKEEN | CONFERENCE CALL W/ S. UHLAND AND PROSKAUER RE: HTA MEDIATION. | 0.5 |
| 01/22/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN, G. LORAN, D. MONDELL, AND J. RODRIGUEZ RE: MEDIATION SESSION (.5); ATTEND MEDIATION PREPARATION SESSION W/ G. LORAN, S. GONZALEZ, M. YASSIN, P. FRIEDMAN (PARTIAL), B. NEVE, AND G. HOPLAMAZIAN (5.2); CONFERENCE W/ B. ROSEN, E. BARAK, P. POSSINGER RE: HTA ███ ISSUES (.5); CONFERENCE W/ M. ELLERBERG RE: HTA ███ MEDIATION (.5); ATTEND SESSION W/ MEDIATION FINANCIAL ADVISORS S. GONZALEZ, E. LA PUMA, M. YASSIN, AND G. HOPLAMAZIAN RE: HTA FINANCIALS (.8). | 7.5 |
| 01/22/18 | G HOPLAMAZIAN | PARTICIPATE IN CLIENT MEETING W/ AAFAF AND HTA IN PREPARATION FOR MEDIATION SESSION (5.7); REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT IN RESPONSE TO MEDIATION REQUESTS (1.4); ATTEND FINANCIAL ADVISOR SESSION S. UHLAND, M. YASSIN, E. LA PUMA AND S. GONZALEZ (.8). | 7.9 |
| 01/22/18 | J RAPISARDI | MEETINGS AT PROSKAUER FOR ALL-DAY MEDIATION SESSIONS W/ JUDGE HOUSER, ET AL. | 9.2 |
| 01/22/18 | A PAVEL | EMAIL W/ S. UHLAND RE: ANALYSIS FOR MEDIATION. | 0.2 |
| 01/23/18 | P FRIEDMAN | PARTICIPATE IN MEDIATION SESSIONS. | 7.2 |
| 01/23/18 | J RAPISARDI | ATTEND ALL-DAY MEDIATION SESSION W/ ███, ET AL. (11.0); POST MEETING W/ M. YASSIN (1.2). | 12.2 |
| 01/23/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: HTA MEDIATION (1.0); ATTEND HTA MEDIATION (1.0). | 2.0 |
| 01/23/18 | E MCKEEN | REVIEW REQUESTS RELATING TO MEDIATION. | 0.4 |
| 01/23/18 | S UHLAND | ATTEND HTA MEDIATION SESSION (7.2); BREAK OUT MEETING W/ HTA TEAM RE: DOCUMENTS TO PRODUCE (1.0); AND BREAKOUTS W/ FOMB (.6). | 8.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

03/16/18
Invoice: 997644
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/23/18 | G HOPLAMAZIAN | PARTICIPATE IN HTA CLAWBACK MEDIATION W/ CREDITORS GROUP (5.0); REVIEW AND ANALYZE REQUESTS FROM MEDIATION AND DISCUSS W/ CLIENT FOR THE PURPOSE OF GATHERING INFORMATION IN RESPONSE (1.5). | 6.5 |
| 01/24/18 | P FRIEDMAN | ATTEND MEDIATION SESSIONS. | 2.0 |
| 01/24/18 | S UHLAND | ATTEND HTA MEDIATION SESSION. | 3.7 |
| 01/24/18 | G HOPLAMAZIAN | PARTICIPATE IN HTA MEDIATION. | 1.0 |
| 01/25/18 | M KREMER | CONFERENCE CALL W/ S. UHLAND, G. HOPLAMAZIAN, AND PMA RE: PORT AND HTA ISSUES. | 0.5 |
| 01/25/18 | S UHLAND | CONFERENCE W/ M. RODRIGUEZ, E. ARIAS, G. HOPLAMAZIAN, AND M. KREMER RE: HTA DATA REQUESTS. | 0.5 |
| 01/25/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ M. RODRIGUEZ, E. ARIAS, M. KREMER, AND S. UHLAND RE: MEDIATION RELATED REQUESTS (.5); REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT IN RESPONSE TO MEDIATION REQUESTS (.3). | 0.8 |
| 01/26/18 | A SHAPIRO | PREPARE ENTRIES FOR DAILY UPDATE SUMMARIZING DEVELOPMENTS IN ADVERSARY PROCEEDINGS (.4); IDENTIFY CLAWBACK BRIEFING MATERIALS FOR E. MCKEEN (.4). | 0.4 |
| 01/27/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: MEDIATION ISSUES. | 1.2 |
| 01/27/18 | S UHLAND | REVIEW MATERIALS RESPONSIVE TO BONDHOLDER REQUESTS (.4); EMAIL M. YASSIN RE: SAME (.2). | 0.6 |
| 01/27/18 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED IN RESPONSE TO CREDITORS MEDIATION REQUESTS. | 1.1 |
| 01/29/18 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT IN RESPONSE TO MEDIATION REQUESTS. | 0.3 |
| 01/31/18 | G HOPLAMAZIAN | REVIEW AND ANALYZE DOCUMENTS RECEIVED FROM CLIENT IN RESPONSE TO CREDITORS' REQUESTS. | 0.3 |
| **Total** | **020 MEDIATION** | | **172.5** |
| **Total Hours** | | | **213.8** |
| **Total Fees** | | | **179,924.33** |

### Disbursements

| | |
|---|---|
| Copying | $61.20 |
| Expense Report Other (Incl. Out of Town Travel) | 1,872.95 |
| **Total Disbursements** | **$1,934.15** |
| **Total Current Invoice** | **$181,858.48** |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

03/16/18
Invoice: 997644
Page No.   10

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 40 | 40.00 | $4.00 |
| 01/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 01/11/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 01/11/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 36 | 36.00 | 3.60 |
| 01/11/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 01/11/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 01/11/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 37 | 37.00 | 3.70 |
| 01/11/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 01/11/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 29 | 29.00 | 2.90 |
| 01/22/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 119 | 119.00 | 11.90 |
| 01/22/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 67 | 67.00 | 6.70 |
| 01/22/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 36 | 36.00 | 3.60 |
| 01/22/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 01/22/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 86 | 86.00 | 8.60 |
| 01/23/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 72 | 72.00 | 7.20 |
| 01/23/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 25 | 25.00 | 2.50 |
| 01/23/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 24 | 24.00 | 2.40 |
| 01/25/18 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| **Total for E101 - Lasertrak Printing** | | | | **$61.20** |
| 01/11/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel - ELIZABETH L. MCKEEN; UBER.  UBER FROM OFFICE TO EWR AIRPORT WHILE TRAVELING FOR APPEARANCE AT MEDIATION | 1.00 | $100.00 |
| 01/11/18 | E110 | ELIZABETH MCKEEN - Out-of-Town Travel Hotel Hotel - ELIZABETH L. MCKEEN, 01/09/2018-01/11/2018 LODGING. HOTEL DURING OUT OF TOWN TRAVEL FOR APPEARANCE AT MEDIATION. (NEW YORK). 2 NIGHTS CAPPED @ $500/NIGHT. | 1.00 | 481.02 |
| 01/22/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  CLAWBACK MEDIATION SESSION | 1.00 | 46.49 |
| 01/22/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - PETER FRIEDMAN; DINNER-HOTEL. CLAWBACK MEDIATION SESSION | 1.00 | 30.04 |
| 01/24/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals - PETER FRIEDMAN; MEALS OTHER-HOTEL.  CLAWBACK MEDIATION SESSION | 1.00 | 18.28 |
| 01/24/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN - TAXI, HOTEL/PROSKAUER. CLAWBACK MEDIATION SESSION | 1.00 | 20.76 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY             03/16/18
Matter Name:  HTA TITLE III                                                  Invoice:  997644
Matter:  0686892-00014                                                       Page No.   11

| 01/25/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER.  CLAWBACK MEDIATION SESSION | 1.00 | 48.02 |
|----------|------|-----------------------------------------------------------------------------------------------------------|------|-------|
| 01/25/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; PARKING.  CLAWBACK MEDIATION SESSION | 1.00 | 100.00 |
| 01/25/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 01/22/2018-01/25/2018 LODGING. CLAWBACK MEDIATION SESSION. (NEW YORK). 3 NIGHTS CAPPED @ $500/NIGHT. | 1.00 | 1,028.34 |

**Total for E110 - Out-of-Town Travel**                                                            **$1,872.95**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

03/16/18
Invoice: 997644
Page No.  12

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 871.25 | 26.5 | 23,088.16 |
| JOHN J. RAPISARDI | 1,147.50 | 27.2 | 31,212.00 |
| ELIZABETH L. MCKEEN | 807.50 | 22.0 | 17,765.00 |
| SUZZANNE UHLAND | 1,062.50 | 39.6 | 42,075.00 |
| JENNIFER TAYLOR | 765.00 | 1.0 | 765.00 |
| DIANA M. PEREZ | 739.50 | 11.2 | 8,282.40 |
| MATTHEW P. KREMER | 688.50 | 2.0 | 1,377.00 |
| JACOB T. BEISWENGER | 646.00 | 0.3 | 193.80 |
| GARO HOPLAMAZIAN | 709.75 | 31.7 | 22,499.12 |
| ASHLEY PAVEL | 692.75 | 8.2 | 5,680.56 |
| BRETT M. NEVE | 624.75 | 24.6 | 15,368.87 |
| AARON C. SHAPIRO | 488.75 | 0.4 | 195.50 |
| JOSEPH A. SPINA | 624.75 | 17.6 | 10,995.64 |
| **Total for Attorneys** | | **212.3** | **179,498.05** |
| **Paralegal/Litigation Support** | | | |
| MAUREEN BURKE | 301.75 | 1.1 | 331.93 |
| LASHUN IRBY | 246.50 | 0.3 | 73.95 |
| JOHN PAOLO DALOG | 204.00 | 0.1 | 20.40 |
| **Total for Paralegal/Litigation Support** | | **1.5** | **426.28** |
| **Total** | | **213.8** | **179,924.33** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

03/16/18
Invoice: 997644
Page No. 13

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JOSEPH A. SPINA | Associate | 624.75 | 4.7 | 2,936.35 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **4.7** | **2,936.35** |
| | | | | |
| MATTHEW P. KREMER | Counsel | 688.50 | 0.3 | 206.55 |
| **Total for 004 BUSINESS OPERATIONS** | | | **0.3** | **206.55** |
| | | | | |
| JENNIFER TAYLOR | Partner | 765.00 | 0.9 | 688.50 |
| DIANA M. PEREZ | Counsel | 739.50 | 0.2 | 147.90 |
| **Total for 005 CASE ADMINISTRATION** | | | **1.1** | **836.40** |
| | | | | |
| JOSEPH A. SPINA | Associate | 624.75 | 7.9 | 4,935.53 |
| **Total for 009 FEE APPLICATIONS** | | | **7.9** | **4,935.53** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 3.9 | 3,149.25 |
| PETER FRIEDMAN | Partner | 871.25 | 1.8 | 1,568.25 |
| MATTHEW P. KREMER | Counsel | 688.50 | 1.2 | 826.20 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 0.1 | 20.40 |
| LASHUN IRBY | Paralegal | 246.50 | 0.3 | 73.95 |
| **Total for 012 LITIGATION** | | | **7.3** | **5,638.05** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.5 | 531.25 |
| PETER FRIEDMAN | Partner | 871.25 | 2.3 | 2,003.88 |
| DIANA M. PEREZ | Counsel | 739.50 | 8.1 | 5,989.95 |
| JOSEPH A. SPINA | Associate | 624.75 | 5.0 | 3,123.76 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **15.9** | **11,648.84** |
| | | | | |
| JENNIFER TAYLOR | Partner | 765.00 | 0.1 | 76.50 |
| MAUREEN BURKE | Paralegal | 301.75 | 1.1 | 331.93 |
| **Total for 017 REPORTING** | | | **1.2** | **408.43** |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 2.9 | 2,144.55 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **2.9** | **2,144.55** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 39.1 | 41,543.75 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 27.2 | 31,212.00 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 18.1 | 14,615.75 |
| PETER FRIEDMAN | Partner | 871.25 | 22.4 | 19,516.03 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 0.3 | 193.80 |
| MATTHEW P. KREMER | Counsel | 688.50 | 0.5 | 344.25 |
| ASHLEY PAVEL | Counsel | 692.75 | 8.2 | 5,680.56 |
| GARO HOPLAMAZIAN | Counsel | 709.75 | 31.7 | 22,499.12 |
| AARON C. SHAPIRO | Associate | 488.75 | 0.4 | 195.50 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/16/18
Matter Name:  HTA TITLE III                                              Invoice:  997644
Matter:  0686892-00014                                                   Page No.   14

| BRETT M. NEVE | Associate | 624.75 | 24.6 | 15,368.87 |
| **Total for 020 MEDIATION** | | | **172.5** | **151,169.6** |
| | | | | **3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PEAJE INVESTMENTS LLC V. PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY, ET AL.
Matter:  0686892-00025

03/16/18
Invoice: 997650

Page No.  2

## PEAJE INVESTMENTS LLC V. PUERTO RICO HIGHWAYS & TRANSPORTATION AUTHORITY, ET AL.

For Professional Services Rendered Through January 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/05/18 | P FRIEDMAN | EMAILS W/ E. BRUNSTAD RE: SCHEDULING OF APPEAL. | 0.1 |
| 01/08/18 | G HOPLAMAZIAN | DRAFT AND REVISE RULE 26 INITIAL DISCLOSURES. | 0.2 |
| 01/10/18 | E MCKEEN | REVIEW DRAFT INITIAL DISCLOSURES. | 0.3 |
| 01/11/18 | G HOPLAMAZIAN | DRAFT AND REVISE RULE 26(A) INITIAL DISCLOSURES (.2); DISCUSS SAME W/ PROSKAUER AND CLIENT (.2). | 0.4 |
| 01/15/18 | G HOPLAMAZIAN | DRAFT AND REVISE RULE 26(A) INITIAL DISCLOSURES. | 0.4 |
| 01/15/18 | E MCKEEN | REVISE INITIAL DISCLOSURES. | 0.5 |
| 01/16/18 | G HOPLAMAZIAN | DRAFT AND REVISE RULE 26(A) INITIAL DISCLOSURES. | 0.3 |
| 01/17/18 | G HOPLAMAZIAN | DRAFT AND REVISE RULE 26(A) INITIAL DISCLOSURES (.5); COMMUNICATE W/ CO-COUNSEL RE: SERVICE OF SAME (.4). | 0.9 |
| 01/17/18 | Y DUBIN | REVIEW AND ANALYZE TRANSCRIPTS FROM THE DISTRICT COURT PROCEEDINGS RELATING TO DENIAL OF PRELIMINARY INJUNCTION. | 3.3 |
| 01/17/18 | D INNAMORATI | COORDINATE SERVICE OF INITIAL DISCLOSURES. | 0.2 |
| 01/18/18 | G HOPLAMAZIAN | DRAFT AND REVISE RULE 26(A) INITIAL DISCLOSURES. | 0.2 |
| 01/19/18 | G HOPLAMAZIAN | DRAFT, REVISE, AND SERVE RULE 26(A) INITIAL DISCLOSURES (.8); REVIEW AND ANALYZE PEAJE'S INITIAL DISCLOSURES (.2). | 1.0 |
| 01/25/18 | A SHAPIRO | PREPARE AND FILE NOTICES OF APPEARANCE FOR APPEAL FOR S. UHLAND. | 0.4 |

| **Total Hours** | | | **8.2** |
|------|------|------|------|
| **Total Fees** | | | **5,611.72** |

### Disbursements

| | |
|------|------|
| Copying | $42.50 |
| Delivery Services / Messengers | 9.80 |
| Online Research | 19.50 |
| **Total Disbursements** | **$71.80** |

| **Total Current Invoice** | **$5,683.52** |
|------|------|

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PEAJE INVESTMENTS LLC V. PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY, ET AL.
Matter:  0686892-00025

03/16/18
Invoice:  997650

Page No.  3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/19/18 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 84 | 84.00 | $8.40 |
| 01/22/18 | E101 | Lasertrak Color Printing - Hoplamazian, Garabed Pages: 8 | 8.00 | 0.80 |
| 01/22/18 | E101 | Lasertrak Color Printing - Hoplamazian, Garabed Pages: 2 | 2.00 | 0.20 |
| 01/22/18 | E101 | Lasertrak Color Printing - Hoplamazian, Garabed Pages: 2 | 2.00 | 0.20 |
| 01/22/18 | E101 | Lasertrak Color Printing - Hoplamazian, Garabed Pages: 14 | 14.00 | 1.40 |
| 01/22/18 | E101 | Lasertrak Color Printing - Hoplamazian, Garabed Pages: 2 | 2.00 | 0.20 |
| 01/22/18 | E101 | Lasertrak Color Printing - Hoplamazian, Garabed Pages: 2 | 2.00 | 0.20 |
| 01/22/18 | E101 | Lasertrak Color Printing - Hoplamazian, Garabed Pages: 1 | 1.00 | 0.10 |
| 01/22/18 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 240 | 240.00 | 24.00 |
| 01/22/18 | E101 | Lasertrak Color Printing - Hoplamazian, Garabed Pages: 2 | 2.00 | 0.20 |
| 01/22/18 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 2 | 2.00 | 0.20 |
| 01/22/18 | E101 | Lasertrak Color Printing - Hoplamazian, Garabed Pages: 12 | 12.00 | 1.20 |
| 01/22/18 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 2 | 2.00 | 0.20 |
| 01/22/18 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 2 | 2.00 | 0.20 |
| 01/22/18 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 2 | 2.00 | 0.20 |
| 01/22/18 | E101 | Lasertrak Color Printing - Hoplamazian, Garabed Pages: 2 | 2.00 | 0.20 |
| 01/22/18 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 2 | 2.00 | 0.20 |
| 01/22/18 | E101 | Lasertrak Color Printing - Hoplamazian, Garabed Pages: 40 | 40.00 | 4.00 |
| 01/22/18 | E101 | Lasertrak Color Printing - Hoplamazian, Garabed Pages: 4 | 4.00 | 0.40 |

**Total for E101 - Lasertrak Color Printing** — **$42.50**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231326 | 6.00 | $0.60 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; PDF DOCUMENT; CASE: 16-2377, DOCUMENT: 00117082553 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; DOCKET REPORT (FULL); 17-1830 | 5.00 | 0.50 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; CASE SUMMARY; 17-2166 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; CASE SUMMARY; 17-1830 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PEAJE INVESTMENTS LLC V. PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY, ET AL.
Matter:  0686892-00025

03/16/18
Invoice:  997650

Page No.  4

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; CASE SUMMARY; 17-2165 | | |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-3572; PAGE: 2 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; APPELLATE CASE SEARCH; ALL COURTS; CASE TITLE PEAJE; JURISDICTION AP; PAGE: 1 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; PDF DOCUMENT; CASE: 16-2377, DOCUMENT: 00117092259 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-2165; PAGE: 1 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; CASE SUMMARY; 17-2166 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; PDF DOCUMENT; CASE: 16-2377, DOCUMENT: 00117082553 | 2.00 | 0.20 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231326 | 6.00 | 0.60 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; PDF DOCUMENT; CASE: 17-2166, DOCUMENT: 00117231131 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; CASE SUMMARY; 16-2377 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 02CA; CASE SUMMARY; 17-3572 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231134 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PEAJE INVESTMENTS LLC V. PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY, ET AL.
Matter: 0686892-00025

03/16/18
Invoice: 997650

Page No. 5

| | | | | |
|---|---|---|---|---|
| | | 01CA; CASE SUMMARY; 17-2166 | | |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; DOCKET REPORT (FULL); 17-2166 | 3.00 | 0.30 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; DOCKET REPORT (FULL); 17-2165 | 4.00 | 0.40 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 02CA; DOCKET REPORT (FULL); 08-3614 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; DOCKET REPORT (FULL); 16-2377 | 10.00 | 1.00 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; NYSDC; IMAGE133-1; 1:99-CV-09669-PKC DOCUMENT 133-1 | 5.00 | 0.50 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 02CA; DOCKET REPORT (FULL); 08-3614 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; PDF DOCUMENT; CASE: 17-2166, DOCUMENT: 00117231147 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; APPELLATE CASE SEARCH; ALL COURTS; CASE NUMBER 08-3614; JURISDICTION AP; PAGE: 1 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; DOCKET REPORT (FULL); 16-2377 | 10.00 | 1.00 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; NYSDC; IMAGE133-0; 1:99-CV-09669-PKC DOCUMENT 133-0 | 16.00 | 1.60 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-2165; PAGE: 1 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-3572; PAGE: 1 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; CASE SUMMARY; 17-1832 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PEAJE INVESTMENTS LLC V. PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY, ET AL.
Matter:  0686892-00025

03/16/18
Invoice:  997650

Page No.  6

|          |      | COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; APPELLATE CASE SEARCH; ALL COURTS; CASE TITLE PEAJE; JURISDICTION AP; PAGE: 1 |      |      |
|----------|------|------|------|------|
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; APPELLATE CASE SEARCH; ALL COURTS; CASE NUMBER 17-3572; JURISDICTION AP; PAGE: 1 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 02CA; CASE SUMMARY; 08-3614 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE TITLE PEAJE; PAGE: 1 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; DOCKET REPORT (FULL); 17-1832 | 5.00 | 0.50 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; CASE SUMMARY; 16-2377 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; APPELLATE CASE SEARCH; ALL COURTS; CASE TITLE ARMSTRONG; JURISDICTION AP; PAGE: 1 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 02CA; CASE SUMMARY; 08-3614 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; CASE SUMMARY; 16-2377 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; APPELLATE CASE SEARCH; ALL COURTS; CASE TITLE PEAJE; JURISDICTION AP; PAGE: 1 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; PDF DOCUMENT; CASE: 16-2377, DOCUMENT: 00117092259 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE TITLE PEAJE; PAGE: 1 | 1.00 | 0.10 |
| 12/11/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117231326 | 6.00 | 0.60 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; | 6.00 | 0.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PEAJE INVESTMENTS LLC V. PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY, ET AL.
Matter: 0686892-00025

03/16/18
Invoice: 997650

Page No. 7

| Date | Code | Description | | Amount |
|------|------|-------------|---|--------|
| | | 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117232353 | | |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-AP-151; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-AP-151; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; PRBK; DOCKET REPORT; 17-00151-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117236681 | 6.00 | 0.60 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117236684 | 3.00 | 0.30 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-2165; PAGE: 1 | 1.00 | 0.10 |
| 12/22/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 12/28/17 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Garabed Hoplamazian; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 17-AP-155; CASE TYPE AP; PAGE: 1 | 1.00 | 0.10 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$19.50** |
| | | | | |
| 01/19/18 | E107 | Delivery Services / Messengers - Tracking # POSL00483688 USPS psshipexport-20171201-20180123-posl-9-20180124151609969 G. Eric Brunstad, Jr. Dechert LLP | 1.00 | $9.80 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$9.80** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PEAJE INVESTMENTS LLC V. PUERTO RICO HIGHWAYS &
TRANSPORTATION AUTHORITY, ET AL.
Matter:  0686892-00025

03/16/18
Invoice:  997650

Page No.  8

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 0.1 |
| ELIZABETH L. MCKEEN | 0.8 |
| GARO HOPLAMAZIAN | 3.4 |
| YAIRA DUBIN | 3.3 |
| AARON C. SHAPIRO | 0.4 |
| DANIEL J. INNAMORATI | 0.2 |
| **Total for Attorneys** | **8.2** |
| **Total** | **8.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**