Estimated Hearing Date: June 6, 2018 at 9:30 a.m. (AST)
Objection Deadline: April 9, 2018 at 4:00 p.m. (AST)

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

             Debtors.[1]

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

PROMESA
Title III

No. 17 BK 3283-LTS

**Re: ECF 1715**

(Jointly Administered)

## SUMMARY OF <u>AMENDED</u> FIRST INTERIM APPLICATION OF DLA PIPER FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY AND THE PUERTO RICO TREASURY DEPARTMENT FOR THE PERIOD <u>FROM JUNE 1, 2017 THROUGH JANUARY 31, 2018</u>

| | |
|---|---|
| Name of Applicant: | DLA Piper (Puerto Rico) LLC and DLA Piper LLP (US) |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("<u>AAFAF</u>") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, and the Puerto Rico Treasury Department |
| Period for which compensation and reimbursement are sought: | June 1, 2017 through January 31, 2018 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority (Bankruptcy Case No. 17 BK 4780 LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of Compensation sought as actual,      $1,507,737.15
reasonable, and necessary:

Amount of Expense Reimbursement sought as    $14,969.63
actual, reasonable, and necessary:

This is a(n): ___monthly  _X_interim  ___final application[2]

Blended Rate in this application for attorneys: $686/hour
Blended Rate in this application for all timekeepers: $509/hour

**Prior Monthly Fee Statements Filed:**

| Compensation Period | Fees Incurred | Fees Requested (90%) | Expenses Requested |
|---|---|---|---|
| June 1, 2017 through June 30, 2017 | $ 86,058.90 | $77,453.01 | $      0.00 |
| July 1, 2017 through July 31, 2017 | $292,934.30 | $263,640.87 | $1,045.02 |
| August 1, 2017 through August 31, 2017 | $205,846.25 | $185,261.63 | $1,488.34 |
| September 1, 2017 through September 30, 2017 | $114,535.95 | $103,082.36 | $0.00 |
| October 1, 2017 through October 31, 2017 | $174,916.55 | $157,424.90 | $0.00 |
| November 1, 2017 through November 30, 2017 | $238,724.00 | $214,851.60 | $1,573.11 |
| December 1, 2017 – December 31, 2017 | $215,965.35 | $194,368.82 | $9,507.31 |
| January 1, 2017 – January 31, 2018 | $228,755.85 | $205,880.26 | $1,355.85 |

**Payments Made to Date:**

| Compensation Period | Fees Paid | Expenses Paid |
|---|---|---|
| June 1, 2017 –  June 30, 2017 | $77,453.01 | $0.00 |
| July 1, 2017 – July 31, 2017 | $263,640.87 | $1,045.02 |
| August 1, 2017 – August 30, 2017 | $185,261.63 | $1,488.34 |
| September 1, 2017 – September 30, 2017 | $103,082.36 | $0.00 |
| October 1, 2017 – October 31, 2017 | $157,424.90 | $0.00 |

---

[2] AAFAF has requested that DLA Piper submit this interim application for compensation and reimbursement.  DLA Piper reserves its right to argue that it is not subject to the requirements of the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 1715].

2

| | | |
|---|---|---|
| November 1, 2017 – November 1, 2017 | $214,851.60 | $1,573.11 |
| December 1, 2017 – December 31, 2017 | $0.00 | $0.00 |
| January 1, 2017 – January 31, 2018 | $0.00 | $0.00 |
| **TOTAL PAID:** | **$1,001,714.37** | **$4,106.47** |
| **TOTAL AMOUNT OWED:** | **$506,022.78**[3] | **$10,863.16** |

---

[3] Due to an accounting error, there was an additional $50,000 charged in the monthly fee applications for which DLA Piper is not seeking compensation.

3

## <u>TABLE OF SCHEDULES</u>

**Schedule 1 –** List and Summary of Hours by Professional

**Schedule 2 –** Summary of Hours and Compensation by Matter Code

**Schedule 3 –** Expense Summary

**Schedule 4 –** Customary and Comparable Compensation Disclosures

**Schedule 5 –** Comparison of Actual Fees Against Budgeted Fees

**Schedule 1**

**LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL**

| Name | Title or Position | Hourly Rate Billed in This Application | Hours Billed in This Application | Total Compensation Sought |
|---|---|---|---|---|
| Rachel Ehrlich Albanese/2001 | Partner | 950/935 | 13.80 | $13,744.50 |
| James J. Blanchard/1968 | Partner | 1220 | 2.00 | $2,440.00 |
| Francisco Cerezo/1996 | Partner | 830 | 35.00 | $29,050.00 |
| Miriam Figueroa/1995 | Partner | 290/245 | 38.70 | $11,223.00 |
| Frank Ikonero Mugabi/2004 | Partner | 890 | 38.70 | $34,443.00 |
| Manuel Lopez-Zambrana/1987 | Partner | 327/295 | 524.40 | $171,478.80 |
| John A. Merrigan/1973 | Partner | 1135 | 510.87 | $579,837.45 |
| Evan M. Migdail/1979 | Partner | 965 | 167.10 | $161,251.50 |
| William H. Minor/1995 | Partner | 930 | 9.80 | $9,114.00 |
| Maruti R. Narayan/2004 | Partner | 895 | 163.70 | $146,511.50 |
| Steven R. Phillips/1987 | Partner | 896 | 7.50 | $6,720.00 |
| Phillip Rogers/1983 | Partner | 1245 | 4.00 | $4,980.00 |
| Ignacio E. Sanchez/1986 | Partner | 1075 | 83.95 | $90,246.25 |
| Jose A. Sosa-Llorens/1992 | Partner | 290/245 | 104.90 | $25,700.50 |
| Ileana Fernandez-Buitrago/1977 | Of Counsel | 290 | 19.90 | $5,771.00 |
| Diego R. Figueroa Rodriguez/1999 | Of Counsel | 675 | 146.00 | $98,550.00 |
| Camille Alvarez/2010 | Associate | 210 | 10.70 | $2,247.00 |
| Virginia Callahan/2014 | Associate | 475 | 1.10 | $522.50 |
| Joy Cheng/2016 | Associate | 460 | 26.50 | $12,190.00 |
| Melanie Garcia/2012 | Associate | 617 | 0.60 | $370.02 |
| Joseph Hansen/2013 | Associate | 670 | 20.20 | $13,534.00 |
| Elena Ortiz-Chiqués/2015 | Associate | 153 | 41.60 | $6,364.80 |
| Adriana Perez-Rentas/2013 | Associate | 200/180/140 | 45.70 | $9,140.00 |

| Name | Title or Position | Hourly Rate Billed in This Application | Hours Billed in This Application | Total Compensation Sought |
|---|---|---|---|---|
| Joseline Rodriguez-Ortiz/2016 | Associate | 400 | 4.00 | $1,600.00 |
| Anne Kierig/2005 | Attorney | 535 | 21.60 | $11,556.00 |
| William Lee Countryman | Paralegal | 330 | 15.90 | $5,247.00 |
| Yohami Lam Guerra | Paralegal | 325 | 1.30 | $422.50 |
| Nathaniel J. Bell | Senior Advisor | 745 | 2.00 | $1,490.00 |
| Melissa Gierach | Senior Advisor | 525 | 336.61 | $176,720.25 |
| Tom C. Krologos | Senior Advisor | 940 | 13.00 | $12,220.00 |
| Luis Davila/2011 | Consultant | 350/330 | 104.00 | $34,320.00 |
| Jessica S. Wolley | Consultant | 297 | 1.00 | $297.00 |
| John Guarin | Project Manager | 865 | 5.60 | $4,844.00 |
| Joseph S. Simmons | Specialist | 305 | 4.30 | $1,311.50 |
| | | **TOTAL** | **2,526.93** | **$1,507,737.15**[4] |

---

[4] Includes embedded discounts.

6

**Schedule 2**

## SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Matter Description | Total Billed | Total Fees Requested |
|---|---|---|---|
| *Commonwealth Title III Case* | | | |
| **Tax** | This category includes all matters relating to tax issues of the Commonwealth, including work related to the tax reform in Washington DC and in Puerto Rico. | **1961.20** | **$1,193,896.20** |
| **Business Operations** | This category includes all matters relating to the business operations, continued disclosure obligations, banking reform and advocating in Washington for economic development legislation in favor of the Commonwealth. | **465.53** | **$270,665.40** |
| **Fee Applications** | This category relates to the preparation of DLA's Title III fee applications for the months of June 2017 through January 2018. | **100.20** | **$43,175.55** |
| | **Grand Total** | **2,526.93** | **$1,507,737.15** |

## Schedule 3

**EXPENSE SUMMARY**

| Category | Amount |
|---|---|
| Out-of-Town Travel | $5,043.02 |
| Out-of-Town Transportation | $1,591.06 |
| Out-of-Town Meals | $199.88 |
| Lodging | $8,135.67 |
| **Grand Total** | **$14,969.63** |

8

**<u>Schedule 4</u>**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Billed DLA Piper's Domestic Offices for FY'17 (Excluding Restructuring Matters)** | **Billed This Case During the Compensation Period** |
| Partner | 842 | 731 |
| Of Counsel | 718 | 630 |
| Associate | 573 | 293 |
| Paralegal | 273 | 328 |
| Senior Advisor | 567 | 556 |
| **All Timekeepers Aggregated:** | 595 | 509 |

## Schedule 5

**COMPARISON OF ACTUAL FEES AGAINST BUDGETED FEES**

The budget for the work of DLA Piper for the entire fiscal year through June 30, 2018 is $2,700,000, as set forth in the Engagement Contracts (as defined below).  Fees actually incurred through January 31, 2018, including applied discounts, have amounted to $1,507,737.15.

**Estimated Hearing Date: June 6, 2018 at 9:30 a.m. (AST)**
**Objection Deadline: April 9, 2018 at 4:00 p.m. (AST)**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - | x | |
| | ) | |
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | |
| | ) | |
|     as representative of | ) | No. 17 BK 3283-LTS |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | ) | (Jointly Administered) |
| | ) | |
|                           Debtors.[1] | ) | **Re: ECF No. 1715** |
| | ) | |
| - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - | x | |

## AMENDED FIRST INTERIM APPLICATION OF DLA PIPER FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY AND THE PUERTO RICO TREASURY DEPARTMENT FOR THE PERIOD FROM JUNE 1, 2017 THROUGH JANUARY 31, 2018

DLA Piper LLP (US) and DLA Piper (Puerto Rico), LLC (together, "DLA Piper"), as authorized counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), the entity authorized to act on behalf of public corporations and instrumentalities of the Government of Puerto Rico in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA"), pursuant to the authority granted to AAFAF under the Enabling Act of the Fiscal Agency and Financial Advisory

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority (Bankruptcy Case No. 17 BK 4780 LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authority, Act 2-2017, and on behalf of the Puerto Rico Treasury Department, makes this first interim application (this "Application") for allowance of compensation, under PROMESA sections 316 and 317, of $1,507,737.15 and reimbursement of expenses of $14,969.63 for the period from June 1, 2017 through January 31, 2018 (the "Compensation Period").[2]  In support of this Application, DLA Piper respectfully states as follows:

## JURISDICTION AND VENUE

1.       This Court has jurisdiction over this Application pursuant to PROMESA § 306(a).

2.       Venue is proper before this Court pursuant to PROMESA § 307(a).

3.       The statutory bases for the relief requested herein are PROMESA §§ 316 and 317.

## BACKGROUND

4.       On May 3, 2017, the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), acting as the representative of the Commonwealth of Puerto Rico (the "Commonwealth"), filed with this Court a petition under Title III of PROMESA (the "Title III Case").

5.       At AAFAF's request, DLA Piper has submitted monthly fee applications to the Fee Examiner and served those applications on the Notice Parties.  No party has raised an objection to any of DLA Piper's monthly fee applications.

## COMPENSATION REQUESTED BY DLA PIPER

6.       By this Application, DLA Piper seeks entry of an order granting interim approval of (i) compensation in the amount of $1,464,561.60 for professional services rendered to AAFAF and the Puerto Rico Treasury Department during the Compensation Period, which amount is derived from the applicable hourly billing rates of the firm's personnel who rendered such

---

[2] AAFAF has requested that DLA Piper submit this interim application for compensation and reimbursement.  DLA Piper reserves its right to argue that it is not subject to the requirements of the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 1715].

services; (ii) reimbursement of actual and necessary out-of-pocket disbursements and charges in the amount of $14,969.63 incurred in connection with the professional services provided on behalf of AAFAF and the Puerto Rico Treasury Department during the Compensation Period; and (iii) compensation in the amount of $43,175.55 for professional and paraprofessional services rendered in connection with the preparation and submission of DLA Piper's Title III fee applications.

7.      In December 2015, DLA Piper was engaged by Government Development Bank for Puerto Rico ("GDB") to provide services regarding (i) tax issues of the Commonwealth, particularly the formulation of a corporate tax reform and (ii) the business operations and continuing disclosure obligations of the Commonwealth and its agencies as issuers of tax exempt debt.  Upon the creation of AAFAF and its undertaking of GDB's duties as fiscal agent and financial advisor of the Commonwealth, those engagements were formally transferred to AAFAF in August 2016, in addition to other matters related to the ongoing engagements particularly (i) advocacy in Washington to obtain economic development legislation in favor of the Commonwealth, (ii) the preparation of the Commonwealth Report, and (iii) the analysis and formulation of a banking reform.  DLA Piper has been providing similar business and disclosure advice since December 2015.  DLA Piper has not provided professional services to AAFAF or the Puerto Rico Treasury Department in connection with the Title III Case, other than the preparation and filing of fee applications.

8.      The scope of DLA Piper's engagement by AAFAF is set forth in (i) a contract for the provision of professional services between DLA Piper LLP (US) and AAFAF dated July 7, 2017, and (ii) a contract between AAFAF and DLA Piper (Puerto Rico) LLC (collectively, as

have been or may be amended, the "Engagement Contracts").[3]   Pursuant to the Engagement Contracts, payment of all fees and expenses detailed in this Application will be made exclusively by AAFAF from its own allocated funds and from funds allocated by the Puerto Rico Treasury Department.   DLA Piper has agreed to provide a 10% discount on certain professional fees incurred under the Engagement Contracts.   In the case of DLA Piper LLP (US) invoices, the discount is reflected in each bill at the bottom of the invoiced fees.   In the case of DLA Piper (Puerto Rico) LLC, the discount is higher since it reflects an additional 10% discount that has been recently agreed after the standard rates were already discounted in more than 10%, in order to accommodate AAFAF's request that the work to be done in Puerto Rico be similar to rates of other local law firms used by AAFAF.   These discounts are included in the rates.   The additionally discounted rates for DLA Piper (Puerto Rico) LLC were agreed in February 2018 and the reduction in such rates will be reflected for all such attorneys in future monthly and interim fee applications.   DLA Piper's rates are appropriate and fair.   Further, there have not been any rate increases during the Compensation Period.[4]

9.   DLA Piper submits that the legal services and advice that it rendered to AAFAF during the Compensation Period were necessary and beneficial to AAFAF and the Puerto Rico Treasury Department. DLA Piper respectfully submits that the requested compensation is reasonable and commensurate with the value of the professional services it provided to AAFAF and the Puerto Rico Treasury Department, the expertise of the professionals involved, and the unique and complex nature of the proceedings.

10.   During the Compensation Period, DLA Piper did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any

---

[3] A copy of the Engagement Contracts is attached hereto as **Exhibit B**.

[4] One attorney's rate erroneously was increased by $55 per hour in the January 2018 monthly fee application; as a result, $22.00 will be credited to AAFAF.

capacity in connection with the matters covered by this Application. There is no agreement or understanding between DLA Piper and any other third party, other than partners of the firm, for sharing of compensation to be received for services rendered in this case.

## SUMMARY OF SERVICES

11.      DLA Piper provided essential professional services to AAFAF and the Puerto Rico Treasury Department during the Compensation Period.  A summary of such services by matter type is provided in **Schedule 2** at the front of this Application.  A detailed description of the services provided by DLA Piper for each of those matters is attached hereto as **Exhibit C**.

a.   **Tax** – 1961.20 hours – $1,193,896.20

This category consists of advice provided to the Puerto Rico Government on matters related to (a) impact of US tax reform on Puerto Rico, (b) possible amendments to the Internal Revenue Code to address related issues, (c) negotiations with the US Treasury Department, (d) potential impact of new tax laws, and (e) identification of tax proposals to promote economic development in Puerto Rico.

b.   **Business Operations** – 465.53 hours – $270,665.40

This category includes all matters relating to the business operations and policies to promote the compliance with continuing disclosure obligations of the Commonwealth and its instrumentalities with respect to the municipal securities they have issued or that are issued on their behalf, pursuant to the requirements of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), the Securities Act of 1933, as amended, including, in particular, Rule 15c2-12, as amended, promulgated under the Exchange Act, as well as PROMESA, and other applicable rules, regulations, and orders; the preparation of the Commonwealth Report, also in relation to the continuing disclosure obligations of the Commonwealth as described above; as

well as the formulation of a banking reform, including incorporating, promoting and regulating modern banking technologies to promote economic growth.

    c.   **Fee Applications** – 100.20 hours – $43,175.55

This category includes all time spent by DLA Piper professionals and paraprofessionals in connection with the preparation of DLA Piper's Title III fee applications for the months of June 2017 through January 2018.   The fee applications for June through November were submitted to AAFAF and the Notice Parties in December 2017; the December fee statement was submitted in January 2018; and the January fee statement was submitted in March 2018.

## ATTORNEY CERTIFICATION

12.    In compliance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), a representative of DLA Piper has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) (to the extent applicable).  The Certification of John Merrigan is attached as **Exhibit A** hereto.

## NO PRIOR APPLICATION

13.    No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE**, DLA Piper respectfully requests that the Court enter an order granting (i) interim approval to DLA Piper of (a) compensation for professional services provided during the Compensation Period in the amount of $1,507,737.15 and (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $14,969.63; and (ii) such other relief as is just and appropriate.

Dated: March 21, 2018
San Juan, Puerto Rico

Respectfully submitted,

**DLA Piper (Puerto Rico) LLC**
Edificio Ochoa, Suite 401
500 Calle de la Tanca
San Juan
00901-1969
Puerto Rico

*/s/ José A. Sosa-Lloréns*
José A. Sosa-Lloréns
USDC-PR No. 208602
jose.sosa@dlapiper.com

AND

**DLA Piper LLP (US)**
1251 Avenue of the Americas
New York, New York 10020
Phone (212) 335-4500
Fax (212) 335-4501

*/s/ Rachel Ehrlich Albanese*
Rachel Ehrlich Albanese (*admitted pro hac vice*)
rachel.albanese@dlapiper.com

*Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department*

## Exhibit A

**ATTORNEY CERTIFICATION**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| In re: | ) | PROMESA |
|  | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) |  |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) |  |
|  | ) |  |
| as representative of | ) | No. 17 BK 3283-LTS |
|  | ) |  |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, | ) | **Re: ECF No. 1715** |
|  | ) |  |
| Debtors.[1] | ) | (Jointly Administered) |
|  | ) |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## CERTIFICATION OF JOHN MERRIGAN PURSUANT TO
## PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

JOHN MERRIGAN, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of DLA Piper LLP (US).    I make this certification in compliance with Rule 2016-1(a)(4) of the Local Bankruptcy Rules of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and payment of expenses of professionals.

2.      I submit this certification in connection with the *Amended First Interim Application of DLA Piper for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Financial*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority (Bankruptcy Case No. 17 BK 4780 LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Advisory Authority and the Puerto Rico Treasury Department for the Period from June 1, 2017 through January 31, 2018* (the "Application").

3.     I am familiar with the professional services provided by DLA Piper LLP (US) and DLA Piper (Puerto Rico), LLC (together, "DLA Piper") during the Compensation Period (as defined in the Application) on behalf of the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") and the Puerto Rico Treasury Department.

4.     I have read the Application and I certify that the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

5.     To the best of my knowledge, information, and belief, formed after reasonable inquiry, the compensation and reimbursement of expenses sought by DLA Piper in the Application are permissible under and conform with the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA"), the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, and the Local Rules, each to the extent applicable to the professional services provided by DLA Piper to AAFAF and the Puerto Rico Treasury Department during the Compensation Period.

6.     I further certify that, consistent with the firm's policy with respect to its other clients, the compensation and reimbursement of expenses requested in the Application are billed at rates in accordance with practices customarily employed by DLA Piper and generally accepted by DLA Piper's clients.

Dated: March 21, 2018
      Washington, DC

Respectfully submitted,

_____

John Merrigan
DLA Piper LLP (US)
500 Eighth Street, NW
Washington, DC 20004

# **Exhibit B**

## **ENGAGEMENT CONTRACTS**

2018-0000<u>22</u>
DLA PIPER LLP (US)

### AGREEMENT FOR LEGAL SERVICES

### APPEAR

**AS PARTY OF THE FIRST PART:** The **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**, a public corporation of the Government of Puerto Rico, created by Act Number 2, enacted on January 18, 2017 ("Act 2"), represented herein by its Executive Director, Gerardo José Portela Franco, of legal age, single, and a resident of San Juan, Puerto Rico, and its General Counsel, Adriana Capacete Cabassa, of legal age, single and resident of San Juan, Puerto Rico (hereinafter referred to as the "Authority").

**AS PARTY OF THE SECOND PART:** DLA PIPER LLP (US), a limited liability partnership organized and existing under the laws of the State of Maryland, with offices at 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131-5341, represented herein by its Partner, Joe Alexander, of legal age, married and a resident of Miami, Florida (hereinafter, the "Law Firm").

**WHEREAS:** The Authority, by virtue of the powers conferred to it under Act 2, wishes to engage the Law Firm to provide specialized legal and consulting services upon matters which from time to time may be referred by the Authority, and the Law Firm has agreed to provide such services.

**NOW, THEREFORE,** the Authority and the Law Firm enter into this Agreement for Legal Services (hereinafter, the "Agreement") under the following:

33307

- 2 -

### TERMS AND CONDITIONS

**FIRST:** The Authority engages the Law Firm to provide specialized legal and consulting services as may be requested by the Authority for the Government of Puerto Rico, the Authority and other agencies and public corporations (the "Clients"), from time to time, and as agreed to by the Law Firm.

**SECOND:** This Agreement shall be in effect from its date of execution until **June 30, 2018**.

Either party shall have the right to terminate this Agreement by providing the other party a thirty (30) days prior notice by registered mail, return receipt requested, or overnight express mail. If notice is given, this Agreement shall terminate upon the expiration of the thirty (30) day notice period and the Authority shall be obligated to pay all fees and expenses incurred up to the day of effective termination, in accordance with the terms of this Agreement.

The rights, duties and responsibilities of the Authority and the Law Firm shall continue in full force and effect during the thirty (30) day notice period. The Law Firm shall have no further right to compensation except for what has been accrued for services rendered under this Agreement until said date of effective termination.

The Office of the Chief of Staff of the Governor of Puerto Rico shall have the authority to terminate this Agreement at any time.

**THIRD:** As compensation for services rendered under the terms of this Agreement, the Authority will pay the Law Firm on an hourly rate basis as stipulated in **Appendix A** hereto, which includes the Law Firm's discounted hourly

33307

- 3 -

rates reduced by an additional ten percent (10%).  Invoices must identify entries for fractions of an hour based on tenths of an hour (.10). The amount to be paid by the Authority in relation to the services rendered under this Agreement, including fees and expenses, shall not exceed **THREE HUNDRED FIFTY THOUSAND DOLLARS ($350,000)**.  However, nothing herein shall preclude the parties from agreeing to increase said amount if the present limit should be reached, and with a prior written amendment to this Agreement in accordance with the Eighth and Thirty-Fourth Clauses of this Agreement.

Should the Law Firm assign an attorney not included in the schedule attached as **Appendix A** hereto to attend the Client's matters, the Law Firm shall promptly send the Authority an amended schedule to include such person's name, position and hourly rate, and request written approval from the Authority for such amended **Appendix A**.

**FOURTH**:  The Authority will reimburse the Law Firm for expenses directly related to the services rendered under this Agreement and not considered part of the usual overhead of a professional office, for items such as travel and lodging, long distance telephone calls, fax and other telecommunication charges, filing fees, taxi fares, printing and delivery expenses, including services such as overnight mail, courier and messenger charges.

Any expense for which a reimbursement is requested, shall be reasonable and necessary, and any extraordinary expenses shall be authorized in writing and in advance by the Authority.  The Authority will not reimburse expenses which do not

33307

- 4 -

comply with this provision. Under no circumstances will expenses for alcoholic beverages be reimbursed.

Any petition for reimbursement of expenses must be accompanied by the corresponding invoice or receipt and shall specify the relation of the expense to the services rendered. All reimbursements shall be for actual expenses incurred and shall be billed at cost. The total amount invoiced as expenses during the term of this Agreement shall not exceed five percent (5%) of the maximum amount payable hereunder pursuant to the Third Clause.

When traveling is required to provide services under this Agreement, only one representative from the Law Firm shall be authorized to travel, unless otherwise authorized by the Executive Director of the Authority or an authorized representative responsible for the management of this Agreement. In order for the Authority to reimburse travel and lodging costs, they shall be authorized in writing and in advance by the Authority. For travel to places other than Puerto Rico, the Authority will notify and reimburse the Law Firm the daily meals and lodging allowances applicable to the place of travel, which shall be those published by the U.S. General Services Administration and the Defense Travel Management Office of the Department of Defense. For travel to Puerto Rico, the Authority will reimburse a maximum of amount of $195 per night for lodging expenses, and will pay a daily per diem amount of $58 for meals (no receipt will be required for payment of this per diem). Reimbursement for air travel expenses is restricted to the lowest economy class or coach fares available to the place of travel. In the event a scheduled trip is

- 5 -

cancelled for reasons not attributable to the Law Firm, the Authority will assume the cost of any penalty.  The Authority shall not pay for travel time, except if specific services are rendered during travel time.  Payment for travel time shall be made only if the invoice details the services rendered and the time billed on each matter, as required in this Agreement.

FIFTH:  The Law Firm shall submit invoices which must include itemized details of the services rendered and the time spent on each matter. Invoices will comply with the Authority's Billing Guidelines for Outside Counsel ("Billing Guidelines for Outside Counsel"), as adopted by the Authority. Each invoice for professional services shall be itemized and must be duly certified by an authorized representative of the Law Firm.  Copies of the receipts for expenses must accompany the invoices.

The Authority will review the invoices carefully and if it finds them acceptable, will proceed with payment.  The Authority will not be subject to finance or payment charges regarding invoice payments.

The Authority reserves the right to conduct the audits of the invoices it deems necessary.  Unless otherwise agreed to by the Authority, invoices must be submitted within one hundred twenty days (120) after the end of the month during which services were rendered.  The Authority will not honor invoices submitted after this time, and the Law Firm accepts and agrees to this requirement, and understands that if the Law Firm does not comply with this requirement it waives its right to payment for services rendered.

33307

- 6 -

**SIXTH:**  Invoices must also include a written certification stating that no officer or employee of the Authority will derive or obtain any benefit or profit of any kind from this Agreement, with the acknowledgment that invoices which do not include this certification will not be paid.  This certification must read as follows:

> **"We certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement. The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority.  The total amount shown on this invoice is true and correct.  The services have been rendered, and no payment has been received."**

**SEVENTH:**  All invoices shall be signed and mailed or physically delivered to the attention of:

POSTAL ADDRESS
Puerto Rico Fiscal Agency and
Financial Advisory Authority
PREINTERVENTION
PO Box 42001
San Juan, Puerto Rico

PHYSICAL ADDRESS
Puerto Rico Fiscal Agency and
Financial Advisory Authority
PREINTERVENTION
Roberto Sánchez Vilella
Government Center
De Diego Avenue No. 100
Central Building – Floor P
Santurce, PR  00907-2345

**EIGHTH:**  The Law Firm agrees to notify the Authority within five (5) working days after the end of the month in which work is performed, even if not yet billed, if the fees accrued during such month exceeds three fourths (3/4) of the maximum amount to be paid under this Agreement. The written notification shall include, to the extent practicable, a detailed report of projected services for the

33307

- 7 -

duration of the Agreement that entail a possible increase to the limit established and a request addressed to the Executive Director of the Authority to increase said amount. The Law Firm hereby agrees to comply with these responsibilities with respect to the notification requirements and the report to be submitted. Furthermore, the Law Firm understands and accepts that it may exceed the maximum amount established herein only with prior written amendment to this Agreement. If the Law Firm does not comply with these requirements, it waives its rights to payment for services rendered in excess of the maximum amount established in the Agreement, even after they have been provided.

NINTH:  The Law Firm shall not subcontract the legal services under this Agreement, or contract consultants or other services without the prior written authorization of the Executive Director of the Authority.  A request to subcontract, or to contract experts or other consultants, shall specify the issues or matters that will be referred to the supplier. The professional fees earned by these suppliers will be deducted from the total maximum amount that the Law Firm may receive under the terms of this Agreement, as set forth in the Third Clause.

The Law Firm shall include the fees and expenses paid to an authorized subcontracted firm or person with the invoices it submits to the Authority as set forth in this Agreement.

TENTH: The Authority certifies that the funds for the payment of services rendered under this Agreement come from budgeted allocations and all required approvals and authorizations for its execution and performance by the Authority

33307

- 8 -

have been obtained. All disbursements for the payment of services provided hereunder shall be made from account number      111-2950000-0001-006-2018. The Law Firm agrees to submit checking account transfer data to the Authority in order to facilitate future contract payments by means of electronic transfers.

ELEVENTH:  The Law Firm shall not request any payment for the services rendered under the terms of this Agreement until it has been registered by the Authority at the Office of the Comptroller of Puerto Rico as established in Act No. 18 enacted on October 30, 1975, as amended.

TWELFTH:  The Law Firm will submit any written reports required by the Authority regarding the services rendered.  This requirement shall not be interpreted as a waiver by the Authority of the Law Firm's ethical obligation and responsibility of keeping the Authority informed of the progress of the assigned matters.  This obligation includes the Law Firm's commitment to submit status and progress reports of all assigned matters as required by the Authority and preparing and delivering to the Authority's external auditors, in a timely manner, the legal letters periodically requested in connection with pending or threatened litigation, claims and assessments or loss contingencies, as part of the financial statements audit process for the Authority.  The Law Firm shall not invoice the time spent in preparing these status reports and letters to auditors, as it is understood that both are administrative obligations complementary to the services rendered hereunder.

THIRTEENTH:  The Authority will provide all the documentation necessary for the adequate fulfillment of the Law Firm's obligations under this Agreement.

33307

- 9 -

**FOURTEENTH**:   The Law Firm acknowledges the proprietary and confidential nature of all internal, non-public, information systems, financial, and business information relating to the Authority, as well as to the Government of Puerto Rico, its agencies, corporations or municipalities, now or hereafter provided to the Law Firm.

The Law Firm shall keep in strict confidence all such information and shall not make public or disclose any of said information without the previous written consent of the Authority, provided such information is not previously known to the Law Firm, is not within the public domain, or is not furnished to the Law Firm by a third party who is under no obligation to keep the information confidential.

Notwithstanding the above, the Law Firm may divulge such materials and information, if required to be disclosed by law, or to the persons who need to know such information to fulfill the purposes of this engagement, provided that such persons shall have been advised of the confidential nature of such information and the Law Firm shall direct them, and they shall agree, to treat such information as confidential and to return all materials to the Law Firm upon request.

The Law Firm will promptly, upon the written request of the Authority, deliver to the Authority the materials, and all work-product, working papers, reports, analyses and all documents related to the work conducted hereunder. The Law Firm shall not invoice the time spent to gather and deliver such information, as it is understood that this is an administrative obligation complementary to the services rendered hereunder.

33307

- 10 -

This provision shall survive the expiration or termination of this Agreement.

**FIFTHTEENTH:** The Law Firm's negligent discharge or abandonment of the duties assigned hereunder or the breach of the confidentiality clause hereinabove shall constitute a breach of this Agreement by the Law Firm and the Authority will be entitled to terminate this Agreement forthwith, without having to comply with the requirements of notice set forth above, without limitations of any other rights and remedies under law and will release and discharge the Authority from any further obligations and liabilities hereunder.

**SIXTEENTH:** The Law Firm acknowledges that in executing its professional services pursuant to this Agreement, it has the obligation to exhibit complete loyalty towards the Clients, including having no adverse interests. "Adverse interests" means representing clients who have or may have interests that are contrary to the Clients, but does not include rendering services that are unrelated to this engagement. This duty includes, in accordance with and as permitted by applicable ethical and professional responsibility rules, the continued obligation to disclose to the Authority all circumstances of its relations with clients and third parties which would result in an adverse interest, and any adverse interest which would influence the Law Firm when executing the Agreement or while it is in effect. The Authority acknowledges that the Law Firm is a large global firm having multiple financial institutions and investors as clients, and with or without the Law Firm's knowledge, any of such clients may from time to time acquire, hold or trade interests adverse to the Clients. The Law Firm's representations of those clients in unrelated matters

33307

shall not be deemed conflicts or influences on the Law Firm within the meaning of this Agreement.

In providing professional services pursuant to this Agreement, the Law Firm will follow all legal and ethical requirements to which it is subject under the relevant rules and procedures and other applicable legal and professional associations and organizations, including those under applicable Puerto Rico law or regulation. In contracts with partnerships and firms, the conduct herein described by one of its directors, partners or employees, as such legal and ethical requirements apply to each one of them, shall constitute a violation of this prohibition. The Law Firm shall endeavor to avoid even the appearance of the existence of a conflict of interest.

The Law Firm acknowledges the power of the Executive Director of the Authority to oversee the enforcement of the prohibitions herein established. If the Executive Director of the Authority determines the existence or the emergence of adverse interests with the Law Firm, he shall inform such findings in writing and his intentions to terminate the Agreement within thirty (30) days. Within such term, the Law Firm can request a meeting with the Executive Director of the Authority to present its arguments regarding the alleged conflict of interest. This meeting shall be granted in every case. If such meeting is not requested within the specified term, or if the controversy is not settled satisfactorily during the meeting, this Agreement shall be terminated at the end of said thirty (30) day period.

**SEVENTEENTH**: The Law Firm certifies that, except as disclosed in Clause SIXTEENTH, at the time of the execution of this Agreement, it does not have nor

- 12 -

does it represent anyone who has interests that are in conflict with the Clients. If such conflicting interests arise after the execution of this Agreement, the Law Firm shall notify the Authority immediately.

**EIGHTEENTH**: The Authority and the Law Firm agree that the Law Firm's status hereunder, and the status of any agents, employees and subcontractors engaged by the Law Firm, shall be that of an independent contractor only and not that of an employee or agent of the Authority. The Law Firm recognizes that it shall not be entitled to employment benefits such as vacations, sick leave, retirement benefits and others because of its condition as an independent contractor. The Law Firm shall not have any power or right to enter into contracts on behalf of the Authority.

**NINETEENTH**: The Law Firm certifies that at the time of execution of this Agreement, it has no other contracts with agencies, public corporations, municipalities, or instrumentalities, in each case of the Government of Puerto Rico.

**TWENTIETH**: The Law Firm certifies and guarantees that at the execution of this Agreement, neither it nor any of its partners have been convicted, or that it has no knowledge of being the subject of any investigation in either a civil or a criminal procedure in a state or federal court for charges related to the public treasury, the public trust, a public function, or a fault that involves public funds or property. It is expressly acknowledged that this certification is an essential condition of this Agreement. If the certification is not correct in its entirety or in any of its parts, it shall constitute sufficient cause for the Authority to terminate this Agreement

33307

- 13 -

immediately, without prior notice, and the Law Firm will have to reimburse to the Authority any amount of money received under this Agreement as may be required by applicable law.

If the status of the Law Firm with regards to the charges previously mentioned should change at any time during the term of the Agreement, it shall notify the Authority immediately. The failure to comply with this responsibility constitutes a violation of this clause, and shall result in the remedies mentioned previously.

The Law Firm certifies having received a copy of and agrees to comply with Act 84-2002, as amended, which establishes the Code of Ethics for Contractors, Suppliers and Applicants for Economic Incentives of the Executive Agencies of the Government of the Commonwealth of Puerto Rico, with the Government Ethics Law of Puerto Rico of 2011, Act No. 1-2012, as amended, and with the Billing Guidelines for Outside Counsel.

The Law Firm certifies and warrants that at the time of execution of this Agreement the Law Firm is in compliance with Act No. 168-2000, as amended, known as "Act for the Improvement of Family Assistance and for the Support of the Elderly." In the event the Law Firm is under a court or administrative order directing the Law Firm to provide financial support or to fulfill any obligation under the mentioned Act, the Law Firm further certifies and warrants that it is in compliance with said obligations. It is expressly acknowledged that the above certification is an essential condition of this Agreement. If the certification is not correct in its entirety

33307

- 14 -

or in any of its parts, it shall constitute sufficient cause for the Authority to terminate the Agreement immediately, without prior notice to the Law Firm.

**TWENTY-FIRST**:   Both parties hereby declare that no public officer or employee of the Government of Puerto Rico, its agencies, instrumentalities, public corporations or municipalities or employee of the Legislative or Judicial branches of the Government has any direct or indirect interest in the present Agreement.

**TWENTY-SECOND**:  The Law Firm certifies that none of its partners receives salary or any kind of compensation for the delivery of regular services by appointment in any agency, instrumentality, public corporation or municipality of the Government of Puerto Rico.

**TWENTY-THIRD**: The Law Firm certifies that as of the date of execution of this Agreement, it has a sufficient professional liability insurance policy to adequately provide for any liability that may arise from the services provided under this Agreement. It shall be the Law Firm's obligation to submit to the Authority the corresponding certification from its insurance company evidencing such coverage. The Law Firm acknowledges that compliance with this obligation is a prerequisite for the Authority to make the first payment for services rendered under this Agreement.

**TWENTY-FOURTH**:  The Law Firm certifies that at the execution of this Agreement it does not have and has not had to submit income tax returns in Puerto Rico during the past five years, and that it has no outstanding debts with the Government of Puerto Rico for income taxes, real or chattel property taxes.

33307

- 15 -

The Law Firm also certifies that it does not have outstanding debts regarding its payment of unemployment insurance premiums, workers' compensation payments, Social Security for chauffeurs in Puerto Rico or the Administration for the Sustenance of Minors (known by its Spanish acronym, "ASUME").

Accordingly, a sworn statement subscribed by Joe Alexander, Partner in the Law Firm, is appended hereto and made to form part of this Agreement as **Appendix B**.

It is expressly acknowledged that the certifications provided by the Law Firm in this Clause are essential conditions of this Agreement, and if these certifications are incorrect, the Authority shall have just cause for terminating this Agreement immediately.

**TWENTY-FIFTH:**  The Law Firm will be responsible for providing the Authority with the information required under the previous Clause from any professional or technical consultants subcontracted by the Law Firm as authorized by the Authority.  For purposes of this clause, any subcontractor engaged by the Law Firm in accordance to the conditions herein established, or who dedicates twenty-five percent (25%) or more of his or her time to provide services related to the Agreement on behalf of the Law Firm, will be considered a subcontractor.

**TWENTY-SIXTH:**  For purposes of this Agreement, tax debt shall mean any debt that the Law Firm, or any of its partners or other parties which the Authority authorizes the Law Firm to subcontract, may have with the Government of Puerto Rico for income taxes, excise taxes, real or chattel property taxes, including any

- 16 -

special taxes levied, license rights, tax withholdings for payment of salaries and professional services, taxes for payment of interests, dividends and income to individuals, corporations and non-resident partnerships, for payment of interests, dividends and other earnings shares to residents, unemployment insurance premiums, workers' compensation payments, Social Security for chauffeurs, and *ASUME*.

**TWENTY-SEVENTH**:  Except as provided in the next paragraph, no withholding or deductions shall be made from payments to the Law Firm for income tax purposes.  The Law Firm shall be responsible for paying:  (i) all applicable income taxes in accordance with any and all applicable income tax laws and (ii) any corresponding contributions to the Social Security Administration.  Payments due to the Law Firm shall be paid into a bank account in the United States designated by the Law Firm.

When invoicing the Authority, the Law Firm will allocate fees between those relating to activities undertaken outside Puerto Rico and constituting gross income from sources without Puerto Rico, and those relating to activities undertaken within Puerto Rico and constituting gross income from sources within Puerto Rico.  The Authority shall deduct and withhold twenty-nine percent (29%) of the gross amounts paid for services relating to activities undertaken within Puerto Rico, when any of the invoiced amounts constitute gross income from sources within Puerto Rico, in accordance with Section 1062.11 of the Puerto Rico Internal Revenue Code, Act No. 1-2011, as amended.  The Authority shall also deduct a special contribution

33307

·- 17 -

of one point five percent (1.5%) of the gross amounts paid under this Agreement, in accordance with Article 1 of Act No. 48-2013, as amended.   The Authority shall forward such amount to the Department of the Treasury of Puerto Rico.

**TWENTY-EIGHTH:**  The Law Firm certifies that none of the partners in its office is required to obtain a waiver in compliance with the applicable laws and regulations of the Commonwealth of Puerto Rico prior to the execution of this Agreement.

**TWENTY-NINTH**:  This Agreement shall be governed by the laws of the Commonwealth of Puerto Rico.

**THIRTIETH:**  The court and authorities of the Commonwealth of Puerto Rico shall have jurisdiction over all controversies that may arise with respect to this Agreement.   The parties hereby waive any other venue to which they might be entitled by virtue of domicile or otherwise.  Should either party initiate or bring suit or action before any other court, it is agreed that upon application, any such suit or action shall be dismissed, without prejudice, and may be filed in accordance with this provision.   The party bringing the suit or action before a court not agreed to herein shall pay to the other party all the costs of seeking dismissal including reasonable attorney's fees.   Should any clause or condition of this Agreement be declared null and void by a competent court of law, the remaining parts of this Agreement shall remain in full force and effect.

**THIRTY-FIRST:**  The assignment of this Agreement by either party shall be sufficient cause to terminate it immediately, except if the assignment is made by the

33307

- 18 -

Authority to a successor entity of the Authority, in which case, such assignment shall be considered effective with only a written notice to the Law Firm. Upon such occurrence, this Agreement shall be binding and inure to the benefit of the Authority's successors and assigns.

**THIRTY-SECOND:** Both parties acknowledge and agree that the contracted services may be provided to any entity of the Executive Branch with which the Authority subscribes an interagency agreement or by direct disposition of the Office of the Chief of Staff of the Governor of Puerto Rico. These services will be provided under the same terms and conditions regarding work hours and compensation as set forth in this Agreement. For the purposes of this Clause, the term "entity of the Executive Branch" includes all agencies of the Government of Puerto Rico, as well as instrumentalities, public corporations and the Governor's Office.

**THIRTY-THIRD:** The Law Firm certifies that neither it, nor any of its directors, executives, officers or employees, offered or paid, directly or indirectly, any commissions, referrals, contracts, or any other consideration having an economic value, to a third party as a condition for obtaining this Agreement or to influence in any way its execution. In addition, the Law Firm certifies that it shall not pay any commissions, make any referrals, execute any contracts, or provide any other consideration having an economic value, to a third party for the services to be rendered under this Agreement, except for any subcontracts authorized by the Authority in accordance with the provisions established herein.

- 19 -

**THIRTY-FOURTH**: It is understood that this Agreement is the sole agreement between the parties with regard to the services covered hereby and supersedes any prior agreements written or verbal. This Agreement may not be changed orally, but may be amended in writing, by mutual agreement of the parties.

**IN WITNESS THEREOF**, the parties hereto sign this Agreement, in San Juan, Puerto Rico, and in _Miami_, _Florida_, this _7_ day of July, 2017.

**PUERTO RICO FISCAL AGENCY AND**
**FINANCIAL ADVISORY AUTHORITY**

_____

Gerardo J. Portela Franco
Executive Director

**DLA PIPER LLP (US)**

_____

Joe Alexander
Partner
**Tax ID Number 52-0616490**

_____

Adriana Capacete Cabassa
General Counsel
**Tax ID Number 66-0859018**

33307

APPENDIX A

## FEES FOR RELEVANT ATTORNEYS

| PUBLIC FINANCE | | | |
|---|---|---|---|
| | Standard | Discounted | Additional 10% discount |
| Diego R. Fieueroa-Rodríguez | 725.00 | 675.00 | 607.50 |
| Kristin H.R. Franceschi | 1,000.00 | 950.00 | 855.00 |
| Joseline Rodríguez-Ortiz | 450.00 | 400 .00 | 360.00 |
| Jose A. Sosa-Lloréns | 545.00 | 495.00 | 445.50 |
| Miriam De Lourdes Figueroa | 545.00 | 495.00 | 445.50 |
| Elena Ortiz-Chiqués | 200.00 | 180.00 | 153.00 |
| RESTRUCTURING | | | |
| | Standard | Discounted | Additional 10% discount |
| Craig Martin | 880.00 | 830.00 | 747.00 |
| Thomas R. Califano | 1,060.00 | 1,000.00 | 900.00 |
| Dienna Corrado | 850.00 | 805.00 | 724.50 |
| Rick Chesley | 1,075.00 | 1,015.00 | 913.50 |
| Rachel Elrich Albanese | 990.00 | 935.00 | 841.50 |
| John M. Hillebrecht | 1,190.00 | 1,125.00 | 1,012.50 |
| CAPITAL MARKETS | | | |
| | Standard | Discounted | Additional 10% discount |
| Francisco J. Cerezo | 880.00 | 830.00 | 747.00 |
| Christopher C. Paci | 1,080.00 | 1,025.00 | 922.50 |
| Emil Infante | 890.00 | 840.00 | 756.00 |
| John L. Murphv | 1,000.00 | 945 .00 | 850.50 |
| Melisande Brodeur-Perez | 525.00 | 475.00 | 427.50 |
| GOVERNMENT AFFAIRS | | | |
| | Standard | Discounted | Additional 10% discount |
| John A. Merrigan | 1,185.00 | 1,135.00 | 1,021.50 |
| George J. Mitchell | 1,335.00 | 1,275 .00 | 1,147.50 |
| Saxby Chambliss | 1,155.00 | 1,090.00 | 981.00 |
| Matthew C. Bernstein | 1,055.00 | 995.00 | 895.50 |
| Ignacio E. Sanchez | 1,125.00 | 1,075.00 | 967 .50 |
| U.S. TAX | | | |
| | Standard | Discounted | Additional 10% discount |
| Philip Rogers | 1.295 .00 | 1,245.00 | 1,120.50 |
| Sofia Alvarez | 915.00 | 865.00 | 778.50 |
| Katherine Keneallv | 1,100.00 | 1,050.00 | 945.00 |
| John Guarin | 915.00 | 865.00 | 778.50 |
| Manuel "Nolin" Lopéz Zambrana (DLA Piper PR) | 425.00 | 385.00 | 327.00 |
| Camille Alvarez | 290.00 | 248.00 | 223.20 |
| Elizabeth A. Andrews | 980 .00 | 930.00 | 837.00 |
| Evan M. Migdail | 1,015.00 | 965.00 | 868.50 |
| TRANSFER PRICING | | | |
| | Standard | Discounted | Additional 10% discount |
| Randall Fox (UK) | €940.00 | €890.00 | €801.00 |
| | | | |

| | Standard | Discounted | Additional 10% discount |
|---|---|---|---|
| **FOREIGN TAX** | | | |
| Paul Rutherford (UK) | £700.00 | £650.00 | £585.00 |
| Dr. Raimund Behnes (Frankfurt) | €470.00 | €420 .00 | €378.00 |
| Andreas Habig (Frankfurt) | €345.00 | €295 .00 | €265.50 |
| Dr. Konrad Rohde (Frankfurt) | €470.00 | €420.00 | €378.00 |
| Daniel Chan (HK) | 1,015.00 | €965.00 | 868.50 |
| John Gulliver (Ireland) | €600.00 | €550.00 | 495.00 |
| Geoffrey Scardoni (Luxemborg) | €600.00 | €550.00 | 495.00 |
| Roderik Bouwman (Netherlands) | €600.00 | €500.00 | 450.00 |
| Suit Fan Tham (Singapore) | S$600.00 | S$550.00 | 495.00 |
| **SECURITIES LITIGATION AND ENFORCEMENT** | | | |
| | Standard | Discounted | Additional 10% discount |
| John J. Clarke, Jr. | 1,155.00 | 1,105.00 | 994.50 |
| Jonathan W. Haray | 1,010.00 | 955.00 | 859.50 |
| John M. Hillebrecht | 1,190.00 | 1,125.00 | 1,012.50 |
| Patrick J. Smith | 1,195.00 | 1,145.00 | 1,030.50 |
| Jose Sanchez | 800.00 | 750.00 | 675.00 |

**APPENDIX B**

## SWORN STATEMENT

Joe Alexander, of legal age, married, and a resident of Miami, Florida, in his capacity as Partner at DLA PIPER LLP (US) (the "Law Firm"), being duly sworn deposes and says:

That the Law Firm has offices 200 South Biscayne Boulevard, Suite 2500, Miami, Florida 33131-5341 and that it's Tax Identification Number is 52-0616490.

That the Law Firm does not have and has not had to submit income tax returns in Puerto Rico during the past five years, and that it has no outstanding debts with the Commonwealth of Puerto Rico for income taxes, real or chattel property taxes. The Law Firm also certifies that it does not have outstanding debts regarding its payment of unemployment insurance premiums, workers' compensation payments, Social Security for chauffeurs in Puerto Rico or the Administration for the Sustenance of Minors (known by its Spanish acronym, "ASUME"). The Law Firm also certifies that compliance with the terms of the Agreement will not result in it becoming an entity authorized to do business in Puerto Rico.

In Miami, Florida, this 7 th day of ___July___, 2017.

**DLA PIPER LLP (US)**

_____
Joe Alexander

Affidavit No. _____

Sworn and subscribed to before me by Joe Alexander, in his capacity as Partner at DLA PIPER LLP (US), of the personal circumstances stated above.

In Miami, Florida, this 7 th day of ___July___, 2017.

_____
Notary Public

My Commission expires: 1. 29. 2018

Y GUERRA
Notary Public - State of Florida
My Comm. Expires Jan 29, 2018
Commission # FF 086344
Bonded Through National Notary Assn.

2018-000022-A
DLA Piper LLP (US)

# FIRST AMENDMENT

## APPEAR

**AS PARTY OF THE FIRST PART:** THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, a public corporation of the Government of Puerto Rico, created by Act No. 2-2017 ("Act 2"), represented herein by its Executive Director, Gerardo Portela Franco, of legal age, single, and a resident of San Juan, Puerto Rico (hereinafter referred to as the "Authority").

**AS PARTY OF THE SECOND PART:** DLA PIPER LLP (US), a limited liability partnership organized and existing under the laws of the State of Maryland, represented herein by its Partner, John Merrigan, of legal age, married and a resident of Mclean, Virginia (hereinafter referred to as the "Law Firm").

**AS PARTY OF THE THIRD PART:** THE PUERTO RICO TREASURY DEPARTMENT, a Department of the Executive Branch of the Government of Puerto Rico created by Section 6 of Article IV of the Constitution of Puerto Rico, represented herein by its Secretary and Chief Financial Officer for the Government of Puerto Rico, Raúl Maldonado Gautier, of legal age, married and a resident of San Juan, Puerto Rico (hereinafter referred to as the "Treasury" and, collectively with the Authority and the Law Firm, the "Parties").

## WITNESSETH

1

WHEREAS, pursuant to Act 2 the Authority is responsible for, among other functions, acting as fiscal agency, financial advisor and informative agent to all entities of the Government of Puerto Rico, and is also in charge of the collaboration, communication and cooperation efforts between the Government of Puerto Rico and the Financial Oversight and Management Board for Puerto Rico created under the Puerto Rico Oversight, Management, and Economic Stability Act of 2016, Pub. L. 114-187 ("PROMESA"); and

WHEREAS, on July 5, 2017, the Authority and the Law Firm entered into the Agreement for Legal Services No. 2018-000021 (the "Agreement"), engaging the Law Firm to render specialized legal and consulting services as described in the Agreement; and

WHEREAS, pursuant to its terms and conditions, the Agreement is in effect until June 30, 2018; and

WHEREAS, the first clause of the Agreement establishes that the Authority engaged the Law Firm to provide specialized legal and consulting services as may be requested by the Authority for the Government of Puerto Rico, the Authority and other agencies and public corporations, from time to time, and as agreed to by the Law Firm; and

WHEREAS, based on the first clause of the Agreement, the Authority, the Law Firm, and the Treasury have reached an agreement on a structure for the

2

rendering of engaged services by the Law Firm for the benefit of the Government of Puerto Rico to include, among others, advising on treasury-related matters, namely, the overhaul of the local corporate tax code, federal tax reform, rum tax cover over, the employment retention tax credit, and the government affairs efforts pursued in the District of Columbia related to it; the preparation of the Commonwealth Report; counseling on fiscal plan provisions related to treasury; advising on a banking reform and its tax implications; and other support to the Government of Puerto Rico; and

WHEREAS, the portion of the services rendered under the Agreement for the benefit of the Government of Puerto Rico will be covered with an account under the custody of the Treasury, in consultation with the Office of Management and Budget of Puerto Rico ("OMB"), through a court-mandated fee application process under PROMESA for providers of services to a Title III debtor; and the portion of the services rendered under the Agreements for the Authority will be covered as originally agreed upon.

NOW, THEREFORE, in consideration of the foregoing and of the mutual covenants hereinafter set forth, the Authority and the Law Firm agree that the Agreement shall be and is hereby amended as follows:

### TERMS AND CONDITIONS

3

FIRST: The Treasury hereby agrees and authorizes payment of the portion of the services rendered under the Agreement, as amended hereby, for the benefit of the Government of Puerto Rico from the account number 141-025-1640-006-2018 under its custody, in consultation with the Office of Management and Budget of Puerto Rico ("OMB"), through a court-mandated fee application process under PROMESA for providers of services to a Title III debtor.

SECOND: The Third Clause of the Agreement is hereby amended to read as follows:

"THIRD: As compensation for services rendered under the terms of this Agreement, the Authority will pay the Law Firm on an hourly rate basis as stipulated in **Appendix A** hereto, which includes the Law Firm's discounted hourly rates reduced by an additional ten percent (10%). Invoices must identify entries for fractions of an hour based on tenths of an hour (.10). The amount to be paid by the Authority in relation to the services rendered under this Agreement, including fees and expenses, shall not exceed **THREE HUNDRED FIFTY THOUSAND DOLLARS ($350,000)**. The amount to be paid by the Treasury in relation to the services rendered under this Agreement, including fees and expenses, shall not exceed **TWO MILLION DOLLARS ($2,000,000)**.

However, nothing herein shall preclude the parties from agreeing to increase said amount if the present limit should be reached, and with a prior written amendment to this Agreement in accordance with the Eighth and Thirty-Fourth Clauses of this Agreement.

Should the Law Firm assign an attorney not included in the schedule attached as **Appendix A** hereto to attend the Client's matters, the Law Firm shall promptly send the Authority an amended schedule to include such person's name, position and hourly rate, and request written approval from the Authority for such amended **Appendix A**."

4

THIRD: The Sixth Clause of the Agreement is hereby amended to read as follows:

"SIXTH: Invoices must also include a written certification stating that no officer or employee of the Authority and the Treasury will derive or obtain any benefit or profit of any kind from this Agreement, with the acknowledgment that invoices which do not include this certification will not be paid. This certification must read as follows:

"We certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement. The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department. The total amount shown on this invoice is true and correct. The services have been rendered, and no payment has been received."

FOURTH: The Seventh Clause of the Agreement is hereby amended to read as follows:

"SEVENTH: The invoices for services rendered to the Authority shall be signed and mailed to the attention of the Puerto Rico Fiscal Agency and Financial Advisory Authority, at P.O. Box 42001, San Juan, Puerto Rico 00940-2001.

5

The invoices for services rendered for the benefit of the Government of Puerto Rico and covered from the account under the custody of the Treasury shall be signed and mailed to the attention of the Authority, as stated above, and to the attention of Hon. Raúl Maldonado Gautier, Secretary of the Puerto Rico Department of the Treasury, at P.O. Box 9024140, San Juan, P.R. 00902-4140. Unless Treasury and the Authority understand at any time that it is not applicable or necessary, these invoices may be processed and paid through the fee application process under PROMESA for providers of services to a Title III debtor.

The Authority reserve the right to appraise and review the invoices, and if found compliant with the requirements set forth in this Agreement, approve their payment."

FIFTH: The Tenth Clause of the Agreement is hereby amended to read as follows:

"TENTH: The Authority certifies that the funds for the payment of services rendered under this Agreement come from budgeted allocations and all required approvals and authorizations for its execution and performance by the Authority have been obtained. The Authority certifies that all disbursements for payments of services rendered to it shall be made from account number 111-2950000-0001-006-2018

The Treasury certifies that the funds for the payment of services rendered under this Agreement for the benefit of the Government of Puerto Rico come from budgeted allocations and all required approvals and authorizations for its execution and performance by the Treasury have been obtained. The Treasury hereby agrees and certifies that all disbursements for payments of services rendered for the benefit of the Government of Puerto Rico shall be made from account number 141-025-1640-006-2018."

SIXTH: The Law Firm acknowledges that no payment for the services rendered under the terms of this First Amendment may be made by the

Authority, until it has been registered at the Office of the Comptroller of Puerto Rico pursuant to Act No. 18 of October 30, 1975, as amended.

IN WITNESS THEREOF, the parties hereto sign this First Amendment on this 20th day of March of 2018.

PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY

_____
Gerardo Portela Franco
Executive Director

Tax ID Number: 66-0859018


DLA PIPER LLP (US)

_____
John Merrigan
Partner

Tax ID Number: 52-0616490


PUERTO RICO TREASURY
DEPARTMENT

_____
Raúl Maldonado Gautier
Secretary

Tax ID Number: 66-0433481

7



**GOBIERNO DE PUERTO RICO**
Oficina del Secretario de la Gobernación

Hon. Ricardo A. Rosselló Nevares
Gobernador

Lcdo. William Villafañe Ramos
Secretario

Lcdo. José Iván Marrero, CPA
Director

20 de marzo de 2018

Agencia: Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico (AAFAF)
ID Contrato: 20180319015

Re: Aprobación de Contrato

Estimado(a) Jefe(a) de Agencia:

La evaluación de nuestra Oficina consideró los aspectos presupuestarios del contrato, así como su cumplimiento con las normas aplicables en nuestra área de competencia.  A base de estos criterios, no tenemos objeción a la formalización del siguiente contrato:

| Contratista | Cantidad | Vigencia Hasta | Cifra de Cuenta |
|---|---|---|---|
| DLA PIPER LLP (US) | $2,350,000.00 | 6/30/2018 | E1210-141-025-1640-006-2018-$2,000,000.00 |

Su Agencia será responsable de cumplir con las normas, leyes y reglamentos aplicables en estos casos.  Esta determinación no representa compromiso alguno de asignación de recursos adicionales, por lo que su Agencia deberá contar con los recursos necesarios para garantizar el cierre del año fiscal con un presupuesto balanceado.

Recomendamos mantener un expediente que justifique la transacción, ya que posteriormente puede ser auditada por las agencias pertinentes.

La aprobación de esta solicitud y el posterior desembolso de los fondos identificados y certificados por su Agencia y/o Corporación Pública estarán sujetos a la aprobación del Presupuesto Recomendado para el Años Fiscal 2018

Cordialmente,

/s/ Lcdo. William Villafañe Ramos
Secretario de la Gobernación

/s/ Lcdo. José Iván Marrero, CPA
Director de la Oficina de Gerencia y Presupuesto

Número de control: 03202018032847-6971

PO Box 9023228, San Juan, PR  00902-3228
Tel: 787.725.9420  Fax: 787.721.8329
www.ogp.pr.gov



2018-0000_21
DLA PIPER (PUERTO RICO) LLC

# AGREEMENT FOR LEGAL SERVICES

## APPEAR

**AS PARTY OF THE FIRST PART:** The **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**, a public corporation of the Government of Puerto Rico, created by Act Number 2, enacted on January 18, 2017 ("Act 2"), represented herein by its Executive Director, Gerardo José Portela Franco, of legal age, single, and a resident of San Juan, Puerto Rico, and its General Counsel, Adriana Capacete Cabassa, of legal age, single and resident of San Juan, Puerto Rico (hereinafter referred to as the "Authority").

**AS PARTY OF THE SECOND PART:** **DLA PIPER (PUERTO RICO) LLC**, a domestic for profit limited liability corporation organized and existing under the laws of Puerto Rico, with offices at Edificio Ochoa, Suite 401, 500 Calle de la Tanca, San Juan, Puerto Rico 00901-1969, represented herein by its authorized member, Manuel Lopez-Zambrana, of legal age, married and a resident of San Juan, Puerto Rico (hereinafter, the "Law Firm").



**WHEREAS:** The Authority, by virtue of the powers conferred to it under Act 2, wishes to engage the Law Firm to provide specialized legal and consulting services upon matters which from time to time may be referred by the Authority, and the Law Firm has agreed to provide such services.

**NOW, THEREFORE,** the Authority and the Law Firm enter into this Agreement for Legal Services (hereinafter, the "Agreement") under the following:

## TERMS AND CONDITIONS

**FIRST:** The Authority engages the Law Firm to provide specialized legal and consulting services as may be requested by the Authority for the Government of Puerto Rico, the Authority and other agencies and public corporations (the "Clients"), from time to time, and as agreed to by the Law Firm.

**SECOND:** This Agreement shall be in effect from its date of execution until June 30, 2018.

33282

Either party shall have the right to terminate this Agreement by providing the other party a thirty (30) days prior notice by registered mail, return receipt requested, or overnight express mail. If notice is given, this Agreement shall terminate upon the expiration of the thirty (30) day notice period and the Authority shall be obligated to pay all fees and expenses incurred up to the day of effective termination, in accordance with the terms of this Agreement.

The rights, duties and responsibilities of the Authority and the Law Firm shall continue in full force and effect during the thirty (30) day notice period. The Law Firm shall have no further right to compensation except for what has been accrued for services rendered under this Agreement until said date of effective termination.

The Office of the Chief of Staff of the Governor of Puerto Rico shall have the authority to terminate this Agreement at any time.

**THIRD:**   As compensation for services rendered under the terms of this Agreement, the Authority will pay the Law Firm on an hourly rate basis as stipulated in **Appendix A** hereto, which includes the Law Firm's discounted hourly rates reduced by an additional ten percent (10%). Invoices must identify entries for fractions of an hour based on tenths of an hour (.10). The amount to be paid by the Authority in relation to the services rendered under this Agreement, including fees and expenses, shall not exceed THREE HUNDRED FIFTY THOUSAND DOLLARS ($350,000). However, nothing herein shall preclude the parties from agreeing to increase said amount if the present limit should be reached, and with a prior written amendment to this Agreement in accordance with the Eighth and Thirty-Fourth Clauses of this Agreement.



Should the Law Firm assign an attorney not included in the schedule attached as **Appendix A** hereto to attend the Client's matters, the Law Firm shall promptly send the Authority an amended schedule to include such person's name, position and hourly rate, and request written approval from the Authority for such amended **Appendix A**.

**FOURTH:**   The Authority will reimburse the Law Firm for expenses directly related to the services rendered under this Agreement and not considered part of the

2

usual overhead of a professional office, for items such as travel and lodging, long distance telephone calls, fax and other telecommunication charges, filing fees, taxi fares, printing and delivery expenses, including services such as overnight mail, courier and messenger charges.

Any expense for which a reimbursement is requested, shall be reasonable and necessary, and any extraordinary expenses shall be authorized in writing and in advance by the Authority. The Authority will not reimburse expenses which do not comply with this provision. Under no circumstances will expenses for alcoholic beverages be reimbursed.

Any petition for reimbursement of expenses must be accompanied by the corresponding invoice or receipt and shall specify the relation of the expense to the services rendered. All reimbursements shall be for actual expenses incurred and shall be billed at cost. The total amount invoiced as expenses during the term of this Agreement shall not exceed five percent (5%) of the maximum amount payable hereunder pursuant to the Third Clause.

When traveling outside of Puerto Rico is required to provide services under this Agreement, only one representative from the Law Firm shall be authorized to travel, unless otherwise authorized by the Executive Director of the Authority or an authorized representative responsible for the management of this Agreement. In order for the Authority to reimburse travel and lodging costs, they shall be authorized in writing and in advance by the Authority. The Authority will notify the Law Firm the daily meals and lodging allowances applicable to the place of travel, which shall be those published by the U.S. General Services Administration and the Defense Travel Management Office of the Department of Defense. Reimbursement for air travel expenses is restricted to the lowest economy class or coach fares available to the place of travel. In the event a scheduled trip is cancelled for reasons not attributable to the Law Firm, the Authority will assume the cost of any penalty. The Authority shall not pay for travel time, except if specific services are rendered during travel time.

3

Payment for travel time shall be made only if the invoice details the services rendered and the time billed on each matter, as required in this Agreement.

**FIFTH**:  The Law Firm shall submit invoices which must include itemized details of the services rendered and the time spent on each matter. Invoices will comply with the Government Development Bank for Puerto Rico's Billing Practices for Outside Counsel, May 2015 ("GDB's Billing Practices for Outside Counsel"), as adopted by the Authority. Each invoice for professional services shall be itemized and must be duly certified by an authorized representative of the Law Firm.  Copies of the receipts for expenses must accompany the invoices.

The Authority will review the invoices carefully and if it finds them acceptable, will proceed with payment. The Authority will not be subject to finance or payment charges regarding invoice payments.

The Authority reserves the right to conduct the audits of the invoices it deems necessary. Unless otherwise agreed to by the Authority, invoices must be submitted within one hundred twenty days (120) after the end of the month during which services were rendered.  The Authority will not honor invoices submitted after this time, and the Law Firm accepts and agrees to this requirement, and understands that if the Law Firm does not comply with this requirement it waives its right to payment for services rendered.



**SIXTH**: Invoices must also include a written certification stating that no officer or employee of the Authority will derive or obtain any benefit or profit of any kind from this Agreement, with the acknowledgment that invoices which do not include this certification will not be paid.  This certification must read as follows:

> "We certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency and Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice.  If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement. The only consideration to be received in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency and Financial Advisory Authority.  The total amount shown on this invoice is true and correct.   The services have been rendered, and no payment has been received."

4

**SEVENTH:**  All invoices shall be signed and mailed or physically delivered to the attention of:

| POSTAL ADDRESS | PHYSICAL ADDRESS |
|---|---|
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority |
| PREINTERVENTION | PREINTERVENTION |
| PO Box 42001 | Roberto Sánchez Vilella |
| San Juan, Puerto Rico | Government Center |
| | De Diego Avenue No. 100 |
| | Central Building – Floor P |
| | Santurce, PR  00907-2345 |

**EIGHTH:**  The Law Firm agrees to notify the Authority within five (5) working days after the end of the month in which work is performed, even if not yet billed, if the fees accrued during such month exceeds three fourths (3/4) of the maximum amount to be paid under this Agreement. The written notification shall include, to the extent practicable, a detailed report of projected services for the duration of the Agreement that entail a possible increase to the limit established and a request addressed to the Executive Director of the Authority to increase said amount. The Law Firm hereby agrees to comply with these responsibilities with respect to the notification requirements and the report to be submitted. Furthermore, the Law Firm understands and accepts that it may exceed the maximum amount established herein only with prior written amendment to this Agreement. If the Law Firm does not comply with these requirements, it waives its rights to payment for services rendered in excess of the maximum amount established in the Agreement, even after they have been provided.



**NINTH:**  The Law Firm shall not subcontract the legal services under this Agreement, or contract consultants or other services, without the prior written authorization of the Executive Director of the Authority or any authorized representative.  A request to subcontract, or to contract experts or other consultants, shall specify the issues or matters that will be referred to the supplier. The professional fees earned by these suppliers will be deducted from the total maximum amount that the Law Firm may receive under the terms of this Agreement, as set forth in the Third Clause.

The Law Firm shall include the fees and expenses paid to an authorized subcontracted firm or person with the invoices it submits to the Authority as set forth in this Agreement.

**TENTH:** The Authority certifies that the funds for the payment of services rendered under this Agreement come from budgeted allocations and all required approvals and authorizations for its execution and performance by the Authority have been obtained. All disbursements for the payment of services provided hereunder shall be made from account number 111-2950000-0001-006-2018. The Law Firm agrees to submit checking account transfer data to the Authority in order to facilitate future contract payments by means of electronic transfers.

**ELEVENTH:** The Law Firm shall not request any payment for the services rendered under the terms of this Agreement until it has been registered by the Authority at the Office of the Comptroller of Puerto Rico as established in Act No. 18 enacted on October 30, 1975, as amended.

**TWELFTH:** The Law Firm will submit any written reports required by the Authority regarding the services rendered. This requirement shall not be interpreted as a waiver by the Authority of the Law Firm's ethical obligation and responsibility of keeping the Authority informed of the progress of the assigned matters. This obligation includes the Law Firm's commitment to submit status and progress reports of all assigned matters as required by the Authority and preparing and delivering to the Authority's external auditors, in a timely manner, the legal letters periodically requested in connection with pending or threatened litigation, claims and assessments or loss contingencies, as part of the financial statements audit process for the Authority. The Law Firm shall not invoice the time spent in preparing these status reports and letters to auditors, as it is understood that both are administrative obligations complementary to the services rendered hereunder.

**THIRTEENTH:** The Authority will provide all the documentation necessary for the adequate fulfillment of the Law Firm's obligations under this Agreement.



**FOURTEENTH:** The Law Firm acknowledges the proprietary and confidential nature of all internal, non-public, information systems, financial, and business information relating to the Authority, as well as to the Government of Puerto Rico, its agencies, corporations or municipalities, now or hereafter provided to the Law Firm.

The Law Firm shall keep in strict confidence all such information and shall not make public or disclose any of said information without the previous written consent of the Authority, provided such information is not previously known to the Law Firm, is not within the public domain, or is not furnished to the Law Firm by a third party who is under no obligation to keep the information confidential.

Notwithstanding the above, the Law Firm may divulge such materials and information, if required to be disclosed by law, or to the persons who need to know such information to fulfill the purposes of this engagement, provided that such persons shall have been advised of the confidential nature of such information and the Law Firm shall direct them, and they shall agree, to treat such information as confidential and to return all materials to the Law Firm upon request.



The Law Firm will promptly, upon the written request of the Authority, deliver to the Authority the materials, and all work-product, working papers, reports, analyses and all documents related to the work conducted hereunder. The Law Firm shall not invoice the time spent to gather and deliver such information, as it is understood that this is an administrative obligation complementary to the services rendered hereunder.

**FIFTHTEENTH:** The Law Firm's negligent discharge or abandonment of the duties assigned hereunder or the breach of the confidentiality clause hereinabove shall constitute a breach of this Agreement by the Law Firm and the Authority will be entitled to terminate this Agreement forthwith, without having to comply with the requirements of notice set forth above, without limitations of any other rights and remedies under law and will release and discharge the Authority from any further obligations and liabilities hereunder.

7

**SIXTEENTH**:  The Law Firm acknowledges that in executing its professional services pursuant to this Agreement, it has the obligation to exhibit complete loyalty towards the Clients, including having no adverse interests.  "Adverse interests" means representing clients who have or may have interests that are contrary to the Clients, but does not include rendering services that are unrelated to this engagement. This duty includes, in accordance with and as permitted by applicable ethical and professional responsibility rules, the continued obligation to disclose to the Authority all circumstances of its relations with clients and third parties which would result in an adverse interest, and any adverse interest which would influence the Law Firm when executing the Agreement or while it is in effect.  The Authority acknowledges that the Law Firm is a large global firm having multiple financial institutions and investors as clients, and with or without the Law Firm's knowledge, any of such clients may from time to time acquire, hold or trade interests adverse to the Clients. The Law Firm's representations of those clients in unrelated matters shall not be deemed conflicts or influences on the Law Firm within the meaning of this Agreement.



In providing professional services pursuant to this Agreement, the Law Firm will follow all legal and ethical requirements to which it is subject under applicable Puerto Rico laws or regulations, and other applicable legal and professional associations and organizations. This conduct by one of the Firm's members, directors, officers, agents or employees, as such legal and ethical requirements apply to each one of them, shall constitute a violation of this prohibition.  The Law Firm shall endeavor to avoid even the appearance of the existence of a conflict of interest.

The Law Firm acknowledges the power of the Executive Director of the Authority to oversee the enforcement of the prohibitions herein established.  If the Executive Director of the Authority determines the existence or the emergence of adverse interests with the Law Firm, he shall inform such findings in writing and his intentions to terminate the Agreement within thirty (30) days.  Within such term, the Law Firm can request a meeting with the Executive Director of the Authority to

present its arguments regarding the alleged conflict of interest. This meeting shall be granted in every case. If such meeting is not requested within the specified term, or if the controversy is not settled satisfactorily during the meeting, this Agreement shall be terminated at the end of said thirty (30) day period.

**SEVENTEENTH**: The Law Firm certifies that, except as disclosed in Clause SIXTEENTH, at the time of the execution of this Agreement, it does not have nor does it represent anyone who has interests that are in conflict with the Clients. If such conflicting interests arise after the execution of this Agreement, the Law Firm shall notify the Authority immediately.

**EIGHTEENTH**: The Authority and the Law Firm agree that the Law Firm's status hereunder, and the status of any agents, employees and subcontractors engaged by the Law Firm, shall be that of an independent contractor only and not that of an employee or agent of the Authority. The Law Firm recognizes that it shall not be entitled to employment benefits such as vacations, sick leave, retirement benefits and others because of its condition as an independent contractor. The Law Firm shall not have any power or right to enter into contracts on behalf of the Authority.



**NINETEENTH**: The Law Firm certifies that at the time of execution of this Agreement, it has executed a contract with the Puerto Rico Aqueduct and Sewer Authority.

**TWENTIETH**: The Law Firm certifies and guarantees that at the execution of this Agreement, neither it nor any of its, members, have been convicted, and that it has no knowledge of being the subject of any investigation in either a civil or a criminal procedure in a state or federal court for charges related to the public treasury, the public trust, a public function, or a fault that involves public funds or property. It is expressly acknowledged that this certification is an essential condition of this Agreement. If the certification is not correct in its entirety or in any of its parts, it shall constitute sufficient cause for the Authority to terminate this Agreement immediately, without prior notice, and the Law Firm will have to reimburse to the Authority any

9

amount of money received under this Agreement as may be required by applicable law.

If the status of the Law Firm with regards to the charges previously mentioned should change at any time during the term of the Agreement, it shall notify the Authority immediately. The failure to comply with this responsibility constitutes a violation of this clause, and shall result in the remedies mentioned previously.

The Law Firm agrees to comply with Act 84-2002, as amended, which establishes the Code of Ethics for Contractors, Suppliers and Applicants for Economic Incentives of the Executive Agencies of the Government of the Commonwealth of Puerto Rico, with the Government Ethics Law of Puerto Rico of 2011, Act No. 1-2012, as amended, and with the GDB's Billing Practices for Outside Counsel. The Law Firm certifies having received copy of both Acts, as well as of GDB's Billing Practices for Outside Counsel.



The Law Firm certifies and warrants that at the time of execution of this Agreement the Law Firm is in compliance with Act No. 168-2000, as amended, known as "Act for the Improvement of Family Assistance and for the Support of the Elderly." In the event the Law Firm is under a court or administrative order directing the Law Firm to provide financial support or to fulfill any obligation under the mentioned Act, the Law Firm further certifies and warrants that it is in compliance with said obligations. It is expressly acknowledged that the above certification is an essential condition of this Agreement. If the certification is not correct in its entirety or in any of its parts, it shall constitute sufficient cause for the Authority to terminate the Agreement immediately, without prior notice to the Law Firm.

TWENTY-FIRST:   Both parties hereby declare that no public officer or employee of the Government of Puerto Rico, its agencies, instrumentalities, public corporations or municipalities or employee of the Legislative or Judicial branches of the Government of Puerto Rico has any direct or indirect interest in the present Agreement.

10

**TWENTY-SECOND:** The Law Firm certifies that none of its directors, executives, officers and employees receives salary or any kind of compensation for the delivery of regular services by appointment in any agency, instrumentality, public corporation or municipality of the Government of Puerto Rico.

**TWENTY-THIRD:** The Law Firm certifies that as of the date of execution of this Agreement, it has a sufficient professional liability insurance policy to adequately provide for any liability that may arise from the services provided under this Agreement. It shall be the Law Firm's obligation to submit to the Authority the corresponding certification from its insurance company evidencing such coverage. The Law Firm acknowledges that compliance with this obligation is a prerequisite for the Authority to make the first payment for services rendered under this Agreement.

**TWENTY-FOURTH:** The Law Firm represents that at the execution of this Agreement it has not submitted income tax returns in Puerto Rico during the past five (5) years since it was organized on May 5, 2016. The Law Firm also represents that it does not have outstanding debts regarding its payment of income taxes, real or chattel property taxes, unemployment insurance premiums, workers' compensation payments or Social Security for chauffeurs in Puerto Rico and the Administration for the Sustenance of Minors (known by its Spanish acronym, and hereinafter referred to as, ASUME).



The Law Firm shall present to the Authority the certifications issued by the Department of the Treasury, the Department of Labor and Human Resources, the Municipal Tax Collection Center (known by its Spanish acronym, *CRIM*), and ASUME, stating that it has no outstanding debts. In addition, the Law Firm shall present to the Authority a certificate of incorporation and a Good Standing certificate issued by the Department of State of Puerto Rico as proof that it is duly authorized to do business in Puerto Rico and has complied with its annual corporation report filing obligations.

It is expressly acknowledged that the representations provided by the Law Firm in this Clause are essential conditions of this Agreement, and if these representations are

11

incorrect, the Authority shall have just cause for its immediate termination, and the Law Firm will have to reimburse the Authority any sums of money received under this Agreement as may be required by applicable law.

**TWENTY-FIFTH**:   The Law Firm will be responsible for providing the Authority with the information required under the previous Clause from any professional or technical consultants subcontracted by the Law Firm as authorized by the Authority.   For purposes of this clause, any subcontractor engaged by the Law Firm in accordance to the conditions herein established, or who dedicates twenty-five percent (25%) or more of his or her time to provide services related to the Agreement on behalf of the Law Firm, will be considered a subcontractor.

**TWENTY-SIXTH**:  For purposes of this Agreement, tax debt shall mean any debt that the Law Firm or other parties which the Authority authorizes the Law Firm to subcontract, may have with the Government of Puerto Rico for income taxes, excise taxes, real or chattel property taxes, including any special taxes levied, license rights, tax withholdings for payment of salaries and professional services, taxes for payment of interests, dividends and income to individuals, corporations and non-resident partnerships, for payment of interests, dividends and other earnings shares to residents, unemployment insurance premiums, workers' compensation payments, Social Security for chauffeurs, and *ASUME*.



**TWENTY-SEVENTH**:  The Law Firm is an independent contractor and as such shall be responsible for the payment of all of its income taxes, their subcontractors, and its individual and employers' withholdings under the applicable tax laws of Puerto Rico or the U.S. Internal Revenue Code. No withholdings or deductions shall be made from payments to the Law Firm for services rendered, except the special contribution of one point five percent (1.5%) of the gross amounts paid under this Agreement, in accordance with Article 1 of Act No. 48-2013, as amended, and if applicable, those applicable in accordance with the Puerto Rico Internal Revenue Code and its regulations. The Authority shall forward any such amounts to the Department of the Treasury of Puerto Rico.

12

**TWENTY-EIGHTH:**  The Law Firm certifies that it is not required to obtain a waiver in compliance with the applicable laws and regulations of the Commonwealth of Puerto Rico prior to the execution of this Agreement.

**TWENTY-NINTH:**  This Agreement shall be governed by the laws of the Commonwealth of Puerto Rico.

**THIRTIETH:**  The court and authorities of the Commonwealth of Puerto Rico shall have jurisdiction over all controversies that may arise with respect to this Agreement.   The parties hereby waive any other venue to which they might be entitled by virtue of domicile or otherwise.  Should either party initiate or bring suit or action before any other court, it is agreed that upon application, any such suit or action shall be dismissed, without prejudice, and may be filed in accordance with this provision.  The party bringing the suit or action before a court not agreed to herein shall pay to the other party all the costs of seeking dismissal including reasonable attorney's fees.  Should any clause or condition of this Agreement be declared null and void by a competent court of law, the remaining parts of this Agreement shall remain in full force and effect.

**THIRTY-FIRST:**  The assignment of this Agreement by either party shall be sufficient cause to terminate it immediately, except if the assignment is made by the Authority to a successor entity of the Authority, in which case, such assignment shall be considered effective with only a written notice to the Law Firm. Upon such occurrence, this Agreement shall be binding and inure to the benefit of the Authority's successors and assigns.

**THIRTY-SECOND:** Both parties acknowledge and agree that the contracted services may be provided to any entity of the Executive Branch with which the Authority subscribes an interagency agreement or by direct disposition of the Office of the Chief of Staff of the Governor of Puerto Rico. These services will be provided under the same terms and conditions regarding work hours and compensation as set forth in this Agreement. For the purposes of this Clause, the term "entity of the

13

Executive Branch" includes all agencies of the Government of Puerto Rico, as well as instrumentalities, public corporations and the Governor's Office.

**THIRTY-THIRD:** The Law Firm certifies that neither it, nor any of its directors, executives, officers or employees, offered or paid, directly or indirectly, any commissions, referrals, contracts, or any other consideration having an economic value, to a third party as a condition for obtaining this Agreement or to influence in any way its execution. In addition, the Law Firm certifies that it shall not pay any commissions, make any referrals, execute any contracts, or provide any other consideration having an economic value, to a third party for the services to be rendered under this Agreement, except for any subcontracts authorized by the Authority in accordance with the provisions established herein.

**THIRTY-FOURTH:** It is understood that this Agreement is the sole agreement between the parties with regard to the services covered hereby and supersedes any prior agreements written or verbal.  This Agreement may not be changed orally, but may be amended in writing, by mutual agreement of the parties.

**IN WITNESS THEREOF**, the parties hereto sign this Agreement, in San Juan, Puerto Rico, this __5__ day of July, 2017.

PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY

_____
Gerardo J. Portela Franco

Executive Director


_____
Adriana Capacete Cabassa
General Counsel
**Tax ID Number 66-0859018**

DLA PIPER (PUERTO RICO) LLC


_____
Manuel Lopez-Zambrana

Authorized Member
**Tax ID Number 66-0858444**

14

APPENDIX A

## FEES FOR RELEVANT ATTORNEYS

| PUBLIC FINANCE | | | |
|---|---|---|---|
| | | | |
| | Standard | Discounted | Additional 10% discount |
| José A. Sosa-Lloréns | 400.00 | 340.75 | 290.00 |
| Miriam De Lourdes Figueroa | 400.00 | 340.75 | 290.00 |
| Adriana Pérez Rentas | 220.00 | 200.00 | 180.00 |
| Elena Ortiz Chiqués | 200.00 | 180.00 | 153.00 |
| P.R. TAX | | | |
| | Standard | Discounted | Additional 10% discount |
| Manuel López Zambrana | 425.00 | 385.00 | 327.00 |
| Andrés Fortuna García | 305.00 | 290.00 | 260.00 |



33282

2018-000021-A
DLA PIPER (PUERTO RICO) LLC

## FIRST AMENDMENT

## APPEAR

**AS PARTY OF THE FIRST PART: THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY,** a public corporation of the Government of Puerto Rico, created by Act No. 2-2017 ("Act 2"), represented herein by its Executive Director, Gerardo Portela Franco, of legal age, single, and a resident of San Juan, Puerto Rico (hereinafter referred to as the "Authority").

**AS PARTY OF THE SECOND PART: DLA PIPER (PUERTO RICO) LLC,** a domestic for profit limited liability corporation organized and existing under the laws of Puerto Rico, with offices at Edificio Ochoa, Suite 401, 500 Calle de la Tanca, San Juan, Puerto Rico 00901-1969, represented herein by its authorized member, Manuel Lopez-Zambrana, of legal age, married and a resident of San Juan, Puerto Rico (hereinafter referred to as the "Firm"). 

## WITNESSETH

**WHEREAS,** on July 5, 2017, the Authority and the Firm entered into the Agreement for Legal Services No. 2018-000021 (the "Agreement"), engaging the Firm to render specialized legal services as described in the Agreement; and

**WHEREAS,** pursuant to its terms and conditions, the Agreement is in effect until June 30, 2018; and

APPENDIX A

**WHEREAS**, the Authority has embarked on an effort to uniform the legal services fees it pays on local counsel; and

**WHEREAS**, the Authority and the Firm have reached an agreement on a new fee structure.

**NOW, THEREFORE**, in consideration of the foregoing and of the mutual covenants hereinafter set forth, the Authority and the Firm agree that the Agreement shall be and is hereby amended as follows:

### TERMS AND CONDITIONS

**FIRST**: **Appendix A** to the Agreement shall be replaced in full by the **Appendix A** attached to this First Amendment.



**SECOND**: This First Amendment shall not be deemed to waive, amend or supplement any provision of the Agreement other than as set forth herein.

**THIRD**: The Firm acknowledges that no payment for the services rendered under the terms of this First Amendment may be made by the Authority, until it has been registered at the Office of the Comptroller of Puerto Rico pursuant to Act No. 18 of October 30, 1975, as amended.

**IN WITNESS THEREOF**, the parties hereto sign this First Amendment on this ___ day of February of 2018.

### [SIGNATURE PAGE FOLLOWS]

APPENDIX A

PUERTO RICO FISCAL AGENCY AND
FINANCIAL ADVISORY AUTHORITY

DLA PIPER (PUERTO RICO) LLC

_____
Gerardo Portela Franco
Executive Director

_____
Manuel López-Zambrana
Authorized Partner

**Tax ID Number:** 66-0858444

_____
Mohammad Yassin Mahmud
Chief Legal and Regulatory Officer

**Tax ID Number:** 66-0859018

3

APPENDIX A

## FEES FOR RELEVANT ATTORNEYS

| CORPORATE AND PUBLIC FINANCE | | | |
|---|---|---|---|
| | | | |
| | Standard | Discounted | Additional 10% discount |
| José A. Sosa-Lloréns | $400.00 | $272.00 | **$245.00** |
| Miriam de Lourdes Figueroa | $400.00 | $272.00 | **$245.00** |
| Ileana Fernandez Buitrago | $400.00 | $272.00 | **$245.00** |
| Elena Ortiz Chiqués | $200.00 | $145.00 | **$130.00** |
| Camille Alvarez | $230.00 | $167.00 | **$150.00** |
| Adriana Pérez Rentas | $220.00 | $155.00 | **$140.00** |
| FEDERAL AND PUERTO RICO TAX | | | |
| | Standard | Discounted | Additional 10% discount |
| Manuel López Zambrana | $425.00 | $328.00 | **$295.00** |
| Andrés Fortuna García | $305.00 | $245.00 | **$220.00** |
| Juan Carlos Feliciano | $265.00 | $200.00 | **$180.00** |



4

**Exhibit C**

**DETAILED TIME AND EXPENSE RECORDS**

| Invoice # | vType | Matter | Timekeeper | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | Álvarez, Camille | | 1.00 | 210.00 | 210.00 | 6/2/2017 | Telephone conference with ███████ regarding action plan for ██████. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 3.00 | 981.00 | 327.00 | 6/2/2017 | Prepare action plan for ██████ work and ████████. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 1.00 | 327.00 | 327.00 | 6/2/2017 | Participate in conference call with ███████████. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 4.00 | 1,308.00 | 327.00 | 6/5/2017 | Review proposed ████████ as requested by Roxana Cruz (Deputy Secretary of the Treasury). |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | Álvarez, Camille | | 2.00 | 420.00 | 210.00 | 6/6/2017 | Meet at Treasury regarding ████. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 2.00 | 654.00 | 327.00 | 6/6/2017 | Meet with the Puerto Rico Treasury Department to discuss ████████. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | Álvarez, Camille | | 3.50 | 1,144.50 | 327.00 | 6/6/2017 | Review draft of ██████████, as requested by Roxana Cruz of the Puerto Rico Treasury Department. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | Álvarez, Camille | | 0.80 | 168.00 | 210.00 | 6/7/2017 | Research on ████████. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 3.50 | 1,144.50 | 327.00 | 6/7/2017 | Review draft of Puerto Rico ████████ as requested by the Deputy Secretary of the Treasury Roxana Cruz. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | Álvarez, Camille | | 2.20 | 462.00 | 210.00 | 6/9/2017 | Attend first part of meeting at Puerto Rico Treasury regarding ████. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 4.50 | 1,471.50 | 327.00 | 6/9/2017 | Meet with the Puerto Rico Treasury Department to discuss ████████████. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 4.50 | 1,471.50 | 327.00 | 6/19/2017 | Prepare amendments related to ██████. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | Álvarez, Camille | | 0.50 | 105.00 | 210.00 | 6/20/2017 | Discussion with Manuel López-Zambrana regarding ████████ and work to do regarding ██████████. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 3.00 | 981.00 | 327.00 | 6/20/2017 | Prepare draft of ████████ related to ████. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 1.50 | 490.50 | 327.00 | 6/21/2017 | Review proposed ████████. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 1.00 | 327.00 | 327.00 | 6/21/2017 | Conference with ██████████ on the subject matter. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 2.50 | 817.50 | 327.00 | 6/22/2017 | Meet at the Puerto Rico Treasury Department to discuss ██████████. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 3.00 | 981.00 | 327.00 | 6/22/2017 | Prepare and submit draft of ████████. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 2.00 | 654.00 | 327.00 | 6/22/2017 | Review proposed ██████████ █████ and identify impact to Puerto Rico. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 2.00 | 654.00 | 327.00 | 6/23/2017 | Review provisions of the █████████. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 2.50 | 817.50 | 327.00 | 6/23/2017 | Review new ████████. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | Álvarez, Camille | | 1.50 | 315.00 | 210.00 | 6/26/2017 | Research ████████████. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 6.00 | 1,962.00 | 327.00 | 6/26/2017 | Meet with New York, Washington D.C. and Puerto Rico working group to discuss ██████████████. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 2.00 | 654.00 | 327.00 | 6/26/2017 | Prepare for meeting. |
| 3543359 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 2.00 | 654.00 | 327.00 | 6/27/2017 | Prepare ████████████. |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 4.50 | 1,471.50 | 327.00 | 7/5/2017 | Research regarding ██████. |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 3.50 | 1,144.50 | 327.00 | 7/5/2017 | Prepare draft of ████████. |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 2.50 | 817.50 | 327.00 | 7/9/2017 | Prepare draft of ████████ requested by Roxana Cruz. |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 4.00 | 1,308.00 | 327.00 | 7/9/2017 | Review draft of ██████████ and submit comments. |

| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | Fernández-Buitrago, Ileana | 0.80 | 232.00 | 290.00 | 7/10/2017 | Obtain information about ▮▮▮▮▮ request of Manuel López-Zambrana. |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 3.50 | 1,144.50 | 327.00 | 7/10/2017 | Submit comments to ▮▮▮ on ▮▮▮ and conferences on the subject matter. |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 7/11/2017 | Conferences to discuss ▮▮▮ issues and meetings in DC with ▮▮▮▮▮ |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | Álvarez, Camille | 1.20 | 252.00 | 210.00 | 7/14/2017 | Research ▮▮▮ regarding ▮▮▮▮▮ |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.00 | 654.00 | 327.00 | 7/17/2017 | Meet at ▮▮▮ to prepare for meetings at ▮▮▮ |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 7/17/2017 | Attend additional meetings at ▮▮▮ to discuss issues related to Puerto Rico. |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 7/17/2017 | Attend debriefing meeting held at DLA. |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.50 | 490.50 | 327.00 | 7/17/2017 | Prepare and submit draft of ▮▮▮▮▮ |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | Álvarez, Camille | 1.50 | 315.00 | 210.00 | 7/18/2017 | Research ▮▮▮ regarding ▮▮▮▮▮ |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.50 | 817.50 | 327.00 | 7/18/2017 | Accompany Raúl Maldonado and Roxana Cruz to meeting with ▮▮▮ of ▮▮▮ to discuss status of ▮▮▮ and impact to Puerto Rico. |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 7/18/2017 | Review ▮▮▮▮▮ |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 7/18/2017 | Prepare for meeting. |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 7/18/2017 | Participate in daily debriefing meetings. |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.00 | 654.00 | 327.00 | 7/19/2017 | Attend meeting with ▮▮▮▮▮ |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 7/19/2017 | Prepare for meeting. |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.00 | 654.00 | 327.00 | 7/19/2017 | Review ▮▮▮▮▮ |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.50 | 490.50 | 327.00 | 7/19/2017 | Prepare summary of ▮▮▮ requested by Raúl Maldonado. |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 7/19/2017 | Conference call to ▮▮▮▮▮ |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 3.50 | 1,144.50 | 327.00 | 7/20/2017 | Prepare summary of ▮▮▮ for Puerto Rico Treasury Department. |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 3.00 | 981.00 | 327.00 | 7/21/2017 | Prepare summary of ▮▮▮ requested by Raúl Maldonado for meeting with ▮▮▮▮▮ |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.50 | 817.50 | 327.00 | 7/21/2017 | Review of points made by ▮▮▮ related to Puerto Rico's recovery. |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 3.50 | 1,144.50 | 327.00 | 7/22/2017 | Meet with Puerto Rico Treasury Department working group to discuss ▮▮▮ and work being done in D.C. |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 7/24/2017 | Review draft of ▮▮▮ on the subject matter. |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 3.50 | 1,144.50 | 327.00 | 7/24/2017 | Meet with Roxana Cruz and Edwin Ríos to discuss ▮▮▮▮▮ |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 0.50 | 163.50 | 327.00 | 7/24/2017 | Conference to discuss ▮▮▮▮▮ |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.50 | 817.50 | 327.00 | 7/27/2017 | Review ▮▮▮ by Edwin Ríos of the Puerto Rico Treasury Department. |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.50 | 490.50 | 327.00 | 7/30/2017 | Review ▮▮▮ memorandum outlining ▮▮▮ Puerto Rico and submit comments. |
| 3543240 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 4.00 | 1,308.00 | 327.00 | 7/31/2017 | Review summary of ▮▮▮ and ▮▮▮▮▮ |
| 3543247 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 5.00 | 1,635.00 | 327.00 | 8/1/2017 | Meet with Raúl Maldonado and Roxana Cruz (Puerto Rico Treasury Department) to discuss ▮▮▮▮▮ |
| 3543247 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 7.00 | 2,289.00 | 327.00 | 8/2/2017 | Meet in New York with Raúl Maldonado, Roxana Cruz, DLA team and Carlos Mercader via telephone conference to discuss ▮▮▮ for Puerto Rico and ▮▮▮ Puerto Rico. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3543247 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 4.00 | 1,308.00 | 327.00 | 8/6/2017 | Prepare and submit Spanish summary of ▮▮▮▮ as requested by Raúl Maldonado, Secretary of the Treasury of Puerto Rico. |
| 3543247 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.50 | 817.50 | 327.00 | 8/6/2017 | Review draft of ▮▮▮▮ and ▮▮▮▮, submitting comments and recommendations. |
| 3543247 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.50 | 490.50 | 327.00 | 8/7/2017 | Review ▮▮▮▮ |
| 3543247 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 3.00 | 981.00 | 327.00 | 8/7/2017 | Review draft of ▮▮▮▮ to be submitted to the ▮▮▮▮ |
| 3543247 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 8/9/2017 | Conference with Roxana Cruz to discuss draft of ▮▮▮▮ |
| 3543247 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.50 | 490.50 | 327.00 | 8/9/2017 | Review ▮▮▮▮ and implications on ▮▮▮▮ |
| 3543247 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 4.00 | 1,308.00 | 327.00 | 8/10/2017 | Meet with Roxana Cruz, Teresita Fuentes and Edwin Rios to discuss analysis that is needed to ▮▮▮▮ |
| 3543247 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 8/11/2017 | Work on ▮▮▮▮ |
| 3543247 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.00 | 654.00 | 327.00 | 8/11/2017 | Review additional ideas to ▮▮▮▮ |
| 3543247 | Tax | 397294-000002 - Puerto Rico Tax Reform | Figueroa, Miriam | 0.80 | 232.00 | 290.00 | 8/14/2017 | Conference call with ▮▮▮▮ and ▮▮▮▮ regarding same. |
| 3543247 | Tax | 397294-000002 - Puerto Rico Tax Reform | Figueroa, Miriam | 2.00 | 580.00 | 290.00 | 8/14/2017 | Review and revise ▮▮▮▮ as requested by Carlos Mercader. |
| 3543247 | Tax | 397294-000002 - Puerto Rico Tax Reform | Figueroa, Miriam | 2.00 | 580.00 | 290.00 | 8/14/2017 | Send revised version of ▮▮▮▮ to Carlos Mercader. |
| 3543247 | Tax | 397294-000002 - Puerto Rico Tax Reform | Figueroa, Miriam | 1.20 | 348.00 | 290.00 | 8/14/2017 | Studying ▮▮▮▮ and ▮▮▮▮ |
| 3543247 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 8/14/2017 | Conference with Carlos Mercader, George Laws and Miriam Figueroa to discuss the subject matter. |
| 3543247 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.00 | 654.00 | 327.00 | 8/14/2017 | Review draft of ▮▮▮▮ |
| 3543247 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 8/16/2017 | At the request of Roxana Cruz, review summary of ▮▮▮▮ to be submitted to ▮▮▮▮ |
| 3543247 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 0.50 | 163.50 | 327.00 | 8/28/2017 | Conference with John Merrigan to discuss the subject matter. |
| 3543247 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 0.50 | 163.50 | 327.00 | 8/28/2017 | Conference with Roxana Cruz to discuss ▮▮▮▮ |
| 3543249 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 9/13/2017 | Review draft of notice to extend ▮▮▮▮ and submit to Roxana Cruz. |
| 3543249 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 3.50 | 1,144.50 | 327.00 | 9/15/2017 | Conference calls with Raúl Maldonado and Roxana Cruz to discuss meetings in DC and prepare for meetings with the ▮▮▮▮ |
| 3543249 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 9/18/2017 | Conference with Roxana Cruz to discuss results of meetings with the ▮▮▮▮ |
| 3543251 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.00 | 654.00 | 327.00 | 10/2/2017 | Review electronic correspondence covering discussions with the ▮▮▮▮ topic. |
| 3543251 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.50 | 490.50 | 327.00 | 10/2/2017 | Review ▮▮▮▮ |
| 3543251 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 10/5/2017 | Review summary of ▮▮▮▮ proposals and submit comments. |
| 3543251 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 3.50 | 1,144.50 | 327.00 | 10/9/2017 | Meet with Roxana Cruz to discuss ▮▮▮▮ |
| 3543251 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 10/11/2017 | Conference call with Roxana Cruz to discuss ▮▮▮▮ |
| 3543251 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.00 | 654.00 | 327.00 | 10/20/2017 | Review draft of ▮▮▮▮ |
| 3543251 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.00 | 654.00 | 327.00 | 10/23/2017 | Review ▮▮▮▮ proposals to discuss in meeting to be held in D.C. |
| 3543251 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 3.50 | 1,144.50 | 327.00 | 10/24/2017 | Prepare for meeting in D.C. to discuss ▮▮▮▮ with ▮▮▮▮ |
| 3543251 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 8.00 | 2,616.00 | 327.00 | 10/25/2017 | Meet in D.C. with Raúl Maldonado, Roxana Cruz and George Laws to discuss ▮▮▮▮ Puerto Rico. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3543251 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 8.00 | 2,616.00 | 327.00 | 10/26/2017 | Attend meetings at the ███████ and ███████ to discuss ███████ for Puerto Rico. |
| 3543251 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 0.50 | 163.50 | 327.00 | 10/27/2017 | Conference with John Merrigan and Roxana Cruz to discuss the subject matter. |
| 3543251 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.00 | 654.00 | 327.00 | 10/27/2017 | Meet with Roxana Cruz and Raúl Maldonado to discuss ███████ and discussio ███████ for upcoming meetings. |
| 3543251 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.50 | 490.50 | 327.00 | 10/30/2017 | Meet with Roxana Cruz to discuss the subject matter and participate in conference call to discuss the subject matter. |
| 3543251 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.00 | 654.00 | 327.00 | 10/30/2017 | Review draft ███████ to be submitted to ███████ |
| 3543251 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.00 | 654.00 | 327.00 | 11/2/2017 | Review ███████ |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 4.50 | 1,471.50 | 327.00 | 11/3/2017 | Review ███████ for Puerto Rico. |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.50 | 490.50 | 327.00 | 11/6/2017 | Prepare ███████ and submit electronic correspondence on the subject matter. |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 4.50 | 1,471.50 | 327.00 | 11/6/2017 | Review ███████ |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 7.00 | 2,289.00 | 327.00 | 11/7/2017 | Review ███████ and meet with Roxana Cruz to discuss the subject matter.` ` |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.00 | 654.00 | 327.00 | 11/8/2017 | Meet with Roxana Cruz to discuss the impact of ███████ to Puerto Rico. |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 4.00 | 1,308.00 | 327.00 | 11/8/2017 | Review ███████ |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 11/10/2017 | Meet with Roxana Cruz to review ███████ for Puerto Rico. |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 5.00 | 1,635.00 | 327.00 | 11/10/2017 | Review ███████ |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 8.00 | 2,616.00 | 327.00 | 11/13/2017 | Meet with Raúl Maldonado, Roxana Cruz and PRFAA group to discuss ███████ for ███████ and impact on Puerto Rico.` |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 7.00 | 2,289.00 | 327.00 | 11/14/2017 | Attend meetings in D.C. to review and discuss ███████ proposal by ███████ for Puerto Rico. |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 3.00 | 981.00 | 327.00 | 11/15/2017 | Meeting at PRFAA to discuss ███████ |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 3.50 | 1,144.50 | 327.00 | 11/15/2017 | Preparation of language regarding Puerto Rico in ███████ |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 5.00 | 1,635.00 | 327.00 | 11/16/2017 | Prepare ███████ |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 3.00 | 981.00 | 327.00 | 11/16/2017 | Meet with PRFAA and Roxana Cruz to discuss ███████ and ███████ that are needed for Puerto Rico. |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 11/17/2017 | Conferences with Raul Maldonado and Roxana Cruz to discuss ███████ |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 7.00 | 2,289.00 | 327.00 | 11/17/2017 | Preparation of various ███████ that are needed to ███████ in Puerto Rico. |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 4.00 | 1,308.00 | 327.00 | 11/20/2017 | Preparation of ███████ hat are needed to ███████ in Puerto Rico. |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 11/21/2017 | Conference call with PRFAA, Raul Maldonado, Roxana Cruz to discuss ███████ |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 3.50 | 1,144.50 | 327.00 | 11/21/2017 | Preparation of ███████ Puerto Rico. |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.50 | 817.50 | 327.00 | 11/21/2017 | Preparation of ███████ |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 5.00 | 1,635.00 | 327.00 | 11/27/2017 | Preparation of various ███████ for Puerto Rico in ███████ as requested by Raul Maldonado, Roxana Cruz and Carlos Mercader. |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 3.50 | 1,144.50 | 327.00 | 11/27/2017 | Various conference calls with Raul Maldonado, Carlos Mercader, Roxana Cruz and ███████ to discuss recent developments of ███████ |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 5.50 | 1,798.50 | 327.00 | 11/28/2017 | Attend meetings with ███████ to discuss impact of ███████ Puerto Rico. |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.50 | 817.50 | 327.00 | 11/28/2017 | Meeting with Carlos Mercader, ███████ Raul Maldonado, Roxana Cruz to discuss status of ███████ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 1.00 | 327.00 | 327.00 | 11/29/2017 | Meeting with ██████████ to discuss impact of ██████████ in Puerto Rico. |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 2.50 | 817.50 | 327.00 | 11/29/2017 | Preparation of ██████████ for Puerto Rico fo█ |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 5.50 | 1,798.50 | 327.00 | 11/29/2017 | Meetings with ██████████ to discuss impact ██████ to Puerto Rico, accompanied by Raul Maldonado, Roxana Cruz ███████ and Carlos Mercader. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 2.30 | 752.10 | 327.00 | 12/2/2017 | Preparation o██████████ for Puerto Rico█ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 3.80 | 1,242.60 | 327.00 | 12/2/2017 | Review of ██████████ and ██████████ to Puerto Rico ██████████ to Puerto Rico. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 6.20 | 2,027.40 | 327.00 | 12/4/2017 | Preparation of draft o██████████ to provide fo██████████ for ██████████ in Puerto Rico. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 2.50 | 817.50 | 327.00 | 12/5/2017 | Meetings with Roxana Cruz and Raul Maldonado to ██████████ Puerto Rico██████████ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 2.40 | 784.80 | 327.00 | 12/5/2017 | Preparation ██████████ to protect Puerto Rico i█ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 2.80 | 915.60 | 327.00 | 12/5/2017 | Preparation of ██████ of Puerto Rico █ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 1.00 | 327.00 | 327.00 | 12/6/2017 | Conferences with ██████████ and Raul Maldonado to discuss the ██████████ and impact to ██████████ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 2.00 | 654.00 | 327.00 | 12/6/2017 | Meeting with John Merrigan, Raul Maldonado and Roxana Cruz to discuss meetings with ██████ regarding ██████████ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 5.80 | 1,896.60 | 327.00 | 12/6/2017 | Preparation o██████████ for Puerto Rico. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 1.50 | 490.50 | 327.00 | 12/7/2017 | Conference call with ██████████ Roxana Cruz and DLA group to discuss recent ██████████ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 3.00 | 981.00 | 327.00 | 12/7/2017 | Meeting with Roxana Cruz to discuss various issues related to ██████████ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 1.20 | 392.40 | 327.00 | 12/7/2017 | Preparation and submission to Carlos Mercader o██████████ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 1.00 | 327.00 | 327.00 | 12/8/2017 | Conference call with Raul Maldonado, Roxana Cruz██████████ nd John Merrigan to discuss██████████ and ██████████ Puerto Rico. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 0.50 | 163.50 | 327.00 | 12/9/2017 | Conference call to discuss ██████████ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 3.50 | 1,144.50 | 327.00 | 12/9/2017 | Meeting with Raul Maldonado and Roxana Cruz to discuss ██████████ and conference with ██████████ and John Merrigan to discuss the subject matter. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 1.40 | 457.80 | 327.00 | 12/9/2017 | Review of ██████████ proposed by █ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 1.60 | 523.20 | 327.00 | 12/9/2017 | Review of ██████████ prepared by ██████ and submission of comments. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 1.50 | 490.50 | 327.00 | 12/11/2017 | Meeting with Roxana Cruz to discuss██████████ for Puerto Rico. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 1.70 | 555.90 | 327.00 | 12/11/2017 | Review of ██████████ in preparation for meetings in DC to ██████████ in Puerto Rico. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 8.70 | 2,844.90 | 327.00 | 12/12/2017 | Preparation of various ██████████ and meetings with Roxana Cruz to discuss the subject matter. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 4.50 | 1,471.50 | 327.00 | 12/13/2017 | Meetings in DC with Raul Maldonado, Roxana Cruz, ██████████ and John Merrigan to discuss ██████████ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 3.70 | 1,209.90 | 327.00 | 12/13/2017 | Preparation of various ██████████ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 3.00 | 981.00 | 327.00 | 12/14/2017 | Meetings in DLA Piper DC with Raul Maldonado, Roxana Cruz and ██████████ to discuss status of ██████████ and efforts ██████████ Puerto Rico. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 6.00 | 1,962.00 | 327.00 | 12/14/2017 | Preparation of various██████████ to address Puerto Rico and submission to Raul Maldonado and Roxana Cruz. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 1.30 | 425.10 | 327.00 | 12/15/2017 | Conference with John Merrigan and Maruti Narayan to discuss ██████████ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 1.70 | 555.90 | 327.00 | 12/15/2017 | Review of ██████████ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 1.00 | 327.00 | 327.00 | 12/16/2017 | Conference with ██████████ Roxana Cruz and John Merrigan to discuss ██████████ |

| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.30 | 425.10 | 327.00 | 12/16/2017 | Preparation of ███ to include ███ in Puerto Rico under ███ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.50 | 817.50 | 327.00 | 12/18/2017 | Review of proposed ███ and conferences with Roxana Cruz on the subject matter. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | Sosa-Lloréns, José A. | 0.50 | 145.00 | 290.00 | 12/18/2017 | Conf. call with M. Cruz to discuss issues with the ███ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | Sosa-Lloréns, José A. | 3.00 | 870.00 | 290.00 | 12/18/2017 | Reviewed documents sent by the ███ in connection with ███ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 12/19/2017 | Conference with ███ to discuss implications of ███ on Puerto Rico's ███ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.80 | 915.60 | 327.00 | 12/19/2017 | Preparation of ███ as requested by John Merrigan of DLA Piper and for use by ███ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.80 | 915.60 | 327.00 | 12/19/2017 | Review of ███ and impact to Puerto Rico. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 0.40 | 130.80 | 327.00 | 12/19/2017 | Submission of e-mail on the subject matter to Raul Maldonado, Roxana Cruz and ███ on the subject matter. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | Ortiz-Chiqués, Elena | 1.30 | 198.90 | 153.00 | 12/19/2017 | Research re: Puerto Rico ███ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | Sosa-Lloréns, José A. | 3.00 | 870.00 | 290.00 | 12/19/2017 | Research on ███ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | Sosa-Lloréns, José A. | 1.00 | 290.00 | 290.00 | 12/19/2017 | Reviewed ███ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 0.70 | 228.90 | 327.00 | 12/20/2017 | Conference with ███ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.30 | 425.10 | 327.00 | 12/20/2017 | Preparation of ███ and submission to Roxana Cruz and Raul Maldonado. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 3.60 | 1,177.20 | 327.00 | 12/20/2017 | Preparation of ███ requested by ███ and submission to John Merrigan for delivery to ███ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 3.20 | 1,046.40 | 327.00 | 12/20/2017 | Review of implications to Puerto Rico of ███ and submission of e-mail to Raul Maldonado and Roxana Cruz on the subject matter. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | Sosa-Lloréns, José A. | 3.50 | 1,015.00 | 290.00 | 12/20/2017 | Drafted ███ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | Sosa-Lloréns, José A. | 4.00 | 1,160.00 | 290.00 | 12/20/2017 | Research ███ of government agencies. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.00 | 654.00 | 327.00 | 12/21/2017 | Attending meeting with ███ to discuss pending ███ caused to ███ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 12/21/2017 | Conference with attorneys Maruti Narayan and John Merrigan to discuss ███ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 0.40 | 130.80 | 327.00 | 12/21/2017 | Preparation of ███ for meeting to be held with Raul Maldonado and Roxana Cruz in connection with Puerto Rico ███ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.40 | 457.80 | 327.00 | 12/21/2017 | Review of ███ to Puerto Rico. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | Sosa-Lloréns, José A. | 5.00 | 1,450.00 | 290.00 | 12/21/2017 | Drafted ███ in order to request ███ in connection with ███ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | Sosa-Lloréns, José A. | 2.00 | 580.00 | 290.00 | 12/21/2017 | Meeting with ███ in order to discuss ███ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.60 | 850.20 | 327.00 | 12/22/2017 | Preparation for meeting and telepresence meeting with Roxana Cruz, Maruti Narayan and John Merrigan to discuss impact ███ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.50 | 490.50 | 327.00 | 12/22/2017 | Review of ███ in Puerto Rico. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 0.40 | 130.80 | 327.00 | 12/22/2017 | Review of ███ to be issued by ███ concerning ███ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | Sosa-Lloréns, José A. | 0.50 | 145.00 | 290.00 | 12/22/2017 | Conf. call with M. Cruz to coordinate ███ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | Sosa-Lloréns, José A. | 2.00 | 580.00 | 290.00 | 12/22/2017 | Continue working ███ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 4.50 | 1,471.50 | 327.00 | 12/26/2017 | preparation of ███ Puerto Rico. |

| ID | Type | Matter | Name | Hours | Amount | Rate | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 12/26/2017 | Review of impact of ██████ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 4.60 | 1,504.20 | 327.00 | 12/27/2017 | Review of ██████ and submission of e-mail and language of ██████ to Raul Maldonado and Roxana Cruz. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.00 | 654.00 | 327.00 | 12/28/2017 | Review of ██████ to identify ██████ related to Puerto Rico. |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.00 | 654.00 | 327.00 | 12/29/2017 | Conference with Roxana Cruz, PRFAA, John Merrigan, Evan Migdail and Maruti Narayan to discuss ██████ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.50 | 817.50 | 327.00 | 12/29/2017 | Preparation of ██████ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 12/30/2017 | Conference with Raul Maldonado, Roxana Cruz, John Merrigan and Evan Migdail to discuss next steps in addressing ██████ |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.00 | 327.00 | 327.00 | 12/31/2017 | Conference call with Raul Maldonado and Roxana Cruz to discuss ██████ |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 4.80 | 1,416.00 | 295.00 | 1/1/2018 | Preparation of summary of additional alternatives for Puerto Rico under ██████ and submission of e-mail to Raul Maldonado on the subject matter. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 3.50 | 1,032.50 | 295.00 | 1/2/2018 | Preparation of summary (in English) of possible ██████ to protect Puerto Rico's ██████ under ██████ |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.30 | 678.50 | 295.00 | 1/3/2018 | Conference with ██████ of ██████ to discuss their view of the impact of the ██████ of the ██████ and impact to Puerto Rico; submission of e-mail to Raul Maldonado and Roxana Cruz on the subject matter. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 3.40 | 1,003.00 | 295.00 | 1/3/2018 | Meeting with Roxana Cruz to discuss ██████ |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.60 | 767.00 | 295.00 | 1/3/2018 | Meet with Roxana Cruz to discuss new ██████ of the ██████ and impact to Puerto Rico. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 6.50 | 1,917.50 | 295.00 | 1/4/2018 | Analysis of impact of ██████ limitation of ██████ and implications to Puerto Rico's ██████ submission of e-mail with analysis to Raul Maldonado and Roxana Cruz. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 0.80 | 236.00 | 295.00 | 1/4/2018 | Conference with Roxana Cruz and Edwin Ríos to discuss ██████ parts of the ██████ |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 3.70 | 1,091.50 | 295.00 | 1/5/2018 | Conference with ██████ tax/legal group, Roxana Cruz and John Merrigan (DLA Piper) to discuss ██████ under ██████ submission to ██████ e-mail on the subject matter and draft of ██████ |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.20 | 354.00 | 295.00 | 1/5/2018 | Conference with Roxana Cruz, John Merrigan (DLA Piper) and Maruti Narayan (DLA Piper) to discuss ██████ in Congress to ██████ for ██████ |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.20 | 649.00 | 295.00 | 1/5/2018 | Review of draft of ██████ summarizing ██████ of Puerto Rico under ██████ for Raul Maldonado and ██████ Puerto Rico. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.00 | 590.00 | 295.00 | 1/7/2018 | Review of amendments of the ██████ to the ██████ and submission of e-mails to Raul Maldonado and Roxana Cruz on the subject matter. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 3.60 | 1,062.00 | 295.00 | 1/8/2018 | Working on revised ██████ needs and submission of comments to John Merrigan. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.50 | 737.50 | 295.00 | 1/9/2018 | Meeting ██████ to discuss ██████ issue and proposals for Puerto Rico. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.30 | 678.50 | 295.00 | 1/9/2018 | Meeting with Roxana Cruz to discuss ██████ for meetings with ██████ and ██████ for Puerto Rico. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.30 | 678.50 | 295.00 | 1/9/2018 | Meeting with staff of ██████ of ██████ to discuss ██████ for Puerto Rico. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.00 | 590.00 | 295.00 | 1/9/2018 | Preparation of ██████ for Puerto Rico in pending ██████ by ██████ |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 0.60 | 177.00 | 295.00 | 1/10/2018 | Conference with ██████ of ██████ to discuss ██████ |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 7.70 | 2,271.50 | 295.00 | 1/10/2018 | Meeting with ██████ to discuss ██████ provisions for Puerto Rico in proposed ██████ |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 0.50 | 147.50 | 295.00 | 1/11/2018 | Conference with ██████ Roxana Cruz and John Merrigan to discuss PR ██████ under ██████ |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 5.80 | 1,711.00 | 295.00 | 1/11/2018 | Meeting with ██████ to discuss PR ██████ |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 1.70 | 501.50 | 295.00 | 1/11/2018 | Preparation of ██████ of PR ██████ in priority form and submission to Raul Maldonado and Roxana Cruz. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 3.40 | 1,003.00 | 295.00 | 1/12/2018 | Preparation of revised ██████ of ██████ for Puerto Rico in ██████ in order of priority. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | 2.60 | 767.00 | 295.00 | 1/16/2018 | Conference calls with tax directors of ██████ and Roxana Cruz to discuss impact of ██████ |

| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 2.40 | 708.00 | 295.00 | 1/16/2018 | Meeting at ▮▮▮ with group of outside counsels to discuss status of various ▮▮▮ initiatives. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 2.00 | 590.00 | 295.00 | 1/16/2018 | Preparation of revised ▮▮▮ concerning need for ▮▮▮ covering Puerto Rico in ▮▮▮ and discussions with Roxana Cruz and John Merrigan on the subject matter. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 1.00 | 295.00 | 295.00 | 1/17/2018 | Conference with Roxana Cruz, Edwin Rios and Francisco Pares to discuss implications of ▮▮▮ to Puerto Rico. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 1.30 | 383.50 | 295.00 | 1/17/2018 | Meeting with staff of ▮▮▮ to discuss ▮▮▮ for under ▮▮▮. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 2.20 | 649.00 | 295.00 | 1/17/2018 | Preparation of ▮▮▮ on impact of ▮▮▮ to Puerto Rico and submission to ▮▮▮ as approved by Roxana Cruz. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 4.60 | 1,357.00 | 295.00 | 1/17/2018 | Preparation of ▮▮▮ under ▮▮▮ of ▮▮▮ to provide for a higher ▮▮▮ for ▮▮▮ operating in Puerto Rico. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 0.70 | 206.50 | 295.00 | 1/17/2018 | Review of ▮▮▮ requested by Roxana Cruz summarizing meetings in ▮▮▮ and calls with ▮▮▮ to address ▮▮▮ for Puerto Rico under ▮▮▮. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 3.60 | 1,062.00 | 295.00 | 1/18/2018 | Preparation of ▮▮▮ to ▮▮▮ of the ▮▮▮ to ▮▮▮ for ▮▮▮ operating in Puerto Rico. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 0.80 | 236.00 | 295.00 | 1/18/2018 | Review of letter submitted by ▮▮▮ concerning Puerto Rico and conferences with Roxana Cruz on the subject matter. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 2.70 | 796.50 | 295.00 | 1/24/2018 | Preparation of ▮▮▮ of options for Puerto Rico in ▮▮▮ and related statutory language; submission to Raul Maldonado, Roxana Cruz and John Merrigan. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 0.60 | 177.00 | 295.00 | 1/25/2018 | Review of ▮▮▮ developments concerning ▮▮▮. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 1.50 | 442.50 | 295.00 | 1/28/2018 | Conference with Roxana Cruz to review ▮▮▮ of meetings with ▮▮▮ companies, as requested by ▮▮▮. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 1.20 | 354.00 | 295.00 | 1/29/2018 | Participation in conference call with the Governor of Puerto Rico, Raul Maldonado, Roxana Cruz and ▮▮▮ to discuss ▮▮▮ on the ▮▮▮ front and related topics; follow up conference call with Roxana Cruz. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 1.20 | 354.00 | 295.00 | 1/29/2018 | Review of draft of ▮▮▮ concerning impact of ▮▮▮ on Puerto Rico ▮▮▮, as requested by Roxana Cruz. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 1.30 | 383.50 | 295.00 | 1/31/2018 | Conference with Roxana Cruz and John Merrigan to discuss ▮▮▮ related to ▮▮▮ and ▮▮▮. |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | López-Zambrana, Manuel | | 2.70 | 796.50 | 295.00 | 1/31/2018 | Preparation and summary of ▮▮▮, as requested by Roxana Cruz. |
| 3543437 | Tax | 397296-000000 - Tax Matters | Narayan, Maruti R. | US | 2.00 | 1,790.00 | 895.00 | 6/2/2017 | Preparation to discuss ▮▮▮ |
| 3543437 | Tax | 397296-000000 - Tax Matters | Narayan, Maruti R. | US | 1.50 | 1,342.50 | 895.00 | 6/5/2017 | Preparation on ▮▮▮ |
| 3543437 | Tax | 397296-000000 - Tax Matters | Narayan, Maruti R. | US | 1.50 | 1,342.50 | 895.00 | 6/5/2017 | ▮▮▮ |
| 3543437 | Tax | 397296-000000 - Tax Matters | Sanchez, Ignacio E. | US | 0.50 | 537.50 | 1,075.00 | 6/5/2017 | Review email and memo from M. Lopez-Zambrana re ▮▮▮ |
| 3543437 | Tax | 397296-000000 - Tax Matters | Merrigan, John A. | US | 3.50 | 3,972.50 | 1,135.00 | 6/19/2017 | Research ▮▮▮ |
| 3543437 | Tax | 397296-000000 - Tax Matters | Sanchez, Ignacio E. | US | 1.50 | 1,612.50 | 1,075.00 | 6/19/2017 | Attention to strategy development and contracts with ▮▮▮ |
| 3543437 | Tax | 397296-000000 - Tax Matters | Sanchez, Ignacio E. | US | 1.50 | 1,612.50 | 1,075.00 | 6/19/2017 | ▮▮▮ |
| 3543437 | Tax | 397296-000000 - Tax Matters | Merrigan, John A. | US | 3.00 | 3,405.00 | 1,135.00 | 6/20/2017 | Attend initial meeting at ▮▮▮ |
| 3543437 | Tax | 397296-000000 - Tax Matters | Migdail, Evan M. | US | 0.50 | 482.50 | 965.00 | 6/20/2017 | Review client materials regarding ▮▮▮ |
| 3543437 | Tax | 397296-000000 - Tax Matters | Migdail, Evan M. | US | 0.60 | 579.00 | 965.00 | 6/20/2017 | ▮▮▮ |
| 3543437 | Tax | 397296-000000 - Tax Matters | Merrigan, John A. | US | 2.50 | 2,837.50 | 1,135.00 | 6/21/2017 | Preparing for meeting in ▮▮▮ |
| 3543437 | Tax | 397296-000000 - Tax Matters | Merrigan, John A. | US | 3.50 | 3,972.50 | 1,135.00 | 6/21/2017 | ▮▮▮ |
| 3543437 | Tax | 397296-000000 - Tax Matters | Gierach, Melissa | US | 0.90 | 472.50 | 525.00 | 6/21/2017 | Conference call w/ ▮▮▮ regarding additional help with ▮▮▮ |
| 3543437 | Tax | 397296-000000 - Tax Matters | Migdail, Evan M. | US | 0.80 | 772.00 | 965.00 | 6/21/2017 | Work on outline of client presentation on ▮▮▮ |

| 3543437 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.00 | 1,075.00 | 1,075.00 | 6/21/2017 | Attention to development ▓▓▓▓ |
| 3543437 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.50 | 537.50 | 1,075.00 | 6/21/2017 | ▓▓▓▓▓▓▓▓ |
| 3543437 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 3.70 | 4,199.50 | 1,135.00 | 6/22/2017 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 3543437 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.10 | 2,383.50 | 1,135.00 | 6/22/2017 | ▓▓▓▓▓▓▓▓▓▓ |
| 3543437 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 5.00 | 2,625.00 | 525.00 | 6/22/2017 | Continued background research and idea development ▓▓▓▓▓▓▓ |
| 3543437 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.00 | 965.00 | 965.00 | 6/22/2017 | Work out outline of client presentation on ▓▓▓▓ |
| 3543437 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 4.00 | 2,100.00 | 525.00 | 6/23/2017 | Continued drafting of feedback on ▓▓▓▓▓▓▓▓▓▓▓▓ |
| 3543437 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.80 | 772.00 | 965.00 | 6/23/2017 | Finalize document for client meeting. |
| 3543437 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 6/25/2017 | Prepare for meetings and follow up. |
| 3543437 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | PR | 2.80 | 3,178.00 | 1,135.00 | 6/26/2017 | Attend San Juan meeting with ▓▓▓▓▓▓▓▓ |
| 3543437 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | PR | 3.20 | 3,632.00 | 1,135.00 | 6/26/2017 | ▓▓▓▓▓▓▓▓▓▓ |
| 3543437 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | PR | 6.00 | 5,790.00 | 965.00 | 6/26/2017 | Prepare for and meetings with client in San Juan regarding ▓▓▓ |
| 3543437 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | PR | 6.00 | 5,370.00 | 895.00 | 6/26/2017 | Preparation and meeting with client re: approach and strategy. |
| 3543437 | Tax | 397296-000002 - Tax Matters | Rodriguez-Ortiz, Joseline | PR | 6.00 | 2,400.00 | 400.00 | 6/26/2017 | Participate in meeting with client and DLA working group at San Juan's offices. |
| 3543437 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 4.00 | 4,540.00 | 1,135.00 | 6/27/2017 | Write memo regarding ▓▓▓▓▓▓▓▓▓▓ |
| 3543437 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.50 | 2,837.50 | 1,135.00 | 6/29/2017 | Conferences and follow up regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 3543437 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.50 | 482.50 | 965.00 | 6/29/2017 | Preparation of ▓▓▓▓▓ |
| 3543437 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 6/30/2017 | Follow up regarding ▓▓▓▓▓▓▓ |
| 3543437 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.70 | 367.50 | 525.00 | 6/30/2017 | Continued diligence and prep on ▓▓▓▓▓ |
| 3543437 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 2.00 | 1,790.00 | 895.00 | 6/30/2017 | Review meeting notes and prepare ▓▓▓ outline. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.30 | 2,610.50 | 1,135.00 | 7/3/2017 | Prepare and participate in internal team conference call with I. Sanchez, E. Migdail and M. Gierach, and follow up. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 0.80 | 664.00 | 830.00 | 7/3/2017 | Participate in conference call to ▓▓▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.00 | 1,075.00 | 1,075.00 | 7/3/2017 | Participate in Puerto Rico conference call to ▓▓▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.40 | 1,589.00 | 1,135.00 | 7/5/2017 | Conferences regarding development of ▓▓▓▓▓▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 7/5/2017 | ▓▓▓▓▓▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.60 | 681.00 | 1,135.00 | 7/5/2017 | ▓▓▓▓▓▓▓▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.20 | 1,362.00 | 1,135.00 | 7/5/2017 | ▓▓▓▓▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 0.80 | 664.00 | 830.00 | 7/5/2017 | Several conference calls with DLA team regarding ▓▓▓▓▓▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 0.40 | 332.00 | 830.00 | 7/5/2017 | ▓▓▓▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.90 | 1,021.50 | 1,135.00 | 7/5/2017 | ▓▓▓▓▓▓▓▓▓ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.50 | 482.50 | 965.00 | 7/5/2017 | Prepare possible list of meetings for ▮▮▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.00 | 965.00 | 965.00 | 7/5/2017 | Teleconference with client regarding same. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Rodriguez-Ortiz, Joseline | US | 0.20 | 80.00 | 400.00 | 7/5/2017 | Correspondence with DLA team in connection ▮▮▮▮▮▮▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.60 | 1,816.00 | 1,135.00 | 7/6/2017 | Internal drafting and communication of memo for C. ▮▮▮▮▮▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.50 | 447.50 | 895.00 | 7/6/2017 | Analysis regarding ▮▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.50 | 447.50 | 895.00 | 7/6/2017 | Correspondence with N. Lopez-Zambrana. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 2.00 | 1,790.00 | 895.00 | 7/6/2017 | Draft ▮▮▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.80 | 3,178.00 | 1,135.00 | 7/7/2017 | Conferences with client. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 4.70 | 5,334.50 | 1,135.00 | 7/7/2017 | Edit /redraft of ▮▮▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 1.20 | 996.00 | 830.00 | 7/7/2017 | Several conference calls regarding ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 3.20 | 2,656.00 | 830.00 | 7/7/2017 | Several conference calls with client and DLA team to review comprehensive follow up with client. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.10 | 1,061.50 | 965.00 | 7/7/2017 | Drafting ▮▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.50 | 1,342.50 | 895.00 | 7/7/2017 | Analyze ▮▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.50 | 1,342.50 | 895.00 | 7/7/2017 | Discussion with J. Merrigan and E. Migdail regarding ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 2.00 | 2,150.00 | 1,075.00 | 7/7/2017 | Attention to ▮▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.20 | 1,362.00 | 1,135.00 | 7/10/2017 | Conference call to review edits to draft ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 7/10/2017 | Review ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.70 | 794.50 | 1,135.00 | 7/10/2017 | Conferences ▮▮▮▮▮▮ regarding ▮▮▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.30 | 340.50 | 1,135.00 | 7/10/2017 | ▮▮▮▮▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 7/10/2017 | ▮▮▮▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.80 | 772.00 | 965.00 | 7/10/2017 | Various conference calls regarding ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.70 | 675.50 | 965.00 | 7/10/2017 | ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 2.00 | 1,790.00 | 895.00 | 7/10/2017 | Research and analysis of ▮▮▮▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.50 | 1,342.50 | 895.00 | 7/10/2017 | Strategy session with E. Migdail and N. Lopez-Zambrana. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Rodriguez-Ortiz, Joseline | US | 0.30 | 120.00 | 400.00 | 7/10/2017 | Correspondence with DLA Team in connection with ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Rodriguez-Ortiz, Joseline | US | 0.30 | 120.00 | 400.00 | 7/10/2017 | ▮▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Rodriguez-Ortiz, Joseline | US | 0.30 | 120.00 | 400.00 | 7/10/2017 | ▮▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.50 | 1,612.50 | 1,075.00 | 7/10/2017 | ▮▮▮▮ Strategy conference call; review ▮▮▮▮ prepared by M. Lopez-Zambrana. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.90 | 1,021.50 | 1,135.00 | 7/11/2017 | Conferences with client regarding ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.90 | 2,156.50 | 1,135.00 | 7/11/2017 | ▮▮▮▮▮▮▮ |

| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 7/11/2017 | Attend ███ meeting. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.30 | 1,254.50 | 965.00 | 7/11/2017 | Prepare meeting requests for ██████████████████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.40 | 454.00 | 1,135.00 | 7/12/2017 | Revision of ███████████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.60 | 681.00 | 1,135.00 | 7/12/2017 | Revision of ███████████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 0.40 | 332.00 | 830.00 | 7/12/2017 | Correspondence with DLA team. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 0.40 | 332.00 | 830.00 | 7/12/2017 | Prepare for and participate in conference call with M. Gierach regarding meetings to be scheduled in Washington DC. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 0.50 | 415.00 | 830.00 | 7/12/2017 | Review emails and telephone conference with ███████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 0.20 | 166.00 | 830.00 | 7/12/2017 | Discussion with ███████ regarding meetings to be held in Washington DC. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 0.20 | 166.00 | 830.00 | 7/12/2017 | Correspondence with DLA team to coordinate meetings. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 0.40 | 332.00 | 830.00 | 7/12/2017 | Discussion ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 3.00 | 1,575.00 | 525.00 | 7/12/2017 | Diligence and strategy development regarding ██████████████████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 7/12/2017 | Conferences and follow-up regarding finalization of schedule. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.90 | 1,833.50 | 965.00 | 7/12/2017 | Follow up on meeting requests for ███████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Rodriguez-Ortiz, Joseline | US | 0.20 | 80.00 | 400.00 | 7/12/2017 | Prepare for and participate in telephone conference with M. Gierach in connection with meetings to be held in D.C. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Rodriguez-Ortiz, Joseline | US | 0.30 | 120.00 | 400.00 | 7/12/2017 | Correspondence with DLA Team to coordinate preparation for meetings and internal call. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Rodriguez-Ortiz, Joseline | US | 0.50 | 200.00 | 400.00 | 7/12/2017 | Discuss with ███████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.10 | 2,383.50 | 1,135.00 | 7/13/2017 | Draft █████████████████████████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 4.90 | 5,561.50 | 1,135.00 | 7/13/2017 | Day long conferences with E. Migdail, M. Gierach, and client regarding schedule and preparation for document presentation. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 5.50 | 2,887.50 | 525.00 | 7/13/2017 | Continued diligence and internal team discussion/collaboration regarding ████████████████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.00 | 965.00 | 965.00 | 7/13/2017 | Ongoing work to clarify communication of ███████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 7.30 | 8,285.50 | 1,135.00 | 7/14/2017 | Finalize ███████ and other ███████ documents; two prep conference calls with ███████ for final assessment of team coordination and readiness, including ███████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 1.00 | 830.00 | 830.00 | 7/14/2017 | Several conference calls regarding ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | us | 1.10 | 913.00 | 830.00 | 7/14/2017 | Review █████████████████ assessment of appropriate meeting attendees. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 5.00 | 2,625.00 | 525.00 | 7/14/2017 | Continued internal collaboration and development of ██████████████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.30 | 1,254.50 | 965.00 | 7/14/2017 | Various conference calls regarding ███████, assessment of appropriate meetings attendees, and review technical documents. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 2.50 | 2,237.50 | 895.00 | 7/14/2017 | Analysis and strategy regarding ██████████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.50 | 1,342.50 | 895.00 | 7/14/2017 | Revision of ████████████████████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Rodriguez-Ortiz, Joseline | US | 0.90 | 360.00 | 400.00 | 7/14/2017 | Participate in conference call with DLA team in preparation for meetings to be held next week in DC. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 4.20 | 4,767.00 | 1,135.00 | 7/17/2017 | Coordination meeting with client at ███████ Follow up meeting with ██████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.10 | 2,383.50 | 1,135.00 | 7/17/2017 | End-of-day team de-brief meeting. |

| 3544253 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.50 | 787.50 | 525.00 | 7/17/2017 | Overarching work to ▮▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 7.50 | 3,937.50 | 525.00 | 7/17/2017 | Pre and post meeting team discussion to revise ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 2.00 | 1,930.00 | 965.00 | 7/17/2017 | De-briefings with team and client regarding next steps for ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 3.00 | 2,685.00 | 895.00 | 7/17/2017 | Continue revisions of ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 6.50 | 7,377.50 | 1,135.00 | 7/18/2017 | Follow up strategy and ▮▮▮▮ meetings with ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 1.90 | 1,577.00 | 830.00 | 7/18/2017 | Meeting with DLA team regarding strategy; |
| 3544253 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.20 | 630.00 | 525.00 | 7/18/2017 | Overarching work to manage team communication and logistics regarding work on ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 6.30 | 3,307.50 | 525.00 | 7/18/2017 | ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Hansen, Joseph | US | 6.00 | 4,020.00 | 670.00 | 7/18/2017 | Researching ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 3.00 | 2,895.00 | 965.00 | 7/18/2017 | De-brief session with team and client following ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 2.00 | 1,790.00 | 895.00 | 7/18/2017 | Participate in group strategy session regarding ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 2.00 | 1,790.00 | 895.00 | 7/18/2017 | ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 6.00 | 6,810.00 | 1,135.00 | 7/19/2017 | Daily prep meeting, followed by conferences with client and team regarding ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 1.30 | 1,079.00 | 830.00 | 7/19/2017 | Several conferences with client and DLA Team regarding ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cheng, Joy | US | 0.40 | 184.00 | 460.00 | 7/19/2017 | Discuss with ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.90 | 472.50 | 525.00 | 7/19/2017 | Overarching work to manage team communication and logistics regarding ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 6.10 | 3,202.50 | 525.00 | 7/19/2017 | ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Hansen, Joseph | US | 7.00 | 4,690.00 | 670.00 | 7/19/2017 | Researching ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 3.00 | 2,895.00 | 965.00 | 7/19/2017 | De-brief session with team and client following ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 1.80 | 1,602.00 | 890.00 | 7/19/2017 | Reviewed ▮▮▮▮ and discussed with Maruti Narayan outlines of ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.50 | 1,342.50 | 895.00 | 7/19/2017 | Participate in group strategy session regarding ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 3.00 | 2,685.00 | 895.00 | 7/19/2017 | ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 7/20/2017 | Conference calls with Sanchez, Migdail, Gierach, Maruti, Lopez, NY Tax team. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.30 | 2,610.50 | 1,135.00 | 7/20/2017 | Follow up to ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 1.40 | 1,162.00 | 830.00 | 7/20/2017 | Several conference calls and review of ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cheng, Joy | US | 1.30 | 598.00 | 460.00 | 7/20/2017 | Research and review on the content of ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cheng, Joy | US | 0.60 | 276.00 | 460.00 | 7/20/2017 | Research on ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cheng, Joy | US | 1.10 | 506.00 | 460.00 | 7/20/2017 | Review ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cheng, Joy | US | 1.10 | 506.00 | 460.00 | 7/20/2017 | Review materials sent by Maruti and ▮▮▮▮ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 7.00 | 3,675.00 | 525.00 | 7/20/2017 | Comprehensive de-brief and prep for strategy going forward on ▮▮▮▮ documents. |

| 3544253 | Tax | 397296-000002 - Tax Matters | Hansen, Joseph | US | 1.00 | 670.00 | 670.00 | 7/20/2017 | Calls with team. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Hansen, Joseph | US | 5.00 | 3,350.00 | 670.00 | 7/20/2017 | Researching ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.20 | 1,362.00 | 1,135.00 | 7/20/2017 | Revise/submit memo requested by Secretary Maldonado. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.80 | 1,737.00 | 965.00 | 7/20/2017 | Various conference calls and preparation of technical follow-up memo for client regarding ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 2.10 | 1,869.00 | 890.00 | 7/20/2017 | Discussed with Maruti Narayan outlines of ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 3.50 | 3,132.50 | 895.00 | 7/20/2017 | Strategy session with F. Mugabi, J. Cheng and NY tax team regarding ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.00 | 895.00 | 895.00 | 7/20/2017 | ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 7/21/2017 | Meetings with Sanchez, Migdail, Gierach and follow-up regarding ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.80 | 2,043.00 | 1,135.00 | 7/21/2017 | ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 0.70 | 581.00 | 830.00 | 7/21/2017 | Several conference calls regarding ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 0.20 | 166.00 | 830.00 | 7/21/2017 | ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cheng, Joy | US | 1.70 | 782.00 | 460.00 | 7/21/2017 | Attend conference call with Phil, Maruti, Frank, Joseph and ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.30 | 682.50 | 525.00 | 7/21/2017 | Continued de-brief and strategy discussion regarding ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 5.70 | 2,992.50 | 525.00 | 7/21/2017 | ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Hansen, Joseph | US | 1.20 | 804.00 | 670.00 | 7/21/2017 | ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.20 | 1,158.00 | 965.00 | 7/21/2017 | Various conference calls regarding ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Minor, William H. | US | 0.50 | 465.00 | 930.00 | 7/21/2017 | Conference with J. Merrigan and M. Gierach re: ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 1.40 | 1,246.00 | 890.00 | 7/21/2017 | Meeting with Maruti Narayan to discuss ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 3.00 | 2,685.00 | 895.00 | 7/21/2017 | Drafting of ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.80 | 1,611.00 | 895.00 | 7/21/2017 | ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.80 | 2,043.00 | 1,135.00 | 7/24/2017 | Revise/complete memo to client regarding ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 7/24/2017 | ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 1.80 | 1,494.00 | 830.00 | 7/24/2017 | Several conference calls with DLA team regarding ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cheng, Joy | US | 0.50 | 230.00 | 460.00 | 7/24/2017 | Attend call with Maruti and DC DLA team with respect to ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cheng, Joy | US | 0.80 | 368.00 | 460.00 | 7/24/2017 | Review provisions in ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 5.50 | 2,887.50 | 525.00 | 7/24/2017 | Continued work on ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.70 | 794.50 | 1,135.00 | 7/24/2017 | ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 7/24/2017 | ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.90 | 868.50 | 965.00 | 7/24/2017 | Conference call with client to discuss ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.60 | 579.00 | 965.00 | 7/24/2017 | ▓▓▓ |

| 3544253 | Tax | 397296-000002 - Tax Matters | Minor, William H. | US | 1.30 | 1,209.00 | 930.00 | 7/24/2017 | Legal research re: ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 1.90 | 1,691.00 | 890.00 | 7/24/2017 | Meeting with Maruti Narayan to discuss ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 4.50 | 4,027.50 | 895.00 | 7/24/2017 | Review of work and discussions regarding ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Simmons, Joseph S. | US | 1.50 | 457.50 | 305.00 | 7/24/2017 | Review ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.10 | 1,248.50 | 1,135.00 | 7/25/2017 | Prepare and participate in briefing call with ███████████ regarding strategy ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 7/25/2017 | ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 0.80 | 664.00 | 830.00 | 7/25/2017 | Telephone conference with client, E Migdail and ███████████ regarding ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 0.40 | 332.00 | 830.00 | 7/25/2017 | ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 5.00 | 2,625.00 | 525.00 | 7/25/2017 | Continued work on drafting ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.70 | 1,929.50 | 1,135.00 | 7/25/2017 | ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.30 | 289.50 | 965.00 | 7/25/2017 | Conference call with client and ███████████ re ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.00 | 965.00 | 965.00 | 7/25/2017 | ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.30 | 289.50 | 965.00 | 7/25/2017 | Internal discussion with Gierach regarding assessment of ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Minor, William H. | US | 0.50 | 465.00 | 930.00 | 7/25/2017 | Meet with J. Merrigan and M. Gierach re: ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Minor, William H. | US | 0.50 | 465.00 | 930.00 | 7/25/2017 | ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 4.50 | 4,027.50 | 895.00 | 7/25/2017 | Review of work and discussions regarding technical issues. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.80 | 860.00 | 1,075.00 | 7/25/2017 | Review latest ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.30 | 322.50 | 1,075.00 | 7/25/2017 | ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 7/26/2017 | Conference with Migdail, Gierach ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 4.90 | 2,572.50 | 525.00 | 7/26/2017 | Continuation of work/edits on drafting of ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.60 | 315.00 | 525.00 | 7/26/2017 | ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 7/26/2017 | Draft revisions ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.90 | 1,021.50 | 1,135.00 | 7/26/2017 | Conference with Lopez ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.10 | 1,248.50 | 1,135.00 | 7/26/2017 | Conference with Ortiz ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.50 | 1,447.50 | 965.00 | 7/26/2017 | Continue work on ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 4.30 | 3,848.50 | 895.00 | 7/26/2017 | Preparation for meeting with ███████████ regarding ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 3.00 | 1,575.00 | 525.00 | 7/27/2017 | Continuation of work/edits on drafting of portions of ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.50 | 262.50 | 525.00 | 7/27/2017 | ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.50 | 482.50 | 965.00 | 7/27/2017 | Revisions to memo analyzing ███████████ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cheng, Joy | US | 1.90 | 874.00 | 460.00 | 7/28/2017 | Research and prepare summary re ███████████ |

| 3544253 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 3.10 | 1,627.50 | 525.00 | 7/28/2017 | Continuation of work/edits on drafting of ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.90 | 472.50 | 525.00 | 7/28/2017 | ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.50 | 262.50 | 525.00 | 7/28/2017 | ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.80 | 3,178.00 | 1,135.00 | 7/28/2017 | Review economic info from ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 3.20 | 3,632.00 | 1,135.00 | 7/28/2017 | Conferences with E. Migdail, M. Gierach re ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.60 | 579.00 | 965.00 | 7/28/2017 | Review draft memo re ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.00 | 895.00 | 895.00 | 7/28/2017 | Preparation for meeting with larger ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.00 | 895.00 | 895.00 | 7/28/2017 | ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 1.60 | 1,328.00 | 830.00 | 7/31/2017 | Review ▓▓▓ outline. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 0.50 | 415.00 | 830.00 | 7/31/2017 | Provide comments. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Cheng, Joy | US | 1.10 | 506.00 | 460.00 | 7/31/2017 | Discuss with Maruti with respect to ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.80 | 772.00 | 965.00 | 7/31/2017 | Review draft discussion of ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 1.10 | 979.00 | 890.00 | 7/31/2017 | Reviewed and discussed ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 6.30 | 5,638.50 | 895.00 | 7/31/2017 | Finalize ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.20 | 1,074.00 | 895.00 | 7/31/2017 | ▓▓▓ |
| 3544253 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.50 | 447.50 | 895.00 | 7/31/2017 | Circulate. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Rogers, Philip | US | 1.00 | 1,245.00 | 1,245.00 | 7/31/2017 | Discuss comments and circulate the ▓▓▓ outline. |
| 3544253 | Tax | 397296-000002 - Tax Matters | Rogers, Philip | US | 3.00 | 3,735.00 | 1,245.00 | 7/31/2017 | Finalize ▓▓▓ research. |
| 3544440 | Tax | 397296-000002 - Tax Matters | Cheng, Joy | US | 0.60 | 276.00 | 460.00 | 8/1/2017 | Research and prepare one-page ppt summary for the ▓▓▓ |
| 3544440 | Tax | 397296-000002 - Tax Matters | Cheng, Joy | US | 3.90 | 1,794.00 | 460.00 | 8/1/2017 | Research on ▓▓▓ and prepare writeup to ▓▓▓ |
| 3544440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 4.00 | 2,100.00 | 525.00 | 8/1/2017 | Continuation of work/edits on drafting of portions of technical white paper, as well as bullet point outline to accompany technical white paper. |
| 3544440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.00 | 525.00 | 525.00 | 8/1/2017 | Review and internal conference call regarding technical structure of requested technical tax structure details. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 8/1/2017 | Attend ▓▓▓ meeting to discuss org re tax reform, health and other issues. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.20 | 227.00 | 1,135.00 | 8/1/2017 | Briefing with ▓▓▓ re tech tax analysis and follow up. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 8/1/2017 | Conference with Migdail and Gierach to review ▓▓▓ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.60 | 681.00 | 1,135.00 | 8/1/2017 | Debrief with NY tax team, PR Treasury Secretaries following technical meeting. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.20 | 227.00 | 1,135.00 | 8/1/2017 | Follow up with Laws and Mercader.Treasury Secretaries following technical meeting. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 3.50 | 3,972.50 | 1,135.00 | 8/1/2017 | NYC meetings to review technical tax analysis in preparation for meeting tomorrow with Treasury secretaries and follow up. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 2.10 | 2,026.50 | 965.00 | 8/1/2017 | Review technical tax document and prepare for discuss on same in NYC. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 0.80 | 712.00 | 890.00 | 8/1/2017 | Conference call with ▓▓▓ and ▓▓▓ to discuss ▓▓▓ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3543440 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 2.90 | 2,581.00 | 890.00 | 8/1/2017 | Meeting with Secretary ▇▇▇ and DLA Piper team to discuss technical proposals to ▇▇▇▇▇▇▇ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 4.00 | 3,580.00 | 895.00 | 8/1/2017 | Development of tax outline with ▇▇▇▇▇▇, along with ▇▇▇▇▇ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 3.50 | 3,132.50 | 895.00 | 8/1/2017 | Preparation and meeting with ▇▇▇▇▇▇ re: US tax reform proposals relating to Puerto Rico and ▇▇▇▇▇ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.80 | 716.00 | 895.00 | 8/1/2017 | Research on ▇▇▇ and other analogous statutes to ▇▇▇▇▇ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 2.00 | 2,150.00 | 1,075.00 | 8/1/2017 | Review first annual report of the P.R. Fiscal Oversight Board. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 1.80 | 1,494.00 | 830.00 | 8/2/2017 | Telephone conferences with DLA team in connection with tax reform. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Cheng, Joy | US | 2.30 | 1,058.00 | 460.00 | 8/2/2017 | Draft the Puerto Rico technical paper on ▇▇▇▇▇ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Cheng, Joy | US | 0.40 | 184.00 | 460.00 | 8/2/2017 | prepare key points of the meeting to ▇▇▇ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Cheng, Joy | US | 5.50 | 2,530.00 | 460.00 | 8/2/2017 | Tax prep mtg ▇▇▇ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 8.00 | 4,200.00 | 525.00 | 8/2/2017 | Meeting w/ Merrigan, Migdail, and New York Technical tax team to review and edit ▇▇▇ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Guarin, John | US | 0.30 | 259.50 | 865.00 | 8/2/2017 | Meeting attorney Manuel Lopez-Zambrana and Mr. Raul Maldonadoand Mrs. Roxana Cruz-Rivera ▇▇. Discussion on ▇▇▇ legislation. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Guarin, John | US | 1.90 | 1,643.50 | 865.00 | 8/2/2017 | Presentation of write up about ▇▇▇▇ with general summary reference ▇▇▇ tax in ▇▇▇ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.70 | 794.50 | 1,135.00 | 8/2/2017 | Conference call with ▇▇, tax team. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 5.50 | 6,242.50 | 1,135.00 | 8/2/2017 | Meeting in New York with ▇▇▇▇ tax team to vet policy positions and technical proposals regarding ▇▇▇▇ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 8/2/2017 | Meetings in preparation for NY meeting and follow up. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 8/2/2017 | Revise policy document in line with decisions during NY meetings. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.70 | 675.50 | 965.00 | 8/2/2017 | Follow-up team regarding ▇▇▇ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 5.50 | 5,307.50 | 965.00 | 8/2/2017 | Technical meetings in New York office with New York tax team and ▇▇▇▇ team to work out ▇▇▇▇ in Washington. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 0.70 | 623.00 | 890.00 | 8/2/2017 | Conference call among DLA Piper team and ▇▇▇▇ to discuss technical proposals to ▇▇▇▇ on PR. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 3.60 | 3,204.00 | 890.00 | 8/2/2017 | Planning meeting with ▇▇▇▇ and DLA Piper team to discuss technical proposals ▇▇▇ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 5.70 | 5,101.50 | 895.00 | 8/2/2017 | Preparation and meeting with Secretary Maldonado, Deputy Secretary Cruz, ▇▇▇▇▇, John Merrigan, Evan Migdail, Melissa Gierach, Nolin Lopez-Zambrana, Phil Rogers, Frank Mugabi, Joy Cheng regarding ▇▇▇▇ relating to Puerto Rico. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.30 | 1,397.50 | 1,075.00 | 8/2/2017 | Telephone conference with tax team and ▇▇▇ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Cheng, Joy | US | 1.00 | 460.00 | 460.00 | 8/3/2017 | Tax Policy paper petition. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 2.00 | 1,050.00 | 525.00 | 8/3/2017 | Continued diligence and intel gathering regarding the ▇▇▇▇ and adjustment of technical documents and ▇▇▇ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Guarin, John | US | 3.40 | 2,941.00 | 865.00 | 8/3/2017 | Research, conference calls and multiple electronic correspondence with local lead tax ▇▇▇▇. Drafting, editing and presentation of summary report to attorney Lopez-Zambrano. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.30 | 1,475.50 | 1,135.00 | 8/3/2017 | Conferences re ▇▇▇▇ tax policy. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.20 | 1,362.00 | 1,135.00 | 8/3/2017 | Revisions in policy document and distribution to client/team for comment. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.60 | 579.00 | 965.00 | 8/3/2017 | Discuss with John Merrigan impact of ▇▇▇▇ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.00 | 965.00 | 965.00 | 8/3/2017 | Follow-up to New York meeting with refinements of analysis to ▇▇▇▇ regarding same. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 4.60 | 4,117.00 | 895.00 | 8/3/2017 | Work with J. Cheng and F. Mugabi to ▇▇▇▇ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3543440 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 0.60 | 498.00 | 830.00 | 8/4/2017 | Telephone conference with J. Merrigan regarding pending assignments. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Cheng, Joy | US | 0.60 | 276.00 | 460.00 | 8/4/2017 | Continue ▮▮▮ research. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Cheng, Joy | US | 1.10 | 506.00 | 460.00 | 8/4/2017 | Drafting ▮. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 2.00 | 1,050.00 | 525.00 | 8/4/2017 | Continued work on ▮▮▮▮▮ subsequent simplified explanation. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.60 | 681.00 | 1,135.00 | 8/4/2017 | Conference calls with ▮▮▮ regarding pending/upcoming assignments. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 8/4/2017 | Conference with Migdail regarding fact checking and ▮▮▮ with respect to policy paper. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.60 | 681.00 | 1,135.00 | 8/4/2017 | Follow up with ▮▮▮ regarding addition of ▮▮▮ policy paper. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.80 | 772.00 | 965.00 | 8/4/2017 | Preparation of analysis of ▮▮▮ on Puerto Rico. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.50 | 482.50 | 965.00 | 8/4/2017 | Send ▮▮▮ update to client. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 7.90 | 7,070.50 | 895.00 | 8/4/2017 | Work with J. Cheng and F. Mugabi ▮▮▮ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 1.10 | 979.00 | 890.00 | 8/5/2017 | Reviewed and revised technical paper and discussed changes with Maruti Narayan. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 2.00 | 1,790.00 | 895.00 | 8/5/2017 | Work with F. Mugabi to edit ▮▮▮ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.50 | 447.50 | 895.00 | 8/5/2017 | Circulate to internal team and review technical comments. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Cheng, Joy | US | 0.60 | 276.00 | 460.00 | 8/7/2017 | Attend conference with ▮▮▮, discuss outstanding items and next steps. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 6.00 | 3,150.00 | 525.00 | 8/7/2017 | Continued diligence and refinement on ▮▮▮ relative to ▮▮▮ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 8/7/2017 | Follow up calls regarding inclusion of revisions regarding ▮▮▮ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 8/7/2017 | Review and submit revisions to Migdail regarding draft letter distributed by ▮▮▮. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 2.50 | 2,412.50 | 965.00 | 8/7/2017 | Continue analysis of ▮▮▮ regarding same for Hacienda. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.10 | 1,061.50 | 965.00 | 8/7/2017 | Various telephone conferences regarding  same with New York Team and John Merrigan and work on changes to document with M. Gierach. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 3.50 | 1,837.50 | 525.00 | 8/8/2017 | Continued diligence to amend and refine ▮▮▮ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 8/8/2017 | Attend ▮▮▮ strategy meeting. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 8/8/2017 | Conference calls with ▮▮▮ regarding revisions to policy paper, including recommendations, follow up regarding ▮▮▮ letter ▮▮▮ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 8/8/2017 | Review and recommend changes to ▮▮▮ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.00 | 965.00 | 965.00 | 8/8/2017 | Finalize document ▮▮▮ transmittal to Congressional offices. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 2.10 | 2,026.50 | 965.00 | 8/8/2017 | Review comments from ▮▮▮ regarding ▮ analysis document and make changes accordingly. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.00 | 965.00 | 965.00 | 8/8/2017 | Telephone conference with John Merrigan and various discussion with New York team. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 2.00 | 1,050.00 | 525.00 | 8/9/2017 | Continued diligence and editing of technical document requested ▮▮▮. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.50 | 262.50 | 525.00 | 8/9/2017 | Internal conference call to coordinate process for obtaining internal team's feedback on the draft ▮▮▮ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 8/9/2017 | Review revised ▮▮▮ paper and conferences with ▮▮▮ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.30 | 1,254.50 | 965.00 | 8/9/2017 | Attend ▮▮▮ meeting to discuss issue update. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.00 | 965.00 | 965.00 | 8/9/2017 | Review outstanding ▆ issues for analysis for ▆▆ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.40 | 386.00 | 965.00 | 8/9/2017 | Discuss ▆▆▆▆▆▆▆▆▆▆ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.20 | 1,290.00 | 1,075.00 | 8/9/2017 | Review revised memorandum on tax principles. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.00 | 525.00 | 525.00 | 8/10/2017 | ▆▆ conference call (Merrigan, Migdail, Gierach, and Sanchez) to discuss next steps regarding technical documents requested by ▆▆▆▆ as well as communication across the larger team. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.30 | 289.50 | 965.00 | 8/10/2017 | Discuss next steps with ▆▆ regarding ▆▆ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.30 | 289.50 | 965.00 | 8/10/2017 | Follow-up with ▆▆ regarding letter ▆▆▆▆ and discuss with ▆▆ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.30 | 289.50 | 965.00 | 8/10/2017 | Review healthcare document from ▆▆ and discuss with ▆▆ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.00 | 1,075.00 | 1,075.00 | 8/10/2017 | Participate in P.R. update call. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.50 | 537.50 | 1,075.00 | 8/10/2017 | Review ▆▆ letter to ▆▆ and ▆▆ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Simmons, Joseph S. | US | 0.30 | 91.50 | 305.00 | 8/10/2017 | Identify and circulate ▆▆ document concerning ▆▆ treatment. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.50 | 482.50 | 965.00 | 8/11/2017 | Prepare and send legislative update to client. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.30 | 289.50 | 965.00 | 8/11/2017 | Review comments from ▆▆ and make modification per same. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 2.70 | 2,241.00 | 830.00 | 8/14/2017 | Several telephone conferences with DLA team and research into Puerto Rico's reform. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.50 | 787.50 | 525.00 | 8/14/2017 | Coordination of ▆▆▆▆ writing staff of priority. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.50 | 262.50 | 525.00 | 8/14/2017 | Internal conference call to reconcile changes to ▆▆ in advance of finalization. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.50 | 1,702.50 | 1,135.00 | 8/14/2017 | Conference with ▆▆ regarding result of government review/revisions to documents with Gierach, ▆▆ and follow up with ▆▆ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 8/14/2017 | Submittal to ▆▆ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Rodriguez-Ortiz, Joseline | US | 1.00 | 400.00 | 400.00 | 8/14/2017 | Participate in conference call with ▆▆ and DLA team in connection with ▆▆ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.50 | 537.50 | 1,075.00 | 8/14/2017 | Conference with M. Gierach regarding status. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.50 | 537.50 | 1,075.00 | 8/14/2017 | Telephone call to M. Narayan with update. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.00 | 1,075.00 | 1,075.00 | 8/14/2017 | Telephone conference with J. Merrigan re revision to tax paper. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.80 | 420.00 | 525.00 | 8/15/2017 | Internal calls to reconcile missed edits within the ▆▆ document. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.90 | 2,042.50 | 1,075.00 | 8/15/2017 | Attention to revision of ▆ memo. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.60 | 645.00 | 1,075.00 | 8/15/2017 | Telephone conference with and emails from J. Merrigan regarding revision of ▆ memo. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.30 | 1,475.50 | 1,135.00 | 8/16/2017 | Status of ▆▆ strategy, and assignments. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.40 | 1,589.00 | 1,135.00 | 8/17/2017 | Review reports on continuing ▆▆ and follow up. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.70 | 794.50 | 1,135.00 | 8/18/2017 | Conferences with Sanchez and follow up regarding support for ▆▆ position. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.30 | 340.50 | 1,135.00 | 8/18/2017 | Review federal negotiations. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.00 | 525.00 | 525.00 | 8/21/2017 | Continued work/communication on technical aspects of ▆▆ relative to updates ▆▆ movement and substance. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 8/21/2017 | Track progress in August negotiations and timing regarding additional submittals to ▆▆ and follow up. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.20 | 630.00 | 525.00 | 8/22/2017 | Internal conference call and discussion regarding ███████ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 8/22/2017 | Attend ████ meeting and follow up. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 8/22/2017 | Conferences and emails regarding resubmittal to ████ and regarding timely engagement with ██████ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.20 | 227.00 | 1,135.00 | 8/22/2017 | Follow up with ██████ regarding ████ and follow up. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 3.00 | 1,575.00 | 525.00 | 8/23/2017 | Continuation of internal discussion regarding ██████ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 8/23/2017 | Continue follow up regarding ████ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 8/23/2017 | Follow up with ████ regarding options. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 8/23/2017 | Work with Gierach on memo ██████ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Simmons, Joseph S. | US | 0.50 | 152.50 | 305.00 | 8/23/2017 | Confer with M. Gierach regarding ████ efforts. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Simmons, Joseph S. | US | 0.70 | 213.50 | 305.00 | 8/23/2017 | Research ████████ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 4.50 | 2,362.50 | 525.00 | 8/24/2017 | Followed by additional work to ██████, as requested by ████ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.50 | 787.50 | 525.00 | 8/24/2017 | Internal conference call with Merrigan. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.50 | 1,702.50 | 1,135.00 | 8/24/2017 | Conferences with Gierach regarding memo to client describing negotiation strategies and options and follow up. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.50 | 262.50 | 525.00 | 8/25/2017 | Internal call to further discuss ████████ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 8/25/2017 | And submit outline of options for engagement with negotiators. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 8/25/2017 | Follow up regarding engagement with negotiators. &#x20; |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 8/25/2017 | Work with Gierach and submit ██████ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.90 | 472.50 | 525.00 | 8/26/2017 | Internal call to discuss ██████ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 8/26/2017 | Conference call with ████ and follow up. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 8/26/2017 | Review proposed letter from ████ regarding ████. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.50 | 262.50 | 525.00 | 8/27/2017 | Continued diligence to ████ inform on ██████ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 2.00 | 1,050.00 | 525.00 | 8/28/2017 | Continued work to organize next steps/iteration of ██████ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.50 | 1,702.50 | 1,135.00 | 8/28/2017 | Attend ████ meeting to plan for ████ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 8/28/2017 | Conferences with client and team regarding additional engagement with ██████ regarding timely |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 8/28/2017 | Confer with Lopez regarding ██████ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.50 | 1,702.50 | 1,135.00 | 8/28/2017 | Draft emails to ████ and submit. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 2.50 | 1,312.50 | 525.00 | 8/29/2017 | Continuation of internal discussion on ██████ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.20 | 1,362.00 | 1,135.00 | 8/29/2017 | Conferences regarding ██████ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 8/29/2017 | Continue engagement by DLA team with ████ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.60 | 579.00 | 965.00 | 8/29/2017 | And discuss status of ██████ with J. Merrigan and M. Gierach. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.00 | 965.00 | 965.00 | 8/29/2017 | Work on various papers re: █████ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.00 | 1,075.00 | 1,075.00 | 8/29/2017 | Review █████ and next steps. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | PR | 1.50 | 787.50 | 525.00 | 8/30/2017 | Internal meeting/discussion regarding request by ███████████████████ |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 8/30/2017 | Conferences regarding meetings and other assignments ██████████████ and follow up. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.80 | 772.00 | 965.00 | 8/30/2017 | Review and revise discussion of ████████ with John Merrigan. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.50 | 1,447.50 | 965.00 | 8/30/2017 | Revise technical document for client. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.50 | 537.50 | 1,075.00 | 8/30/2017 | ████ talking points memo. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.90 | 1,021.50 | 1,135.00 | 8/31/2017 | Confer with Migdail in advance of ██████ discussion and follow up with Migdail and █████. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.10 | 113.50 | 1,135.00 | 8/31/2017 | Coordinate continual engagement with ████████ with the DLA team and client. |
| 3543440 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.50 | 537.50 | 1,075.00 | 8/31/2017 | Attention to ██ trip by ██████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 9/1/2017 | Conferences with Migdail, ████ and follow up. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.30 | 340.50 | 1,135.00 | 9/1/2017 | Memo to DLA team regarding ██████████ meetings next week. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.90 | 868.50 | 965.00 | 9/1/2017 | Prepare and send ██ update to client. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 1.60 | 1,328.00 | 830.00 | 9/5/2017 | Internal meetings regarding █████████ strategies regarding same. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.20 | 630.00 | 525.00 | 9/5/2017 | Internal discussion/content update and continued diligence on ██████████████████████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.50 | 2,837.50 | 1,135.00 | 9/5/2017 | Conferences with client and ███ team regarding ███████ options in resumed congressional session and follow up regarding policy paper/options. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.50 | 1,702.50 | 1,135.00 | 9/5/2017 | Revise █████████████████████. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.60 | 1,544.00 | 965.00 | 9/5/2017 | Internal meetings regarding ███████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.50 | 1,612.50 | 1,075.00 | 9/5/2017 | Defining strategy and attention to ██████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.20 | 630.00 | 525.00 | 9/6/2017 | Continued diligence to assess alternative pathways to █████████████████████████████ consistent with █ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.20 | 1,362.00 | 1,135.00 | 9/6/2017 | Conferences with Migdail and Gierach and follow up regarding ██████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.50 | 1,447.50 | 965.00 | 9/6/2017 | At client's request review possible approaches to ███████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.10 | 1,061.50 | 965.00 | 9/6/2017 | Internal meetings to discuss ████████████ details of Puerto Rico ██████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Minor, William H. | US | 0.70 | 651.00 | 930.00 | 9/6/2017 | Conference with J. Merrigan re: ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Minor, William H. | US | 0.30 | 279.00 | 930.00 | 9/6/2017 | ███████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.00 | 525.00 | 525.00 | 9/7/2017 | Continued diligence regarding ██████████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 9/7/2017 | Conferences with client and DC team regarding ██████████████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 9/7/2017 | Continue scheduling provisional meetings for ████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 9/7/2017 | Submit analysis of ██████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.60 | 1,544.00 | 965.00 | 9/7/2017 | Review talking points regarding ████████████ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3543441 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.50 | 787.50 | 525.00 | 9/8/2017 | Continued diligence regarding ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.40 | 1,351.00 | 965.00 | 9/8/2017 | Internal meetings regarding ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 2.00 | 1,050.00 | 525.00 | 9/11/2017 | Continued diligence regarding next steps for ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.30 | 1,254.50 | 965.00 | 9/11/2017 | Internal meetings regarding ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Minor, William H. | US | 0.20 | 186.00 | 930.00 | 9/11/2017 | Teleconference with J. Merrigan regarding ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 9/12/2017 | Review developments regarding ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.20 | 227.00 | 1,135.00 | 9/12/2017 | Review of invoices and entries from outset and follow up conference with ████ regarding ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.80 | 772.00 | 965.00 | 9/12/2017 | Internal discussions regarding ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Minor, William H. | US | 1.00 | 930.00 | 930.00 | 9/12/2017 | Conference with J. Merrigan regarding ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.10 | 984.50 | 895.00 | 9/12/2017 | Meeting with John Merrigan to discuss ████████. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 1.30 | 1,079.00 | 830.00 | 9/13/2017 | Review of ████████ memo. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 1.00 | 830.00 | 830.00 | 9/13/2017 | Telephone conference with client regarding ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 4.50 | 2,362.50 | 525.00 | 9/13/2017 | Internal discussion regarding ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.30 | 2,610.50 | 1,135.00 | 9/13/2017 | Internal meetings to prepare materials and coordinate for first ████████ meetings with ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.60 | 579.00 | 965.00 | 9/13/2017 | Work on analysis of technical issues needed to ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 0.50 | 415.00 | 830.00 | 9/14/2017 | Telephone conference with W. Minor, J. Merrigan and I. Sanchez regarding ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 2.00 | 1,050.00 | 525.00 | 9/14/2017 | Continued internal work and collaboration regarding ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 9/14/2017 | Follow-up with Minor, Cerego, Sanchez in ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.30 | 340.50 | 1,135.00 | 9/14/2017 | Track Governor's and PR Treasury meetings with USG negotiators. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 9/14/2017 | Initial meetings with Treasury Assistant Secretary and with Finance staff since policy paper submitted. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.10 | 1,061.50 | 965.00 | 9/14/2017 | Present ████████ to ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Minor, William H. | US | 0.50 | 465.00 | 930.00 | 9/14/2017 | Teleconference with J. Merrigan, I. Sanchez, and F. Cerezo regarding ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.50 | 447.50 | 895.00 | 9/14/2017 | Conference with Sanchez regarding ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 2.30 | 2,058.50 | 895.00 | 9/14/2017 | Technical discussion with Frank Mugabi in preparation for meeting with ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.50 | 537.50 | 1,075.00 | 9/14/2017 | Telephone call to ████ re ████ and need to discuss with M. Narayan. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.00 | 1,075.00 | 1,075.00 | 9/14/2017 | Telephone conference with M. Narayan re meeting with ████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 3.50 | 1,837.50 | 525.00 | 9/15/2017 | Continued internal discussion/diligence on ████████ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 9/15/2017 | Conference calls with ████████, to prepare for initial ████ technical meeting. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 9/15/2017 | Follow up briefing ████████ meeting. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 3.20 | 3,088.00 | 965.00 | 9/15/2017 | Present ████████ analysis ████████ regarding ████████ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3543441 | Tax | 397296-000002 - Tax Matters | Minor, William H. | US | 0.50 | 465.00 | 930.00 | 9/15/2017 | Draft and circulate proposed ▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 0.50 | 445.00 | 890.00 | 9/15/2017 | Attended meeting at ▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 0.50 | 445.00 | 890.00 | 9/15/2017 | Attended meeting with ▮▮▮▮ regarding ▮▮▮▮. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 1.50 | 1,335.00 | 890.00 | 9/15/2017 | Attended meeting with ▮▮▮▮ regarding ▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 4.00 | 3,560.00 | 890.00 | 9/15/2017 | Prep sessions re technical issues. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 1.50 | 1,335.00 | 890.00 | 9/15/2017 | Attended meeting at ▮▮▮▮ and follow-up. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 3.00 | 2,685.00 | 895.00 | 9/15/2017 | Attend ▮▮▮▮ meeting and follow-up. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.50 | 1,342.50 | 895.00 | 9/15/2017 | Meeting with ▮▮▮▮ regarding ▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 3.50 | 3,132.50 | 895.00 | 9/15/2017 | Preparatory meeting with ▮▮▮▮ regarding strategy for ▮▮▮▮ meeting. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 2.00 | 1,050.00 | 525.00 | 9/18/2017 | Continued internal discussion and update regarding ▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.10 | 1,061.50 | 965.00 | 9/18/2017 | Prepare report on ▮▮▮▮ discussion regarding presentation of Government's tax concepts for Hacienda. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.50 | 787.50 | 525.00 | 9/19/2017 | Continued diligence to ▮▮▮▮, as requested by ▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 9/19/2017 | Conference with Migdail to review ▮▮▮▮ meeting strategies. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.10 | 1,061.50 | 965.00 | 9/19/2017 | Analyze ▮▮▮▮ and advise client regarding same. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 2.00 | 1,050.00 | 525.00 | 9/20/2017 | Continued internal work/communication regarding the evolving scope of ▮▮▮▮ documents requested by ▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.90 | 805.50 | 895.00 | 9/20/2017 | Telephonic discussion with ▮▮▮▮ regarding next steps after ▮▮▮▮ meeting. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.70 | 892.50 | 525.00 | 9/21/2017 | Communication with ▮▮▮▮ via conference call to discuss ▮▮▮▮, and next steps. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 9/21/2017 | Conference call regarding ▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.90 | 805.50 | 895.00 | 9/21/2017 | Follow up call with DLA team regarding next steps. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 9/22/2017 | Conferences regarding ▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 9/22/2017 | Minor regarding ▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Minor, William H. | US | 0.50 | 465.00 | 930.00 | 9/22/2017 | Conference with J. Merrigan re: ▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 2.00 | 1,050.00 | 525.00 | 9/25/2017 | Continued diligence regarding ▮▮▮▮, including ▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.20 | 1,158.00 | 965.00 | 9/25/2017 | Work on technical language to extend ▮▮▮▮ to Puerto Rico ▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.50 | 787.50 | 525.00 | 9/26/2017 | Internal meeting w/ ▮▮▮▮ to discuss next steps for technical work in light of the disaster. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 3.00 | 1,575.00 | 525.00 | 9/26/2017 | Preparation of additional feedback requested by ▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.30 | 340.50 | 1,135.00 | 9/26/2017 | Conferences regarding ▮▮▮▮ briefing and follow-up. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 9/26/2017 | Conferences regarding ▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 2.00 | 1,050.00 | 525.00 | 9/27/2017 | As well as ongoing discussion regarding ▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.00 | 525.00 | 525.00 | 9/27/2017 | Continued analysis w/ E. Migdail of ▮▮▮▮ |

| 3543441 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.50 | 262.50 | 525.00 | 9/28/2017 | Continued analysis and feedback regarding ▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.00 | 525.00 | 525.00 | 9/28/2017 | Internal conversation regarding implementation of ▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.40 | 386.00 | 965.00 | 9/28/2017 | Discuss t▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.80 | 772.00 | 965.00 | 9/28/2017 | Prepare analysis of same. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 2.50 | 1,312.50 | 525.00 | 9/29/2017 | Continued analysis of ▮▮▮▮ requested by ▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 9/29/2017 | Conferences regarding ▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.30 | 340.50 | 1,135.00 | 9/29/2017 | Review revised ▮▮ bill provisions to include Puerto Rico. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 9/29/2017 | Review LDA compliance. |
| 3543441 | Tax | 397296-000002 - Tax Matters | Woolley, Jessica S. | US | 0.50 | 148.50 | 297.00 | 9/29/2017 | Review potential efforts on ▮▮▮▮ |
| 3543441 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 10/1/2017 | Memorandum requested by client for ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 10/1/2017 | Research and follow up in preparation of ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.50 | 787.50 | 525.00 | 10/2/2017 | Continued diligence and analysis on ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.60 | 840.00 | 525.00 | 10/2/2017 | Internal conference call with team to discuss ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.70 | 675.50 | 965.00 | 10/2/2017 | At ▮▮ request, discuss technical issues relative ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.90 | 868.50 | 965.00 | 10/2/2017 | Telephone conference with ▮▮ technical team ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Minor, William H. | US | 1.00 | 930.00 | 930.00 | 10/2/2017 | Conference with J. Merrigan, T. Boyd, and E. Migdail re: ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 1.60 | 1,424.00 | 890.00 | 10/2/2017 | Calls to discuss ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.50 | 537.50 | 1,075.00 | 10/2/2017 | Review ▮▮▮▮ from M. Narayam. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 0.70 | 581.00 | 830.00 | 10/3/2017 | Telephone conference with J. Merrigan, E. Migdail, I. Sanchez and ▮▮▮ regarding ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.60 | 315.00 | 525.00 | 10/3/2017 | Drafting/editing of ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.60 | 315.00 | 525.00 | 10/3/2017 | Internal discussion/collaboration on ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 10/3/2017 | Attend ▮▮▮ meeting and follow up. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.50 | 1,702.50 | 1,135.00 | 10/3/2017 | Conferences with Migdail, Sanchez, Cerezo and ▮▮▮ regarding ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.50 | 1,447.50 | 965.00 | 10/3/2017 | Provide client with ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.20 | 1,074.00 | 895.00 | 10/3/2017 | Preparation and team discussion with John Merrigan and team regarding ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.80 | 420.00 | 525.00 | 10/4/2017 | As well as internal group call to discuss strategy and necessary updates to ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.30 | 157.50 | 525.00 | 10/4/2017 | Pre-call orientation discussion. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 4.00 | 4,540.00 | 1,135.00 | 10/4/2017 | Work with ▮▮▮▮ and Migdail, on ▮▮▮▮ requested from ▮▮▮▮ and finalize by end of night. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.50 | 482.50 | 965.00 | 10/4/2017 | Tele conference with ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.60 | 1,544.00 | 965.00 | 10/4/2017 | Prepare ▮▮▮▮ |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.50 | 1,702.50 | 1,135.00 | 10/5/2017 | Follow up with team on ▮▮▮▮ and ▮▮▮▮ letter to ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.30 | 289.50 | 965.00 | 10/5/2017 | Discuss with client the draft letter to ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.50 | 1,447.50 | 965.00 | 10/5/2017 | Prepare letter to present ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.40 | 210.00 | 525.00 | 10/6/2017 | Additional discussion regarding ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.40 | 210.00 | 525.00 | 10/6/2017 | Internal call (Gierach/Zambrana) regarding ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.80 | 772.00 | 965.00 | 10/6/2017 | Prepare and send ▮ update to client. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 2.60 | 1,365.00 | 525.00 | 10/9/2017 | Internal conference call update with internal team. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.40 | 210.00 | 525.00 | 10/9/2017 | Continued diligence regarding ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.30 | 1,475.50 | 1,135.00 | 10/9/2017 | Conferences regarding ▮▮▮▮. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 10/9/2017 | Follow up with ▮▮▮ and client. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.70 | 3,064.50 | 1,135.00 | 10/9/2017 | Review all pending ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.80 | 772.00 | 965.00 | 10/9/2017 | Review client emails regarding ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.80 | 772.00 | 965.00 | 10/9/2017 | Work on possible approaches to implement ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.00 | 1,075.00 | 1,075.00 | 10/9/2017 | Review memorandum and attachments to ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.70 | 367.50 | 525.00 | 10/10/2017 | Internal prep call to ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.00 | 525.00 | 525.00 | 10/10/2017 | Attendance of weekly P.R. meeting. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 10/10/2017 | Attend ▮▮▮ meeting and follow up discussions regarding ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.80 | 2,043.00 | 1,135.00 | 10/10/2017 | Conference call with Migdail, Gierach, ▮▮▮▮ to ▮▮▮▮ and additional meetings with ▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.40 | 454.00 | 1,135.00 | 10/10/2017 | Review proposals for ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.30 | 1,475.50 | 1,135.00 | 10/10/2017 | Conferences regarding Act 154 and coverage by tax reform proposals. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.80 | 772.00 | 965.00 | 10/10/2017 | Telephone conference regarding ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 3.00 | 1,575.00 | 525.00 | 10/11/2017 | Diligence and internal discussion regarding ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.70 | 794.50 | 1,135.00 | 10/11/2017 | Conference call with ▮▮▮▮ regarding ▮▮▮ and scheduling. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 10/11/2017 | Conferences regarding additional alternatives for tax reform and potential for suggesting year and inclusion. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 10/11/2017 | Review emerging provisions in house supplemental bill. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.30 | 340.50 | 1,135.00 | 10/11/2017 | Follow up with ▮▮▮. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.10 | 1,061.50 | 965.00 | 10/11/2017 | Conference call with ▮▮▮ regarding ▮▮▮▮ to discuss revisions to ▮▮▮ position on ▮▮▮ based on recent developments. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.00 | 965.00 | 965.00 | 10/11/2017 | Work on ▮▮▮▮ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.60 | 579.00 | 965.00 | 10/12/2017 | Conference call with client regarding same. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.00 | 965.00 | 965.00 | 10/12/2017 | Prepare and send meeting requests for ▮▮▮▮ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 10/13/2017 | Conference call with ███ regarding progress on ████████ and regarding scheduling of meetings for |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.30 | 340.50 | 1,135.00 | 10/13/2017 | Follow up with Narayan regarding ██████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.80 | 772.00 | 965.00 | 10/13/2017 | Prepare and send ██ update to client. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 10/16/2017 | Track ███████████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.70 | 675.50 | 965.00 | 10/16/2017 | Review ██████ and send analysis to client. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 10/17/2017 | Follow up discussions regarding revised policy paper requested by client and organization of meetings for Hacienda in Washington. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 10/17/2017 | Prep for and attend ████ meeting. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 1.00 | 830.00 | 830.00 | 10/18/2017 | Conference ██████████ regarding ████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.60 | 315.00 | 525.00 | 10/18/2017 | Pre-planning and discussion on ██████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.70 | 794.50 | 1,135.00 | 10/18/2017 | Conferences with Migdail regarding revised policy paper and follow up. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 10/18/2017 | Conference with client and █████████████ regarding issues relevant to formation of █████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 10/18/2017 | Discussion with ██████ and follow up. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.30 | 340.50 | 1,135.00 | 10/18/2017 | Follow up conference with ██████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.50 | 787.50 | 525.00 | 10/19/2017 | Internal communication and diligence w/ J. Merrigan  and  Migdail on ██████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 10/19/2017 | Review Migdail draft and revisions to policy paper, follow up with Narayan |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 10/19/2017 | Revise ██████ for use with ██████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.20 | 227.00 | 1,135.00 | 10/19/2017 | Submit to client. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.20 | 1,158.00 | 965.00 | 10/19/2017 | Work on documents outlining ████████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 10/20/2017 | Adapt policy paper into ███████ format. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 10/20/2017 | Conference with ███ regarding ████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.70 | 794.50 | 1,135.00 | 10/20/2017 | Conference with Narayan regarding ████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 10/20/2017 | Take comments on policy paper and revise. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.20 | 1,290.00 | 1,075.00 | 10/20/2017 | Attention to ██████████ position. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 1.00 | 830.00 | 830.00 | 10/23/2017 | Telephone conference with DLA Team. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.70 | 367.50 | 525.00 | 10/23/2017 | Additional content changes to technical proposal. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 2.00 | 1,050.00 | 525.00 | 10/23/2017 | Continued diligence and communication on technical aspects ████████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 10/23/2017 | Coordinate with Narayan drafting of legislative text and explanatory charts and materials. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 10/23/2017 | Draft one-page summary of policy points and legislation, submittal to client. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 10/23/2017 | Meeting with client at ██████ to review materials and ████████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 10/23/2017 | Revise policy paper and one page explanation per client instructions. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3543444 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.60 | 645.00 | 1,075.00 | 10/23/2017 | Conference with J. Merrigan. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.60 | 645.00 | 1,075.00 | 10/23/2017 | Review strategy memo and memo on potential proposed solutions. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 4.00 | 2,100.00 | 525.00 | 10/24/2017 | In-depth editing and review of documents in advance of meetings to discuss documents requested ██████████s. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.50 | 262.50 | 525.00 | 10/24/2017 | Internal call to discuss policy documents. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.00 | 525.00 | 525.00 | 10/24/2017 | Internal communication to establish ████████████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 10/24/2017 | Attend ██████ meeting and follow up. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 10/24/2017 | Continue with revisions to long and short versions of policy docs. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 10/24/2017 | Work on revisions to documents for submittal to client at Wednesday morning discussion. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 7.00 | 3,675.00 | 525.00 | 10/25/2017 | Internal communication and diligence to ████████████████████████ including continued edits. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 10/25/2017 | Conferences with client regarding ████████████████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.30 | 1,475.50 | 1,135.00 | 10/25/2017 | Doc changes based on evolving info. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 10/25/2017 | Review draft prepared by ██████ overnight and meeting with ████████████ and DLA team, including ██████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.70 | 1,929.50 | 1,135.00 | 10/25/2017 | Vet and finalize policy documents and talking points describing ██████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.50 | 1,447.50 | 965.00 | 10/25/2017 | Adjustments to ██████ presentation. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 5.60 | 2,940.00 | 525.00 | 10/26/2017 | Continued discussion and diligence regarding ██████████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 10/26/2017 | Background work regarding ██████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 10/26/2017 | Conferences with PRG negotiators following congressional meetings and discussion of revised policy positions and strategy. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 10/26/2017 | Conferences with ████████████████████████████████████████ regarding revised |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.70 | 1,929.50 | 1,135.00 | 10/26/2017 | Draft ██████ requested by client reflecting current ██████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 10/26/2017 | Follow up drafting of documents reflecting ██████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 10/26/2017 | Review ████████████████████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.30 | 340.50 | 1,135.00 | 10/26/2017 | Distribute to client and follow up discussion/editing. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.10 | 1,061.50 | 965.00 | 10/26/2017 | Preparation of presentation document for ██████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 0.60 | 534.00 | 890.00 | 10/26/2017 | Review and discussion of ██████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.00 | 1,075.00 | 1,075.00 | 10/26/2017 | Attention to client's ██████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 6.00 | 3,150.00 | 525.00 | 10/27/2017 | Continued diligence regarding technical aspects of ██████████ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 4.00 | 4,540.00 | 1,135.00 | 10/27/2017 | Outreach to ██████████████████████████████████ and related activities. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.50 | 2,837.50 | 1,135.00 | 10/27/2017 | Planning sessions for Monday afternoon meeting with Puerto Rico operating companies and PRG. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.20 | 1,158.00 | 965.00 | 10/27/2017 | Prepare slides for presentation of PRG tax proposals to companies. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.60 | 645.00 | 1,075.00 | 10/27/2017 | Attention to ██████ rollout and advice ██████████ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3543444 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.70 | 752.50 | 1,075.00 | 10/27/2017 | Review ▓▓▓ summary. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 7.50 | 3,937.50 | 525.00 | 10/30/2017 | Continued diligence regarding technical aspects of ▓▓▓▓▓▓▓ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 10/30/2017 | Draft abbreviated policy paper and follow up. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.20 | 227.00 | 1,135.00 | 10/30/2017 | Reconciling company positions versus PRG positions. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.80 | 1,737.00 | 965.00 | 10/30/2017 | Finalize ▓▓▓▓▓▓▓▓ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.40 | 1,505.00 | 1,075.00 | 10/30/2017 | Review email and memo from J. Merrigan and conferences re strategy. |
| 3543444 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 6.50 | 3,412.50 | 525.00 | 10/31/2017 | Continued diligence regarding ▓▓▓▓▓▓▓▓▓▓ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.30 | 1,397.50 | 1,075.00 | 10/31/2017 | Meeting with J. Merrigan and ▓▓▓ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.50 | 537.50 | 1,075.00 | 10/31/2017 | Telephone conference with ▓▓▓▓ and ▓▓▓▓▓ |
| 3543444 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.80 | 860.00 | 1,075.00 | 10/31/2017 | Follow up re briefing. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 4.40 | 2,310.00 | 525.00 | 11/1/2017 | Continued diligence regarding ▓▓▓▓▓▓▓▓ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.70 | 675.50 | 965.00 | 11/1/2017 | Discuss PRG proposals with J. Weller (company rep). |
| 3543445 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.70 | 675.50 | 965.00 | 11/1/2017 | Update client regarding technical ▓▓▓▓▓▓ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.70 | 752.50 | 1,075.00 | 11/1/2017 | Attention to strategy of ▓▓▓▓ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.80 | 860.00 | 1,075.00 | 11/1/2017 | Discussions with ▓▓▓▓▓▓ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 4.60 | 2,415.00 | 525.00 | 11/2/2017 | Continued diligence regarding ▓▓▓▓▓▓▓▓ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 3.80 | 3,382.00 | 890.00 | 11/2/2017 | Reviewed ▓▓▓▓▓ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.00 | 0.00 | 0.00 | 11/2/2017 | Discuss ▓▓▓▓ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 3.90 | 3,490.50 | 895.00 | 11/2/2017 | Prepare ▓▓▓▓▓▓ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.50 | 537.50 | 1,075.00 | 11/2/2017 | Attention to ▓▓▓▓▓▓▓▓ and strategy. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.50 | 1,612.50 | 1,075.00 | 11/2/2017 | Meeting with ▓▓▓▓▓. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Blanchard, James J. | US | 0.50 | 610.00 | 1,220.00 | 11/3/2017 | Phone conference with ▓▓▓▓▓ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 5.20 | 2,730.00 | 525.00 | 11/3/2017 | Continued diligence regarding ▓▓▓▓▓▓ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Korologos, Tom C. | US | 1.00 | 940.00 | 940.00 | 11/3/2017 | Preparation with J. Merrigan and I. Sanchez for teleconference with ▓▓▓▓▓▓ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 3.00 | 3,405.00 | 1,135.00 | 11/3/2017 | Conferences regarding ▓▓▓▓ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 3.00 | 3,405.00 | 1,135.00 | 11/3/2017 | Senate follow up regarding ▓▓▓▓ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 2.30 | 2,219.50 | 965.00 | 11/3/2017 | Based on changes in ▓▓▓▓ rewrite slides for presentation of ▓▓▓▓▓▓▓▓ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.80 | 716.00 | 895.00 | 11/3/2017 | Discuss ▓▓▓▓ with John Merrigan. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3543445 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.00 | 1,075.00 | 1,075.00 | 11/3/2017 | Participate in ▮▮▮▮ update call. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.50 | 1,612.50 | 1,075.00 | 11/3/2017 | Receive and review ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 5.50 | 2,887.50 | 525.00 | 11/4/2017 | Continued diligence and internal conference call regarding ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 2.00 | 2,150.00 | 1,075.00 | 11/4/2017 | Attention to numerous emails pertaining to ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 5.00 | 2,625.00 | 525.00 | 11/5/2017 | Continued diligence regarding ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 3.00 | 1,575.00 | 525.00 | 11/6/2017 | Attendance at ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 2.60 | 1,365.00 | 525.00 | 11/6/2017 | Continued diligence regarding ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Korologos, Tom C. | US | 0.30 | 282.00 | 940.00 | 11/6/2017 | Forward information to ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Korologos, Tom C. | US | 1.70 | 1,598.00 | 940.00 | 11/6/2017 | Prepare and rewrite presentation slides for ▮▮▮▮ regarding ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 11/6/2017 | Conferences and exchanges with ▮▮▮▮ regarding ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.30 | 1,163.50 | 895.00 | 11/6/2017 | Analyze proposal and discuss with ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.80 | 716.00 | 895.00 | 11/6/2017 | Review correspondence regarding ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.50 | 787.50 | 525.00 | 11/7/2017 | Attendance at ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 2.00 | 1,050.00 | 525.00 | 11/7/2017 | Continued diligence regarding ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 11/7/2017 | Continue follow up re ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.50 | 482.50 | 965.00 | 11/7/2017 | Advise client re ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.50 | 482.50 | 965.00 | 11/7/2017 | Discuss w/client and John Merrigan. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.50 | 482.50 | 965.00 | 11/7/2017 | Work on adjustment to ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.00 | 895.00 | 895.00 | 11/7/2017 | Provide response to Manuel Lopez Zambrana regarding ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.90 | 805.50 | 895.00 | 11/7/2017 | Review and and analyze ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 3.50 | 1,837.50 | 525.00 | 11/8/2017 | continued diligence regarding ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.30 | 1,254.50 | 965.00 | 11/8/2017 | Various internal meetings and call re ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 2.00 | 2,150.00 | 1,075.00 | 11/8/2017 | Attention to strategy assessment and revisions. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 2.00 | 1,050.00 | 525.00 | 11/9/2017 | Continued diligence regarding ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.30 | 1,254.50 | 965.00 | 11/9/2017 | Review and advise client re ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.90 | 805.50 | 895.00 | 11/9/2017 | Analysis of Chairman's mark and ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.50 | 1,612.50 | 1,075.00 | 11/9/2017 | Attention to email from ▮▮▮▮ with action items and ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 3.50 | 1,837.50 | 525.00 | 11/10/2017 | Continued diligence regarding ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Korologos, Tom C. | US | 1.00 | 940.00 | 940.00 | 11/10/2017 | Prep and follow-up teleconferences with ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.50 | 1,702.50 | 1,135.00 | 11/10/2017 | Conferences re technical team ▮▮▮▮ and follow up. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3543445 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.20 | 1,158.00 | 965.00 | 11/10/2017 | Report to client re ▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.80 | 860.00 | 1,075.00 | 11/10/2017 | Attention to exchanges of emails on ▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.70 | 752.50 | 1,075.00 | 11/10/2017 | Conference with J. Merrigan regarding ▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.50 | 787.50 | 525.00 | 11/11/2017 | Continued diligence regarding ▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.00 | 525.00 | 525.00 | 11/12/2017 | Additional supporting internal communication. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.00 | 525.00 | 525.00 | 11/12/2017 | Continued diligence regarding ▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 11/10/2017 | Conferences with client, Narayan, Migdail and follow up re ▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 11/12/2017 | Draft ▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti M. | US | 1.30 | 1,163.50 | 895.00 | 11/12/2017 | Review correspondence regarding ▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.30 | 682.50 | 525.00 | 11/13/2017 | Cont'd diligence regarding ▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.20 | 630.00 | 525.00 | 11/13/2017 | Internal meetings to discuss said technical changes. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Korologos, Tom C. | US | 1.00 | 940.00 | 940.00 | 11/13/2017 | Amendment to ▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Korologos, Tom C. | US | 1.00 | 940.00 | 940.00 | 11/13/2017 | Conversations with ▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Korologos, Tom C. | US | 1.50 | 1,410.00 | 940.00 | 11/13/2017 | Pre-meetings with J. Merrigan and others at DLA Piper. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Korologos, Tom C. | US | 1.50 | 1,410.00 | 940.00 | 11/13/2017 | Rewrites of memos and papers. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.50 | 2,837.50 | 1,135.00 | 11/13/2017 | Produce documents re ▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 11/13/2017 | Technical tax team meetings ▮ re legislative ▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 0.70 | 623.00 | 890.00 | 11/13/2017 | Calls with Maruti Narayan regarding ▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 0.70 | 623.00 | 890.00 | 11/13/2017 | Conference calls with Washington DC team. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 4.00 | 3,560.00 | 890.00 | 11/13/2017 | Preparation/discussion of documents including ▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.30 | 1,163.50 | 895.00 | 11/13/2017 | Analyze ▮ technical proposals. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.90 | 805.50 | 895.00 | 11/13/2017 | Call John Merrigan to discuss 1 pager ▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 2.10 | 1,879.50 | 895.00 | 11/13/2017 | Compose detailed technical analysis and summary for ▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.90 | 805.50 | 895.00 | 11/13/2017 | Host discussion regarding ▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 2.30 | 2,058.50 | 895.00 | 11/13/2017 | Prepare 1 pager for ▮ submission. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.30 | 268.50 | 895.00 | 11/13/2017 | Review correspondence from ▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 2.00 | 2,150.00 | 1,075.00 | 11/13/2017 | Meeting with ▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 4.20 | 2,205.00 | 525.00 | 11/14/2017 | Continued diligence regarding ▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 3.00 | 3,405.00 | 1,135.00 | 11/14/2017 | Conferences with tax ▮ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 11/14/2017 | Review language and follow up. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.50 | 447.50 | 895.00 | 11/14/2017 | And make edits to ███████ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.80 | 716.00 | 895.00 | 11/14/2017 | Discuss ███████ with M. Lopez-Zambrana, John Merrigan, Frank Mugabi. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.70 | 752.50 | 1,075.00 | 11/14/2017 | Attention to developments on tax bill. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.70 | 752.50 | 1,075.00 | 11/14/2017 | Attention to exchange of emails with client. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.50 | 2,837.50 | 1,135.00 | 11/15/2017 | Conferences with ████████████████████ regarding ██████████ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.90 | 805.50 | 895.00 | 11/15/2017 | Analyze ███████████ with Frank Mugabi and M. Lopez- Zambrana. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.00 | 1,075.00 | 1,075.00 | 11/15/2017 | Attention to daily developments. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 2.00 | 2,150.00 | 1,075.00 | 11/15/2017 | Meeting with ███████ . |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.50 | 1,702.50 | 1,135.00 | 11/16/2017 | Conferences with ███████ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 11/16/2017 | Follow up regarding ███████ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.30 | 340.50 | 1,135.00 | 11/16/2017 | Telephone conference with E. Migdail regarding ████ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.20 | 1,158.00 | 965.00 | 11/16/2017 | Various internal discussion re ██████████████ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.90 | 805.50 | 895.00 | 11/16/2017 | Correspondence with M. Lopez- Zambrana regarding developments. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.60 | 1,432.00 | 895.00 | 11/16/2017 | Prepare detailed ██████████ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.90 | 805.50 | 895.00 | 11/16/2017 | Review draft of ███████ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 2.00 | 2,150.00 | 1,075.00 | 11/16/2017 | Attend ██████████ meeting. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.50 | 537.50 | 1,075.00 | 11/16/2017 | Meeting with J. Merrigan regarding developments. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Kierig, Anne | US | 0.60 | 321.00 | 535.00 | 11/17/2017 | ███████████████████ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Kierig, Anne | US | 0.60 | 321.00 | 535.00 | 11/17/2017 | Discussion regarding █████████████ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Kierig, Anne | US | 3.20 | 1,712.00 | 535.00 | 11/17/2017 | Research - ████████████████ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.20 | 227.00 | 1,135.00 | 11/17/2017 | And follow up with DC team regarding ██████████ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 11/17/2017 | Conferences with Narayan, Lopez, Mugabi regarding proposal. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.10 | 1,061.50 | 965.00 | 11/17/2017 | Internal meetings re ████████ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 0.70 | 623.00 | 890.00 | 11/17/2017 | Conference call with Nolin, Maruti, and John Merrigan. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Mugabi, Frank Ikonero | US | 1.20 | 1,068.00 | 890.00 | 11/17/2017 | Preparation ██████████ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.50 | 447.50 | 895.00 | 11/17/2017 | Conference with John Merrigan and M. Lopez-Zambrana regarding Senate language for proposed legislation. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.50 | 1,342.50 | 895.00 | 11/17/2017 | Discussed ▮▮▮▮ with Frank Mugabi. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 4.10 | 3,669.50 | 895.00 | 11/17/2017 | Prepare ▮▮▮▮▮▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.90 | 805.50 | 895.00 | 11/19/2017 | Review language for House bill. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Kierig, Anne | US | 2.30 | 1,230.50 | 535.00 | 11/20/2017 | ▮▮▮▮▮▮▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Kierig, Anne | US | 2.00 | 1,070.00 | 535.00 | 11/20/2017 | Work on how ▮▮▮▮▮▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 11/20/2017 | Follow up with Hacienda regarding ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 11/20/2017 | Follow up with Migdail regarding ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.80 | 2,043.00 | 1,135.00 | 11/20/2017 | Review ▮▮▮▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.10 | 89.50 | 895.00 | 11/20/2017 | Correspondence regarding ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Blanchard, James J. | US | 0.50 | 610.00 | 1,220.00 | 11/21/2017 | E-mail to ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Blanchard, James J. | US | 0.30 | 366.00 | 1,220.00 | 11/21/2017 | Office conference with John Merrigan regarding ▮▮▮▮▮▮▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Blanchard, James J. | US | 0.40 | 488.00 | 1,220.00 | 11/21/2017 | Review ▮▮▮▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Kierig, Anne | US | 1.80 | 963.00 | 535.00 | 11/21/2017 | Draft and organize ▮▮▮▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Kierig, Anne | US | 3.00 | 1,605.00 | 535.00 | 11/21/2017 | Email ▮▮▮▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Kierig, Anne | US | 2.00 | 1,070.00 | 535.00 | 11/21/2017 | Prepare for meetings with ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.80 | 3,178.00 | 1,135.00 | 11/21/2017 | Continued consultation with ▮▮▮▮▮▮▮▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.40 | 386.00 | 965.00 | 11/21/2017 | Discuss status of ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.30 | 289.50 | 965.00 | 11/21/2017 | Work on possible changes to ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Kierig, Anne | US | 3.50 | 1,872.50 | 535.00 | 11/22/2017 | Contact ▮▮▮▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Kierig, Anne | US | 0.90 | 481.50 | 535.00 | 11/22/2017 | Organize schedule and write memo ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.50 | 2,837.50 | 1,135.00 | 11/22/2017 | Continued work on ▮▮▮▮▮▮▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Bell, Nathaniel J. | US | 0.70 | 521.50 | 745.00 | 11/27/2017 | Review background information regarding meeting with ▮▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Bell, Nathaniel J. | US | 0.80 | 596.00 | 745.00 | 11/27/2017 | Set up meeting with ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Kierig, Anne | US | 1.00 | 535.00 | 535.00 | 11/27/2017 | Outreach to ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Kierig, Anne | US | 0.50 | 267.50 | 535.00 | 11/27/2017 | Update the ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Korologos, Tom C. | US | 0.50 | 470.00 | 940.00 | 11/27/2017 | Meeting with Matt Sandgren seeking meeting with ▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Korologos, Tom C. | US | 0.50 | 470.00 | 940.00 | 11/27/2017 | Memo to ▮▮▮▮▮▮▮ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.60 | 681.00 | 1,135.00 | 11/27/2017 | Follow up regarding additional proposal revisions. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.40 | 2,724.00 | 1,135.00 | 11/27/2017 | Work with Nolin Lopez, PRFAA, and tax team on revised legislative proposals for discussion at meeting with Governor, Secretary Maldonado and private sector groups. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 2.00 | 1,790.00 | 895.00 | 11/27/2017 | Review ▮▮▮▮▮▮▮▮▮ prepared by M. Lopez-Zambrana. |

| 3543445 | Tax | 397296-000002 - Tax Matters | Bell, Nathaniel J. | US | 0.50 | 372.50 | 745.00 | 11/28/2017 | Coordinate meeting for J. Merrigan with █████████ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Kierig, Anne | US | 0.20 | 107.00 | 535.00 | 11/28/2017 | Update schedule for ███████████ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.50 | 2,837.50 | 1,135.00 | 11/28/2017 | Continue work with ██████████████████ regarding ██████████████████ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 2.00 | 2,150.00 | 1,075.00 | 11/28/2017 | Meeting with ████████████████ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Blanchard, James J. | US | 0.30 | 366.00 | 1,220.00 | 11/29/2017 | Office conference with John Merrigan regarding █████████████ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 11/29/2017 | Discussion of alternatives for ████████ and ██████ and follow up with Lopez and client. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 11/29/2017 | Respond to ████████ and ██████ requests for ████████ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 0.90 | 805.50 | 895.00 | 11/29/2017 | Review ███████████████████████ |
| 3543445 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 2.50 | 2,687.50 | 1,075.00 | 11/29/2017 | Meeting with ██████████ re strategy. |
| 3543445 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 5.00 | 5,675.00 | 1,135.00 | 11/30/2017 | Respond with ██████████ to requests from ████████ and Hacienda for ███████████████ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 12/1/2017 | Conference calls and follow up with tech tax team regarding ███████████████ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.00 | 895.00 | 895.00 | 12/1/2017 | Participate in ████████ discussion on ████████████ with the working team. |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 12/2/2017 | Determine changes in █████████ regarding ██████████████ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/2/2017 | Review ████████████ approved last night (1.0). |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 12/3/2017 | Conference call with ████ to review ████████ of ███████████ (.50). |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.70 | 794.50 | 1,135.00 | 12/3/2017 | Continue work on ████████ options (.70). |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 12/3/2017 | ██████████ with ████ (.50). |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/4/2017 | Continue working with ██████████████ on ████████ language (1.0). |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/4/2017 | Track ongoing negotiations by ████████████ in Congress (1.0). |
| 3550827 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 2.00 | 2,150.00 | 1,075.00 | 12/4/2017 | Attention to developments in ████████ bill, impacts on ████████████ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.50 | 1,612.50 | 1,075.00 | 12/4/2017 | Provide assessment of ████████ from ███████████ members (1.50). |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.50 | 1,702.50 | 1,135.00 | 12/5/2017 | Advise Secretary Cruz and PRFAA regarding █████████████ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.50 | 1,702.50 | 1,135.00 | 12/5/2017 | Attend ██████ meeting and follow up meeting to discuss strategy (1.5). |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/5/2017 | Follow up discussions with ████████████ regarding additional revisions/proposals. (1.0). |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/5/2017 | Review █████████████ and discuss with Secretary aldonado and Under Secretary Cruz, PRFAA (1.0). |
| 3550827 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.50 | 1,447.50 | 965.00 | 12/5/2017 | Attend various internal strategy meetings and meet ████████████ re ██████ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.70 | 388.50 | 555.00 | 12/6/2017 | Internal meeting and discussion ████████████ regarding █████████████ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 4.50 | 5,107.50 | 1,135.00 | 12/6/2017 | Continued work with Secretary Maldonado and Secretary Cruz, Lopez, Josué Rivera regarding development of ████████████████ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.60 | 579.00 | 965.00 | 12/6/2017 | Internal discussion re tax reform strategy and send emails to ████████████████ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.60 | 579.00 | 965.00 | 12/6/2017 | Discuss response from same ██████. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3550827 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.50 | 537.50 | 1,075.00 | 12/6/2017 | Attention to status of [redacted] |
| 3550827 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.50 | 537.50 | 1,075.00 | 12/6/2017 | Meeting with J. Merrigan. |
| 3550827 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.50 | 277.50 | 555.00 | 12/7/2017 | Internal call for [redacted] regarding [redacted] |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.50 | 2,837.50 | 1,135.00 | 12/7/2017 | Conference calls with tax technical team: Secretary Cruz, Lopez, Narayan, Migdail regarding [redacted] |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/7/2017 | Conferences regarding [redacted] |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 12/7/2017 | Follow up conference call with Secretary Maldonado, Secretary Cruz, tech tax team, Laws, Rivera, [redacted] regarding [redacted] (.50). |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/7/2017 | Review [redacted] |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 12/7/2017 | Separate calls with [redacted] to review [redacted] |
| 3550827 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.80 | 772.00 | 965.00 | 12/7/2017 | Various [redacted] meetings re [redacted] |
| 3550827 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.30 | 289.50 | 965.00 | 12/7/2017 | Discuss possible client meetings with J. Merrigan. |
| 3550827 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 2.50 | 2,237.50 | 895.00 | 12/7/2017 | Discussion with working group re: [redacted] strategy and approach. |
| 3550827 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 0.60 | 333.00 | 555.00 | 12/8/2017 | Internal call with team for [redacted] |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 12/8/2017 | Discuss competing versions of conference proposals (transition and conversion language (.5). |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/8/2017 | Draft letters regarding [redacted] |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/8/2017 | Review [redacted] |
| 3550827 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.00 | 895.00 | 895.00 | 12/8/2017 | Call with working group re: [redacted]. |
| 3550827 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.30 | 1,397.50 | 1,075.00 | 12/8/2017 | Review exchange of emails among [redacted] |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.50 | 1,702.50 | 1,135.00 | 12/9/2017 | Review [redacted] |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 12/11/2017 | Conferences regarding same [redacted] |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.30 | 1,475.50 | 1,135.00 | 12/11/2017 | Review conference deliberations and unified positions achieved during weekend meetings among PRG decision makers on tax exemptions and potential transition. |
| 3550827 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.00 | 965.00 | 965.00 | 12/11/2017 | Meet [redacted] re strategy and work on meetings for [redacted] |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 12/12/2017 | Disseminate language to [redacted] |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.30 | 2,610.50 | 1,135.00 | 12/12/2017 | Meetings with secretary Cruz, Lopez, Josue Rivera, regarding [redacted] |
| 3550827 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.50 | 482.50 | 965.00 | 12/12/2017 | Update client re [redacted]. |
| 3550827 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.00 | 1,075.00 | 1,075.00 | 12/12/2017 | Review [redacted] |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 12/13/2017 | Conferences with [redacted] |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 12/13/2017 | Continue conferences [redacted] |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 12/13/2017 | Review and conferences regarding [redacted] |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 12/13/2017 | Review draft and circulate [redacted] |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.50 | 1,702.50 | 1,135.00 | 12/14/2017 | Continue work [redacted] regarding [redacted] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.50 | 1,702.50 | 1,135.00 | 12/15/2017 | Conferences with Lopez, Migdail, ███ Josué Rivera, Sanchez, ███ regarding reported ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 12/15/2017 | Conferences with ███ regarding meetings next week with ███ to review options regarding ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 12/15/2017 | Review ███ and discuss with Migdail, Lopez, Narayan, Mugabi and follow up. |
| 3550827 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.30 | 322.50 | 1,075.00 | 12/15/2017 | Attention to email from ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/16/2017 | Conference call with PRFAA and follow up regarding ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 3.80 | 3,401.00 | 895.00 | 12/16/2017 | Review conference agreement and conference report to prepare summary of ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Gierach, Melissa | US | 1.00 | 555.00 | 555.00 | 12/17/2017 | Diligence/analysis of ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/17/2017 | Draft letter requested by ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 12/17/2017 | Review analysis ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.00 | 895.00 | 895.00 | 12/17/2017 | Finalize and send outline of ███ to working group including ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/18/2017 | Review ███ in House supplemental and ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/19/2017 | Discuss/review ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/19/2017 | Draft ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 12/19/2017 | Review ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.50 | 1,342.50 | 895.00 | 12/19/2017 | Review of ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 12/20/2017 | Conference with ███ regarding ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/20/2017 | Review and submit explanation of tax provisions and impact on PR businesses requested by Senator Nelson. |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/20/2017 | Review negotiations regarding ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.80 | 772.00 | 965.00 | 12/20/2017 | Prepare ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.70 | 752.50 | 1,075.00 | 12/20/2017 | Meeting with ███ telephone conference with ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 1.00 | 1,075.00 | 1,075.00 | 12/20/2017 | Attention to press related to Governor's strategy. |
| 3550827 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.50 | 537.50 | 1,075.00 | 12/20/2017 | Telephone conference with M. Ortiz. |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.80 | 2,043.00 | 1,135.00 | 12/21/2017 | Initial conferences with Lopez, Narayan and follow up with client regarding ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/21/2017 | Monitor congressional decisions on ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.00 | 965.00 | 965.00 | 12/21/2017 | Check on status of ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.00 | 895.00 | 895.00 | 12/21/2017 | Discussion with M. Lopez-Zambrana re: ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.30 | 2,610.50 | 1,135.00 | 12/22/2017 | Conference call with Secretary Cruz, Lopez, Narayan (including preparation and follow up) to review ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 2.00 | 1,790.00 | 895.00 | 12/22/2017 | Telepresence meeting with R. Cruz, M. Lopez-Zambrana, and J. Merrigan to discuss ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.50 | 2,837.50 | 1,135.00 | 12/23/2017 | Memo to Secretary Maldonado and Secretary Cruz regarding alternative legislative proposals ███ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.50 | 537.50 | 1,075.00 | 12/24/2017 | Exchange emails with ███ |

| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/27/2017 | Conference with Lopez re █ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.60 | 645.00 | 1,075.00 | 12/27/2017 | Receive and review email and proposal from M. Lopez-Zambrana. |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/29/2017 | Preparation for and attend █ |
| 3550827 | Tax | 397296-000002 - Tax Matters | Narayan, Maruti R. | US | 1.10 | 984.50 | 895.00 | 12/29/2017 | Review █ with M. Lopez-Zambrana and J. Merrigan on conference call. |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.50 | 1,702.50 | 1,135.00 | 12/30/2017 | Review revised alt tax provisions and conference call with Secretary Maldonado, Secretary Cruz, Migdail and Lopez. Follow up. |
| 3550827 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 12/31/2017 | Conference call with Secretary Maldonado, █ re potential alternative █. Follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.00 | 330.00 | 330.00 | 1/2/2018 | ANALYZE AND TRANSLATE RECENT ARTICLE ON THE █ IN █ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.00 | 330.00 | 330.00 | 1/2/2018 | RESEARCH ON █ IN PREPARATION FOR POSSIBLE MEETING ON █ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 5.50 | 1,815.00 | 330.00 | 1/2/2018 | REVIEW AND ANALYZE ALL █ PROVISIONS, INCLUDING █ AS RECEIVED IN THE █ AND █ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 0.60 | 198.00 | 330.00 | 1/2/2018 | REVIEW AND REPLY ELECTRONIC COMMUNICATION WITH J. MERRIGAN RE: █ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/2/2018 | Begin discussion with █ regarding impact of potential alternative █ and continue follow up with Lopez. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.50 | 537.50 | 1,075.00 | 1/2/2018 | Attention to email explanation on █ by M. Lopez-Zambrana. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/3/2018 | Review comments from McCarthy █ regarding potential █ and follow up with Lopez. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.70 | 752.50 | 1,075.00 | 1/3/2018 | Review analysis of █ by M. Lopez-Zambrana. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.50 | 1,702.50 | 1,135.00 | 1/4/2018 | Conferences with Lopez and Ortiz regarding █ and impact on PR economy for team call Friday. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.50 | 1,702.50 | 1,135.00 | 1/4/2018 | Review █ regarding additional █ and follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/4/2018 | Schedule call with █ to review potential █ and preparation. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.00 | 330.00 | 330.00 | 1/5/2018 | CONF. CALL WITH J. MERRIGAN, M. LOPEZ-ZAMBRANA, AND M. NARAYAN RE: █ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.50 | 495.00 | 330.00 | 1/5/2018 | PERFORM CHANGES TO █ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.00 | 330.00 | 330.00 | 1/5/2018 | REVIEW AND ANALYZE █ OF █ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 2.90 | 957.00 | 330.00 | 1/5/2018 | REVIEW AND ANALYZE █ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 2.00 | 660.00 | 330.00 | 1/5/2018 | REVIEW AND REPLY MULTIPLE COMMUNICATIONS, AS WELL AS TELEPHONE CONVERSATIONS WITH █ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 1/5/2018 | Conference call with Cruz, Lopez, Narayan to █ of █ for upcoming █ with █ and █ and follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.30 | 1,475.50 | 1,135.00 | 1/5/2018 | Conference call with █ and PR teams █, Cruz, Lopez to █ and follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/5/2018 | Distribute █ regarding need for █ provisions to team and follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 1/5/2018 | Draft █ regarding █ and █ with Lopez to █ provisions. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.80 | 1,737.00 | 965.00 | 1/5/2018 | Review adjustments to █ and conference call regarding same. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 3.50 | 1,155.00 | 330.00 | 1/8/2018 | REVIEW AND REPLY MULTIPLE COMMUNICATIONS RE: █ AND INCLUSION OF █ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.00 | 330.00 | 330.00 | 1/8/2018 | REVIEW COMMUNICATION SENT BY J. MERRIGAN REGARDING █ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.80 | 2,043.00 | 1,135.00 | 1/8/2018 | Attend PRFAA meeting regarding █ and █, follow up. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 1/8/2018 | Conferences with ▮ regarding ▮ and ▮ follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.50 | 1,702.50 | 1,135.00 | 1/8/2018 | Continue ▮ regarding need for ▮ and proposed ▮ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 2.00 | 1,930.00 | 965.00 | 1/8/2018 | Work on arrangements and possible document for use in meeting on ▮ for ▮ and advise ▮ of likely issue to be discussed in meeting. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.30 | 429.00 | 330.00 | 1/9/2018 | AMEND AND CIRCULATE UPDATED ▮ TO ▮ AND ▮ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.50 | 495.00 | 330.00 | 1/9/2018 | ANALYZE DISPOSITIONS RE: ▮ AND INCORPORATE ▮ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 0.90 | 297.00 | 330.00 | 1/9/2018 | PERFORM ADDITIONAL ▮ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.00 | 330.00 | 330.00 | 1/9/2018 | PREPARE MATERIALS INCLUDING ▮ AND MEETING NOTES FOR ▮ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 0.50 | 165.00 | 330.00 | 1/9/2018 | REVIEW AND REPLY ELECTRONIC COMMUNICATION WITH ▮ CONFERENCE CALL TO DISCUSS |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 1/9/2018 | Attend ▮ briefing/negotiation and follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.30 | 1,475.50 | 1,135.00 | 1/9/2018 | Debrief with ▮ Lopez, and team regarding ▮ to ▮ strategy, and follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.50 | 2,837.50 | 1,135.00 | 1/9/2018 | Preparation/briefing with ▮ Davila and discuss approval/addition of ▮, and follow up preparation for ▮ and follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 2.00 | 660.00 | 330.00 | 1/10/2018 | AMEND ▮ TO INCLUDE LANGUAGE RE: ▮ TO ▮ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.00 | 330.00 | 330.00 | 1/10/2018 | INCLUDE ▮ DISPOSITIONS IN ▮ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 2.50 | 825.00 | 330.00 | 1/10/2018 | PERFORM ADDITIONAL REVISIONS TO THE ▮ AND SEND TO ▮ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 1/10/2018 | Briefing for ▮ and team regarding ▮ and follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.40 | 454.00 | 1,135.00 | 1/10/2018 | Brief ▮ with ▮, and Lopez and follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/10/2018 | Conference with ▮, and ▮ regarding ▮ and follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/10/2018 | Debrief with ▮ Lopez and follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 1/10/2018 | Meeting with ▮ and ▮ and ▮ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.00 | 330.00 | 330.00 | 1/11/2018 | ANALYZE, PRINT AND DISTRIBUTE ▮ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 3.90 | 1,287.00 | 330.00 | 1/11/2018 | ASSIST ▮ AND DLA PIPER TECHNICAL TEAM IN ORGANIZING AND DRAFTING ▮ AND OTHER MATTERS. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 0.70 | 231.00 | 330.00 | 1/11/2018 | DRAFT ELECTRONIC COMMUNICATION TO ▮ RE: ▮ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 0.70 | 231.00 | 330.00 | 1/11/2018 | DRAFT ELECTRONIC COMMUNICATION TO ▮ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.00 | 330.00 | 330.00 | 1/11/2018 | DRAFT MULTIPLE COMMUNICATIONS WITH ▮ RE: ▮ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.00 | 330.00 | 330.00 | 1/11/2018 | PARTICIPATE IN CONFERENCE CALL WITH ▮ FROM ▮ RE: ▮ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 0.40 | 132.00 | 330.00 | 1/11/2018 | REVIEW AND REPLY ELECTRONIC COMMUNICATION FROM ▮ RE: ▮ OF ▮ FROM ▮ RE: ▮ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 1/11/2018 | Additional conference with tax team regarding ▮ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/11/2018 | Briefing for ▮ with ▮ regarding provisions and impact. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 1/11/2018 | Briefings for members traveling to Puerto Rico ▮ with ▮ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/11/2018 | Follow up with ▮ regarding ▮ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 1/11/2018 | Negotiation with ███ and follow up regarding impact of ███ on PR ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.50 | 2,837.50 | 1,135.00 | 1/11/2018 | Preparation/Briefing with ███ and team regarding prioritization of ███ and potential alternatives. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/11/2018 | ███ briefing for ███ with ███ and follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.60 | 579.00 | 965.00 | 1/11/2018 | Review and comment on ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 3.90 | 1,287.00 | 330.00 | 1/12/2018 | ASSIST DLA PIPER TECHNICAL TEAM IN ███ IN ORDER OF PRIORITY, AS REQUESTED BY ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 2.00 | 660.00 | 330.00 | 1/12/2018 | COORDINATE AND DRAFT AGENDA RE: SET UP OF CONFERENCE CALLS FOR TUESDAY ███ RE: DISCUSSION ON ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/12/2018 | Conference with ███ regarding ███ and ███ follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/12/2018 | Follow up with ███ and ███ regarding calls with ███ next week. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 1/12/2018 | Review and ███ and follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/12/2018 | Submittal of options to ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.40 | 1,351.00 | 965.00 | 1/12/2018 | Internal discussion with ███ regarding ███ on ███; review ███; monitor and report to ███ of ███ and ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 1/15/2018 | Conferences and e-mails with PRFAA, ███ Lopez, team regarding ███ regarding ███ in ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 0.90 | 297.00 | 330.00 | 1/16/2018 | MULTIPLE COMMUNICATIONS WITH ███ RE: COORDINATION FOR MEETINGS AND CONFERENCE CALLS RE: ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 0.50 | 165.00 | 330.00 | 1/16/2018 | PARTICIPATE IN CONFERENCE CALL WITH ███ AND ███ J. MERRIGAN, E. MIGDAIL AND ███ RE: ███ OF ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 0.50 | 165.00 | 330.00 | 1/16/2018 | PARTICIPATE IN CONFERENCE CALL WITH ███ J. MERRIGAN, E. MIGDAIL AND ███ RE: ███ OF ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 0.50 | 165.00 | 330.00 | 1/16/2018 | PARTICIPATE IN SECOND CONFERENCE CALL OF THE DAY WITH ███ J. MERRIGAN, E. MIGDAIL AND ███ RE: ANALYSIS OF ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.00 | 330.00 | 330.00 | 1/16/2018 | PARTICIPATE IN SECOND CONFERENCE CALL WITH ███ FROM ███ J. MERRIGAN, E. MIGDAIL AND ███ RE: ███ IMPRESSION ON ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 3.10 | 1,023.00 | 330.00 | 1/16/2018 | RESEARCH ON ███ AND SEND INVITATIONS TO THE FOLLOWING ███ AND OTHERS RE: CONFERENCE CALL TO DISCUSS ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.00 | 330.00 | 330.00 | 1/16/2018 | TELEPHONE CONFERENCE WITH ███ AND J. MERRIGAN FROM ███ RE: COORDINATION OF EFFORTS TO INVITE ███ FOR CONFERENCE CALL TO DISCUSS ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.50 | 2,837.50 | 1,135.00 | 1/16/2018 | Attend PRFAA coordinating meeting with ███ Lopez and follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 1/16/2018 | Conference calls with ███ with ███ Lopez, including continued calls to complete discussion. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 1/16/2018 | Conferences with client and team ███ on ███ and objectives. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 1/16/2018 | Coordinate with Davila regarding structure of meeting between ███ and ███ and invitations to meeting and follow up with ███ and other ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.50 | 1,447.50 | 965.00 | 1/16/2018 | Monitor and report to ███ regarding ███ of ███ in ███; brief Roxana Cruz regarding same. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 2.00 | 660.00 | 330.00 | 1/17/2018 | ANALYSIS OF ███ AND DRAFT ELECTRONIC COMMUNICATION TO ███ J. MERRIGAN, E. MIGDAIL, AND M.LOPEZ RE: SEVERAL POINTS TO INCORPORATE TO ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.70 | 561.00 | 330.00 | 1/17/2018 | ANALYZE AND DISCUSS ███ ON ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 0.90 | 297.00 | 330.00 | 1/17/2018 | DRAFT ███ TO INCORPORATE RE: ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 2.00 | 660.00 | 330.00 | 1/17/2018 | DRAFT ███ RE: ███ AND MEETINGS WITH ███ ███ REVIEW ███ BY M. LOPEZ. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 0.90 | 297.00 | 330.00 | 1/17/2018 | REVIEW ADDITIONAL ███ BY M. LOPEZ AND INCORPORATE TO ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 1/17/2018 | Follow up calls by ███ and ███ |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.50 | 1,702.50 | 1,135.00 | 1/17/2018 | Prepare and participate in meeting between ███ and ███ and follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/17/2018 | Review/revise doc by Nolin to ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 1/17/2018 | Track ███ of ███ on ███ and ███ proposed ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.70 | 675.50 | 965.00 | 1/17/2018 | Discuss ███ regarding ███ of ███ with ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 0.80 | 264.00 | 330.00 | 1/18/2018 | REVIEW AND ANALYZE ███ SENT BY ███ TO THE ███ IN THE ███ RE: ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.20 | 396.00 | 330.00 | 1/18/2018 | REVIEW AND ANALYZE ███ RE: THE ███ IN THE ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 1/18/2018 | Continue ███ with ███ regarding ███ options and upcoming discussions ███ with ███ regarding ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.50 | 1,702.50 | 1,135.00 | 1/18/2018 | Review ███ sent by ███ and follow up discussions with ███ and team regarding ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 2.30 | 2,219.50 | 965.00 | 1/18/2018 | Review proposed ███ with ███ and provide comments regarding same. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 2.90 | 957.00 | 330.00 | 1/19/2018 | ANALYZE ███ RE: ███ AND THEIR POSSIBLE EFFECT IN ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.30 | 429.00 | 330.00 | 1/19/2018 | MONITOR ███ RE: STOPGAP SPENDING BILL AND ITS EFFECT IN PROPOSED TAX PROVISIONS FOR PUERTO RICO. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.30 | 340.50 | 1,135.00 | 1/19/2018 | Conference with Migdail regarding ███ position on ███ and follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 1/19/2018 | Review ███ and ███ on ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 2.20 | 2,123.00 | 965.00 | 1/19/2018 | Prepare ███ regarding ███ and work with ███ on ███ to ███ to ███ and ███ with ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.30 | 429.00 | 330.00 | 1/22/2018 | Continue analysis of ███ on a ███ to ███ re the ███ and ██ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.00 | 330.00 | 330.00 | 1/22/2018 | Follow closely and report on ███ re: ███ and ███, including ███ and ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 1/22/2018 | Conference with team and ███ regarding ███ regarding ███ and impact on ███ and ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.00 | 330.00 | 330.00 | 1/23/2018 | Obtain, analyze, and report ███ to ███ re: request for information on ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 0.50 | 165.00 | 330.00 | 1/23/2018 | Review and reply communication with ███ form ███ re possible conference call with ███ next Monday. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.50 | 2,837.50 | 1,135.00 | 1/23/2018 | Attend meeting at PRFAA regarding ███ and ███ and follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 1/23/2018 | Conferences with Lopez, review and ███ of ███ to ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/23/2018 | Conferences with Migdail regarding ███ for Puerto Rico issues. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.60 | 579.00 | 965.00 | 1/23/2018 | Review ███ for Puerto Rico issues. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 1.10 | 913.00 | 830.00 | 1/24/2018 | Meetings with DLA team in Washington DC regarding ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 0.20 | 66.00 | 330.00 | 1/24/2018 | Send ███ to former ███ describing ███ for ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.30 | 1,475.50 | 1,135.00 | 1/24/2018 | Conferences with ███ and Lopez regarding revised ███ and ███ for ███ that will ███ and ██ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 4.50 | 1,485.00 | 330.00 | 1/25/2018 | Analyze ███ and prepare analysis of ███ dispositions in preparation of amending ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 0.50 | 165.00 | 330.00 | 1/25/2018 | Analyze new state of play at US Treasury Re: Act 154 credit extension. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 2.00 | 660.00 | 330.00 | 1/25/2018 | Draft and perform multiple revisions to ███ sent out to client re: ███ and ███ in lieu of recent developments ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 0.50 | 165.00 | 330.00 | 1/25/2018 | Meeting with J. Merrigan and E. Migdail re: information that ███ and ███ apart from ███ |

| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/25/2018 | Conferences with ███ and ███████ regarding Monday call with ████████████ regarding impact of ███ and revised ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/25/2018 | Conference with ███ regarding same and assignments and follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 1/25/2018 | Review ███ and discuss changes in ███ documents with Davila. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 2.50 | 2,412.50 | 965.00 | 1/25/2018 | Review and work on adjustments to ███ for ███ regarding ███ and outreach to ███ various discussions regarding same with ███ and work on ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.50 | 495.00 | 330.00 | 1/26/2018 | Attend several meetings with J. Merrigan to discuss ███ to be sent by the ████████ to ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 1.50 | 495.00 | 330.00 | 1/26/2018 | Draft memorandum for the Governor of Puerto Rico in preparation for Monday meeting with Company tax directors. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 4.70 | 1,551.00 | 330.00 | 1/26/2018 | Draft ███ to be sent by the ████████ to the ████████ re: ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 1/26/2018 | Conference with ███ and draft ███ requested by ███ regarding ████████ in ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 1/26/2018 | Draft ████████ for Monday call and review ███ points. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.50 | 1,447.50 | 965.00 | 1/26/2018 | Various discussions with ████████ regarding ████████ of ████████ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Sanchez, Ignacio E. | US | 0.50 | 537.50 | 1,075.00 | 1/26/2018 | Conferences regarding ████████ on PR ████████ and other ███ matters. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 4.80 | 1,584.00 | 330.00 | 1/28/2018 | Draft ███ of ████████ re: ███ and ████████ with concerning ███ of ████████ and ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 3.00 | 3,405.00 | 1,135.00 | 1/28/2018 | Draft ███ for ███ regarding ████████ and conferences regarding ████ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 1/28/2018 | Draft ███ regarding ███ from ███ meetings with ████████ requested by ███, review with Lopez, Dávila, ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 2.00 | 660.00 | 330.00 | 1/29/2018 | Attend conference call with tax ████████ re discussion of impact on ████████ with regard to ███ and prepare ███ on same. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Dávila, Luis | US | 5.20 | 1,716.00 | 330.00 | 1/29/2018 | Perform additional revisions to ████████ re: ███ and ████████ in the ███ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 1/29/2018 | Call with ████████ to prepare and attend conference call with ████████ and ███ follow up. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 1.50 | 1,702.50 | 1,135.00 | 1/29/2018 | Revisions to ███ regarding ████████ and conferences regarding same with Davila, Lopez, client. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.70 | 675.50 | 965.00 | 1/29/2018 | Conference call with companies regarding ████████ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.10 | 1,061.50 | 965.00 | 1/29/2018 | Review and comment on ████████ documents and reports to ████ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 1/30/2018 | Confer with Migdail, Ortiz regarding ████████ on ████ |
| 3567501 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.20 | 1,158.00 | 965.00 | 1/30/2018 | Attend ███ PRFAA ███ meeting. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 0.50 | 482.50 | 965.00 | 1/30/2018 | Discussion with client regarding status of ████████ issue. |
| 3567501 | Tax | 397296-000002 - Tax Matters | Merrigan, John A. | US | 2.00 | 2,270.00 | 1,135.00 | 1/31/2018 | Draft revised summary of ████████ and request additional information from ███ (1.5); confer with Migdail, ███ and follow-up regarding ██ on ████████ (0.5). |
| 3567501 | Tax | 397296-000002 - Tax Matters | Migdail, Evan M. | US | 1.30 | 1,254.50 | 965.00 | 1/31/2018 | Review ████████ in preparation for conference call with ████████ |
| | | | | | **1,961.20** | **1,362,121.10**\* | | | |

\* This total does not include applied discounts.

Matter: Tax

### Total for All Timekeepers

| Timekeeper | WTK Title | Rate Billed | Bill Hours | Bill Amount |
|---|---|---:|---:|---:|
| Álvarez, Camille | Associate | 210 | 10.70 | 2247.00 |
| Bell, Nathaniel J. | Senior Advisor | 745 | 2.00 | 1490.00 |
| Blanchard, James J. | Partner | 1220 | 2.00 | 2440.00 |
| Cerezo, Francisco | Partner | 830 | 34.50 | 28635.00 |
| Cheng, Joy | Associate | 460 | 26.50 | 12190.00 |
| Dávila, Luis | Consultant | 330 | 98.70 | 32571.00 |
| Fernández-Buitrago, Ileana | Of Counsel | 290 | 0.80 | 232.00 |
| Figueroa, Miriam | Partner | 290 | 6.00 | 1740.00 |
| Gierach, Melissa | Senior Advisor | 525 | 287.70 | 151126.50 |
| Guarin, John | Project Manager | 865 | 5.60 | 4844.00 |
| Hansen, Joseph | Associate | 670 | 20.20 | 13534.00 |
| Kierig, Anne | Attorney | 535 | 21.60 | 11556.00 |
| Korologos, Tom C. | Senior Advisor | 940 | 10.00 | 9400.00 |
| López-Zambrana, Manuel | Partner | 327 / 295 | 524.40 | 168349.20 |
| Merrigan, John A. | Partner | 1135 | 435.10 | 493838.50 |
| Migdail, Evan M. | Partner | 965 | 147.40 | 142241.00 |
| Minor, William H. | Partner | 930 | 7.50 | 6975.00 |
| Mugabi, Frank Ikonero | Partner | 890 | 38.70 | 34443.00 |
| Narayan, Maruti S. | Partner | 895 | 163.70 | 146511.50 |
| Ortiz-Chiqués, Elena | Associate | 153 | 1.30 | 198.90 |
| Rodriguez-Ortiz, Joseline | Associate | 400 | 10.00 | 4000.00 |
| Rogers, Philip | Partner | 1245 | 4.00 | 4980.00 |
| Sanchez, Ignacio E. | Partner | 1075 | 74.80 | 80410.00 |
| Simmons, Joseph S. | Specialist | 305 | 3.00 | 915.00 |
| Sosa-Lloréns, José A. | Partner | 290 | 24.50 | 7105.00 |
| Woolley, Jessica S. | Consultant | 297 | 0.50 | 148.50 |
| | | | | |
| | | Totals: | 1,961.20 | 1,362,121.10 * |

*This total does not include applied discounts.

**Matter: Business Operations**

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3543239 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Sosa-Lloréns, José A. | | 2.00 | 580.00 | 290.00 | 7/17/2017 | Meet with Sebastián Torres to discuss Commonwealth Report project. |
| 3543239 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Figueroa, Miriam | | 2.00 | 580.00 | 290.00 | 7/17/2017 | Meet with Sebastián Torres, Diego Figueroa and other resources regarding Commonwealth report. |
| 3543239 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Sosa-Lloréns, José A. | | 1.50 | 435.00 | 290.00 | 7/20/2017 | Continue review of December 2016 Commonwealth Report; review GO due diligence questions for GO bond issuances. |
| 3543239 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Sosa-Lloréns, José A. | | 1.50 | 435.00 | 290.00 | 7/27/2017 | Review Commonwealth Report of December 2016 in order to develop new due diligence questionnaire. |
| 3543239 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Sosa-Lloréns, José A. | | 2.00 | 580.00 | 290.00 | 7/31/2017 | Coordinate efforts to begin questionnaires for Commonwealth Report; review latest version of Commonwealth Report. |
| 3543242 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Figueroa, Miriam | | 1.70 | 493.00 | 290.00 | 8/10/2017 | Study Commonwealth Report. |
| 3543242 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Figueroa, Miriam | | 2.00 | 580.00 | 290.00 | 8/11/2017 | Continue review of Commonwealth Report 2016. |
| 3543242 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Figueroa, Miriam | | 2.70 | 783.00 | 290.00 | 8/15/2017 | Review prior due diligence questionnaires in anticipation and preparation for kick-off meeting with Sebastián Torres. |
| 3543242 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Figueroa, Miriam | | 3.70 | 1,073.00 | 290.00 | 8/16/2017 | Meet with Sebastián Torres. |
| 3543242 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 1.00 | 153.00 | 153.00 | 8/25/2017 | Draft due diligence questionnaire template for the University of Puerto Rico. |
| 3543242 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 1.00 | 153.00 | 153.00 | 8/25/2017 | Review the Commonwealth Report's sections re: the University of Puerto Rico and the Municipal Financing Agency. |
| 3543242 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 1.20 | 183.60 | 153.00 | 8/25/2017 | Review the University of Puerto Rico's Official Statement. |
| 3543242 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 3.30 | 504.90 | 153.00 | 8/28/2017 | Review the University of Puerto Rico's Official Statement and the University of Puerto Rico Act; draft due diligence request list for the University of Puerto Rico. |
| 3543242 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Perez-Rentas, Adriana | | 1.00 | 200.00 | 200.00 | 8/28/2017 | Draft integrated Transit Authority due diligence questionnaires. |
| 3543242 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Sosa-Lloréns, José A. | | 3.00 | 870.00 | 290.00 | 8/29/2017 | Draft document for questionnaires; review 2016 Commonwealth Report. |
| 3543242 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 0.80 | 122.40 | 153.00 | 8/29/2017 | Review the Commonwealth's Fiscal Plan Act in connection with the Public Building Authority's due diligence questionnaire. |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3543242 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 0.80 | 122.40 | 153.00 | 8/29/2017 | Review the Public Building Authority Act in connection with the due diligence questionnaire. |
| 3543242 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Sosa-Lloréns, José A. | | 3.50 | 1,015.00 | 290.00 | 8/30/2017 | Review changes from Sebastián Torres to previous Commonwealth Report; review disclosures from Detroit and Jefferson County in the context of a bankruptcy; attend meet with Sebastián Torres and PMA to discuss the next steps in the Project. |
| 3543242 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Sosa-Lloréns, José A. | | 1.00 | 290.00 | 290.00 | 8/31/2017 | Review and comment on draft questionnaires for UPR, COFINA, PBA and PRHTA. |
| 3543243 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Sosa-Lloréns, José A. | | 2.00 | 580.00 | 290.00 | 9/29/2017 | Research on Hurricane related disclosures that should be included in the Commonwealth Report; add questions related to Hurricanes Irma and Maria to questionnaires. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Sosa-Lloréns, José A. | | 0.50 | 145.00 | 290.00 | 10/2/2017 | Drafted new questions in connection with Hurricanes Irma and Maria. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Sosa-Lloréns, José A. | | 1.50 | 435.00 | 290.00 | 10/2/2017 | Reviewed UPR questionnaire in order to be used for template for other questionnaires for other public instrumentalities. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Perez-Rentas, Adriana | | 1.20 | 240.00 | 200.00 | 10/5/2017 | Draft surveys regarding Public Corporations. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Perez-Rentas, Adriana | | 3.80 | 760.00 | 200.00 | 10/5/2017 | Review 2016 Commonwealth Report. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 0.70 | 107.10 | 153.00 | 10/6/2017 | Draft due diligence questionnaire template for the Public Building's Authority. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 1.00 | 153.00 | 153.00 | 10/6/2017 | Review and revise due diligence questionnaire for the Municipal Financing Authority to include general questions regarding the Commonwealth's Fiscal Plan. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 0.50 | 76.50 | 153.00 | 10/6/2017 | Review the Commonwealth Report's sections re: Public Building's Authority. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Perez-Rentas, Adriana | | 1.00 | 200.00 | 200.00 | 10/6/2017 | Draft due diligence questionnaires of PRASA. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Perez-Rentas, Adriana | | 1.00 | 200.00 | 200.00 | 10/6/2017 | Draft due diligence questionnaires of PREPA. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Perez-Rentas, Adriana | | 0.80 | 160.00 | 200.00 | 10/6/2017 | Draft due diligence questionnaires of Tourism Company. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Sosa-Lloréns, José A. | | 2.00 | 580.00 | 290.00 | 10/10/2017 | Reviewed the GAO Reports sent by client for inclusion in the Commonwealth Report. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 1.00 | 153.00 | 153.00 | 10/10/2017 | Draft due diligence questionnaire template for the Puerto Rico Finance Corporation. |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 1.00 | 153.00 | 153.00 | 10/10/2017 | Review the Commonwealth Report's sections Re: Puerto Rico Finance Corporation. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 1.00 | 153.00 | 153.00 | 10/11/2017 | Draft due diligence questionnaire template for the Puerto Rico Highway and Transportation Authority. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 1.00 | 153.00 | 153.00 | 10/11/2017 | Review the Commonwealth Report's sections Re: Puerto Rico Highway and Transportation Authority. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Perez-Rentas, Adriana | | 2.00 | 400.00 | 200.00 | 10/11/2017 | Draft public corporation surveys regarding Commonwealth Report. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 1.00 | 153.00 | 153.00 | 10/12/2017 | Draft due diligence questionnaires template for the Puerto Rico Industrial Development Company. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 1.00 | 153.00 | 153.00 | 10/12/2017 | Review Commonwealth Report sections Re: Puerto Rico Industrial Development Company. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 1.00 | 153.00 | 153.00 | 10/12/2017 | Review the Commonwealth's Fiscal Plan. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Perez-Rentas, Adriana | | 0.80 | 160.00 | 200.00 | 10/12/2017 | Draft MBA due diligence questionnaire. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Perez-Rentas, Adriana | | 0.80 | 160.00 | 200.00 | 10/12/2017 | Draft Municipal Island Maritime Transportation Authority due diligence questionnaire. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Sosa-Lloréns, José A. | | 1.80 | 522.00 | 290.00 | 10/16/2017 | Draft proposed timetable and schedule of work done and pending. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 1.00 | 153.00 | 153.00 | 10/20/2017 | Create matrix Re: approved Continued Disclosure Policies and Procedures. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Perez-Rentas, Adriana | | 0.40 | 80.00 | 200.00 | 10/25/2017 | Review and revise PRASA questionnaire. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Perez-Rentas, Adriana | | 0.40 | 80.00 | 200.00 | 10/25/2017 | Review and revise PREPA questionnaire. |
| 3543245 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Perez-Rentas, Adriana | | 0.20 | 40.00 | 200.00 | 10/25/2017 | Review and revise PRTC questionnaire. |
| 3543246 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Perez-Rentas, Adriana | | 0.80 | 160.00 | 200.00 | 11/2/2017 | Review Commonwealth Report 2016 Risk Factors. |
| 3543246 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Perez-Rentas, Adriana | | 1.00 | 200.00 | 200.00 | 11/2/2017 | Review General questions on current operations of all public corporations. |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3543246 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Sosa-Lloréns, José A. | | 0.60 | 174.00 | 290.00 | 11/17/2017 | Answered email request from S. Torres and drafted email to that effect. |
| 3543246 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Sosa-Lloréns, José A. | | 1.00 | 290.00 | 290.00 | 11/17/2017 | Reviewed and sent due diligence questionnaires for public instrumentalities. |
| 3543246 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 0.50 | 76.50 | 153.00 | 11/17/2017 | Review and revise due diligence questionnaire for the Municipal Finance Authority to include questions regarding the Commonwealth's fiscal plan, the effects of Executive Orders 10 and 14, the effects of Act 5-2017 and how hurricanes Irma and Maria have affected its operations. |
| 3543246 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 0.50 | 76.50 | 153.00 | 11/17/2017 | Review and revise due diligence questionnaire for the Public Building's Authority to include questions regarding the Commonwealth's fiscal plan, the effects of Executive Orders 10 and 14, the effects of Act 5-2017 and how hurricanes Irma and Maria have affected its operations. |
| 3543246 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 0.50 | 76.50 | 153.00 | 11/17/2017 | Review and revise due diligence questionnaire for the Puerto Rico Finance Corporation to include questions regarding the Commonwealth's fiscal plan, the effects of Executive Orders 10 and 14, the effects of Act 5-2017 and how hurricanes Irma and Maria have affected its operations. |
| 3543246 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 0.50 | 76.50 | 153.00 | 11/17/2017 | Review and revise due diligence questionnaire for the Puerto Rico Highway and Transportation Authority to include questions regarding the Commonwealth's fiscal plan, the effects of Executive Orders 10 and 14, the effects of Act 5-2017 and how hurricanes Irma and Maria affected its operations. |
| 3543246 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 0.50 | 76.50 | 153.00 | 11/17/2017 | Review and revise due diligence questionnaire for the Puerto Rico Industrial Development Company to include questions regarding the Commonwealth's fiscal plan, the effects of Executive Orders 10 and 14, the effects of Act 5-2017 and how hurricanes Irma and Maria have affected its operations. |
| 3543246 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 0.50 | 76.50 | 153.00 | 11/17/2017 | Review and revise due diligence questionnaire for the Puerto Rico Infrastructure Financing Authority to include questions regarding the Commonwealth's fiscal plan, the effects of Executive Orders 10 and 14, the effects of Act 5-2017 and how hurricanes Irma and Maria have affected its operations. |
| 3543246 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Ortiz-Chiqués, Elena | | 0.50 | 76.50 | 153.00 | 11/17/2017 | Review and revise due diligence questionnaire for the University of Puerto Rico to include questions regarding the Commonwealth's fiscal plan, the effects of Executive Orders 10 and 14, the effects of Act 5-2017 and how hurricanes Irma and Maria have affected its operations. |
| 3569604 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Sosa-Lloréns, José A. | | 3.20 | 784.00 | 245.00 | 1/8/2018 | Drafted four Due Diligence Questionnaires for agencies not covered in first round of questionnaires. |
| 3569604 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Sosa-Lloréns, José A. | | 0.50 | 122.50 | 245.00 | 1/8/2018 | Reviewed status of Due Diligence Questionnaires |
| 3569604 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Perez-Rentas, Adriana | | 3.50 | 490.00 | 140.00 | 1/8/2018 | Draft Commonwealth Report Financial Information and Operating Data Report. |
| 3569604 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Perez-Rentas, Adriana | | 1.00 | 140.00 | 140.00 | 1/11/2018 | Draft working group list. |
| 3569604 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Sosa-Lloréns, José A. | | 1.00 | 245.00 | 245.00 | 1/25/2018 | Reviewed due diligence information provided by PRASA. |
| 3569604 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Sosa-Lloréns, José A. | | 0.50 | 122.50 | 245.00 | 1/25/2018 | Reviewed email sent by GT in connection with PREPA disclosures in the due diligence questions; reviewed PREPA questionnaire. |
| 3569604 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Sosa-Lloréns, José A. | | 2.50 | 612.50 | 245.00 | 1/29/2018 | Reviewed information received from public corporations. |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3569604 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000004 - Commonwealth Report | Sosa-Lloréns, José A. | | 3.00 | 735.00 | 245.00 | 1/31/2018 | Reviewed information from agencies and instrumentalities sent by client. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Sosa-Lloréns, José A. | | 2.60 | 754.00 | 290.00 | 8/2/2017 | Preliminary discussion with Francisco Cerezo and Ileana Fernández in connection with the banking reform project in Puerto Rico; review other jurisdictions for reference. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Sosa-Lloréns, José A. | | 2.50 | 725.00 | 290.00 | 8/8/2017 | Review Delaware International Banking statute to make comparison to Acts 52 and 273. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Ortiz-Chiqués, Elena | | 2.00 | 306.00 | 153.00 | 8/8/2017 | Research Delaware's International Banking Laws. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Ortiz-Chiqués, Elena | | 0.50 | 76.50 | 153.00 | 8/9/2017 | Research Utah's International Banking Laws. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Ortiz-Chiqués, Elena | | 2.00 | 306.00 | 153.00 | 8/10/2017 | Research New York's International Banking Laws. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Ortiz-Chiqués, Elena | | 1.00 | 153.00 | 153.00 | 8/11/2017 | Research Florida's International Banking Laws. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Ortiz-Chiqués, Elena | | 1.00 | 153.00 | 153.00 | 8/11/2017 | Review proposed amendment to Florida's Banking Law. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Sosa-Lloréns, José A. | | 3.00 | 870.00 | 290.00 | 8/14/2017 | Review Acts 52, 273, 55 and 4 for items subject to possible reform; review new Florida International Banking Statute; conference call with working group. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Sosa-Lloréns, José A. | | 2.00 | 580.00 | 290.00 | 8/15/2017 | Research in international banking statutes and the U.S. International Banking Act. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Ortiz-Chiqués, Elena | | 1.50 | 229.50 | 153.00 | 8/15/2017 | Research in connection with the Puerto Rico International Finance Center Regulatory Reform. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Perez-Rentas, Adriana | | 2.30 | 414.00 | 180.00 | 8/15/2017 | Review and revise international financial entity regulatory reform outline. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Fernández-Buitrago, Ileana | | 2.50 | 725.00 | 290.00 | 8/15/2017 | Draft outline of white paper regarding Puerto Rico International Financial Center Regulatory Reform. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Sosa-Lloréns, José A. | | 3.50 | 1,015.00 | 290.00 | 8/16/2017 | Review and comment on document prepared by Elena Ortiz; draft new sections to the included in the outline and in the white paper; review policy pronouncements of the OCIF in granting IFE licenses. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Ortiz-Chiqués, Elena | | 2.00 | 306.00 | 153.00 | 8/16/2017 | Draft outline Re: introduction of the Puerto Rico International Financial Center Regulatory Reform. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Ortiz-Chiqués, Elena | | 0.50 | 76.50 | 153.00 | 8/16/2017 | Review and revise drafted sections of the outline for the Historical Background of the Puerto Rico International Financial Center Regulatory Reform. |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Perez-Rentas, Adriana | | 1.20 | 216.00 | 180.00 | 8/16/2017 | Draft International Banking Entity/International Financial Entity regulatory outline. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Sosa-Lloréns, José A. | | 2.00 | 580.00 | 290.00 | 8/17/2017 | Review outline and add descriptions; revise outline to convert it into White Paper. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Ortiz-Chiqués, Elena | | 2.00 | 306.00 | 153.00 | 8/17/2017 | Research Florida's International Banking Laws. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Fernández-Buitrago, Ileana | | 2.50 | 725.00 | 290.00 | 8/17/2017 | Review and edit draft of outline and memorandum regarding IFEs regulatory reform. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Fernández-Buitrago, Ileana | | 3.00 | 870.00 | 290.00 | 8/18/2017 | Continue working on draft of Memorandum regarding IFE Reform. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Sosa-Lloréns, José A. | | 3.00 | 870.00 | 290.00 | 8/21/2017 | Finalize outline and review and revise white paper; review international banking statutes from Florida and Delaware. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Fernández-Buitrago, Ileana | | 3.80 | 1,102.00 | 290.00 | 8/21/2017 | Continue work on whitepaper regarding International Financial Center Regulatory Reform. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Sosa-Lloréns, José A. | | 1.50 | 435.00 | 290.00 | 8/22/2017 | Meet with Secretary of the Treasury and his team to discuss the Banking Reform Project. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Fernández-Buitrago, Ileana | | 1.00 | 290.00 | 290.00 | 8/22/2017 | Finalized white paper on IFE Regulatory reform. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Fernández-Buitrago, Ileana | | 1.50 | 435.00 | 290.00 | 8/22/2017 | Meet at Treasury Department with Secretary Maldonado and staff to discuss white paper. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Fernández-Buitrago, Ileana | | 1.00 | 290.00 | 290.00 | 8/22/2017 | Prepared for meeting at Treasury Department. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Sosa-Lloréns, José A. | | 3.00 | 870.00 | 290.00 | 8/28/2017 | Research on IBE and IFE participants in Puerto Rico; research on effect of Executive Order on Venezuelan IBEs and IBEs. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Fernández-Buitrago, Ileana | | 0.40 | 116.00 | 290.00 | 8/31/2017 | Various electronic correspondence regarding meeting with Rogelio Cardozo, President of the International Bank's Association; electronic correspondence to Rogelio Cardozo to coordinate meeting. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Sosa-Lloréns, José A. | | 2.00 | 580.00 | 290.00 | 9/12/2017 | Analyze and draft outline of concerns from the IFE banking industry to be addressed in the banking reform. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Fernández-Buitrago, Ileana | | 3.00 | 870.00 | 290.00 | 9/12/2017 | Meet with Rogelio Cardozo, President of the International Bank's Association, to discuss the Association's proposals for reform. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Sosa-Lloréns, José A. | | 2.50 | 725.00 | 290.00 | 9/13/2017 | Review Delaware international banking law in comparative review for Puerto Rico Banking Reform. |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Sosa-Lloréns, José A. | | 1.00 | 290.00 | 290.00 | 9/15/2017 | Review Florida and New York banking laws in comparative review for Puerto Rico International banking Reform. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Sosa-Lloréns, José A. | | 1.00 | 290.00 | 290.00 | 9/18/2017 | Comparative review of laws from Delaware and Florida for Puerto Rico Banking Reform. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Sosa-Lloréns, José A. | | 1.00 | 290.00 | 290.00 | 10/11/2017 | Drafted outline of topics to be discussed with the Office of the Commissioner of Financial Institutions and members of the IFE and IBE industry. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Sosa-Lloréns, José A. | | 2.00 | 580.00 | 290.00 | 10/11/2017 | Research on international banking provisions of the Puerto Rico Banking Act to see if there are alternatives for amendments to the banking act in addition to the IBE and IFE acts. |
| 3544992 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Fernández-Buitrago, Ileana | | 0.40 | 116.00 | 290.00 | 11/29/2017 | Telephone conference with Mr. George Joyner to coordinate meeting with him and his staff to discuss alternatives and recommendations regarding the proposed international financial entities reform. |
| 3568694 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Sosa-Lloréns, José A. | | 2.50 | 612.50 | 245.00 | 1/4/2018 | Made changes to section VII of Banking Reform Outline taking into consideration feedback from the OCFI in various meeting regarding IFEs. |
| 3568694 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Sosa-Lloréns, José A. | | 3.00 | 735.00 | 245.00 | 1/24/2018 | Drafted new section VII to the outline (Proposals). |
| 3568694 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Sosa-Lloréns, José A. | | 3.70 | 906.50 | 245.00 | 1/24/2018 | Reviewed outline of banking reform project and updated outline. |
| 3568694 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397294-000007 - Bank Reform | Sosa-Lloréns, José A. | | 4.00 | 980.00 | 245.00 | 1/29/2018 | Drafted recommended legislative and regulatory amendments to enact changes to international banking statutes. |
| 3544476 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 2.00 | 1,350.00 | 675.00 | 8/16/2017 | Conference call with S. Torres, M. Figueroa and J. Sosa to discuss the Commonwealth Report; Review. |
| 3544476 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 3.50 | 2,362.50 | 675.00 | 8/25/2017 | Review/Read the 2016 Commonwealth Report and S. Torres comments. |
| 3544476 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 2.40 | 1,620.00 | 675.00 | 8/28/2017 | Commonwealth Report – Review the 2016 Commonwealth Report prior to meeting with working group in Puerto Rico. |
| 3544476 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 2.40 | 1,620.00 | 675.00 | 8/29/2017 | Review the 2016 Commonwealth Report with comment from S. Torres, prior to meeting with working group in Puerto Rico. |
| 3544476 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | PR | 2.00 | 1,350.00 | 675.00 | 8/30/2017 | Attend meeting at AAFAF with S.Torres, PMA and DLA (working group) to discuss Commonwealth Report. |
| 3543097 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 0.75 | 506.25 | 675.00 | 9/11/2017 | Read Commonwealth Report. |
| 3543097 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 0.75 | 506.25 | 675.00 | 9/11/2017 | Review agencies' due diligence draft questions. |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3543097 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodríguez, Diego R. | US | 1.00 | 675.00 | 675.00 | 9/11/2017 | Review the Cover, Index, Introduction and Basic Facts about the Commonwealth templates sent by S.Torres. |
| 3543100 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodríguez, Diego R. | US | 0.80 | 540.00 | 675.00 | 10/23/2017 | Reading communications sent by S.Torres. |
| 3543100 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodríguez, Diego R. | US | 1.40 | 945.00 | 675.00 | 10/23/2017 | Review draft of prior due diligences. |
| 3543100 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodríguez, Diego R. | US | 1.20 | 810.00 | 675.00 | 10/23/2017 | Review status of financial statements and pending items related to the drafting of the Commonwealth Report. |
| 3543100 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodríguez, Diego R. | US | 2.50 | 1,687.50 | 675.00 | 10/30/2017 | Read Commonwealth Report and review pending items. |
| 3544477 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodríguez, Diego R. | US | 2.80 | 1,890.00 | 675.00 | 11/7/2017 | Study 2016 Commonwealth Report and due diligence questionnaires. |
| 3544477 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodríguez, Diego R. | US | 3.30 | 2,227.50 | 675.00 | 11/13/2017 | Study 2016 Commonwealth Report, due diligence questionnaires and summaries together with recent developments. |
| 3544477 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodríguez, Diego R. | US | 3.50 | 2,362.50 | 675.00 | 11/16/2017 | Review summaries and conduct research on proposed reorganizations of agencies, creation of new governmental entities, restructuring efforts and post-hurricane impact and related governmental developments. |
| 3550493 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodríguez, Diego R. | US | 3.00 | 2,025.00 | 675.00 | 12/5/2017 | Read and revise Commonwealth Report and due diligence questionnaires. |
| 3550493 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodríguez, Diego R. | US | 2.50 | 1,687.50 | 675.00 | 12/6/2017 | Continue revisions and drafts of Commonwealth Report and due diligence questionnaires. |
| 3550493 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodríguez, Diego R. | US | 2.50 | 1,687.50 | 675.00 | 12/7/2017 | Further drafting and revisions to Commonwealth Report and due diligence questionnaires. |
| 3550493 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodríguez, Diego R. | US | 2.50 | 1,687.50 | 675.00 | 12/8/2017 | Continue revisions and drafts of Commonwealth Report and due diligence questionnaires. |
| 3550493 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodríguez, Diego R. | US | 2.50 | 1,687.50 | 675.00 | 12/11/2017 | Further drafting and revisions to Commonwealth Report and due diligence questionnaires. |
| 3550493 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodríguez, Diego R. | US | 3.50 | 2,362.50 | 675.00 | 12/20/2017 | Read and revise Commonwealth Report and due diligence questionnaires. |
| 3550493 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodríguez, Diego R. | US | 5.00 | 3,375.00 | 675.00 | 12/21/2017 | Draft and review of Commonwealth Report and due diligence questionnaires. |
| 3550493 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodríguez, Diego R. | US | 5.00 | 3,375.00 | 675.00 | 12/22/2017 | Continue draft and review of Commonwealth Report and due diligence questionnaires. |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3550493 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 5.00 | 3,375.00 | 675.00 | 12/26/2017 | Further drafting of Commonwealth Report and due diligence questionnaires. |
| 3550493 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 5.00 | 3,375.00 | 675.00 | 12/27/2017 | Additional drafting of Commonwealth Report and due diligence questionnaires. |
| 3550493 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 5.00 | 3,375.00 | 675.00 | 12/28/2017 | Revisions to Commonwealth Report and due diligence questionnaires. |
| 3550493 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 3.00 | 2,025.00 | 675.00 | 12/29/2017 | Drafting of Commonwealth Report and due diligence questionnaires. |
| 3568465 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 4.50 | 3,037.50 | 675.00 | 1/8/2018 | Draft Agenda, Working Group List and Review information sent by S.Torres relating to GAO Report, TOMIS and news articles relevant to information to be included in the Commonwealth Report including communications with S.Torres to discuss next steps. |
| 3568465 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 0.50 | 337.50 | 675.00 | 1/9/2018 | Communications with Omar Rodriguez from Department of the Treasury to discuss draft of CAFR for the Commonwealth Report. |
| 3568465 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 3.20 | 2,160.00 | 675.00 | 1/9/2018 | Meet with S.Torres to discuss preparation of Commonwealth Report and meet with members of AAFAF/GDB responsible for The Economy section of the Commonwealth Report to discuss timeline and information request. |
| 3568465 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 3.50 | 2,362.50 | 675.00 | 1/10/2018 | Drafting working group list and review CAFR. |
| 3568465 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 3.00 | 2,025.00 | 675.00 | 1/17/2018 | Review CAFR for Commonwealth Report. |
| 3568465 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 3.50 | 2,362.50 | 675.00 | 1/18/2018 | Read CAFR, TOMIS and GAO information for Commonwealth Report. |
| 3568465 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 2.00 | 1,350.00 | 675.00 | 1/18/2018 | Review agenda, working group list and due diligence questionnaires. |
| 3568465 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 1.50 | 1,012.50 | 675.00 | 1/19/2018 | Follow up with agencies on due diligence questionnaire requests and updating calendar and to do list. |
| 3568465 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 1.60 | 1,080.00 | 675.00 | 1/22/2018 | Attend to PREPA's issue relating to continuing disclosure compliance for Commonwealth Report due diligence. |
| 3568465 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 1.40 | 945.00 | 675.00 | 1/22/2018 | Update status table on due diligence process and reports related to CAFR and Fiscal Plan. |
| 3568465 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 2.00 | 1,350.00 | 675.00 | 1/24/2018 | Meet with S.Torres to discuss Commonwealth Report drafting, plan strategy and coordinate upcoming steps. |
| 3568465 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 4.20 | 2,835.00 | 675.00 | 1/25/2018 | Review due diligence questionnaire answers for Commonwealth Report received from PRIFA and PRASA. |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3568465 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 2.50 | 1,687.50 | 675.00 | 1/25/2018 | Review recently published Fiscal Plan to incorporate relevant sections in to the Commonwealth Report. |
| 3568465 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 4.20 | 2,835.00 | 675.00 | 1/26/2018 | Review due diligence questionnaire answers for Commonwealth Report received from PREPA and PRHTA. |
| 3568465 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 1.80 | 1,215.00 | 675.00 | 1/26/2018 | Review The Economy section of the Commonwealth Report received from AAFAF. |
| 3568465 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 2.20 | 1,485.00 | 675.00 | 1/29/2018 | Review PRIFA due diligence questionnaire answers, bios for Commonwealth officers and Introduction section. |
| 3568465 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 2.20 | 1,485.00 | 675.00 | 1/29/2018 | Review PRITA/MTA due diligence questionnaire answers for Commonwealth Report. |
| 3568465 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 1.80 | 1,215.00 | 675.00 | 1/30/2018 | Review and organize due diligence questionnaires received together with additional Commonwealth Report information received up to date. |
| 3568465 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 2.00 | 1,350.00 | 675.00 | 1/31/2018 | Review AMA due diligence questionnaire answers for Commonwealth Report and various related communications with S. Torres and C.McConnie. |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.70 | 367.50 | 525.00 | 7/3/2017 | Internal strategy conference call. |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Sanchez, Ignacio E. | | 1.50 | 1,612.50 | 1,075.00 | 7/5/2017 | Attend ▉ meeting at ▉ |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 2.00 | 1,050.00 | 525.00 | 7/5/2017 | Continued diligence for internal planning and strategy prep, as well as follow-up on ▉ |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Simmons, Joseph S. | | 0.80 | 244.50 | 305.63 | 7/6/2017 | Identify ▉, based on support of ▉ |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 1.00 | 525.00 | 525.00 | 7/7/2017 | Info gathering and follow-up on ▉ |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 1.00 | 525.00 | 525.00 | 7/10/2017 | Continued diligence regarding ▉ |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Sanchez, Ignacio E. | | 1.50 | 1,612.50 | 1,075.00 | 7/11/2017 | Attend ▉ meeting. |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 3.00 | 1,575.00 | 525.00 | 7/11/2017 | Diligence to set up congressional meetings for ▉ |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Phillips, Steven R. | | 0.50 | 448.00 | 896.00 | 7/11/2017 | Conversation regarding ▉ |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.70 | 367.50 | 525.00 | 7/12/2017 | Continued diligence in ▮▮▮▮▮▮▮ |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Phillips, Steven R. | | 1.00 | 896.00 | 896.00 | 7/12/2017 | Conversation with ▮▮▮▮▮▮▮ |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.30 | 157.50 | 525.00 | 7/13/2017 | Continued work on ▮▮▮▮▮▮▮ |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Sanchez, Ignacio E. | | 1.00 | 1,075.00 | 1,075.00 | 7/14/2017 | Teleconference re preparation ▮▮▮▮▮▮▮ |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Phillips, Steven R. | | 0.40 | 358.40 | 896.00 | 7/14/2017 | Work to secure meeting with ▮▮▮▮▮▮▮ |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Sanchez, Ignacio E. | | 1.40 | 1,505.00 | 1,075.00 | 7/16/2017 | Review ▮▮▮▮▮▮▮ |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 1.20 | 1,362.00 | 1,135.00 | 7/17/2017 | Attend Hill meetings. |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Sanchez, Ignacio E. | | 1.50 | 1,612.50 | 1,075.00 | 7/17/2017 | Meeting with ▮▮▮▮▮▮▮ to prepare for ▮▮▮▮▮▮ meetings. |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 1.50 | 787.50 | 525.00 | 7/17/2017 | Attendance ▮▮▮▮▮▮▮ |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | | 1.00 | 965.00 | 965.00 | 7/17/2017 | Meeting regarding ▮▮▮▮▮▮▮ |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.50 | 567.50 | 1,135.00 | 7/18/2017 | Daily prep meeting with team. |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Sanchez, Ignacio E. | | 0.50 | 537.50 | 1,075.00 | 7/18/2017 | Attend meeting with ▮▮▮▮▮▮▮ |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.70 | 367.50 | 525.00 | 7/18/2017 | ▮▮▮▮▮ meeting attendance ▮▮▮▮▮▮▮ |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | | 0.50 | 482.50 | 965.00 | 7/18/2017 | Meeting on ▮▮▮▮▮▮▮ |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Phillips, Steven R. | | 0.50 | 448.00 | 896.00 | 7/18/2017 | Prepare for meeting with ▮▮▮▮▮▮▮ |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 1.00 | 1,135.00 | 1,135.00 | 7/19/2017 | ▮▮▮▮▮ meeting attendance ▮▮▮▮▮▮▮ |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.50 | 262.50 | 525.00 | 7/19/2017 | meetings attendance |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | | 0.50 | 482.50 | 965.00 | 7/19/2017 | Meet with client regarding |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Phillips, Steven R. | | 0.70 | 627.20 | 896.00 | 7/19/2017 | Conversation with J. Merrigan |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Sanchez, Ignacio E. | | 1.20 | 1,290.00 | 1,075.00 | 7/20/2017 | Receive and review email from        with materials for        meeting. |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.20 | 227.00 | 1,135.00 | 7/21/2017 | Brief discussion regarding |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.30 | 157.50 | 525.00 | 7/25/2017 | Continuation of work on |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Simmons, Joseph S. | | 0.50 | 152.50 | 305.00 | 7/25/2017 | Research |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.50 | 262.50 | 525.00 | 7/27/2017 | Conference call to discuss |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Sanchez, Ignacio E. | | 0.15 | 165.50 | 1,103.33 | 7/28/2017 | Attention to document from |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Sanchez, Ignacio E. | | 0.40 | 430.00 | 1,075.00 | 7/28/2017 | Attention to status of |
| 3544090 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Phillips, Steven R. | | 0.40 | 358.40 | 896.00 | 7/30/2017 | Follow up with |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 1.00 | 525.00 | 525.00 | 8/1/2017 | Continued discussion and diligence regarding |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Phillips, Steven R. | | 0.50 | 448.00 | 896.00 | 8/1/2017 | Further conversation with        regarding possible |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Phillips, Steven R. | | 0.40 | 358.40 | 896.00 | 8/1/2017 | Internal conversation with team regarding |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Phillips, Steven R. | | 0.50 | 448.00 | 896.00 | 8/2/2017 | Additional diligence in setting up meeting with |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Phillips, Steven R. | | 0.60 | 537.60 | 896.00 | 8/2/2017 | Internal discussion with J Merrigan on client issue as well as additional issue document review. |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 1.00 | 525.00 | 525.00 | 8/3/2017 | Continued diligence and communication with client regarding ▮▮▮▮▮ |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Phillips, Steven R. | | 0.50 | 448.00 | 896.00 | 8/3/2017 | Prep and internal diligence in advance of meeting ▮▮▮▮▮ |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Phillips, Steven R. | | 0.30 | 268.80 | 896.00 | 8/3/2017 | Review of issue-specific documents in preparation for meeting. |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Phillips, Steven R. | | 0.50 | 448.00 | 896.00 | 8/4/2017 | Additional follow-up conversation with J. Merrigan regarding issue status ▮▮▮▮ |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Phillips, Steven R. | | 0.50 | 448.00 | 896.00 | 8/4/2017 | Meeting with Sen Murkowski's lead counsel. |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Phillips, Steven R. | | 0.20 | 179.20 | 896.00 | 8/4/2017 | Subsequent follow-up with ▮▮▮▮ |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.60 | 681.00 | 1,135.00 | 8/10/2017 | Conference call with Sanchez, Gierach, Migdail . |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.40 | 454.00 | 1,135.00 | 8/10/2017 | Follow up regarding additional revisions ▮▮▮▮▮ assignments and follow up. |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.50 | 262.50 | 525.00 | 8/10/2017 | Communication and diligence to ▮▮▮▮▮ |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.50 | 262.50 | 525.00 | 8/10/2017 | Communication with ▮▮ regarding amendment of the ▮▮ paper in advance ▮▮▮ |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.60 | 315.00 | 525.00 | 8/10/2017 | Internal call with DLA team to discuss content/logistics. |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 1.00 | 525.00 | 525.00 | 8/11/2017 | Continued diligence regarding ▮▮▮▮▮ |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.80 | 420.00 | 525.00 | 8/11/2017 | Diligence regarding ▮▮▮▮ |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.20 | 105.00 | 525.00 | 8/14/2017 | Communication with internal team and client regarding status. |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.30 | 157.50 | 525.00 | 8/14/2017 | Continued diligence and follow-up ▮▮▮▮ |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.20 | 105.00 | 525.00 | 8/15/2017 | Internal call/discussion with client regarding requested ▮▮▮▮ |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.50 | 262.50 | 525.00 | 8/15/2017 | Prep of preliminary stats on ███████████ |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 1.00 | 1,135.00 | 1,135.00 | 8/16/2017 | Attend meeting at ██████ to discuss legislative assignments. |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.60 | 315.00 | 525.00 | 8/16/2017 | Internal conference call with ██████████████ in advance of ██ visit this week to D.C. |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.60 | 315.00 | 525.00 | 8/17/2017 | continued communication with internal team regarding ██████████ |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 1.00 | 525.00 | 525.00 | 8/29/2017 | Diligence to schedule meetings in advance of ██████████ |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.20 | 227.00 | 1,135.00 | 8/30/2017 | Conference call with █████████████ regarding memo ██ |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.40 | 454.00 | 1,135.00 | 8/30/2017 | Draft ████████████ |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.20 | 227.00 | 1,135.00 | 8/30/2017 | Follow up conferences and submittal regarding ████████ |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.40 | 210.00 | 525.00 | 8/31/2017 | Communicate with ████ and composition of meeting calendar items █████ |
| 3543420 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.80 | 420.00 | 525.00 | 8/31/2017 | diligence to schedule █████████ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.50 | 262.50 | 525.00 | 9/1/2017 | Continued diligence to schedule meetings with ███████ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 1.00 | 1,135.00 | 1,135.00 | 9/5/2017 | Follow up with ███████████, client. |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 1.00 | 1,135.00 | 1,135.00 | 9/5/2017 | Review pending legislation to ██████ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | | 0.80 | 772.00 | 965.00 | 9/5/2017 | Prepare and send meeting requests for ██████ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | L110 | 1.00 | 1,135.00 | 1,135.00 | 9/6/2017 | Conference with ████ regarding ██████ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.50 | 262.50 | 525.00 | 9/6/2017 | Additional diligence to set up pre-meeting conversations with ████████████ |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.50 | 262.50 | 525.00 | 9/6/2017 | Continued diligence to schedule meetings ▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.30 | 340.50 | 1,135.00 | 9/7/2017 | Continue scheduling provisional meetings for ▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 1.00 | 1,135.00 | 1,135.00 | 9/7/2017 | Review results of ▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.20 | 105.00 | 525.00 | 9/7/2017 | Continued diligence to schedule ▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.20 | 105.00 | 525.00 | 9/7/2017 | Follow-up calls to staffs and offices for due diligence. |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.20 | 105.00 | 525.00 | 9/7/2017 | Strategy/next steps internal conversation w/ Merrigan  and  Migdail relative to ▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | | 0.40 | 386.00 | 965.00 | 9/7/2017 | Work on agenda for client meetings in ▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.50 | 567.50 | 1,135.00 | 9/8/2017 | Conferences and follow-up regarding ▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.50 | 567.50 | 1,135.00 | 9/8/2017 | Conferences and follow-up regarding ▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.50 | 567.50 | 1,135.00 | 9/11/2017 | Follow up regarding ▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 2.00 | 2,270.00 | 1,135.00 | 9/11/2017 | Work with client and DLA team on meetings ▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.50 | 567.50 | 1,135.00 | 9/11/2017 | Work with client and DLA team regarding ▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.40 | 210.00 | 525.00 | 9/11/2017 | Diligence to schedule ▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 1.00 | 1,135.00 | 1,135.00 | 9/12/2017 | Continue meeting scheduling for ▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.50 | 567.50 | 1,135.00 | 9/12/2017 | Prepare preliminary schedule of ▮▮▮▮ meetings. |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 3.00 | 1,575.00 | 525.00 | 9/12/2017 | continued diligence to scheduled meetings. |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 1.00 | 525.00 | 525.00 | 9/12/2017 | Prep in advance of ▮▮▮▮▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | | 1.00 | 965.00 | 965.00 | 9/12/2017 | Work on agenda for possible client meetings. |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.50 | 567.50 | 1,135.00 | 9/13/2017 | Assignments and to prepare for ▮▮▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 1.00 | 1,135.00 | 1,135.00 | 9/13/2017 | Attend meetings with ▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 1.00 | 1,135.00 | 1,135.00 | 9/13/2017 | Meetings with ▮▮▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.50 | 567.50 | 1,135.00 | 9/13/2017 | Meeting with ▮▮ to discuss strategy. |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.21 | 110.50 | 526.19 | 9/13/2017 | Meeting with ▮▮▮▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.50 | 262.50 | 525.00 | 9/13/2017 | Meeting with ▮▮▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.50 | 262.50 | 525.00 | 9/13/2017 | Meeting with ▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.50 | 262.50 | 525.00 | 9/14/2017 | Accompany E.Migdail, ▮▮▮▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | | 0.50 | 482.50 | 965.00 | 9/14/2017 | Meeting with client and ▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.40 | 210.00 | 525.00 | 9/15/2017 | Meeting with ▮▮▮▮▮▮▮▮ on ▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.60 | 315.00 | 525.00 | 9/18/2017 | Meeting with E. Migdail ▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | | 0.60 | 579.00 | 965.00 | 9/18/2017 | Meeting with ▮▮▮▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.30 | 340.50 | 1,135.00 | 9/19/2017 | Assignments regarding ▮▮▮ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.50 | 262.50 | 525.00 | 9/20/2017 | Meeting with E. Migdail, ▮▮▮▮▮▮ |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.50 | 262.50 | 525.00 | 9/21/2017 | M. Gierach and E. Migdail meet with █████████████ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | | 0.50 | 482.50 | 965.00 | 9/21/2017 | Meetings regarding ██████████████ |
| 3544091 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 1.00 | 525.00 | 525.00 | 9/25/2017 | Diligence regarding ████████████ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.80 | 908.00 | 1,135.00 | 10/4/2017 | Conferences regarding ███████████ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 2.20 | 2,497.00 | 1,135.00 | 10/4/2017 | Draft letters for ████████████ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | | 1.70 | 1,640.50 | 965.00 | 10/17/2017 | Attend strategy meeting at ████ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.50 | 262.50 | 525.00 | 10/18/2017 | Continued diligence to communicate and schedule ████ meetings. |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | | 0.50 | 482.50 | 965.00 | 10/18/2017 | Prepare description of █████████ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | | 0.50 | 482.50 | 965.00 | 10/18/2017 | Prepare one-pager regarding ███████████ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | | 0.50 | 482.50 | 965.00 | 10/18/2017 | Work on arrangements for ████████ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.30 | 340.50 | 1,135.00 | 10/19/2017 | Conferences with Migdail and Gierach regarding ██████████████ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.70 | 794.50 | 1,135.00 | 10/19/2017 | Discussion with ████████████ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 1.00 | 1,135.00 | 1,135.00 | 10/20/2017 | Conferences regarding ███████████ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Minor, William H. | | 0.40 | 372.00 | 930.00 | 10/20/2017 | Draft, revise and finalize ███████████ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.20 | 227.00 | 1,135.00 | 10/23/2017 | Conferences with Gierach and client regarding █████████████ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.80 | 908.00 | 1,135.00 | 10/23/2017 | ████ meeting/conference call. |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Minor, William H. | | 0.30 | 279.00 | 930.00 | 10/23/2017 | Teleconference with J. Merrigan and D. Figueroa-Rodriguez ▮▮▮▮ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.50 | 567.50 | 1,135.00 | 10/24/2017 | Work with client regarding ▮▮▮▮ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.06 | 72.00 | 1,200.00 | 10/24/2017 | Work with DLA team regarding ▮▮▮▮ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.80 | 420.00 | 525.00 | 10/24/2017 | Meeting w/ Migdail and Merrigan at ▮▮▮▮ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | | 0.80 | 772.00 | 965.00 | 10/24/2017 | Attend meeting at ▮▮▮▮ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 1.00 | 1,135.00 | 1,135.00 | 10/25/2017 | Conferences with ▮▮▮▮ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.50 | 262.50 | 525.00 | 10/25/2017 | Meeting with client in ▮▮▮▮ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | | 0.50 | 482.50 | 965.00 | 10/25/2017 | Meeting with ▮▮▮▮ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.50 | 567.50 | 1,135.00 | 10/26/2017 | Accompany ▮▮▮▮ to ▮▮▮▮ meeting. |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.50 | 262.50 | 525.00 | 10/26/2017 | Meeting with ▮▮▮▮ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 1.00 | 1,135.00 | 1,135.00 | 10/27/2017 | Analyze ▮▮▮▮ regarding ▮ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Minor, William H. | | 0.20 | 186.00 | 930.00 | 10/27/2017 | Teleconference with J. Merrigan re: ▮▮▮▮ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 4.00 | 4,540.00 | 1,135.00 | 10/30/2017 | Coordination of outreach in ▮▮▮▮ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Minor, William H. | | 0.50 | 465.00 | 930.00 | 10/30/2017 | Conferences with J. Merrigan re: ▮▮▮▮ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Woolley, Jessica S. | | 0.50 | 148.50 | 297.00 | 10/30/2017 | Discuss ▮▮▮▮ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 2.00 | 2,270.00 | 1,135.00 | 10/31/2017 | Continue ▮▮▮▮ |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.80 | 420.00 | 525.00 | 10/31/2017 | Continued diligence to schedule meetings in advance ▮▮▮▮▮▮▮ |
| 3544202 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | | 0.50 | 482.50 | 965.00 | 10/31/2017 | Attend strategy meeting ▮▮▮▮ |
| 3544205 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 2.50 | 2,837.50 | 1,135.00 | 11/1/2017 | Continue outreach among ▮▮▮▮▮▮▮▮ |
| 3544205 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.40 | 210.00 | 525.00 | 11/1/2017 | Continued outreach to ▮▮▮▮▮▮▮▮▮▮ |
| 3544205 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 1.50 | 1,702.50 | 1,135.00 | 11/2/2017 | Prepare for meeting with ▮▮▮▮ |
| 3544205 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 1.00 | 1,135.00 | 1,135.00 | 11/2/2017 | Review ▮▮▮▮▮▮ |
| 3544205 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.60 | 315.00 | 525.00 | 11/2/2017 | Continued diligence and outreach regarding ▮▮▮▮▮▮ |
| 3544205 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | | 0.80 | 772.00 | 965.00 | 11/2/2017 | Meetings with client and ▮▮▮▮▮ |
| 3544205 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 1.00 | 1,135.00 | 1,135.00 | 11/3/2017 | Continue reconciliation of ▮▮▮▮▮▮ |
| 3544205 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.50 | 262.50 | 525.00 | 11/3/2017 | Continued outreach to ▮▮▮▮▮▮▮ |
| 3544205 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 1.00 | 1,135.00 | 1,135.00 | 11/4/2017 | Several calls with client. |
| 3544205 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 4.00 | 4,540.00 | 1,135.00 | 11/5/2017 | Coordinate outreach to ▮▮▮▮▮ |
| 3544205 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 1.50 | 787.50 | 525.00 | 11/5/2017 | Continued diligence and outreach to ▮▮▮▮▮▮ |
| 3544205 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 5.00 | 5,675.00 | 1,135.00 | 11/6/2017 | Coordinate outreach and ▮▮▮▮▮▮▮ |
| 3544205 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.50 | 262.50 | 525.00 | 11/6/2017 | Continued diligence and outreach regarding ▮▮▮▮▮ |
| 3544205 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | | 1.00 | 965.00 | 965.00 | 11/6/2017 | Send materials regarding ▮▮▮▮▮▮ |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3544205 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 1.50 | 1,702.50 | 1,135.00 | 11/7/2017 | Continue coordination regarding ████████████ |
| 3544205 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | | 0.30 | 157.50 | 525.00 | 11/7/2017 | Continued diligence regarding ████████████ |
| 3544205 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Garcia, Melanie | | 0.60 | 370.20 | 617.00 | 11/7/2017 | Assist with ████████████ |
| 3544205 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | | 0.91 | 1,035.30 | 1,137.69 | 11/8/2017 | Continue follow up with client re ████████████ |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/1/2017 | Continue advocacy with ██████ and team on ██████████ (1.0). |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/4/2017 | Conferences with ████████ regarding advocacy with ████████████ (1.0). |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/4/2017 | Conferences with ██████ and Senate staff regarding conference options (1.0). |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Korologos, Tom C. | US | 1.00 | 940.00 | 940.00 | 12/5/2017 | Breakfast with ██████ to discuss tax matter on Puerto Rico before they go to ██████ (1.00). |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Korologos, Tom C. | US | 0.50 | 470.00 | 940.00 | 12/5/2017 | Discussions with ████████ Chief of Staff to set up meetings with ██████ before conference begins to ████████████ for Puerto Rico tax issue. |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Korologos, Tom C. | US | 1.00 | 940.00 | 940.00 | 12/5/2017 | Meetings with J. Merrigan to formulate memos and suggestions to ██████ staff (1.00). |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | US | 1.00 | 525.00 | 525.00 | 12/6/2017 | ████████ regarding movement of end-of-year tax extenders bill and ██████ in some capacity within an end of year legislative vehicle. |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 0.40 | 454.00 | 1,135.00 | 12/7/2017 | Conference with ██████ regarding follow up with ██████ (.40), |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 12/7/2017 | Coordinate with ██████ regarding proposed transition rules (.50). |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | US | 0.60 | 315.00 | 525.00 | 12/7/2017 | Internal team conference call to discuss developments in ██████ legislation conference. |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Korologos, Tom C. | US | 0.30 | 282.00 | 940.00 | 12/11/2017 | Discussion with ████████ to discuss PR status in conference report of tax bill (.30). |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Korologos, Tom C. | US | 0.20 | 188.00 | 940.00 | 12/11/2017 | Follow-up to ██████ offer to set up ██████ meeting (.20) |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 12/12/2017 | Confer with ███ and follow up with Information for advocacy with ███ |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | US | 0.50 | 262.50 | 525.00 | 12/12/2017 | Internal discussion with ███ regarding next steps/additional strategy options in ███ |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/13/2017 | ███ with ███ |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | US | 0.40 | 210.00 | 525.00 | 12/13/2017 | Diligence/Info gathering regarding ███ letter sent out on ███ |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 1.30 | 1,475.50 | 1,135.00 | 12/14/2017 | Advocacy with ███ regarding letter in ███ in support of ███ |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 0.70 | 794.50 | 1,135.00 | 12/14/2017 | Meeting with ███ staff. |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/14/2017 | Meeting with ███ regarding conference advocacy prep and follow up. |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | US | 0.80 | 420.00 | 525.00 | 12/15/2017 | ███ to discuss/share ███ |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/19/2017 | Attend meeting with ███ and follow up. |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 12/20/2017 | Conference with ███ regarding ███ |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 1.80 | 2,043.00 | 1,135.00 | 12/21/2017 | Conferences with ███ regarding ███ provisions and upcoming ███ |
| 3551583 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 12/28/2017 | Conference with ███ negotiations and follow up. |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/4/2018 | Conference with client regarding potential ███ in ███ |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/4/2018 | Follow up with ███ staff. |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | US | 0.70 | 675.50 | 965.00 | 1/5/2018 | Work on possible meeting schedule for ███ visit to DC. |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 1/8/2018 | Conferences with ███ for ███ and others regarding meetings for ███ |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/9/2018 | Attend meeting with ▮▮▮ and ▮▮▮ staff. |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | US | 1.50 | 1,447.50 | 965.00 | 1/9/2018 | Meeting at US Treasury with ▮▮▮ regarding ▮▮▮ proposals. |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Dávila, Luis | US | 2.50 | 875.00 | 350.00 | 1/9/2018 | COORDINATE MEETINGS IN THE ▮▮▮ FOR ▮▮▮ INCLUDING A MEETING WITH ▮▮▮ |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/10/2018 | Attend meetings with ▮▮▮ and team with staff for ▮▮▮ |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/10/2018 | Attend meetings with ▮▮▮ and team with staff for ▮▮▮ |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/10/2018 | Attend meetings with ▮▮▮ and team with staff for ▮▮▮ |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 1/10/2018 | Attend meetings with ▮▮▮ and team with staff for ▮▮▮ |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | US | 0.50 | 482.50 | 965.00 | 1/10/2018 | Attend meetings with client to present ▮▮▮ proposals to ▮▮▮ |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | US | 0.50 | 482.50 | 965.00 | 1/10/2018 | Attend meetings with client to present ▮▮▮ proposals to ▮▮▮ |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | US | 0.50 | 482.50 | 965.00 | 1/10/2018 | Attend meetings with client to present ▮▮▮ proposals to ▮▮▮ |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Dávila, Luis | US | 0.50 | 175.00 | 350.00 | 1/10/2018 | ATTEND MEETING WITH ▮▮▮ AND ▮▮▮ FROM ▮▮▮ OFFICE RE: |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Dávila, Luis | US | 0.50 | 175.00 | 350.00 | 1/10/2018 | ATTEND MEETING WITH ▮▮▮ AT ▮▮▮ OFFICE RE: |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Dávila, Luis | US | 0.50 | 175.00 | 350.00 | 1/10/2018 | DRAFT ELECTRONIC COMMUNICATION TO ▮▮▮ RE: ▮▮▮ AS RECEIVED IN THE ▮▮▮ |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Dávila, Luis | US | 0.50 | 175.00 | 350.00 | 1/10/2018 | DRAFT ELECTRONIC COMMUNICATION TO ▮▮▮ RE: ▮▮▮ AS RECEIVED IN THE ▮▮▮ |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/11/2018 | Briefings for ▮▮▮ staff. |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Dávila, Luis | US | 0.80 | 280.00 | 350.00 | 1/11/2018 | COMMUNICATIONS WITH ▮▮▮ FROM ▮▮▮ RE: ▮▮▮ |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/12/2018 | Conference with ███ regarding ███ regarding inclusion in ███ and follow up. |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 1.00 | 1,135.00 | 1,135.00 | 1/17/2018 | Attend meeting with ███ and ███ staff members ███ and ███ to discuss need for ███ and economic impact in PR. |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 1/19/2018 | Conference with ███ and follow up regarding ███ letter. |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Minor, William H. | US | 0.40 | 372.00 | 930.00 | 1/20/2018 | Draft, review and finalize DLA Piper's 2017 ███ report disclosing ███ work completed on behalf of client. |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 0.40 | 454.00 | 1,135.00 | 1/22/2018 | Conference with ███ regarding ███ and follow up. |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 0.80 | 908.00 | 1,135.00 | 1/22/2018 | ███ staff conference with ███ and follow up regarding ███ letter. |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | US | 0.80 | 420.00 | 525.00 | 1/22/2018 | Continued diligence and collaboration regarding implementation of ███ for ███ in P.R., and need for ███ to get ███ signed by ███ |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | US | 0.50 | 262.50 | 525.00 | 1/22/2018 | drafting and scheduling of ███ meetings to discuss letter to ███ |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | US | 1.50 | 1,447.50 | 965.00 | 1/22/2018 | Work on meetings on ███ regarding ███ and prepare possible letter from ███ to Treasury, including Roskam, Curbelo. |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Minor, William H. | US | 0.50 | 465.00 | 930.00 | 1/22/2018 | Conferences with J. Merrigan and L. Davila re: ███ |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 0.40 | 454.00 | 1,135.00 | 1/23/2018 | Conference with ███ and follow up regarding ███ |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | US | 0.80 | 420.00 | 525.00 | 1/23/2018 | drafting and edit of ███ to ███ requesting they expedite ███ of P.R.'s ███ required by the ███ |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | US | 0.50 | 482.50 | 965.00 | 1/23/2018 | Follow-up with ███ and ███ offices regarding ███ |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 0.40 | 454.00 | 1,135.00 | 1/24/2018 | Confirm with ███ regarding out reach to ███ |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/24/2018 | Submit list of ███ and ███ text to ███ staff. |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Merrigan, John A. | US | 0.50 | 567.50 | 1,135.00 | 1/25/2018 | Conference with ███ regarding ███ outreach regarding ███ and follow up regarding ███ response. |

| Invoice # | vType | Client | Matter | Timekeep | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | US | 1.10 | 577.50 | 525.00 | 1/25/2018 | Continued diligence and follow-up regarding █████ prioritizing and approving ███████ to following █████ |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Migdail, Evan M. | US | 1.40 | 1,351.00 | 965.00 | 1/28/2018 | Conversations and email exchanges with █████ regarding ██████ at ██████ |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | US | 0.90 | 472.50 | 525.00 | 1/31/2018 | Additional diligence and outreach regarding ██████ assisting in outreach to |
| 3568485 | Business Operations | Puerto Rico Fiscal Agency and Financial Advisory Authority | 397296-000005 - Washington DC Government Affairs | Gierach, Melissa | US | 1.20 | 630.00 | 525.00 | 1/31/2018 | Internal call w/ Migdail/Merrigan regarding how to ensure ██████ gets done and on track regarding █████ approval. |
|  |  |  |  |  |  | 465.53 | 278,440.40 * |  |  |  |

*The total amount billed does not include applied discounts.

**Matter: Business Operations**

## Totals for All Timekeepers

| Timekeeper | WTK Title | Rate Billed | Bill Hours | Bill Amount |
|---|---|---|---|---|
| Dávila, Luis | Consultant | 350 | 5.30 | 1855.00 |
| Fernández-Buitrago, Ileana | Of Counsel | 290 | 19.10 | 5539.00 |
| Figueroa, Miriam | Partner | 290 | 12.10 | 3509.00 |
| Figueroa-Rodríguez, Diego R. | Of Counsel | 675 | 122.40 | 82620.00 |
| Garcia, Melanie | Associate | 617 | 0.60 | 370.20 |
| Gierach, Melissa | Senior Advisor | 525 | 48.91 | 25678.00 |
| Korologos, Tom C. | Senior Advisor | 940 | 3.00 | 2820.00 |
| Merrigan, John A. | Partner | 1135 | 75.77 | 86005.30 |
| Migdail, Evan M. | Partner | 965 | 19.70 | 19010.50 |
| Minor, William H. | Partner | 930 | 2.30 | 2139.00 |
| Ortiz-Chiqués, Elena | Associate | 153 | 34.30 | 5247.90 |
| Perez-Rentas, Adriana | Associate | 200/180/140 | 23.20 | 4300.00 |
| Phillips, Steven R. | Partner | 896 | 7.50 | 6720.00 |
| Sanchez, Ignacio E. | Partner | 1075 | 9.15 | 9840.50 |
| Simmons, Joseph S. | Specialist | 305 | 1.30 | 397.00 |
| Sosa-Lloréns, José A. | Partner | 290/245 | 80.40 | 22240.50 |
| Woolley, Jessica S. | Consultant | 297 | 0.50 | 148.50 |
| Totals:* | | | 465.53 | 278440.40 |

*This total does not include applied discounts.

**Matter: Fee Application[1]**

| Invoice # | vType | Matter | Timekeeper | UDF 3 | vHours Billed | Amount Billed | vRate Billed | Work Date | Timecard Description |
|---|---|---|---|---|---|---|---|---|---|
| 3556273 | Fee App | 397294-000002 - Puerto Rico Tax Reform | Figueroa, Miriam | L120 | 3.00 | 870.00 | 290.00 | 12/13/2017 | Begin working on Monthly Fee Statement for May. |
| 3550827; 3550493; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Lam Guerra, Yohami | US | 0.70 | 227.50 | 325.00 | 12/13/2017 | Review of Examiner's memo in connection with preparation of fee applications to be filed and conferences with L. Perez and J. Rodriguez-Ortiz regarding PROMESA guidelines in connection with retention of professionals. |
| 3550493; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Lam Guerra, Yohami | US | 0.40 | 130.00 | 325.00 | 12/13/2017 | Review of PROMESA guidelines and requirements for retention of professionals. |
| 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Lam Guerra, Yohami | US | 0.20 | 65.00 | 325.00 | 12/13/2017 | Follow up with L Perez. |
| 3556273 | Fee App | 397294-000002 - Puerto Rico Tax Reform | Figueroa, Miriam | L120 | 2.00 | 580.00 | 290.00 | 12/14/2017 | Meeting with Mohammed Yassin and Sebastian Torres subsequently re: fee statements. |
| 3556273 | Fee App | 397294-000002 - Puerto Rico Tax Reform | Figueroa, Miriam | L120 | 3.30 | 957.00 | 290.00 | 12/14/2017 | Reviewing order to comply with Monthly Fee Application terms and guidelines and continue working on fee applications for May and June. |
| 3550827 | Fee App | 397296-000002 - Tax Matters | Figueroa-Rodriguez, Diego R. | US | 1.50 | 1,012.50 | 675.00 | 12/14/2017 | Review proformas, draft invoices and prepare monthly applications regarding Title III submissions. |
| 3550827; 3550493; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.10 | 95.00 | 950.00 | 12/14/2017 | Emails with PR team re fee statements. |
| 3550827; 3550493; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.40 | 380.00 | 950.00 | 12/14/2017 | Review related docs and amended interim comp order. |
| 3550827; 3550493; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.20 | 190.00 | 950.00 | 12/14/2017 | Call with M. Figueroa and follow up re interim comp procedures. |
| 3550827; 3550493; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.10 | 95.00 | 950.00 | 12/14/2017 | Call with V. Callahan re interim comp orders. |
| 3550827; 3550493; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 1.00 | 950.00 | 950.00 | 12/14/2017 | Review and revise fee statement. |
| 3550827; 3550493; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.50 | 475.00 | 950.00 | 12/14/2017 | Review UST fee guidelines and email to M. Figueroa re same. |
| 3550827; 3550493; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Callahan, Virginia | US | 0.50 | 237.50 | 475.00 | 12/14/2017 | Compare and create redline of Order for Interim Compensation to Amended Order to determine what changes were made to the Order; create mailing list for Interim Fee Applications. |
| 3556273 | Fee App | 397294-000002 - Puerto Rico Tax Reform | Figueroa, Miriam | L120 | 3.50 | 1,015.00 | 290.00 | 12/15/2017 | Working on July - November Fee Applications. |
| 3550827; 3550493; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.20 | 190.00 | 950.00 | 12/15/2017 | Emails re interim comp order with M. Figueroa. |

[1]The Fee Application category aggregates entries across matter numbers and invoices.  This chart shows the total amounts billed on account of Title III fee applications.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3550827; 3550493; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.20 | 190.00 | 950.00 12/15/2017 | Emails re fee statement redactions. |
| 3550827; 3550493; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.20 | 190.00 | 950.00 12/15/2017 | Work on task code issues. |
| 3550827; 3550493; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.20 | 190.00 | 950.00 12/15/2017 | Calls with L. Perez re fee statements. |
| 3550827; 3550493; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.60 | 570.00 | 950.00 12/15/2017 | Emails with PR team and B. Countryman re fee statements and instructions for service and mailing. |
| 3550827; 3550493; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 2.50 | 2,375.00 | 950.00 12/15/2017 | Revise and attempt to finalize fee statements and exhibits. |
| 3550827; 3550493; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 1.20 | 1,140.00 | 950.00 12/15/2017 | Calls with team re same. |
| 3550493; 3550827; 3551583 | Fee App | 397296-000003 - Commonwealth Report - Business Operations; 397296-000002 - Tax Matters; 397296-000005 - Washington DC Government Affairs | Countryman, William Lee | US | 1.60 | 528.00 | 330.00 12/15/2017 | Review and revise invoices for fee statements. |
| 3550493; 3550827; 3551583 | Fee App | 397296-000003 - Commonwealth Report - Business Operations; 397296-000002 - Tax Matters; 397296-000005 - Washington DC Government Affairs | Countryman, William Lee | US | 1.50 | 495.00 | 330.00 12/15/2017 | Internal communications regarding same. |
| 3550827 | Fee App | 397296-000002 - Tax Matters | Figueroa-Rodriguez, Diego R. | US | 1.10 | 742.50 | 675.00 12/16/2017 | Further review proformas, draft invoices and prepare monthly applications regarding Title III submissions. |
| 3550827; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.30 | 285.00 | 950.00 12/16/2017 | Review numerous emails re open items and invoices for fee statements; review chart from D. Figueroa. |
| 3550827 | Fee App | 397296-000002 - Tax Matters | Figueroa-Rodriguez, Diego R. | US | 1.80 | 1,215.00 | 675.00 12/17/2017 | Additional review of proformas, draft invoices and monthly applications regarding Title III submissions. |
| 3550827; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.20 | 190.00 | 950.00 12/17/2017 | Review numerous emails re invoices and fee statements, emails with DLA team re status. |
| 3550493 | Fee App | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 1.50 | 1,012.50 | 675.00 12/17/2017 | Revising proforma; drafting invoices and preparing monthly applications. |
| 3556273 | Fee App | 397294-000002 - Puerto Rico Tax Reform | Figueroa, Miriam | L120 | 2.80 | 812.00 | 290.00 12/18/2017 | Continue working on Monthly Fee Applications for July through November, including revising invoices to comply with Applications guidelines. |
| 3550827 | Fee App | 397296-000002 - Tax Matters | Figueroa-Rodriguez, Diego R. | US | 1.40 | 945.00 | 675.00 12/18/2017 | Continue to review proformas, draft invoices and monthly applications regarding Title III submissions. |
| 3550827; 3550493; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Countryman, William Lee | US | 2.60 | 858.00 | 330.00 12/18/2017 | Internal communications regarding fee statement submission status, strategies. |
| 3550827; 3550493; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Countryman, William Lee | US | 0.40 | 132.00 | 330.00 12/18/2017 | Review and revise spreadsheets for calculating fee statements ` |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3550827; 3550493; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Countryman, William Lee | US | 2.90 | 957.00 | 330.00 | 12/18/2017 | Revise fee statements (6) with invoice data. |
| 3550827; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.20 | 190.00 | 950.00 | 12/18/2017 | Review status emails and email to DLA team regarding call. |
| 3550827; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.50 | 475.00 | 950.00 | 12/18/2017 | Call with DLA team regarding status/filing fee statements. |
| 3550827; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.20 | 190.00 | 950.00 | 12/18/2017 | Emails with DLA team regarding follow up regarding exhibits to fee statement. |
| 3550827; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.20 | 190.00 | 950.00 | 12/18/2017 | Calls with B. Countryman regarding same. |
| 3550827; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.20 | 190.00 | 950.00 | 12/18/2017 | Review open items for fee statements. |
| 3550827; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.40 | 380.00 | 950.00 | 12/18/2017 | Finalize fee statements and applicable footnotes. |
| 3550493 | Fee App | 397296-000003 - Commonwealth Report - Business Operations | Countryman, William Lee | US | 0.20 | 66.00 | 330.00 | 12/18/2017 | Compile same for service. |
| 3550493 | Fee App | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 1.50 | 1,012.50 | 675.00 | 12/18/2017 | Additional review of proforma; drafting invoices and preparing monthly applications. |
| 3556273 | Fee App | 397294-000002 - Puerto Rico Tax Reform | Perez-Rentas, Adriana | | 6.50 | 1,300.00 | 200.00 | 12/18/2017 | Prepare Excel matrix to analyze invoices for inclusion in Title III Fee Applications for June through November; analyzing invoices and running numbers through Excel matrix. |
| 3556273 | Fee App | 397294-000002 - Puerto Rico Tax Reform | Figueroa, Miriam | L120 | 3.30 | 957.00 | 290.00 | 12/19/2017 | Continue working on revisions to Monthly Fee Applications for June through November. |
| 3556273 | Fee App | 397294-000002 - Puerto Rico Tax Reform | Perez-Rentas, Adriana | L120 | 5.00 | 1,000.00 | 200.00 | 12/19/2017 | Review, revise and submit Title III fee application for June through November. |
| 3550827 | Fee App | 397296-000002 - Tax Matters | Figueroa-Rodriguez, Diego R. | US | 1.50 | 1,012.50 | 675.00 | 12/19/2017 | Further review of proformas, draft invoices and monthly applications regarding Title III submissions. |
| 3550827; 3550493; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Countryman, William Lee | US | 0.20 | 66.00 | 330.00 | 12/19/2017 | Compile same for service. |
| 3550827; 3550493; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000003 - Commonwealth Report - Business Operations; 397296-000005 - Washington DC Government Affairs | Countryman, William Lee | US | 4.20 | 1,386.00 | 330.00 | 12/19/2017 | Revise fee statements (6) with invoice data |
| 3550827; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.30 | 285.00 | 950.00 | 12/19/2017 | Emails and calls regarding fee statements with B. Countryman. |
| 3550827; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.60 | 570.00 | 950.00 | 12/19/2017 | Review and revise fee statements. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3550827; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.70 | 665.00 | 950.00 | 12/19/2017 | Numerous emails with PR team regarding same. |
| 3550827; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.10 | 95.00 | 950.00 | 12/19/2017 | Call with M. Figueroa. |
| 3550827; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000005 - Washington DC Government Affairs | Albanese, Rachel Ehrlich | US | 0.20 | 190.00 | 950.00 | 12/19/2017 | Calls with A. Perez to finalize fee statements and related emails. |
| 3550493 | Fee App | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 1.50 | 1,012.50 | 675.00 | 12/19/2017 | Further review of proforma; drafting invoices and preparing monthly applications. |
| 3550493; 3551583 | Fee App | 397296-000005 - Washington DC Government Affairs;397296-000003 - Commonwealth Report - Business Operations | Countryman, William Lee | US | 2.30 | 759.00 | 330.00 | 12/19/2017 | Communications regarding fee application, further revisions needed |
| 3556273 | Fee App | 397294-000002 - Puerto Rico Tax Reform | Perez-Rentas, Adriana | L120 | 0.50 | 100.00 | 200.00 | 12/20/2017 | Review fee filing applications for Puerto Rico and United States. |
| 3550827; 3551583 | Fee App | 397296-000002 - Tax Matters; 397296-000005 - Washington DC Government Affairs | Callahan, Virginia | US | 0.20 | 95.00 | 475.00 | 12/26/2017 | Review amended order for Interim Fee Application deadlines and monthly fee statements to set calendar reminders for Partners, Of Counsel, and Paralegal. |
| 3568465 | Fee App | 397296-000003 - Commonwealth Report - Business Operations | Callahan, Virginia | US | 0.40 | 212.00 | 530.00 | 1/2/2018 | Review first interim fee applications filed by O'Melveny  and  Myers and Proskauer Rose as requested by Partner to provide samples for upcoming interim fee applications. |
| 3569617 | Fee App | 397294-000002 - Puerto Rico Tax Reform | Figueroa, Miriam | L120 | 1.20 | 294.00 | 245.00 | 1/8/2018 | Working on fee application. |
| 3569604 | Fee App | 397294-000004 - Commonwealth Report | Perez-Rentas, Adriana | | 2.00 | 280.00 | 140.00 | 1/8/2018 | Telephone conference with R. Albanese, M. Figueroa and D. Figueroa Re: monthly and interim fee applications. |
| 3567501 | Fee App | 397296-000002 - Tax Matters | Cerezo, Francisco | US | 0.50 | 415.00 | 830.00 | 1/8/2018 | Conference call regarding Title III fee applications. |
| 3568465 | Fee App | 397296-000003 - Commonwealth Report - Business Operations | Albanese, Rachel Ehrlich | US | 0.50 | 467.50 | 935.00 | 1/8/2018 | Call with team re title III fee applications. |
| 3569617 | Fee App | 397294-000002 - Puerto Rico Tax Reform | Figueroa, Miriam | L120 | 1.50 | 367.50 | 245.00 | 1/10/2018 | Continue working on fee application under Title III. |
| 3567501 | Fee App | 397296-000002 - Tax Matters | Figueroa-Rodriguez, Diego R. | US | 1.80 | 1,215.00 | 675.00 | 1/11/2018 | Review proformas, prepare invoices and draft Monthly Applications. |
| 3568465 | Fee App | 397296-000003 - Commonwealth Report - Business Operations | Albanese, Rachel Ehrlich | US | 0.10 | 93.50 | 935.00 | 1/11/2018 | Emails with PR team re title III fee apps. |
| 3569617 | Fee App | 397294-000002 - Puerto Rico Tax Reform | Perez-Rentas, Adriana | L120 | 2.50 | 350.00 | 140.00 | 1/12/2018 | Draft December monthly fee application. |
| 3568465 | Fee App | 397296-000003 - Commonwealth Report - Business Operations | Albanese, Rachel Ehrlich | US | 0.30 | 280.50 | 935.00 | 1/12/2018 | Emails with team regarding fee statement, call with Adrina regarding same. |

| 3569617 | Fee App | 397294-000002 - Puerto Rico Tax Reform | Perez-Rentas, Adriana | L120 | 2.00 | 280.00 | 140.00 | 1/16/2018 | Draft December Monthly Fee Application. |
| 3567501 | Fee App | 397296-000002 - Tax Matters | Albanese, Rachel Ehrlich | US | 0.30 | 280.50 | 935.00 | 1/16/2018 | Emails with team re fee statement and status (.1); review and revise fee statement (.2). |
| 3567501 | Fee App | 397296-000002 - Tax Matters | Figueroa-Rodriguez, Diego R. | US | 1.20 | 810.00 | 675.00 | 1/16/2018 | Review proformas and prepare Monthly Invoices (under Title III). |
| 3568465 | Fee App | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 1.20 | 810.00 | 675.00 | 1/16/2018 | Review proformas and prepare Monthly Invoices (under Title III). |
| 3567501 | Fee App | 397296-000002 - Tax Matters | Albanese, Rachel Ehrlich | US | 0.10 | 93.50 | 935.00 | 1/17/2018 | Emails with team re finalizing fee statement. |
| 3567501 | Fee App | 397296-000002 - Tax Matters | Figueroa-Rodriguez, Diego R. | US | 1.00 | 675.00 | 675.00 | 1/17/2018 | Review proformas and prepare Monthly Invoices (under Title III). |
| 3568465 | Fee App | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 1.00 | 675.00 | 675.00 | 1/17/2018 | Review proformas and prepare Monthly Invoices (under Title III). |
| 3567501 | Fee App | 397296-000002 - Tax Matters | Albanese, Rachel Ehrlich | US | 0.20 | 187.00 | 935.00 | 1/18/2018 | Emails with team re title III requirements for fee apps. |
| 3569617 | Fee App | 397294-000002 - Puerto Rico Tax Reform | Perez-Rentas, Adriana | L120 | 3.00 | 420.00 | 140.00 | 1/19/2018 | Draft December Monthly Fee Application. |
| 3567501 | Fee App | 397296-000002 - Tax Matters | Albanese, Rachel Ehrlich | US | 0.80 | 748.00 | 935.00 | 1/19/2018 | Review and revise near-final and proposed final fee statements and exhibits (.5); emails with A. Perez and DLA team re same (.3). |
| 3567501 | Fee App | 397296-000002 - Tax Matters | Figueroa-Rodriguez, Diego R. | US | 1.00 | 675.00 | 675.00 | 1/19/2018 | Review proformas and prepare Monthly Invoices (under Title III). |
| 3568465 | Fee App | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 1.00 | 675.00 | 675.00 | 1/19/2018 | Review proformas and prepare Monthly Invoices (under Title III). |
| 3567501 | Fee App | 397296-000002 - Tax Matters | Figueroa-Rodriguez, Diego R. | US | 1.80 | 1,215.00 | 675.00 | 1/23/2018 | Review and filing Monthly Invoices (under Title III). |
| 3568465 | Fee App | 397296-000003 - Commonwealth Report - Business Operations | Figueroa-Rodriguez, Diego R. | US | 1.80 | 1,215.00 | 675.00 | 1/23/2018 | Review and filing Monthly Invoices (under Title III). |
| 3569617 | Fee App | 397294-000002 - Puerto Rico Tax Reform | Perez-Rentas, Adriana | L120 | 1.00 | 140.00 | 140.00 | 1/26/2018 | Review preliminary invoices for January Monthly Fee Application. |
| | | | | | 99.30 | 45,357.00 | * | | |

*The total amount billed does not include applied discounts.

**Matter: Fee Application**

## Totals for All Timekeepers

| Timekeeper | Title | Rate Billed | Bill Hours | Bill Amount |
|---|---|---|---|---|
| Albanese, Rachel Ehrlich[1] | Partner | 950/935 | 13.80 | 13075.50 |
| Cerezo, Francisco | Partner | 830 | 0.50 | 415.00 |
| Figueroa, Miriam | Partner | 290/245 | 20.60 | 5852.50 |
| Figueroa-Rodriguez, Diego R. | Of Counsel | 675 | 23.60 | 15930.00 |
| Callahan, Virginia | Associate | 475 | 1.10 | 544.50 |
| Perez-Rentas, Adriana | Associate | 200/140 | 22.50 | 3870.00 |
| Countryman, William Lee | Paralegal | 330 | 15.90 | 5247.00 |
| Lam Guerra, Yohami | Paralegal | 325 | 1.30 | 422.50 |
|  |  |  |  |  |
|  |  | Totals: | 99.3 | 45357.00 * |

[1]
   DLA Piper will credit $855 from the December invoice that was erroneously billed without a corresponding time entry.

*This total does not include applied discounts.

| Invoice | vType | Matter | Date | Name | Amount | Description |
|---|---|---|---|---|---|---|
| 3544253 | Tax | 397296-000002 - Tax Matters | 7/13/2017 | Migdail, Evan M. | 40.00 | CAR SERVICE/TAXI - VENDOR: EVAN MIGDAIL - 06/25/17 - EXPENSES INCURRED ATTENDING CLIENT MEETINGS IN PUERTO RICO. - TAXI FROM SAN JUAN AIRPORT TO HOTEL. Bank ID: FNB-0 Check Number: 12912339 |
| 3544253 | Tax | 397296-000002 - Tax Matters | 7/13/2017 | Migdail, Evan M. | 15.42 | CAR SERVICE/TAXI - VENDOR: EVAN MIGDAIL - 06/26/17 - EXPENSES INCURRED ATTENDING CLIENT MEETINGS IN PUERTO RICO. - UBER FROM SAN JUAN OFFICE TO AIRPORT. Bank ID: FNB-0 Check Number: 12912339 |
| 3544253 | Tax | 397296-000002 - Tax Matters | 7/13/2017 | Migdail, Evan M. | 234.45 | HOTEL - VENDOR: EVAN MIGDAIL - 06/25/17 - EXPENSES INCURRED ATTENDING CLIENT MEETINGS IN PUERTO RICO. - CONDADO VANDERBILT HOTEL. Bank ID: FNB-0 Check Number: 12912339 |
| 3544253 | Tax | 397296-000002 - Tax Matters | 7/26/2017 | Cerezo, Francisco | 229.63 | AIR FARE - VENDOR: WELLS FARGO BANK N.A - FRANCISCO CEREZO INTEROFFICE TRAVEL  TO: NEW YORK - LA GUARDIA/MIAMI 06/29/17 TICKET #8633541298 BANK ID: WFB-CC Check Number: 170731F1 |
| 3544253 | Tax | 397296-000002 - Tax Matters | 7/26/2017 | Cerezo, Francisco | 261.10 | AIR FARE - VENDOR: WELLS FARGO BANK N.A - FRANCISCO CEREZO INTEROFFICE TRAVEL  TO: SAN JUAN /NY - JFK 06/28/17 TICKET #8632561296 Bank ID: WFB-CC Check Number: 170731F1 |
| 3544253 | Tax | 397296-000002 - Tax Matters | 7/26/2017 | Rodriguez-Ortiz, Joseline | 264.20 | AIR FARE - VENDOR: WELLS FARGO BANK N.A - JOSELINE RODRIGUEZ-ORTIZ TAX MANDATE TRAVEL TO: MIAMI/SAN JUAN   06/25/17 TICKET #8632561590 Bank ID: WFB-CC Check Number: 170731F1 |
| 3543440 | Tax | 397296-000002 - Tax Matters | 8/7/2017 | Rogers, Philip | 100.00 | CAR SERVICE/TAXI - VENDOR: PHILIP ROGERS - 06/27/17 - TRAVEL TO PR FOR MEETING WITH CLIENT - CAR SERVICE TO AIRPORT Bank ID: FNB-0 Check Number: 1294743 |
| 3543440 | Tax | 397296-000002 - Tax Matters | 8/7/2017 | Rogers, Philip | 299.94 | HOTEL - VENDOR: PHILIP ROGERS - 06/26/17 - TRAVEL TO PR FOR MEETING WITH CLIENT - HOTEL Bank ID: FNB-0 Check Number: 1294743 |
| 3543440 | Tax | 397296-000002 - Tax Matters | 8/7/2017 | Rodriguez-Ortiz, Joseline | 9.39 | CAR SERVICE/TAXI - VENDOR: JOSELINE RODRIGUEZ-ORTIZ - 06/25/17 - TRAVEL TO SAN JUAN TO MEET WITH ROXANNE CRUZ &amp; TREASURY TEAM, MARUTI NARAYAN AND PHILLIP ROGERS OF DLA NEW YORK, EVAN MIGDAIL AND JOHN MERRIGAN OF DLA WASHINGTON - JUNE 25TH THROUGH 27TH, 2017 - UBER CAR SERVICE FROM RESIDENCE TO MIAMI INTERNATIONAL AIRPORT. Bank ID: FNB-0 Check Number: 1294928 |
| 3543440 | Tax | 397296-000002 - Tax Matters | 8/7/2017 | Rodriguez-Ortiz, Joseline | 9.04 | CAR SERVICE/TAXI - VENDOR: JOSELINE RODRIGUEZ-ORTIZ - 06/27/17 - TRAVEL TO SAN JUAN TO MEET WITH ROXANNE CRUZ &amp; TREASURY TEAM, MARUTI NARAYAN AND PHILLIP ROGERS OF DLA NEW YORK, EVAN MIGDAIL AND JOHN MERRIGAN OF DLA WASHINGTON - JUNE 25TH THROUGH 27TH, 2017 - UBER CAR SERVICE FROM HOTEL TO SAN JUAN AIRPORT. Bank ID: FNB-0 Check Number: 1294928 |
| 3543440 | Tax | 397296-000002 - Tax Matters | 8/7/2017 | Rodriguez-Ortiz, Joseline | 10.40 | CAR SERVICE/TAXI - VENDOR: JOSELINE RODRIGUEZ-ORTIZ - 06/27/17 - TRAVEL TO SAN JUAN TO MEET WITH ROXANNE CRUZ &amp; TREASURY TEAM, MARUTI NARAYAN AND PHILLIP ROGERS OF DLA NEW YORK, EVAN MIGDAIL AND JOHN MERRIGAN OF DLA WASHINGTON - JUNE 25TH THROUGH 27TH, 2017 - UBER CAR SERVICE FROM MIAMI INTERNATIONAL AIRPORT TO RESIDENCE. Bank ID: FNB-0 Check Number: 1294928 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/10/2017 | Migdail, Evan M. | 12.49 | CAR SERVICE/TAXI - VENDOR: EVAN MIGDAIL - 07/17/17 - TRANSPORTATION EXPENSES TO/FROM MEETINGS FOR PR TREASURY VISIT TO DC. - TAXI FROM OFFICE TO ███████ Bank ID: FNB-0 Check Number: 1295803 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/10/2017 | Migdail, Evan M. | 11.88 | CAR SERVICE/TAXI - VENDOR: EVAN MIGDAIL - 07/17/17 - TRANSPORTATION EXPENSES TO/FROM MEETINGS FOR PR TREASURY VISIT TO DC. - TAXI TO OFFICE FROM ███████ Bank ID: FNB-0 Check Number: 1295803 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/10/2017 | Migdail, Evan M. | 16.70 | CAR SERVICE/TAXI - VENDOR: EVAN MIGDAIL - 07/17/17 - TRANSPORTATION EXPENSES TO/FROM MEETINGS FOR PR TREASURY VISIT TO DC. - TAXI FROM OFFICE TO MEETING ███████ Bank ID: FNB-0 Check Number: 1295803 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/10/2017 | Migdail, Evan M. | 8.66 | CAR SERVICE/TAXI - VENDOR: EVAN MIGDAIL - 07/17/17 - TRANSPORTATION EXPENSES TO/FROM MEETINGS FOR PR TREASURY VISIT TO DC. - TAXI ███████ Bank ID: FNB-0 Check Number: 1295803 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/10/2017 | Migdail, Evan M. | 9.74 | CAR SERVICE/TAXI - VENDOR: EVAN MIGDAIL - 07/18/17 - TRANSPORTATION EXPENSES TO/FROM MEETINGS FOR PR TREASURY VISIT TO DC. - TAXI ███████ Bank ID: FNB-0 Check Number: 1295803 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/10/2017 | Migdail, Evan M. | 8.93 | CAR SERVICE/TAXI - VENDOR: EVAN MIGDAIL - 07/18/17 - TRANSPORTATION EXPENSES TO/FROM MEETINGS FOR PR TREASURY VISIT TO DC. - TAXI FROM U.S. TREASURY TO DLA. Bank ID: FNB-0 Check Number: 1295803 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/10/2017 | Migdail, Evan M. | 14.76 | CAR SERVICE/TAXI - VENDOR: EVAN MIGDAIL - 07/18/17 - TRANSPORTATION EXPENSES TO/FROM MEETINGS FOR PR TREASURY VISIT TO DC. - TAXI TO ███████ Bank ID: FNB-0 Check Number: 1295803 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/10/2017 | Migdail, Evan M. | 10.34 | CAR SERVICE/TAXI - VENDOR: EVAN MIGDAIL - 07/19/17 - TRANSPORTATION EXPENSES TO/FROM MEETINGS FOR PR TREASURY VISIT TO DC. - TAXI FROM OFFICE ███████ Bank ID: FNB-0 Check Number: 1295803 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/10/2017 | Migdail, Evan M. | 10.01 | CAR SERVICE/TAXI - VENDOR: EVAN MIGDAIL - 07/19/17 - TRANSPORTATION EXPENSES TO/FROM MEETINGS FOR PR TREASURY VISIT TO DC. - TAXI FROM OFFICE ███████ Bank ID: FNB-0 Check Number: 1295803 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/10/2017 | Migdail, Evan M. | 7.12 | CAR SERVICE/TAXI - VENDOR: EVAN MIGDAIL - 07/19/17 - TRANSPORTATION EXPENSES TO/FROM MEETINGS FOR PR TREASURY VISIT TO DC. - TAXI ███████ TO OFFICE. Bank ID: FNB-0 Check Number: 1295803 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/10/2017 | Migdail, Evan M. | 14.00 | CAR SERVICE/TAXI - VENDOR: EVAN MIGDAIL - 07/18/17 - TRANSPORTATION EXPENSES TO/FROM MEETINGS FOR PR TREASURY VISIT TO DC. - TAXI FROM ███████ Bank ID: FNB-0 Check Number: 1295803 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/10/2017 | Migdail, Evan M. | 13.32 | CAR SERVICE/TAXI - VENDOR: EVAN MIGDAIL - 07/19/17 - TRANSPORTATION EXPENSES TO/FROM MEETINGS FOR PR TREASURY VISIT TO DC. - CAR SERVICE ███████ OFFICE. Bank ID: FNB-0 Check Number: 1295803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/10/2017 | Migdail, Evan M. | 24.00 | PARKING/MILEAGE REIMBURSEMENT - VENDOR: EVAN MIGDAIL - 08/02/17 - TRANSPORTATION EXPENSES TO/FROM MEETINGS FOR PR TREASURY VISIT TO DC. - PARKING AT UNION STATION FOR TRIP TO NYC. Bank ID: FNB-0 Check Number: 1295803 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/11/2017 | Merrigan, John A. | 31.60 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 08/01/17 - ████████████████ IN NYC WITH████████████████████AND████████████████ AND DLA TAX TEAM. - TAXI (LGA-DLA)(50% SPLIT). Bank ID: FNB-0 Check Number: 1295802 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/11/2017 | Merrigan, John A. | 26.29 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 08/02/17 - ████████████████ IN NYC WITH████████████████████AND DLA TAX TEAM. - TAXI (DLA-LGA)(50% SPLIT). Bank ID: FNB-0 Check Number: 1295802 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/11/2017 | Merrigan, John A. | 7.06 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 08/02/17 - ████████████████ IN NYC WITH████████████████████AND DLA TAX TEAM. - TAXI (LGA - DELTA TERMINAL TO AMERICAN TERMINAL)(50% SPLIT). Bank ID: FNB-0 Check Number: 1295802 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/11/2017 | Merrigan, John A. | 195.00 | HOTEL - VENDOR: JOHN A. MERRIGAN - 08/01/17 - ATTEND██████████████████████ IN NYC WITH████████████████████ AND DLA TAX TEAM. - LONDON HOTEL (50% SPLIT). Bank ID: FNB-0 Check Number: 1295802 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/11/2017 | Merrigan, John A. | 141.50 | RAIL SERVICE - VENDOR: JOHN A. MERRIGAN - 08/03/17 - ████████████████████ IN NYC WITH████████████████████AND DLA TAX TEAM. - AMTRAK - NY TO WASHINGTON, DC (50% SPLIT). Bank ID: FNB-0 Check Number: 1295802 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/11/2017 | Merrigan, John A. | 37.50 | PARKING/MILEAGE REIMBURSEMENT - VENDOR: JOHN A. MERRIGAN - 08/01/17 - ████████████████ IN NYC WITH████████████████████MERCADER, AND DLA TAX TEAM. - PARKING AT REAGAN AIRPORT (50% SPLIT). Bank ID: FNB-0 Check Number: 1295802 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/11/2017 | Phillips, Steven R. | 9.00 | CAR SERVICE/TAXI - VENDOR: STEVEN R. PHILLIPS - 07/19/17 - TAXIS TO AND FROM MEETING WITH████████████████████ - TAXI TO████████ MEETING. Bank ID: FNB-0 Check Number: 1295804 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/11/2017 | Phillips, Steven R. | 11.09 | CAR SERVICE/TAXI - VENDOR: STEVEN R. PHILLIPS - 07/19/17 - TAXIS TO AND FROM MEETING WITH████████████████████ - TAXI FROM████ TO DLA. Bank ID: FNB-0 Check Number: 1295804 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/14/2017 | Merrigan, John A. | 10.87 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 06/20/17 - TRANSPORTATION EXPENSES ATTENDING VARIOUS████████████████ - TAXI TO WEEKLY████████████Bank ID: FNB-0 Check Number: 1296475 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/14/2017 | Merrigan, John A. | 11.90 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 06/20/17 - TRANSPORTATION EXPENSES ATTENDING VARIOUS████████████████ - TAXI FROM WEEKLY████████████Bank ID: FNB-0 Check Number: 1296475 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/14/2017 | Merrigan, John A. | 11.63 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 07/11/17 - TRANSPORTATION EXPENSES ATTENDING VARIOUS████████████████ - TAXI TO WEEKLY████████████Bank ID: FNB-0 Check Number: 1296475 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/14/2017 | Merrigan, John A. | 14.16 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 07/11/17 - TRANSPORTATION EXPENSES ATTENDING VARIOUS████████████████ - TAXI FROM WEEKLY████████████Bank ID: FNB-0 Check Number: 1296475 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/14/2017 | Merrigan, John A. | 8.41 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 05/22/17 - TRANSPORTATION EXPENSES ATTENDING VARIOUS████████████████ - TAXI TO████████ MEETING. Bank ID: FNB-0 Check Number: 1296475 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/14/2017 | Merrigan, John A. | 14.79 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 07/17/17 - TRANSPORTATION EXPENSES ATTENDING VARIOUS████████████████ - TAXI FROM PRFAA MEETING. Bank ID: FNB-0 Check Number: 1296475 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/14/2017 | Merrigan, John A. | 14.00 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 07/18/17 - TRANSPORTATION EXPENSES ATTENDING VARIOUS████████████████ - TAXI TO MEETING WITH████████████████████TO DLA OFFICE. Bank ID: FNB-0 Check Number: 1296475 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/14/2017 | Merrigan, John A. | 9.93 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 07/18/17 - TRANSPORTATION EXPENSES ATTENDING VARIOUS████████████████ - TAXI TO MEETING WITH████████████████████FROM DLA OFFICE. Bank ID: FNB-0 Check Number: 1296475 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/14/2017 | Merrigan, John A. | 7.41 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 07/19/17 - TRANSPORTATION EXPENSES ATTENDING VARIOUS████████████████ - TAXI TO MEETING AT████████████████████ Bank ID: FNB-0 Check Number: 1296475 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/14/2017 | Merrigan, John A. | 11.17 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 07/19/17 - TRANSPORTATION EXPENSES ATTENDING VARIOUS████████████████ - TAXI FROM MEETING████████████████Bank ID: FNB-0 Check Number: 1296475 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/14/2017 | Merrigan, John A. | 12.09 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 07/25/17 - TRANSPORTATION EXPENSES ATTENDING VARIOUS████████████████ - TAXI FROM WEEKLY████████████Bank ID: FNB-0 Check Number: 1296475 |
| 3543420 | Business Operations | 397296-000005 - Washington DC Government Affairs | 8/14/2017 | Merrigan, John A. | 15.77 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 07/17/17 - TRANSPORTATION EXPENSES ATTENDING VARIOUS████████████████ - TAXI TO PRFAA MEETING. Bank ID: FNB-0 Check Number: 1296475 |
| 3543440 | Tax | 397296-000002 - Tax Matters | 8/15/2017 | Merrigan, John A. | 30.00 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 06/26/17 - MEETING IN SAN JUAN WITH TREASURY UNDER SECRETARY ROXANA CRUZ, F. CEREZO, P. ROGERS, N. MARUTI, E. MIGDAIL, AND M. LOPEZ-ZAMBRANA REGARDING████████████████████ - TAXI FROM OLD SAN JUAN OFFICE TO AIRPORT. Bank ID: FNB-0 Check Number: 1296475 |

| 3543440 | Tax | 397296-000002 - Tax Matters | 8/15/2017 | Merrigan, John A. | 32.00 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 06/25/17 - MEETING IN SAN JUAN WITH TREASURY UNDER SECRETARY ROXANA CRUZ, F. CEREZO, P. ROGERS, N. MARUTI, E. MIGDAIL, AND M. LOPEZ-ZAMBRANA REGARDING ██████████ - TAXI FROM AIRPORT TO HOTEL. Bank ID: FNB-0 Check Number: 1296475 |
| 3543440 | Tax | 397296-000002 - Tax Matters | 8/15/2017 | Merrigan, John A. | 234.45 | HOTEL - VENDOR: JOHN A. MERRIGAN - 06/25/17 - MEETING IN SAN JUAN WITH TREASURY UNDER SECRETARY ROXANA CRUZ, F. CEREZO, P. ROGERS, N. MARUTI, E. MIGDAIL, AND M. LOPEZ-ZAMBRANA REGARDING ██████████ - CONDADO VANDERBILT. Bank ID: FNB-0 Check Number: 1296475 |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | 11/14/2017 | López-Zambrana, Manuel | 458.05 | HOTEL - VENDOR: MANUEL LOPEZ-ZAMBRANA - 10/24/17 - ATTEND MEETINGS BETWEEN THE PUERTO RICO TREASURY SECRETARY AND UNDER SECRETARY AND ██████████ AND ██████████ - COURTYARD WASHINGTON CONVENTION CENTER ROOM CHARGE ($399.00), PLUS ROOM TAX ($59.05). Bank ID: BANCO:OP Check Number: 658 |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | 11/14/2017 | López-Zambrana, Manuel | 389.17 | HOTEL - VENDOR: MANUEL LOPEZ-ZAMBRANA - 10/25/17 - ATTEND MEETINGS BETWEEN THE PUERTO RICO TREASURY SECRETARY AND UNDER SECRETARY AND ██████████ - COURTYARD WASHINGTON CONVENTION CENTER ROOM CHARGE ($339.00), PLUS ROOM TAX ($50.17). Bank ID: BANCO:OP Check Number: 658 |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | 11/14/2017 | López-Zambrana, Manuel | 377.69 | HOTEL - VENDOR: MANUEL LOPEZ-ZAMBRANA - 10/26/17 - ATTEND MEETINGS BETWEEN THE PUERTO RICO TREASURY SECRETARY AND UNDER SECRETARY AND ██████████ - COURTYARD WASHINGTON CONVENTION CENTER ROOM CHARGE ($329.00), PLUS ROOM TAX ($48.69). Bank ID: BANCO:OP Check Number: 658 |
| 3543252 | Tax | 397294-000002 - Puerto Rico Tax Reform | 11/14/2017 | López-Zambrana, Manuel | 348.20 | AIR FARE - VENDOR: MANUEL LOPEZ- ZAMBRANA - 10/18/17 - ATTEND MEETINGS BETWEEN THE PUERTO RICO TREASURY SECRETARY AND UNDER ██████████ |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/5/2017 | Merrigan, John A. | 12.00 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/15/17 - TRANSPORTATION TO AND FROM ██████████ TAXI FROM ██████████ TO THE OFFICE. Bank ID: FNB-0 Check Number: 1311589 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/5/2017 | Merrigan, John A. | 12.50 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/15/17 - TRANSPORTATION TO AND FROM ██████████ TAXI FROM ██████████ TO THE OFFICE. Bank ID: FNB-0 Check Number: 1311589 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/5/2017 | Merrigan, John A. | 11.40 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/20/17 - TRANSPORTATION TO AND FROM ██████████ TAXI FROM OFFICE TO ██████████ Bank ID: FNB-0 Check Number: 1311589 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/5/2017 | Merrigan, John A. | 15.72 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/15/17 - TRANSPORTATION TO AND FROM ██████████ CAR FROM ██████████ TO THE OFFICE. Bank ID: FNB-0 Check Number: 1311589 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/5/2017 | Merrigan, John A. | 12.21 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/15/17 - TRANSPORTATION TO AND FROM ██████████ CAR FROM ██████████ TO THE OFFICE. Bank ID: FNB-0 Check Number: 1311589 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/5/2017 | Merrigan, John A. | 9.55 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/21/17 - TRANSPORTATION TO AND FROM ██████████ TAXI TO ██████████ Bank ID: FNB-0 Check Number: 1311589 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/5/2017 | Merrigan, John A. | 8.47 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/20/17 - TRANSPORTATION TO AND FROM ██████████ TAXI FROM ██████████ Bank ID: FNB-0 Check Number: 1311589 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/5/2017 | Merrigan, John A. | 15.00 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/21/17 - TRANSPORTATION TO AND FROM ██████████ TO THE OFFICE. Bank ID: FNB-0 Check Number: 1311589 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/5/2017 | Merrigan, John A. | 12.00 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/28/17 - TRANSPORTATION TO AND FROM ██████████ TAXI FROM THE OFFICE TO THE ██████████ Bank ID: FNB-0 Check Number: 1311589 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/5/2017 | Merrigan, John A. | 11.00 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/28/17 - TRANSPORTATION TO AND FROM ██████████ TAXI FROM ██████████ TO THE OFFICE. Bank ID: FNB-0 Check Number: 1311589 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/5/2017 | Merrigan, John A. | 12.00 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/28/17 - TRANSPORTATION TO AND FROM ██████████ TAXI FROM THE ██████████ TO THE OFFICE. Bank ID: FNB-0 Check Number: 1311589 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/5/2017 | Merrigan, John A. | 12.00 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/28/17 - TRANSPORTATION TO AND FROM ██████████ TAXI FROM THE OFFICE TO THE ██████████ Bank ID: FNB-0 Check Number: 1311589 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/5/2017 | Merrigan, John A. | 15.00 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/28/17 - TRANSPORTATION TO AND FROM ██████████ TAXI FROM THE ██████████ Bank ID: FNB-0 Check Number: 1311589 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/5/2017 | Merrigan, John A. | 12.00 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/28/17 - TRANSPORTATION TO AND FROM ██████████ TAXI FROM THE OFFICE TO ██████████ Bank ID: FNB-0 Check Number: 1311589 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/5/2017 | Merrigan, John A. | 9.20 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/29/17 - TRANSPORTATION TO AND FROM ██████████ CAR FROM ██████████ TO THE OFFICE. Bank ID: FNB-0 Check Number: 1311589 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/5/2017 | Merrigan, John A. | 22.27 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/28/17 - TRANSPORTATION TO AND FROM ██████████ TAXI TO MEETING. Bank ID: FNB-0 Check Number: 1311589 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/12/2017 | Merrigan, John A. | 9.55 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/30/17 - TRANSPORTATION TO AND FROM MEETINGS REGARDING THE ██████████ TAXI FROM THE ██████████ TO THE OFFICE. Bank ID: FNB-0 Check Number: 1312291 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/12/2017 | Merrigan, John A. | 8.47 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/30/17 - TRANSPORTATION TO AND FROM MEETINGS REGARDING THE ██████████ TAXI TO THE ██████. FROM THE OFFICE. Bank ID: FNB-0 Check Number: 1312291 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/12/2017 | Merrigan, John A. | 11.01 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/29/17 - TRANSPORTATION TO AND FROM MEETINGS REGARDING THE ██████████ TAXI FROM THE ██████████ TO THE OFFICE. Bank ID: FNB-0 Check Number: 1312291 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/12/2017 | Merrigan, John A. | 15.10 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/29/17 - TRANSPORTATION TO AND FROM MEETINGS REGARDING ██████████ TAXI FROM THE ██████████ TO THE OFFICE. Bank ID: FNB-0 Check Number: 1312291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/12/2017 | Merrigan, John A. | 12.40 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/29/17 - TRANSPORTATION TO AND FROM MEETINGS REGARDING THE ███████ - TAXI FROM THE OFFICE TO THE ███████ Bank ID: FNB-0 Check Number: 1312291 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/12/2017 | Merrigan, John A. | 11.13 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/30/17 - TRANSPORTATION TO AND FROM MEETINGS REGARDING THE ███████ - TAXI FROM THE OFFICE TO THE ███████ Bank ID: FNB-0 Check Number: 1312291 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/12/2017 | Merrigan, John A. | 22.27 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 11/28/17 - TRANSPORTATION TO AND FROM MEETINGS REGARDING THE ███████ - TAXI FROM THE ███████ TO THE OFFICE. Bank ID: FNB-0 Check Number: 1312291 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/12/2017 | López-Zambrana, Manuel | 20.00 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 11/26/17 - ATTENDING MEETINGS TO WHICH ON ███████ CAB SERVICE - AIRPORT TO HOTEL Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/12/2017 | López-Zambrana, Manuel | 10.00 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 11/29/17 - ATTENDING MEETINGS TO WHICH ON ███████ CAB FARE FOR TRIP FROM DLA PIPER OFFICES TO ███████ Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/12/2017 | López-Zambrana, Manuel | 12.00 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 11/29/17 - ATTENDING MEETINGS TO WHICH ON ███████ CAB FARE FROM ███████ TO DLA PIPER OFFICE Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/12/2017 | López-Zambrana, Manuel | 10.00 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 11/29/17 - ATTENDING MEETINGS TO WHICH ON ███████ CAB FARE FOR TRIP FROM ███████ TO DLA PIPER OFFICE Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/12/2017 | López-Zambrana, Manuel | 10.00 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 11/29/17 - ATTENDING MEETINGS TO WHICH ON ███████ CAB FARE FOR TRIP FROM DLA PIPER OFFICE TO ███████ Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/12/2017 | López-Zambrana, Manuel | 15.00 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 11/29/17 - ATTENDING MEETINGS TO WHICH ON ███████ CAB FARE FROM ███████ TO DLA PIPER OFFICE Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/12/2017 | López-Zambrana, Manuel | 14.30 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 12/01/17 - ATTENDING MEETINGS TO WHICH ON ███████ CAB SERVICE - HOTEL TO AIRPORT Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/12/2017 | López-Zambrana, Manuel | 125.13 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 11/26/17 - ATTENDING MEETINGS TO WHICH ON ███████ Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/12/2017 | López-Zambrana, Manuel | 205.49 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 11/27/17 - ATTENDING MEETINGS TO WHICH ON ███████ Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/12/2017 | López-Zambrana, Manuel | 251.41 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 11/28/17 - ATTENDING MEETINGS TO WHICH ███████ Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/12/2017 | López-Zambrana, Manuel | 481.01 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 11/29/17 - ATTENDING MEETINGS TO WHICH ON ███████ Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/12/2017 | López-Zambrana, Manuel | 285.85 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 11/30/17 - ATTENDING MEETINGS TO WHICH ON ███████ Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/14/2017 | López-Zambrana, Manuel | 20.00 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 12/04/17 - ATTENDING MEETINGS TO WHICH ON ███████ CAB SERVICE - AIRPORT TO HOTEL Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/14/2017 | López-Zambrana, Manuel | 140.05 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 12/07/17 - ATTENDING MEETINGS TO WHICH ON ███████ CAB SERVICE - HOTEL TO AIRPORT Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/14/2017 | López-Zambrana, Manuel | 366.21 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 12/04/17 - ATTENDING MEETINGS TO WHICH ON ███████ Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/14/2017 | López-Zambrana, Manuel | 366.21 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 12/05/17 - ATTENDING MEETINGS TO WHICH ON ███████ Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/14/2017 | López-Zambrana, Manuel | 366.21 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 12/06/17 - ATTENDING MEETINGS TO WHICH ON ███████ Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/19/2017 | López-Zambrana, Manuel | 53.38 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 11/13/17 - TRIP TO DC TO ATTENDED MEETING WITH THE ███████ UBER Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/19/2017 | López-Zambrana, Manuel | 433.39 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 11/13/17 - TRIP TO DC TO ATTENDED MEETING WITH THE ███████ - HILTON HOTEL Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/19/2017 | López-Zambrana, Manuel | 433.39 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 11/12/17 - TRIP TO DC TO ATTENDED MEETING WITH THE ███████ - HILTON HOTEL Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/19/2017 | López-Zambrana, Manuel | 433.39 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 11/14/17 - TRIP TO DC TO ATTENDED MEETING WITH THE ███████ - HILTON HOTEL Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/19/2017 | López-Zambrana, Manuel | 433.39 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 11/15/17 - TRIP TO DC TO ATTENDED MEETING WITH THE ███████ - HILTON HOTEL Bank ID: BANCO:OP Check Number: 690 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 12/19/2017 | López-Zambrana, Manuel | 433.39 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 11/16/17 - TRIP TO DC TO ATTENDED MEETING WITH THE ███████ - HILTON HOTEL Bank ID: BANCO:OP Check Number: 690 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/26/2017 | Merrigan, John A. | 9.63 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 12/06/17 - TAXIS FOR ███████ MEETINGS REGARDING ███████ TAXI TO CLIENT MEETING. Bank ID: FNB-0 Check Number: 1314186 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/26/2017 | Merrigan, John A. | 11.36 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 12/13/17 - TAXIS FOR ███████ MEETINGS REGARDING ███████ - TAXI TO CLIENT MEETING. Bank ID: FNB-0 Check Number: 1314186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/26/2017 | Merrigan, John A. | 10.82 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 12/13/17 - TAXIS FOR████ MEETINGS REGARDING████████. TAXI FROM 501-509 9TH ST NW TO 153-169 CONSTITUTION AVE NE, WASHINGTON, DC Bank ID: FNB-0 Check Number: 1314186 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/26/2017 | Merrigan, John A. | 10.01 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 12/13/17 - TAXIS FOR████ MEETINGS REGARDING████████. TAXI FROM 860 9TH ST NW TO 2 CONSTITUTION AVE NE, WASHINGTON, DC Bank ID: FNB-0 Check Number: 1314186 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/26/2017 | Merrigan, John A. | 13.56 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 12/13/17 - TAXIS FOR████ MEETINGS REGARDING████████. TAXI FROM 22-36 INDEPENDENCE AVE SW TO 500 8TH ST NW, WASHINGTON, DC Bank ID: FNB-0 Check Number: 1314186 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/26/2017 | Merrigan, John A. | 11.90 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 12/14/17 - TAXIS FOR████ MEETINGS REGARDING████████ 847-899 F ST NW TO 1 CONSTITUTION AVE NE WASHINGTON, DC Bank ID: FNB-0 Check Number: 1314186 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/26/2017 | Merrigan, John A. | 15.49 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 12/19/17 - TAXIS FOR████ MEETINGS REGARDING████████. TAXI FROM 120 CONSTITUTION AVE NE TO 1708 L ST NW, WASHINGTON, DC Bank ID: FNB-0 Check Number: 1314186 |
| 3550827 | Tax | 397296-000002 - Tax Matters | 12/26/2017 | Merrigan, John A. | 10.90 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 12/19/17 - TAXIS FOR████ MEETINGS REGARDING████████. TAXI FROM 120 CONSTITUTION AVE NE TO 500 8TH ST NW, WASHINGTON, DC Bank ID: FNB-0 Check Number: 1314186 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/10/2018 | López-Zambrana, Manuel | 20.85 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 12/11/17 - ATTENDING MEETINGS TO WHICH ON████████ TRANSPORTATION FROM DC AIRPORT TO HOTEL. Bank ID: BANCO:OP Check Number: 722 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/10/2018 | López-Zambrana, Manuel | 15.71 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 12/13/17 - ATTENDING MEETINGS TO WHICH ON████████ TRANSPORTATION FROM HOTEL TO DLA OFFICE. Bank ID: BANCO:OP Check Number: 722 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/10/2018 | López-Zambrana, Manuel | 13.98 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 12/13/17 - ATTENDING MEETINGS TO WHICH ON████████ TRANSPORTATION FROM DLA AIRPORT TO████████ Bank ID: BANCO:OP Check Number: 722 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/10/2018 | López-Zambrana, Manuel | 12.63 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 12/13/17 - ATTENDING MEETINGS TO WHICH ON████████ TRANSPORTATION FROM████████TO DLA OFFICE. Bank ID: BANCO:OP Check Number: 722 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/10/2018 | López-Zambrana, Manuel | 10.55 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 12/13/17 - ATTENDING MEETINGS TO WHICH ON████████ TRANSPORTATION FROM DLA OFFICE TO HOTEL Bank ID: BANCO:OP Check Number: 722 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/10/2018 | López-Zambrana, Manuel | 23.00 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 12/15/17 - ATTENDING MEETINGS TO WHICH ON████████ TRANSPORTATION FROM HOTEL TO DC AIRPORT . Bank ID: BANCO:OP Check Number: 722 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/10/2018 | López-Zambrana, Manuel | 261.65 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 12/11/17 - ATTENDING MEETINGS TO WHICH ON████████ Bank ID: BANCO:OP Check Number: 722 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/10/2018 | López-Zambrana, Manuel | 261.65 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 12/12/17 - ATTENDING MEETINGS TO WHICH ON████████ Bank ID: BANCO:OP Check Number: 722 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/10/2018 | López-Zambrana, Manuel | 261.65 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 12/13/17 - ATTENDING MEETINGS TO WHICH ON████████ Bank ID: BANCO:OP Check Number: 722 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/10/2018 | López-Zambrana, Manuel | 261.65 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 12/14/17 - ATTENDING MEETINGS TO WHICH ON████████ Bank ID: BANCO:OP Check Number: 722 |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/10/2018 | López-Zambrana, Manuel | 25.46 | MEALS - VENDOR: MANUEL LOPEZ- ZAMBRANA - 12/11/17 - ATTENDING MEETINGS TO WHICH ON████████ Bank ID: BANCO:OP Check Number: 722 |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/10/2018 | López-Zambrana, Manuel | 40.00 | MEALS - VENDOR: MANUEL LOPEZ- ZAMBRANA - 12/13/17 - ATTENDING MEETINGS TO WHICH ON████████ Bank ID: BANCO:OP Check Number: 722 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/17/2018 | López-Zambrana, Manuel | 438.25 | Air Fare - Manuel Lopez Zambrana Flight  Dec 4 - Travel from San Juan - Washington' Bank ID: WF-PR Check Number: 180102P1 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/17/2018 | López-Zambrana, Manuel | 302.22 | Air Fare - Manuel Lopez Zambrana Flight Dec 12-Flight-Travel from San Juan - Washington Bank ID: WF-PR Check Number: 180102P1 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/17/2018 | López-Zambrana, Manuel | 415.80 | Air Fare - Manuel Lopez Zambrana- Travel November 26-Flight from San Juan-Washington Bank ID: WF-PR Check Number: 180102P1 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/17/2018 | López-Zambrana, Manuel | 522.90 | Air Fare - Manuel Lopez Zambrana Flight Dec. 15- Travel from Washington -San Juan Bank ID: WF-PR Check Number: 180102P1 |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/18/2018 | López-Zambrana, Manuel | 487.90 | Air Fare - Manuel Lopez Zambrana Flight Dec 1 - Travel From Washinton - San Juan |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/18/2018 | López-Zambrana, Manuel | 564.10 | Air Fare - Manuel Lopez Zambrana Flight Dec 7 - Travel From Baltimore - San Juan |
| 3556273 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/18/2018 | López-Zambrana, Manuel | 327.70 | Air Fare - Manuel Lopez Zambrana Flight Dec 11 - Travel From Baltimore - San Juan |
| 3567501 | Tax | 397296-000002 - Tax Matters | 1/20/2018 | Merrigan, John A. | 10.86 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 01/08/18 - TAXIS TO AND FROM MEETINGS████████. TAXI TO MEETING RE████ Bank ID: FNB-0 Check Number: 1317471 |
| 3567501 | Tax | 397296-000002 - Tax Matters | 1/20/2018 | Merrigan, John A. | 11.36 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 01/11/18 - TAXIS TO AND FROM MEETINGS████████. TAXI TO MEETING RE████ Bank ID: FNB-0 Check Number: 1317471 |
| 3567501 | Tax | 397296-000002 - Tax Matters | 1/20/2018 | Merrigan, John A. | 12.40 | CAR SERVICE/TAXI - VENDOR: JOHN A. MERRIGAN - 01/11/18 - TAXIS TO AND FROM MEETINGS████████. TAXI FROM MEETING RE████ Bank ID: FNB-0 Check Number: 1317471 |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/26/2018 | López-Zambrana, Manuel | 18.72 | MEALS - VENDOR: MANUEL LOPEZ- ZAMBRANA - 01/08/18 - ATTENDING MEETINGS TO WHICH ON████████. IN ROOM DINNING DINNER Bank ID: BANCO:OP Check Number: 732 |

| | | | | | |
|---|---|---|---|---|---|
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/26/2018 | López-Zambrana, Manuel | 40.00 | MEALS - VENDOR: MANUEL LOPEZ- ZAMBRANA - 01/09/18 - ATTENDING MEETINGS TO WHICH ON US TAX REFORM ON BEHALF OF PUERTO RICO GOVERNMENT - IN ROOM DINNING DINNER Bank ID: BANCO:OP Check Number: 732 |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/26/2018 | López-Zambrana, Manuel | 35.70 | MEALS - VENDOR: MANUEL LOPEZ- ZAMBRANA - 01/10/18 - ATTENDING MEETINGS TO WHICH ON US TAX REFORM ON BEHALF OF PUERTO RICO GOVERNMENT - IN ROOM DINNING BREAKFAST Bank ID: BANCO:OP Check Number: 732 |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/26/2018 | López-Zambrana, Manuel | 40.00 | MEALS - VENDOR: MANUEL LOPEZ- ZAMBRANA - 01/11/18 - ATTENDING MEETINGS TO WHICH ON US TAX REFORM ON BEHALF OF PUERTO RICO GOVERNMENT Bank ID: BANCO:OP Check Number: 732 |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/26/2018 | López-Zambrana, Manuel | 8.82 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 01/09/18 - ATTENDING MEETINGS TO WHICH ON US TAX REFORM ON BEHALF OF PUERTO RICO GOVERNMENT  - TAXI FROM DLA PIPER OFFICE TO SENATE BUILDING Bank ID: BANCO:OP Check Number: 732 |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/26/2018 | López-Zambrana, Manuel | 12.38 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 01/10/18 - ATTENDING MEETINGS TO WHICH ON US TAX REFORM ON BEHALF OF PUERTO RICO GOVERNMENT  - TRANSPORTATION FROM HOTEL TO SENATE BUILDING FOR MEETING WITH VARIOUS SENATORS Bank ID: BANCO:OP Check Number: 732 |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/26/2018 | López-Zambrana, Manuel | 75.00 | CAR SERVICE/TAXI - VENDOR: MANUEL LOPEZ- ZAMBRANA - 01/12/18 - ATTENDING MEETINGS TO WHICH ON US TAX REFORM ON BEHALF OF PUERTO RICO GOVERNMENT  - TRANSPORTATION FROM HOTEL TO AIRPORT Bank ID: BANCO:OP Check Number: 732 |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/26/2018 | López-Zambrana, Manuel | 285.85 | HOTEL - VENDOR: MANUEL LOPEZ- ZAMBRANA - 01/08/18 - ATTENDING MEETINGS TO WHICH ON US TAX REFORM ON BEHALF OF PUERTO RICO GOVERNMENT Bank ID: BANCO:OP Check Number: 732 |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/29/2018 | López-Zambrana, Manuel | 529.10 | AIR FARE - VENDOR: WELLS FARGO BANK N.A - MANUEL LÓPEZ-ZAMBRANA CLIENT MEETINGS TRAVEL TO: BALTIMORE/SAN JUAN  07-DEC-17 TICKET #8791128224 Bank ID: FNB-0 Check Number: 180129W6 |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/29/2018 | López-Zambrana, Manuel | 175.48 | AIR FARE - VENDOR: WELLS FARGO BANK N.A - MANUEL LÓPEZ-ZAMBRANA MEETINGS TRAVEL TO: SAN JUAN /WASHINGTON 11-DEC-17 TICKET #7030238578 Bank ID: FNB-0 Check Number: 180129W6 |
| 3569617 | Tax | 397294-000002 - Puerto Rico Tax Reform | 1/29/2018 | López-Zambrana, Manuel | 35.00 | AIR FARE - VENDOR: WELLS FARGO BANK N.A - MANUEL LÓPEZ-ZAMBRANA MEETINGS TRAVEL TO: SAN JUAN /WASHINGTON/SVCFEE 10-DEC-17 TICKET #0727883369 Bank ID: FNB-0 Check Number: 180129W6 |
| | | | | **14,969.91** * | |

*The total expenses incurred is $0.28 more than the total billed, which DLA Piper is not seeking reimbursement of in this Application.