**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 12-Jul-17 | T3 - Long-term projections | Prepare outline of timeline for plan of adjustment for other municipal bankruptcy to be presented to N. Jaresko (Board) | 0.70 | $ 788.00 | $ 551.60 |
| Malhotra,Gaurav | Partner/Principal | 13-Jul-17 | T3 - Long-term projections | Participate in meeting with Zolfo Cooper (UCC advisor) to discuss case update | 1.10 | 845.00 | 929.50 |
| Lavrov,Eugene | Manager | 14-Jul-17 | T3 - Long-term projections | Prepare summaries for the debt service | 1.90 | 578.00 | 1,098.20 |
| Lavrov,Eugene | Manager | 14-Jul-17 | T3 - Long-term projections | Add cash interest payments by cusip to the summaries | 1.10 | 578.00 | 635.80 |
| Lavrov,Eugene | Manager | 14-Jul-17 | T3 - Long-term projections | Prepare working on the accrued interest calculations by cusip | 2.60 | 578.00 | 1,502.80 |
| Lavrov,Eugene | Manager | 14-Jul-17 | T3 - Long-term projections | Prepare first draft of the debt service summaries | 0.40 | 578.00 | 231.20 |
| Lavrov,Eugene | Manager | 17-Jul-17 | T3 - Long-term projections | Review PR debt materials to update the debt service analysis | 1.20 | 578.00 | 693.60 |
| Lavrov,Eugene | Manager | 17-Jul-17 | T3 - Long-term projections | Update and converted numbers to show in millions | 1.30 | 578.00 | 751.40 |
| Lavrov,Eugene | Manager | 17-Jul-17 | T3 - Long-term projections | Update summaries to add a breakout for the COFINA bonds to reflect Senior and Subordinated types | 1.90 | 578.00 | 1,098.20 |
| Lavrov,Eugene | Manager | 17-Jul-17 | T3 - Long-term projections | Summarize materials used in preparing debt schedules and the process to arrive to the final summaries | 0.50 | 578.00 | 289.00 |
| Lavrov,Eugene | Manager | 17-Jul-17 | T3 - Long-term projections | Summarize subsidies for each of the bond classes and added to the debt service summary | 0.70 | 578.00 | 404.60 |
| Lavrov,Eugene | Manager | 17-Jul-17 | T3 - Long-term projections | Analyze and cross reference bond names between the detailed schedules and previously used naming convention in the debt summaries | 0.80 | 578.00 | 462.40 |
| Lavrov,Eugene | Manager | 17-Jul-17 | T3 - Long-term projections | Update summaries to match the order of the bonds to mimic that of previously used in presentations | 0.70 | 578.00 | 404.60 |
| Lavrov,Eugene | Manager | 17-Jul-17 | T3 - Long-term projections | Review Rothschild's debt service schedules and began summarizing by cusip to compare against EY schedules | 1.30 | 578.00 | 751.40 |
| Lavrov,Eugene | Manager | 18-Jul-17 | T3 - Long-term projections | Review and update debt service summaries | 2.20 | 578.00 | 1,271.60 |
| Lavrov,Eugene | Manager | 18-Jul-17 | T3 - Long-term projections | Call with M. Charbonneau, B. Yano, Shobhit Kumar, and Sofia Panagiotakis (EY) to further discuss debt service summaries | 0.50 | 578.00 | 289.00 |
| Lavrov,Eugene | Manager | 18-Jul-17 | T3 - Long-term projections | Call with M. Charbonneau, S. Kumar and M. Giamportone (EY) to explain what needs to be done for the variances on the all the issuances except for COFINA and GO | 0.50 | 578.00 | 289.00 |
| Lavrov,Eugene | Manager | 18-Jul-17 | T3 - Long-term projections | Continue to prepare summaries for the Rothschild schedules for the GO and COFINA to run a variance report | 1.90 | 578.00 | 1,098.20 |
| Lavrov,Eugene | Manager | 18-Jul-17 | T3 - Long-term projections | Complete GO summary debt service and ran the variance report to EY schedules | 1.00 | 578.00 | 578.00 |
| Lavrov,Eugene | Manager | 18-Jul-17 | T3 - Long-term projections | Brake out Rothschild COFINA debt service schedule in to Sub and Senior issuances | 2.10 | 578.00 | 1,213.80 |
| Lavrov,Eugene | Manager | 18-Jul-17 | T3 - Long-term projections | Complete COFINA summary debt service and ran the variance report to EY schedules | 1.10 | 578.00 | 635.80 |
| Lavrov,Eugene | Manager | 18-Jul-17 | T3 - Long-term projections | Format and checked the debt service schedules and variances for accuracy | 1.70 | 578.00 | 982.60 |
| Lavrov,Eugene | Manager | 19-Jul-17 | T3 - Long-term projections | Run variances by individual GO and COFINA cusips between Rothschild and EY debt service schedules for interest payments and principal | 1.70 | 578.00 | 982.60 |
| Lavrov,Eugene | Manager | 19-Jul-17 | T3 - Long-term projections | Investigated individual GO cusip variances and updated schedules where needed | 2.30 | 578.00 | 1,329.40 |
| Lavrov,Eugene | Manager | 19-Jul-17 | T3 - Long-term projections | Investigated individual COFINA cusip variances for the cash interest and updated schedules where needed | 2.10 | 578.00 | 1,213.80 |
| Lavrov,Eugene | Manager | 19-Jul-17 | T3 - Long-term projections | Investigated individual COFINA cusip variances for the accrued interest, updated EY schedules for the principal calculation | 1.80 | 578.00 | 1,040.40 |
| Lavrov,Eugene | Manager | 19-Jul-17 | T3 - Long-term projections | Updated debt service and GO and COFINA variance summaries | 1.60 | 578.00 | 924.80 |
| Lavrov,Eugene | Manager | 19-Jul-17 | T3 - Long-term projections | Review summaries and variances for issuances other than GO and COFINA and provided feedback and additional work that needed to be done | 0.70 | 578.00 | 404.60 |
| Lavrov,Eugene | Manager | 19-Jul-17 | T3 - Long-term projections | Call with S. Kumar and M. Giamportone (EY) to provide an update on the process and provide further guidance | 0.50 | 578.00 | 289.00 |
| Lavrov,Eugene | Manager | 20-Jul-17 | T3 - Long-term projections | Prepare updating summaries to calculate cash interest payments and interest accruals based on the frequency | 1.80 | 578.00 | 1,040.40 |
| Lavrov,Eugene | Manager | 20-Jul-17 | T3 - Long-term projections | Update debt service summaries for the accrued interest and began working on the COFINA accrued interest variances | 2.20 | 578.00 | 1,271.60 |
| Lavrov,Eugene | Manager | 20-Jul-17 | T3 - Long-term projections | Update accrued interest calculations for the monthly accruals | 1.60 | 578.00 | 924.80 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Lavrov,Eugene | Manager | 20-Jul-17 | T3 - Long-term projections | Prepare summary of the process used in developing schedules and explained variances to the Rothschild schedule using actual cusips and detailed explanation of the calculation process | 2.20 | 578.00 | 1,271.60 |
| Lavrov,Eugene | Manager | 20-Jul-17 | T3 - Long-term projections | Update schedules for 6/30 fiscal year calculations | 1.20 | 578.00 | 693.60 |
| Lavrov,Eugene | Manager | 21-Jul-17 | T3 - Long-term projections | Run variance to the Citi debt service schedules | 1.20 | 578.00 | 693.60 |
| Lavrov,Eugene | Manager | 21-Jul-17 | T3 - Long-term projections | Prepare questions to be addressed internally regarding the work that was previously done to develop initial detail | 0.70 | 578.00 | 404.60 |
| Lavrov,Eugene | Manager | 21-Jul-17 | T3 - Long-term projections | Format the summaries and reviewed materials provided by M. Giamportone and S. Kumar (EY) | 1.10 | 578.00 | 635.80 |
| Lavrov,Eugene | Manager | 21-Jul-17 | T3 - Long-term projections | Review Commonwealth Financials to determine GO guarantees | 0.40 | 578.00 | 231.20 |
| Lavrov,Eugene | Manager | 21-Jul-17 | T3 - Long-term projections | Update questions to be addressed internally based on the feedback received | 0.70 | 578.00 | 404.60 |
| Lavrov,Eugene | Manager | 24-Jul-17 | T3 - Long-term projections | Updated debt model projections and added variance tables to Citi/Rothschild models | 1.90 | 578.00 | 1,098.20 |
| Lavrov,Eugene | Manager | 24-Jul-17 | T3 - Long-term projections | Link table of contents to all the tabs within the workbook, formatted ranges on each of tabs to fit for printing | 1.40 | 578.00 | 809.20 |
| Lavrov,Eugene | Manager | 24-Jul-17 | T3 - Long-term projections | Update model commentary | 1.30 | 578.00 | 751.40 |
| Lavrov,Eugene | Manager | 24-Jul-17 | T3 - Long-term projections | Update potential claims calculations and debt service calculations | 0.70 | 578.00 | 404.60 |
| Lavrov,Eugene | Manager | 24-Jul-17 | T3 - Long-term projections | Update calculations to include missed payments date ranges | 1.20 | 578.00 | 693.60 |
| Lavrov,Eugene | Manager | 24-Jul-17 | T3 - Long-term projections | Review GO guaranties and updated model to indicate debt guaranteed by GO | 1.30 | 578.00 | 751.40 |
| Lavrov,Eugene | Manager | 25-Jul-17 | T3 - Long-term projections | Review model assumptions and updated format | 1.60 | 578.00 | 924.80 |
| Lavrov,Eugene | Manager | 25-Jul-17 | T3 - Long-term projections | Analyze and review materials prepared in review of the debt structure at the filing | 0.40 | 578.00 | 231.20 |
| Panagiotakis,Sofia | Manager | 27-Jul-17 | T3 - Long-term projections | Revise creditor memo based on comments from the Partner | 0.60 | 578.00 | 346.80 |
| Panagiotakis,Sofia | Manager | 4-Aug-17 | T3 - Long-term projections | Participate in mediation deck meeting with N. Jaresko, A. Matosantos (Board), M. Bienenstock (Proskauer) | 1.40 | 578.00 | 809.20 |
| Charbonneau,Matthew R. | Senior | 17-Aug-17 | T3 - Long-term projections | Email correspondence with McKinsey regarding debt information found in Mediation Deck | 2.20 | 430.00 | 946.00 |
| Panagiotakis,Sofia | Manager | 22-Aug-17 | T3 - Long-term projections | Participate in call with Phoenix, McKinsey, A. Wolfe (Board), Citi, and J. Porepa (EY) to discuss the mediation of the fiscal plan. | 1.90 | 578.00 | 1,098.20 |
| Porepa,Jodi | Senior Manager | 22-Aug-17 | T3 - Long-term projections | Participate in call with Phoenix, McKinsey, A. Wolfe (Board), Citi, and S. Panagiotakis (EY) to discuss the mediation of the fiscal plan. | 1.90 | 701.00 | 1,331.90 |
| Panagiotakis,Sofia | Manager | 6-Sep-17 | T3 - Long-term projections | Review claims matrix summary. | 0.60 | 578.00 | 346.80 |
| Panagiotakis,Sofia | Manager | 14-Sep-17 | T3 - Long-term projections | Review the mediation summary and files provided by B. Yano. | 0.60 | 578.00 | 346.80 |
| Santambrogio,Juan | Executive Director | 19-Sep-17 | T3 - Long-term projections | Review latest version of best interest test analysis and updated request from Proskauer | 0.90 | 788.00 | 709.20 |
| Kumar,Shobhit | Staff | 21-Sep-17 | T3 - Long-term projections | Revise best interest test slide for model presentation deck | 2.10 | 236.00 | 495.60 |
| Santambrogio,Juan | Executive Director | 26-Sep-17 | T3 - Long-term projections | Review language regarding Fiscal Responsibility Measures in Plan of Adjustment | 0.60 | 788.00 | 472.80 |
| Mullins,Daniel R | Executive Director | 27-Sep-17 | T3 - Long-term projections | Review of and Comments on Fiscal Responsibility Measures on Plan of Adjustment.  Fiscal responsibility commission as envisions is far too narrow in focus. | 0.80 | 788.00 | 630.40 |
| Charbonneau,Matthew R. | Senior | 1-Oct-17 | T3 -Creditor Mediation Support | Research and analyze historical FEMA funding for prior disasters | 2.40 | 430.00 | 1,032.00 |
| Charbonneau,Matthew R. | Senior | 1-Oct-17 | T3 -Creditor Mediation Support | Participate in meeting with M. Charbonneau and S. Kumar (EY) to discuss Non-FEMA related funding requests and comparable disaster emergency funding | 0.60 | 430.00 | 258.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Oct-17 | T3 - Long-term projections | Draft email to J. McMaster (W&C) and J. El Koury, K Riftkin (Board) on additional provisions to consider as part of the legislation. | 0.30 | 845.00 | 253.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Oct-17 | T3 - Long-term projections | Draft and edit memo on Treasury authorities for K. Rifkind (Board). | 0.80 | 845.00 | 676.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Oct-17 | T3 - Long-term projections | Draft memo on GSA options for board consideration. | 1.70 | 845.00 | 1,436.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Oct-17 | T3 - Long-term projections | Assist with further revisions to legislative text on liquidity facility. | 0.40 | 845.00 | 338.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Oct-17 | T3 -Creditor Mediation Support | Draft and edit list of non-FEMA related federal programs to push for. | 1.30 | 845.00 | 1,098.50 |
| Kumar,Shobhit | Staff | 1-Oct-17 | T3 -Creditor Mediation Support | Participate in meeting with M. Charbonneau and S. Kumar (EY) to discuss Non-FEMA related funding requests and comparable disaster emergency funding | 0.60 | 236.00 | 141.60 |
| Kumar,Shobhit | Staff | 1-Oct-17 | T3 -Creditor Mediation Support | Prepare additional Non-FEMA requests memo | 1.90 | 236.00 | 448.40 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Burr,Jeremy | Senior | 2-Oct-17 | T3 - Long-term projections | Participate in meeting with M. Charbonneau, J. Burr, and S. Kumar (EY) to discuss fiscal plan update | 0.70 | 430.00 | 301.00 |
| Burr,Jeremy | Senior | 2-Oct-17 | T3 - Long-term projections | Include reconciliation into analysis tab | 0.40 | 430.00 | 172.00 |
| Charbonneau,Matthew R. | Senior | 2-Oct-17 | T3 - Long-term projections | Participate in meeting with M. Charbonneau, J. Burr, and S. Kumar (EY) to discuss fiscal plan update | 0.70 | 430.00 | 301.00 |
| Cheema,Mohammad | Senior | 2-Oct-17 | T3 – Plan of Adjustment | Calculate recovery rates for creditors under different scenarios | 1.20 | 430.00 | 516.00 |
| Cheema,Mohammad | Senior | 2-Oct-17 | T3 – Plan of Adjustment | Address review comments on best interest test to enhance analysis | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 2-Oct-17 | T3 – Plan of Adjustment | Updated debt service schedules based on new information for use in the best interest analysis | 1.20 | 430.00 | 516.00 |
| Cheema,Mohammad | Senior | 2-Oct-17 | T3 – Plan of Adjustment | Review of Citigroup's distribution proposal to allow comparison of results | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 2-Oct-17 | T3 – Plan of Adjustment | Refine model to allow for analysis of an additional best interest test scenario | 2.30 | 430.00 | 989.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Oct-17 | T3 - Long-term projections | Call with Partner to discuss next steps on legislative language and funding gaps. | 0.40 | 845.00 | 338.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Oct-17 | T3 - Long-term projections | Call with G. Malhotra (EY) to discuss next steps on Puerto Rico related workstreams. | 0.30 | 845.00 | 253.50 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Oct-17 | T3 - Long-term projections | Call with A. Chepenik and M. Charbonneau (EY) discussing municipality questions from M. Tulla (Board) at Promise | 0.30 | 845.00 | 253.50 |
| Kumar,Shobhit | Staff | 2-Oct-17 | T3 - Long-term projections | Participate in meeting with M. Charbonneau, J. Burr, and S. Kumar (EY) to discuss fiscal plan update | 0.70 | 236.00 | 165.20 |
| Malhotra,Gaurav | Partner/Principal | 2-Oct-17 | T3 - Long-term projections | Call with A. Chepenik (EY) to discuss next steps on Puerto Rico related workstreams. | 0.30 | 845.00 | 253.50 |
| Malhotra,Gaurav | Partner/Principal | 2-Oct-17 | T3 - Long-term projections | Analyze presentations on potential long-term financial impact of Hurricane Maria on Fiscal Plan | 2.40 | 845.00 | 2,028.00 |
| Porepa,Jodi | Senior Manager | 2-Oct-17 | T3 - Long-term projections | Prepare presentation in respect of fiscal plan (FP) to Budget reconciliation. | 1.10 | 701.00 | 771.10 |
| Santambrogio,Juan | Executive Director | 2-Oct-17 | T3 - Long-term projections | Review budget to fiscal plan reconciliation analysis and corresponding slides | 0.60 | 788.00 | 472.80 |
| Santambrogio,Juan | Executive Director | 2-Oct-17 | T3 - Long-term projections | Review GSA memo to be delivered to Board staff | 0.40 | 788.00 | 315.20 |
| Santambrogio,Juan | Executive Director | 2-Oct-17 | T3 - Long-term projections | Review proposed fiscal responsibility measures in Plan of Adjustment | 0.40 | 788.00 | 315.20 |
| Burr,Jeremy | Senior | 3-Oct-17 | T3 - Long-term projections | Participate in meeting with M. Charbonneau, J. Burr, and S. Kumar (EY) to discuss liquidity presentation review | 0.90 | 430.00 | 387.00 |
| Charbonneau,Matthew R. | Senior | 3-Oct-17 | T3 - Long-term projections | Participate in meeting with M. Charbonneau, J. Burr, and S. Kumar (EY) to discuss liquidity presentation review | 0.90 | 430.00 | 387.00 |
| Charbonneau,Matthew R. | Senior | 3-Oct-17 | T3 - Long-term projections | Analyze CRIM fiscal plan for subsidy reductions | 1.10 | 430.00 | 473.00 |
| Charbonneau,Matthew R. | Senior | 3-Oct-17 | T3 - Long-term projections | Provide backup detail and support to J. Burr around $592M recon adjustment | 0.70 | 430.00 | 301.00 |
| Cheema,Mohammad | Senior | 3-Oct-17 | T3 – Plan of Adjustment | Prepare analysis of convenience claims for a material claimant | 0.30 | 430.00 | 129.00 |
| Cheema,Mohammad | Senior | 3-Oct-17 | T3 – Plan of Adjustment | Review additional notes on certain claims information for inclusion in the analysis | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 3-Oct-17 | T3 – Plan of Adjustment | Performed a reconciliation of fiscal plan results to understand changes | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 3-Oct-17 | T3 – Plan of Adjustment | Perform structural changes to the architecture of cash flow and recovery rates | 2.40 | 430.00 | 1,032.00 |
| Cheema,Mohammad | Senior | 3-Oct-17 | T3 – Plan of Adjustment | Review recovery scenarios with updated assumptions on priority of claims | 1.30 | 430.00 | 559.00 |
| Cheema,Mohammad | Senior | 3-Oct-17 | T3 - Long-term projections | Participate in call with J. Santambrogio and B. Yano (EY) to discuss best interest test analysis | 0.70 | 430.00 | 301.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Oct-17 | T3 - Long-term projections | Prepare and send information on municipal subsidies to S. Negron (Board). | 0.30 | 845.00 | 253.50 |
| Kumar,Shobhit | Staff | 3-Oct-17 | T3 - Long-term projections | Participate in meeting with M. Charbonneau, J. Burr, and S. Kumar (EY) to discuss liquidity presentation review | 0.90 | 236.00 | 212.40 |
| Porepa,Jodi | Senior Manager | 3-Oct-17 | T3 -Creditor Mediation Support | Respond to outstanding questions from creditors | 1.20 | 701.00 | 841.20 |
| Santambrogio,Juan | Executive Director | 3-Oct-17 | T3 - Long-term projections | Participate in call with B. Yano and O. Chema (EY) to discuss best interest test analysis | 0.70 | 788.00 | 551.60 |
| Santambrogio,Juan | Executive Director | 3-Oct-17 | T3 - Long-term projections | Review best interest test analysis including scenarios using various recovery assumptions | 1.40 | 788.00 | 1,103.20 |
| Yano,Brian | Senior Manager | 3-Oct-17 | T3 - Long-term projections | Participate in call with J. Santambrogio and O. Chema (EY) to discuss best interest test analysis | 0.70 | 701.00 | 490.70 |
| Burr,Jeremy | Senior | 4-Oct-17 | T3 - Long-term projections | Analyze McKinsey Liquidity plan with M. Charbonneau (EY) | 1.50 | 430.00 | 645.00 |
| Burr,Jeremy | Senior | 4-Oct-17 | T3 - Long-term projections | Participate in meeting with A. Chepenik, M. Charbonneau, J. Burr, and S. Kumar (EY) to discuss Government's revised liquidity plan | 0.50 | 430.00 | 215.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Burr,Jeremy | Senior | 4-Oct-17 | T3 - Long-term projections | Participate in meeting with J. Porepa, B. Yano, M. Charbonneau, J. Burr, and S. Kumar (EY) to discuss next steps | 0.50 | 430.00 | 215.00 |
| Charbonneau,Matthew R. | Senior | 4-Oct-17 | T3 - Long-term projections | Analyze McKinsey Liquidity plan with J. Burr (EY) | 1.50 | 430.00 | 645.00 |
| Charbonneau,Matthew R. | Senior | 4-Oct-17 | T3 - Long-term projections | Participate in meeting with A. Chepenik, M. Charbonneau, J. Burr, and S. Kumar (EY) to discuss Government's revised liquidity plan | 0.50 | 430.00 | 215.00 |
| Cheema,Mohammad | Senior | 4-Oct-17 | T3 – Plan of Adjustment | Prepare calculations for various discounted cash flow streams under multiple recovery scenarios for a material claimant class | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 4-Oct-17 | T3 – Plan of Adjustment | Updated debt tab with updated calculations for a material claimant | 1.40 | 430.00 | 602.00 |
| Cheema,Mohammad | Senior | 4-Oct-17 | T3 - Long-term projections | Analyze SUT calculations over the long term time horizon versus growth factors | 0.80 | 430.00 | 344.00 |
| Cheema,Mohammad | Senior | 4-Oct-17 | T3 – Plan of Adjustment | Review and adjust waterfall assumptions in model | 1.80 | 430.00 | 774.00 |
| Cheema,Mohammad | Senior | 4-Oct-17 | T3 – Plan of Adjustment | Perform structural changes to cash flow and recovery rates calculation under different scenarios | 2.40 | 430.00 | 1,032.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Oct-17 | T3 - Long-term projections | Assist with preparing GSA cards for Board Members. | 0.20 | 845.00 | 169.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Oct-17 | T3 -Creditor Mediation Support | Prepare and send assessment of PREPA situation to N. Jaresko, J. El Coury (Board) on FEMA protocols. | 0.70 | 845.00 | 591.50 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Oct-17 | T3 - Long-term projections | Call with O. Shah (McKinsey) to discuss liquidity forecast. | 0.30 | 845.00 | 253.50 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Oct-17 | T3 -Creditor Mediation Support | Call with B. Nichols (EY) to discuss FEMA estimates and liquidity forecast. | 0.30 | 845.00 | 253.50 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Oct-17 | T3 - Long-term projections | Call with B. Nichols (EY) to discuss editing PREPA state of play email for N. Jaresko (Board) | 0.50 | 845.00 | 422.50 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Oct-17 | T3 - Long-term projections | Participate in meeting with A. Chepenik, M. Charbonneau, J. Burr, and S. Kumar (EY) to discuss Government's revised liquidity plan | 0.50 | 845.00 | 422.50 |
| Kumar,Shobhit | Staff | 4-Oct-17 | T3 - Long-term projections | Participate in meeting with A. Chepenik, M. Charbonneau, J. Burr, and S. Kumar (EY) to discuss Government's revised liquidity plan | 0.50 | 236.00 | 118.00 |
| Kumar,Shobhit | Staff | 4-Oct-17 | T3 - Long-term projections | Review of liquidity presentation from McKinsey | 1.80 | 236.00 | 424.80 |
| Nichols,Bradley | Partner/Principal | 4-Oct-17 | T3 -Creditor Mediation Support | Call with A. Chepenik (EY) to discuss FEMA estimates and liquidity forecast. | 0.30 | 845.00 | 253.50 |
| Nichols,Bradley | Partner/Principal | 4-Oct-17 | T3 - Long-term projections | Call with A. Chepenik (EY) to discuss editing PREPA state of play email for N. Jaresko (Board) | 0.50 | 845.00 | 422.50 |
| Yano,Brian | Senior Manager | 4-Oct-17 | T3 - Long-term projections | Participate in meeting with J. Porepa, B. Yano, M. Charbonneau, J. Burr, and S. Kumar (EY) to discuss next steps | 0.50 | 701.00 | 350.50 |
| Charbonneau,Matthew R. | Senior | 5-Oct-17 | T3 -Creditor Mediation Support | Participate in call with M. Herman, M. Charbonneau, and S. Kumar (EY) to discuss FEMA reimbursements | 0.50 | 430.00 | 215.00 |
| Charbonneau,Matthew R. | Senior | 5-Oct-17 | T3 - Long-term projections | Participate in call with A. Chepenik, J. Santambrogio, M. Charbonneau, B. Yano (EY), the Board, and Board advisors to discuss McKinsey liquidity analysis | 0.90 | 430.00 | 387.00 |
| Charbonneau,Matthew R. | Senior | 5-Oct-17 | T3 - Long-term projections | Participate in call with A. Chepenik, J. Santambrogio, M. Charbonneau, B. Yano (EY), Board, Board Advisors, Government, Government Advisors to discuss McKinsey liquidity analysis and Government's liquidity analysis | 1.10 | 430.00 | 473.00 |
| Charbonneau,Matthew R. | Senior | 5-Oct-17 | T3 -Creditor Mediation Support | Follow up on mediation questions per request from McKinsey | 1.80 | 430.00 | 774.00 |
| Charbonneau,Matthew R. | Senior | 5-Oct-17 | T3 - Long-term projections | Continue to analyze McKinsey Liquidity plan | 0.90 | 430.00 | 387.00 |
| Charbonneau,Matthew R. | Senior | 5-Oct-17 | T3 -Creditor Mediation Support | Participate in call with A. Chepenik, J. Santambrogio, M. Herman, M. Jadacki, B. Nichols, M. Charbonneau (EY), Proskauer, and K. Rifkind (Board) to discuss FEMA Funding | 1.00 | 430.00 | 430.00 |
| Cheema,Mohammad | Senior | 5-Oct-17 | T3 – Plan of Adjustment | Adjusted recovery analysis for draft scenario based on revised assumptions of recovery of a material claimant | 2.70 | 430.00 | 1,161.00 |
| Cheema,Mohammad | Senior | 5-Oct-17 | T3 – Plan of Adjustment | Add updated implied values of yields to the calculation structure of model | 1.30 | 430.00 | 559.00 |
| Cheema,Mohammad | Senior | 5-Oct-17 | T3 – Plan of Adjustment | Review and update discount factors for certain claims | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 5-Oct-17 | T3 – Plan of Adjustment | Revised debt service schedule assumptions for a material claimant | 0.20 | 430.00 | 86.00 |
| Cheema,Mohammad | Senior | 5-Oct-17 | T3 – Plan of Adjustment | Review and amend best interest test analysis to incorporate latest changes to scenarios and macroeconomic impact | 2.10 | 430.00 | 903.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Oct-17 | T3 - Long-term projections | Review best interests test model with B Yano (EY) and J Santambrogio (EY) in advance of discussion with N Jaresko (Board). | 0.40 | 845.00 | 338.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Oct-17 | T3 - Long-term projections | Participate in call with A. Chepenik, J. Santambrogio, M. Charbonneau, B. Yano (EY), the Board, and Board advisors to discuss McKinsey liquidity analysis | 0.90 | 845.00 | 760.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 5-Oct-17 | T3 - Long-term projections | Participate in call with A. Chepenik, J. Santambrogio, M. Charbonneau, B. Yano (EY), Board, Board Advisors, Government, Government Advisors to discuss McKinsey liquidity analysis and Government's liquidity analysis | 1.10 | 845.00 | 929.50 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Oct-17 | T3 -Creditor Mediation Support | Participate in call with A. Chepenik, J. Santambrogio, M. Herman, M. Jadacki, B. Nichols,  M. Charbonneau (EY), Proskauer, and K. Rifkind (Board) to discuss FEMA Funding | 1.00 | 845.00 | 845.00 |
| Herman,Michael Scott | Senior Manager | 5-Oct-17 | T3 -Creditor Mediation Support | Participate in call with M. Herman, M. Charbonneau, and S. Kumar (EY) to discuss FEMA reimbursements | 0.50 | 701.00 | 350.50 |
| Herman,Michael Scott | Senior Manager | 5-Oct-17 | T3 -Creditor Mediation Support | Puerto Rico Oversight Board - Call with Staff (EY) and attys for board including prep | 2.90 | 701.00 | 2,032.90 |
| Herman,Michael Scott | Senior Manager | 5-Oct-17 | T3 -Creditor Mediation Support | Participate in call with A. Chepenik, J. Santambrogio, M. Herman, M. Jadacki, B. Nichols,  M. Charbonneau (EY), Proskauer, and K. Rifkind (Board) to discuss FEMA Funding | 1.00 | 701.00 | 701.00 |
| Kumar,Shobhit | Staff | 5-Oct-17 | T3 -Creditor Mediation Support | Participate in call with M. Herman, M. Charbonneau, and S. Kumar (EY) to discuss FEMA reimbursements | 0.50 | 236.00 | 118.00 |
| Kumar,Shobhit | Staff | 5-Oct-17 | T3 -Creditor Mediation Support | FEMA Reimbursement Analysis | 2.60 | 236.00 | 613.60 |
| Nichols,Bradley | Partner/Principal | 5-Oct-17 | T3 -Creditor Mediation Support | Participate in call with A. Chepenik, J. Santambrogio, M. Herman, M. Jadacki, B. Nichols,  M. Charbonneau (EY), Proskauer, and K. Rifkind (Board) to discuss FEMA Funding | 1.00 | 845.00 | 845.00 |
| Santambrogio,Juan | Executive Director | 5-Oct-17 | T3 - Long-term projections | Review best interests test model with A. Chepenik (EY) and J. Santambrogio (EY) in advance of discussion with N Jaresko (Board). | 0.40 | 788.00 | 315.20 |
| Santambrogio,Juan | Executive Director | 5-Oct-17 | T3 - Long-term projections | Participate in call with A. Chepenik, J. Santambrogio, M. Charbonneau, B. Yano (EY), the Board, and Board advisors to discuss McKinsey liquidity analysis | 0.90 | 788.00 | 709.20 |
| Santambrogio,Juan | Executive Director | 5-Oct-17 | T3 - Long-term projections | Participate in call with A. Chepenik, J. Santambrogio, M. Charbonneau, B. Yano (EY), Board, Board Advisors, Government, Government Advisors to discuss McKinsey liquidity analysis and Government's liquidity analysis | 1.10 | 788.00 | 866.80 |
| Santambrogio,Juan | Executive Director | 5-Oct-17 | T3 -Creditor Mediation Support | Participate in call with A. Chepenik, J. Santambrogio, M. Herman, M. Jadacki, B. Nichols,  M. Charbonneau (EY), Proskauer, and K. Rifkind (Board) to discuss FEMA Funding | 1.00 | 788.00 | 788.00 |
| Yano,Brian | Senior Manager | 5-Oct-17 | T3 - Long-term projections | Review best interests test model with A. Chepenik (EY) and J. Santambrogio (EY) in advance of discussion with N Jaresko (Board). | 0.40 | 701.00 | 280.40 |
| Yano,Brian | Senior Manager | 5-Oct-17 | T3 - Long-term projections | Participate in call with A. Chepenik, J. Santambrogio, M. Charbonneau, B. Yano (EY), the Board, and Board advisors to discuss McKinsey liquidity analysis | 0.90 | 701.00 | 630.90 |
| Yano,Brian | Senior Manager | 5-Oct-17 | T3 - Long-term projections | Participate in call with A. Chepenik, J. Santambrogio, M. Charbonneau, B. Yano (EY), Board, Board Advisors, Government, Government Advisors to discuss McKinsey liquidity analysis and Government's liquidity analysis | 1.10 | 701.00 | 771.10 |
| Charbonneau,Matthew R. | Senior | 6-Oct-17 | T3 - Long-term projections | Participate in call with A. Chepenik, J. Santambrogio, M. Charbonneau, B. Yano (EY), the Board, and Board advisors to discuss McKinsey liquidity analysis | 1.10 | 430.00 | 473.00 |
| Charbonneau,Matthew R. | Senior | 6-Oct-17 | T3 -Creditor Mediation Support | Additional follow up on mediation questions per request | 2.10 | 430.00 | 903.00 |
| Cheema,Mohammad | Senior | 6-Oct-17 | T3 – Plan of Adjustment | Analyze information on recoveries for Other class of creditors | 1.10 | 430.00 | 473.00 |
| Cheema,Mohammad | Senior | 6-Oct-17 | T3 – Plan of Adjustment | Adjust assumption in economist's iterative model for accuracy | 1.90 | 430.00 | 817.00 |
| Cheema,Mohammad | Senior | 6-Oct-17 | T3 – Plan of Adjustment | Rationalize structure of best interest model for efficiency | 1.30 | 430.00 | 559.00 |
| Cheema,Mohammad | Senior | 6-Oct-17 | T3 – Plan of Adjustment | Review underlying Expense tabs of best interest analysis to ensure accurate flow of information | 1.40 | 430.00 | 602.00 |
| Cheema,Mohammad | Senior | 6-Oct-17 | T3 – Plan of Adjustment | Further update macros to incorporate new analysis conducted as part of best interest analysis | 2.30 | 430.00 | 989.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Oct-17 | T3 - Long-term projections | Weekly strategy call with board members, led by J El Koury (Board).  Joined by G Malhotra (EY), J Santambrogio (EY) | 1.00 | 845.00 | 845.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Oct-17 | T3 - Long-term projections | Call with C Sobrino (Board) to discuss emergency recovery efforts. | 0.20 | 845.00 | 169.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Oct-17 | T3 - Long-term projections | Participate in call with A. Chepenik, J. Santambrogio, M. Charbonneau, B. Yano (EY), the Board, and Board advisors to discuss McKinsey liquidity analysis | 1.10 | 845.00 | 929.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Malhotra,Gaurav | Partner/Principal | 6-Oct-17 | T3 - Long-term projections | Weekly strategy call with board members, led by J El Koury (Board). Joined by G Malhotra (EY), J Santambrogio (EY), K Hiteshew (EY). | 1.00 | 845.00 | 845.00 |
| Santambrogio,Juan | Executive Director | 6-Oct-17 | T3 - Long-term projections | Participate in call with A. Chepenik, J. Santambrogio, M. Charbonneau, B. Yano (EY), the Board, and Board advisors to discuss McKinsey liquidity analysis | 1.10 | 788.00 | 866.80 |
| Santambrogio,Juan | Executive Director | 6-Oct-17 | T3 - Long-term projections | Review post Maria liquidity analysis presentation | 0.30 | 788.00 | 236.40 |
| Yano,Brian | Senior Manager | 6-Oct-17 | T3 - Long-term projections | Participate in call with A. Chepenik, J. Santambrogio, M. Charbonneau, B. Yano (EY), the Board, and Board advisors to discuss McKinsey liquidity analysis | 1.10 | 701.00 | 771.10 |
| Cheema,Mohammad | Senior | 9-Oct-17 | T3 – Plan of Adjustment | Review and analyze certain aspects of the PR financial information related to debt outstanding | 2.60 | 430.00 | 1,118.00 |
| Cheema,Mohammad | Senior | 9-Oct-17 | T3 - Long-term projections | Amend macroeconomic assumptions to ensure consistency with economist input | 0.90 | 430.00 | 387.00 |
| Cheema,Mohammad | Senior | 9-Oct-17 | T3 – Plan of Adjustment | Review miscellaneous underlying tabs of best interest analysis to ensure accurate flow of information | 0.50 | 430.00 | 215.00 |
| Cheema,Mohammad | Senior | 9-Oct-17 | T3 – Plan of Adjustment | Further analyze available information from Citi group and other stakeholders regarding debt service | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 9-Oct-17 | T3 – Plan of Adjustment | Analyze pre-debt service cash flow information for select creditor scenarios | 2.40 | 430.00 | 1,032.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-17 | T3 - Long-term projections | Participate in meeting with Board advisors and Government advisors to discuss liquidity need for 7 quarters to be used for ask for Federal Funds | 2.80 | 845.00 | 2,366.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Oct-17 | T3 - Long-term projections | Participate in meeting with Board advisors and Government advisors to discuss liquidity need for 7 quarters to be used for ask for Federal Funds | 2.50 | 845.00 | 2,112.50 |
| Santambrogio,Juan | Executive Director | 9-Oct-17 | T3-Working travel (billed at 50% of rates) | Travel from Atlanta, GA to New York, NY | 3.00 | 394.00 | 1,182.00 |
| Santambrogio,Juan | Executive Director | 9-Oct-17 | T3 - Long-term projections | Participate in meeting with Board advisors and Government advisors to discuss liquidity need for Q2 FY18 to be used for ask for Federal Funds | 3.10 | 788.00 | 2,442.80 |
| Santambrogio,Juan | Executive Director | 9-Oct-17 | T3 - Long-term projections | Participate in meeting with Board advisors and Government advisors to discuss liquidity need for 7 quarters to be used for ask for Federal Funds | 2.80 | 788.00 | 2,206.40 |
| Santambrogio,Juan | Executive Director | 9-Oct-17 | T3-Working travel (billed at 50% of rates) | Travel from New York, NY to Atlanta, GA | 3.00 | 394.00 | 1,182.00 |
| Charbonneau,Matthew R. | Senior | 10-Oct-17 | T3 - Long-term projections | Analyze revised McKinsey Liquidity plan from the weekend | 0.60 | 430.00 | 258.00 |
| Cheema,Mohammad | Senior | 10-Oct-17 | T3 – Plan of Adjustment | Add a new scenario parameter into the best interest test analysis | 2.80 | 430.00 | 1,204.00 |
| Cheema,Mohammad | Senior | 10-Oct-17 | T3 – Plan of Adjustment | Amend discount rates to improve accuracy of calculations | 1.20 | 430.00 | 516.00 |
| Cheema,Mohammad | Senior | 10-Oct-17 | T3 – Plan of Adjustment | Review select debt service schedules and check against qualitative assumptions | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 10-Oct-17 | T3 – Plan of Adjustment | Amend the model to enhance functionality of the payback calculations | 0.40 | 430.00 | 172.00 |
| Cheema,Mohammad | Senior | 10-Oct-17 | T3 – Plan of Adjustment | Calculate revised debt yield values based on changes to the analysis | 1.90 | 430.00 | 817.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Oct-17 | T3 - Long-term projections | Call with N Jaresko (Board), G Portela (AAFAF), O Shah (McKinsey), on liquidity gap analysis. | 0.40 | 845.00 | 338.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Oct-17 | T3 -Creditor Mediation Support | Meeting with J Marerro (OMB) to discuss FEMA and budget process. | 1.00 | 845.00 | 845.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Oct-17 | T3 - Long-term projections | Call with M Tulla (Board) to discuss liquidity and budgeting process. | 0.40 | 845.00 | 338.00 |
| Herman,Michael Scott | Senior Manager | 10-Oct-17 | T3 - Long-term projections | Support to Oversight Board - CDLs | 0.70 | 701.00 | 490.70 |
| Panagiotakis,Sofia | Manager | 10-Oct-17 | T3 - Long-term projections | Analyze the August 29 Fiscal Plan to understand difference from March plan | 0.80 | 578.00 | 462.40 |
| Santambrogio,Juan | Executive Director | 10-Oct-17 | T3 - Long-term projections | Participate in follow up call with financial and legal advisors to Board and Government to discuss liquidity needs | 0.60 | 788.00 | 472.80 |
| Santambrogio,Juan | Executive Director | 10-Oct-17 | T3 - Long-term projections | Participate in follow up call with financial and legal advisors to Board and Government to discuss updated analysis on liquidity needs | 0.50 | 788.00 | 394.00 |
| Cheema,Mohammad | Senior | 11-Oct-17 | T3 – Plan of Adjustment | Prepare scenarios for certain other claims classes | 1.10 | 430.00 | 473.00 |
| Cheema,Mohammad | Senior | 11-Oct-17 | T3 – Plan of Adjustment | Compare trends in long term vs short term forecasts based on latest information | 1.90 | 430.00 | 817.00 |
| Cheema,Mohammad | Senior | 11-Oct-17 | T3 – Plan of Adjustment | Review model and presentation on best interest test analysis | 1.00 | 430.00 | 430.00 |
| Cheema,Mohammad | Senior | 11-Oct-17 | T3 – Plan of Adjustment | Analyze long term projected nominal and discounted cash flows available for debt service | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 11-Oct-17 | T3 – Plan of Adjustment | Address review comments on waterfall analysis | 2.30 | 430.00 | 989.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Oct-17 | T3 -Creditor Mediation Support | Meeting with N Zamot (Board), M Vizarozo (Board), BJ Nichols (EY), M Herman (EY) to discuss FEMA observations and next steps. | 2.30 | 845.00 | 1,943.50 |
| Herman,Michael Scott | Senior Manager | 11-Oct-17 | T3 -Creditor Mediation Support | Meeting with N Zamot (Board), M Vizarozo (Board), BJ Nichols (EY), A. Chepenik (EY) to discuss FEMA observations and next steps. | 2.30 | 701.00 | 1,612.30 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Herman,Michael Scott | Senior Manager | 11-Oct-17 | T3 - Long-term projections | Meeting with Oversight board regarding Stafford Act and follow up | 3.00 | 701.00 | 2,103.00 |
| Malhotra,Gaurav | Partner/Principal | 11-Oct-17 | T3 - Long-term projections | Review long-term financial impact of Hurricane Maria in relation to fiscal plan | 2.20 | 845.00 | 1,859.00 |
| Nichols,Bradley | Partner/Principal | 11-Oct-17 | T3 -Creditor Mediation Support | Meeting with N Zamot (Board), M Vizarozo (Board), A. Chepenik (EY), M Herman (EY) to discuss FEMA observations and next steps. | 2.30 | 845.00 | 1,943.50 |
| Santambrogio,Juan | Executive Director | 11-Oct-17 | T3-Working travel (billed at 50% of rates) | Travel from Atlanta, GA to New York, NY | 3.00 | 394.00 | 1,182.00 |
| Cheema,Mohammad | Senior | 12-Oct-17 | T3 – Plan of Adjustment | Analyze waterfall assumptions related to certain material claimants | 0.70 | 430.00 | 301.00 |
| Cheema,Mohammad | Senior | 12-Oct-17 | T3 – Plan of Adjustment | Added additional toggles to best interest analysis to enhance allocation | 1.10 | 430.00 | 473.00 |
| Cheema,Mohammad | Senior | 12-Oct-17 | T3 – Plan of Adjustment | Review caveats to debt repayment information from publicly filed sources | 1.20 | 430.00 | 516.00 |
| Cheema,Mohammad | Senior | 12-Oct-17 | T3 – Plan of Adjustment | Analyze certain assumptions for certain claimant classes | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 12-Oct-17 | T3 – Plan of Adjustment | Review and analyze the waterfall and recovery rate scenarios for a material claimant | 2.40 | 430.00 | 1,032.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Oct-17 | T3-Working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 4.00 | 422.50 | 1,690.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Oct-17 | T3 - Long-term projections | Participate in pre-meeting at Proskauer's offices. | 0.50 | 845.00 | 422.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Oct-17 | T3 - Long-term projections | Meeting on Puerto Rico with G Malhotra (EY), J Santambrogio (EY) on next steps for fiscal plan and other Puerto Rico progress. | 1.10 | 845.00 | 929.50 |
| Malhotra,Gaurav | Partner/Principal | 12-Oct-17 | T3 - Long-term projections | Meeting on Puerto Rico with G Malhotra (EY), J Santambrogio (EY) on next steps for fiscal plan and other Puerto Rico progress. | 1.10 | 845.00 | 929.50 |
| Malhotra,Gaurav | Partner/Principal | 12-Oct-17 | T3 - Long-term projections | Analyze updated analysis of Hurricane Maria impact on fiscal plan projections | 1.80 | 845.00 | 1,521.00 |
| Malhotra,Gaurav | Partner/Principal | 12-Oct-17 | T3-Working travel (billed at 50% of rates) | Travel from Chicago, IL to New York, NY | 1.00 | 422.50 | 422.50 |
| Santambrogio,Juan | Executive Director | 12-Oct-17 | T3 - Long-term projections | Meeting on Puerto Rico with G Malhotra (EY), J Santambrogio (EY) on next steps for fiscal plan and other Puerto Rico progress. | 1.10 | 788.00 | 866.80 |
| Santambrogio,Juan | Executive Director | 12-Oct-17 | T3 - Long-term projections | Participate in meeting with Board advisors and Government advisors to discuss potential changes to Fiscal Plan and next steps for Title III cases | 3.40 | 788.00 | 2,679.20 |
| Santambrogio,Juan | Executive Director | 12-Oct-17 | T3-Working travel (billed at 50% of rates) | Travel from New York, NY to Atlanta, GA | 3.00 | 394.00 | 1,182.00 |
| Cheema,Mohammad | Senior | 13-Oct-17 | T3 – Plan of Adjustment | Draft list of additional enhancements needed on the claims and debt service schedules | 1.30 | 430.00 | 559.00 |
| Cheema,Mohammad | Senior | 13-Oct-17 | T3 – Plan of Adjustment | Analyze claims waterfall assumptions based on feedback | 0.70 | 430.00 | 301.00 |
| Cheema,Mohammad | Senior | 13-Oct-17 | T3 – Plan of Adjustment | Calculate various recovery rates under multiple scenarios for material creditors | 2.90 | 430.00 | 1,247.00 |
| Cheema,Mohammad | Senior | 13-Oct-17 | T3 – Plan of Adjustment | Add a new scenario into the best interest test analysis and updated results | 1.10 | 430.00 | 473.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Oct-17 | T3 - Long-term projections | Draft community disaster loan memo for board and Proskauer. | 1.50 | 845.00 | 1,267.50 |
| Malhotra,Gaurav | Partner/Principal | 13-Oct-17 | T3-Working travel (billed at 50% of rates) | Travel from New York, NY to Chicago, IL. | 1.00 | 422.50 | 422.50 |
| Cheema,Mohammad | Senior | 16-Oct-17 | T3 – Plan of Adjustment | Further analyze variances between expense categories in long term projections | 2.70 | 430.00 | 1,161.00 |
| Cheema,Mohammad | Senior | 16-Oct-17 | T3 – Plan of Adjustment | Review latest draft cautionary language on iterative scenarios | 1.20 | 430.00 | 516.00 |
| Cheema,Mohammad | Senior | 16-Oct-17 | T3 – Plan of Adjustment | Review and analyze official statements connected to selected specific bond offerings for certain bonds | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 16-Oct-17 | T3 – Plan of Adjustment | Analyze changes to debt service assumptions | 0.40 | 430.00 | 172.00 |
| Cheema,Mohammad | Senior | 16-Oct-17 | T3 - Long-term projections | For expense line items, performed a reconciliation of v2.0 fiscal plan results to the prior plans to understand changes | 2.10 | 430.00 | 903.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Oct-17 | T3 -Creditor Mediation Support | Call withpartner on FEMA presentation. | 0.30 | 845.00 | 253.50 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Oct-17 | T3 -Creditor Mediation Support | House testimony preparation call with N Jaresko (Board). | 1.00 | 845.00 | 845.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Oct-17 | T3 -Creditor Mediation Support | Prepare FEMA presentation slides for creditor briefing. | 1.90 | 845.00 | 1,605.50 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Oct-17 | T3 -Creditor Mediation Support | Call with B Nichols (EY) to discuss FEMA presentation and slide materials. | 1.10 | 845.00 | 929.50 |
| Nichols,Bradley | Partner/Principal | 16-Oct-17 | T3 -Creditor Mediation Support | Call with A Chepenik (EY) to discuss FEMA presentation and slide materials. | 1.10 | 845.00 | 929.50 |
| Panagiotakis,Sofia | Manager | 16-Oct-17 | T3 - Long-term projections | Prepare potential questions for N Jaresko's (Board) testimony before Congress | 0.40 | 578.00 | 231.20 |
| Panagiotakis,Sofia | Manager | 16-Oct-17 | T3 -Creditor Mediation Support | Review various documents on Disaster Recovery and funding to understand FEMA and how federal funding for disaster recovery works. | 1.60 | 578.00 | 924.80 |
| Panagiotakis,Sofia | Manager | 16-Oct-17 | T3 - Long-term projections | Review potential agencies that might get federal funding for disaster recovery but that the Board does not have full reporting visibility on | 0.80 | 578.00 | 462.40 |
| Panagiotakis,Sofia | Manager | 16-Oct-17 | T3 - Long-term projections | Research additional testimony questions for Natalie's testimony before Congress. | 0.40 | 578.00 | 231.20 |
| Santambrogio,Juan | Executive Director | 16-Oct-17 | T3 -Creditor Mediation Support | Develop potential questions to be asked at congressional hearings | 0.60 | 788.00 | 472.80 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Burr,Jeremy | Senior | 17-Oct-17 | T3 -Creditor Mediation Support | Participate in meeting with M Charbonneau, J Burr, and S Kumar (EY) to discuss disaster management deck | 0.40 | 430.00 | 172.00 |
| Charbonneau,Matthew R. | Senior | 17-Oct-17 | T3 -Creditor Mediation Support | Participate in meeting with M Charbonneau, J Burr, and S Kumar (EY) to discuss disaster management deck | 0.40 | 430.00 | 172.00 |
| Charbonneau,Matthew R. | Senior | 17-Oct-17 | T3 -Creditor Mediation Support | Prepare FEMA funding deck per request from A. Chepenik | 1.70 | 430.00 | 731.00 |
| Charbonneau,Matthew R. | Senior | 17-Oct-17 | T3 - Long-term projections | Provide clarifying response to A. Chepenik on Excise tax memo before sending to client | 0.40 | 430.00 | 172.00 |
| Cheema,Mohammad | Senior | 17-Oct-17 | T3 – Plan of Adjustment | Review additional adjustments to various scenarios to check consistency | 2.90 | 430.00 | 1,247.00 |
| Cheema,Mohammad | Senior | 17-Oct-17 | T3 – Plan of Adjustment | Draft explanation of background and results for certain creditors | 1.10 | 430.00 | 473.00 |
| Cheema,Mohammad | Senior | 17-Oct-17 | T3 – Plan of Adjustment | Analyze output of a selected best interest test scenario for reasonableness | 2.70 | 430.00 | 1,161.00 |
| Cheema,Mohammad | Senior | 17-Oct-17 | T3 - Long-term projections | Modify model to aggregate sources of cash flows from the fiscal plan / long term financial projections | 1.30 | 430.00 | 559.00 |
| Herman,Michael Scott | Senior Manager | 17-Oct-17 | T3 -Creditor Mediation Support | Meeting with Staff for Oversight Board including Prep and follow up regarding disaster spend | 1.50 | 701.00 | 1,051.50 |
| Hymovitz Cardona,Pablo S | Executive Director | 17-Oct-17 | T3 - Long-term projections | Review and prepare comments regarding excise tax memo. | 0.50 | 788.00 | 394.00 |
| Kumar,Shobhit | Staff | 17-Oct-17 | T3 -Creditor Mediation Support | Participate in meeting with M Charbonneau, J Burr, and S Kumar (EY) to discuss disaster management deck | 0.40 | 236.00 | 94.40 |
| Kumar,Shobhit | Staff | 17-Oct-17 | T3 -Creditor Mediation Support | Revise disaster management overview slides | 1.90 | 236.00 | 448.40 |
| Kumar,Shobhit | Staff | 17-Oct-17 | T3 -Creditor Mediation Support | Consolidation of disaster management overview slides | 2.40 | 236.00 | 566.40 |
| Malhotra,Gaurav | Partner/Principal | 17-Oct-17 | T3 - Long-term projections | Review presentation for Board call regarding status of PR post Maria | 1.10 | 845.00 | 929.50 |
| Malhotra,Gaurav | Partner/Principal | 17-Oct-17 | T3 - Long-term projections | Weekly advisor call with N Jaresko (Board) and McKinsey discussed budget and liquidity estimates. | 1.40 | 845.00 | 1,183.00 |
| Malhotra,Gaurav | Partner/Principal | 17-Oct-17 | T3 - Long-term projections | Review talking points for N Jaresko's congress hearings | 0.80 | 845.00 | 676.00 |
| Malhotra,Gaurav | Partner/Principal | 17-Oct-17 | T3 - Long-term projections | Review short presentation on Fiscal Plan overview pre-hurricane | 0.90 | 845.00 | 760.50 |
| Panagiotakis,Sofia | Manager | 17-Oct-17 | T3 - Long-term projections | Review and revise the excise tax report. | 1.60 | 578.00 | 924.80 |
| Panagiotakis,Sofia | Manager | 17-Oct-17 | T3 -Creditor Mediation Support | Prepare certain slides for the Fema deck | 1.10 | 578.00 | 635.80 |
| Panagiotakis,Sofia | Manager | 17-Oct-17 | T3 -Creditor Mediation Support | Revise the consolidated FEMA deck to ensure there are no errors and all the Partner's requests have been incorporated. | 1.30 | 578.00 | 751.40 |
| Panagiotakis,Sofia | Manager | 17-Oct-17 | T3 - Long-term projections | Review the McKinsey Liquidity report | 0.40 | 578.00 | 231.20 |
| Santambrogio,Juan | Executive Director | 17-Oct-17 | T3 - Long-term projections | Participate in call with B Yano (EY) and E. Barak, J. Richman, P. Possinger (Proskauer) to discuss best interest test analysis | 0.90 | 788.00 | 709.20 |
| Yano,Brian | Senior Manager | 17-Oct-17 | T3 - Long-term projections | Participate in call with B Yano (EY) and E. Barak, J. Richman, P. Possinger (Proskauer) to discuss best interest test analysis | 0.90 | 701.00 | 630.90 |
| Charbonneau,Matthew R. | Senior | 18-Oct-17 | T3 -Creditor Mediation Support | Provide additional analysis for FEMA funding deck and send to A. Chepenik for input | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 18-Oct-17 | T3 – Plan of Adjustment | Test the model to ensure that scenario level views are being populated accurately | 2.20 | 430.00 | 946.00 |
| Cheema,Mohammad | Senior | 18-Oct-17 | T3 – Plan of Adjustment | Revise notes to claims summary table | 1.80 | 430.00 | 774.00 |
| Cheema,Mohammad | Senior | 18-Oct-17 | T3 – Plan of Adjustment | Update macros to incorporate new analysis conducted as part of best interest analysis | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 18-Oct-17 | T3 – Plan of Adjustment | Prepare charts to visually depict model output | 2.40 | 430.00 | 1,032.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-17 | T3 - Long-term projections | Meeting at Proskauer with J Santambrogio (EY), G Malhotra (EY), Citi, AAFAF, N Jaresko (Board), M Bienenstock (Proskauer) to discuss next steps on fiscal plan | 2.50 | 845.00 | 2,112.50 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-17 | T3 - Long-term projections | Call with M Tulla (Board), B Nichols (EY) to discuss CDLs and CDL structure | 1.40 | 845.00 | 1,183.00 |
| Herman,Michael Scott | Senior Manager | 18-Oct-17 | T3 - Long-term projections | Meeting with Staff for Oversight Board including Prep and follow up regarding disaster spend | 1.50 | 701.00 | 1,051.50 |
| Malhotra,Gaurav | Partner/Principal | 18-Oct-17 | T3 - Long-term projections | Meeting at Proskauer with J Santambrogio (EY), G Malhotra (EY), Citi, AAFAF, N Jaresko (Board), M Bienenstock (Proskauer) to discuss next steps on fiscal plan | 2.50 | 845.00 | 2,112.50 |
| Malhotra,Gaurav | Partner/Principal | 18-Oct-17 | T3 - Long-term projections | Review updated presentation on financial impact from Hurricane and Federal Funds on fiscal plan projections | 1.40 | 845.00 | 1,183.00 |
| Nichols,Bradley | Partner/Principal | 18-Oct-17 | T3 - Long-term projections | Call with M Tulla (Board), B Nichols (EY) to discuss CDLs and CDL structure | 1.40 | 845.00 | 1,183.00 |
| Panagiotakis,Sofia | Manager | 18-Oct-17 | T3 - Long-term projections | Participate in call with N Jaresko (Board) to discuss federal funding. (Partial) | 0.90 | 578.00 | 520.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | Manager | 18-Oct-17 | T3 -Creditor Mediation Support | Research litigation status with creditors to understand major dispute issues | 1.10 | 578.00 | 635.80 |
| Porepa,Jodi | Senior Manager | 18-Oct-17 | T3 - Long-term projections | Update best practice recommendations for modified accrual accounting | 1.10 | 701.00 | 771.10 |
| Porepa,Jodi | Senior Manager | 18-Oct-17 | T3 - Long-term projections | Update best practice recommendations for audit practices | 1.30 | 701.00 | 911.30 |
| Santambrogio,Juan | Executive Director | 18-Oct-17 | T3 - Long-term projections | Meeting at Proskauer with J Santambrogio (EY), G Malhotra (EY), Citi, AAFAF, N Jaresko (Board), M Bienenstock (Proskauer) to discuss next steps on fiscal plan | 2.50 | 788.00 | 1,970.00 |
| Cheema,Mohammad | Senior | 19-Oct-17 | T3 – Plan of Adjustment | Prepare explanation of results for the additional draft scenarios | 1.50 | 430.00 | 645.00 |
| Cheema,Mohammad | Senior | 19-Oct-17 | T3 – Plan of Adjustment | Align categories of revenue items in order to more transparently depict results | 0.90 | 430.00 | 387.00 |
| Cheema,Mohammad | Senior | 19-Oct-17 | T3 – Plan of Adjustment | Analyze SUT / IVU calculations and related exhibits over the long term time horizon | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 19-Oct-17 | T3 – Plan of Adjustment | Amend structure of debt tab in best interest model | 1.40 | 430.00 | 602.00 |
| Cheema,Mohammad | Senior | 19-Oct-17 | T3 – Plan of Adjustment | Further modify economist iterative model to match debt service schedules implied in the best interest test analysis | 2.60 | 430.00 | 1,118.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Oct-17 | T3 -Creditor Mediation Support | Edit FEMA preparation deck. | 1.00 | 845.00 | 845.00 |
| Panagiotakis,Sofia | Manager | 19-Oct-17 | T3 -Creditor Mediation Support | Update FEMA deck based on revisions from Partner | 1.30 | 578.00 | 751.40 |
| Panagiotakis,Sofia | Manager | 19-Oct-17 | T3 -Creditor Mediation Support | Consolidate updated FEMA deck and review to make sure all changes have been incorporated. | 0.90 | 578.00 | 520.20 |
| Porepa,Jodi | Senior Manager | 19-Oct-17 | T3 - Long-term projections | Update best practice recommendations for modified accrual accounting | 1.50 | 701.00 | 1,051.50 |
| Porepa,Jodi | Senior Manager | 19-Oct-17 | T3 - Long-term projections | Update best practice recommendations for audit practices | 1.00 | 701.00 | 701.00 |
| Cheema,Mohammad | Senior | 20-Oct-17 | T3 - Long-term projections | Analyze long term projected nominal and discounted cash flows available for debt service | 1.80 | 430.00 | 774.00 |
| Cheema,Mohammad | Senior | 20-Oct-17 | T3 - Long-term projections | Revise long term projected maximum annual debt services | 1.20 | 430.00 | 516.00 |
| Cheema,Mohammad | Senior | 20-Oct-17 | T3 – Plan of Adjustment | Review notes and draft results in draft status deck | 1.10 | 430.00 | 473.00 |
| Cheema,Mohammad | Senior | 20-Oct-17 | T3 – Plan of Adjustment | Analyze recovery formulas for various scenarios | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 20-Oct-17 | T3 – Plan of Adjustment | Prepare detailed output tabs to enhance model output | 2.20 | 430.00 | 946.00 |
| Herman,Michael Scott | Senior Manager | 20-Oct-17 | T3 -Creditor Mediation Support | Research on FEMA programs for staff of oversight board | 2.00 | 701.00 | 1,402.00 |
| Herman,Michael Scott | Senior Manager | 20-Oct-17 | T3 -Creditor Mediation Support | Research on FEMA programs for staff of oversight board | 0.30 | 701.00 | 210.30 |
| Panagiotakis,Sofia | Manager | 20-Oct-17 | T3 -Creditor Mediation Support | Review summary of conversation with FEMA experts to understand what the Commonwealth could be reimbursed for. | 0.40 | 578.00 | 231.20 |
| Panagiotakis,Sofia | Manager | 20-Oct-17 | T3 -Creditor Mediation Support | Review the revised draft of the FEMA presentation | 0.60 | 578.00 | 346.80 |
| Panagiotakis,Sofia | Manager | 20-Oct-17 | T3 -Creditor Mediation Support | Research FEMA requirement to reimburse municipalities for disaster relief. | 0.80 | 578.00 | 462.40 |
| Santambrogio,Juan | Executive Director | 20-Oct-17 | T3 - Long-term projections | Communicate with Hacienda regarding status of 2015 Government audit in relation to reconciliation adjustment | 0.40 | 788.00 | 315.20 |
| Cheema,Mohammad | Senior | 21-Oct-17 | T3 – Plan of Adjustment | Analyze long term funding assumptions in projections for reasonableness compared to prior versions | 0.60 | 430.00 | 258.00 |
| Cheema,Mohammad | Senior | 21-Oct-17 | T3 – Plan of Adjustment | Edit the yearly surplus/deficit calculation to improve accuracy | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 21-Oct-17 | T3 – Plan of Adjustment | Further review caveats to debt repayment information from publicly filed sources | 1.20 | 430.00 | 516.00 |
| Cheema,Mohammad | Senior | 21-Oct-17 | T3 – Plan of Adjustment | Review and analyze latest summary schedules for material claimants | 0.90 | 430.00 | 387.00 |
| Cheema,Mohammad | Senior | 21-Oct-17 | T3 – Plan of Adjustment | Review updated debt service schedule and add new formulas to incorporate the schedule within model | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 22-Oct-17 | T3 – Plan of Adjustment | Review a reconciliation of revised revenue assumptions before using in analysis | 2.10 | 430.00 | 903.00 |
| Cheema,Mohammad | Senior | 22-Oct-17 | T3 – Plan of Adjustment | Further review and analyze latest summary schedules in the model | 0.90 | 430.00 | 387.00 |
| Cheema,Mohammad | Senior | 22-Oct-17 | T3 – Plan of Adjustment | Review build ups and key drivers behind 40 year forecasts of ASEM and ASES deficits in A. Wolfe's (Economist) model | 1.00 | 430.00 | 430.00 |
| Burr,Jeremy | Senior | 23-Oct-17 | T3 -Creditor Mediation Support | Review FEMA deck | 0.60 | 430.00 | 258.00 |
| Cheema,Mohammad | Senior | 23-Oct-17 | T3 – Plan of Adjustment | Review select debt service schedules and check against qualitative assumptions | 2.50 | 430.00 | 1,075.00 |
| Cheema,Mohammad | Senior | 23-Oct-17 | T3 – Plan of Adjustment | Calculate various payouts under multiple scenarios for material creditors | 0.80 | 430.00 | 344.00 |
| Cheema,Mohammad | Senior | 23-Oct-17 | T3 – Plan of Adjustment | Compare short and long term cash flow forecasts as part of various potential plans of reorganization | 2.20 | 430.00 | 946.00 |
| Cheema,Mohammad | Senior | 23-Oct-17 | T3 – Plan of Adjustment | Update analysis for assumptions on cash balance | 0.10 | 430.00 | 43.00 |
| Cheema,Mohammad | Senior | 23-Oct-17 | T3 - Long-term projections | Reconcile v2.0 fiscal plan results with other plans to understand fluctuations | 2.40 | 430.00 | 1,032.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|---------|------------------|-------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 23-Oct-17 | T3 -Creditor Mediation Support | Call with J El Koury (Board), M Trulla (Board), B Nichols (EY), M Herman (EY) to discuss FEMA creditor presentation. | 0.60 | 845.00 | 507.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Oct-17 | T3 -Creditor Mediation Support | Work on editing FEMA presentation for creditor mediation briefing. | 1.70 | 845.00 | 1,436.50 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Oct-17 | T3 -Creditor Mediation Support | Discuss FEMA presentation edits with B NIchols, and M Herman (EY) | 0.80 | 845.00 | 676.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Oct-17 | T3 -Creditor Mediation Support | Prepare additional edits to FEMA presentation in preparation for finalizing to print materials. | 1.00 | 845.00 | 845.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Oct-17 | T3 -Creditor Mediation Support | Discuss additional edits to FEMA presentation with partner | 0.50 | 845.00 | 422.50 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Oct-17 | T3 -Creditor Mediation Support | Finalize FEMA presentation and send to print. | 1.00 | 845.00 | 845.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Oct-17 | T3 -Creditor Mediation Support | Review FEMA presentation and incorporating QRM and GCO feedback. | 0.90 | 845.00 | 760.50 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Oct-17 | T3 -Creditor Mediation Support | Incorporate additional feedback from team on FEMA presentation. | 0.60 | 845.00 | 507.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Oct-17 | T3 -Creditor Mediation Support | Discuss additional changes to FEMA presentation with partner | 0.30 | 845.00 | 253.50 |
| Herman,Michael Scott | Senior Manager | 23-Oct-17 | T3 -Creditor Mediation Support | Call with J El Koury (Board), M Trulla (Board), B Nichols (EY), M Herman (EY) to discuss FEMA creditor presentation. | 0.60 | 701.00 | 420.60 |
| Herman,Michael Scott | Senior Manager | 23-Oct-17 | T3 -Creditor Mediation Support | Discuss FEMA presentation edits with B NIchols, and A Chepenik (EY) | 0.60 | 701.00 | 420.60 |
| Herman,Michael Scott | Senior Manager | 23-Oct-17 | T3 -Creditor Mediation Support | Prepare for Oversight Board Presentation of FEMA grants | 1.80 | 701.00 | 1,261.80 |
| Nichols,Bradley | Partner/Principal | 23-Oct-17 | T3 -Creditor Mediation Support | Call with J El Koury (Board), M Trulla (Board), B Nichols (EY), M Herman (EY) to discuss FEMA creditor presentation. | 0.60 | 845.00 | 507.00 |
| Nichols,Bradley | Partner/Principal | 23-Oct-17 | T3 -Creditor Mediation Support | Discuss FEMA presentation edits with A. Chepenik, and M Herman (EY) | 0.60 | 845.00 | 507.00 |
| Panagiotakis,Sofia | Manager | 23-Oct-17 | T3 -Creditor Mediation Support | Review final FEMA deck to understand changes | 0.50 | 578.00 | 289.00 |
| Panagiotakis,Sofia | Manager | 23-Oct-17 | T3 - Long-term projections | Review the Commonwealth report (dated 12/16) to understand special revenue funds | 0.60 | 578.00 | 346.80 |
| Panagiotakis,Sofia | Manager | 23-Oct-17 | T3 - Long-term projections | Review the latest FEMA deck to make sure there aren't any issues with it. | 0.70 | 578.00 | 404.60 |
| Porepa,Jodi | Senior Manager | 23-Oct-17 | T3 -Creditor Mediation Support | Review presentation on FEMA - assessment, alternative, key points | 2.10 | 701.00 | 1,472.10 |
| Santambrogio,Juan | Executive Director | 23-Oct-17 | T3 -Creditor Mediation Support | Review draft version of FEMA assistance overview deck for discussion with Creditors | 0.60 | 788.00 | 472.80 |
| Santambrogio,Juan | Executive Director | 23-Oct-17 | T3 - Long-term projections | Review source for healthcare inflation assumptions in long term projections | 0.40 | 788.00 | 315.20 |
| Santambrogio,Juan | Executive Director | 23-Oct-17 | T3 - Long-term projections | Review draft memo on New Laws review process | 0.70 | 788.00 | 551.60 |
| Cheema,Mohammad | Senior | 24-Oct-17 | T3 – Plan of Adjustment | Draft footnotes to accompany new analysis to provide additional context and explanations | 1.30 | 430.00 | 559.00 |
| Cheema,Mohammad | Senior | 24-Oct-17 | T3 – Plan of Adjustment | Review reconciliation of certain quantitative assumptions before using in analysis | 1.40 | 430.00 | 602.00 |
| Cheema,Mohammad | Senior | 24-Oct-17 | T3 – Plan of Adjustment | Review underlying Review tabs of best interest analysis to ensure accurate flow of information | 1.30 | 430.00 | 559.00 |
| Cheema,Mohammad | Senior | 24-Oct-17 | T3 – Plan of Adjustment | Prepare accuracy/integrity checks into the best interest test model | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 24-Oct-17 | T3 – Plan of Adjustment | Amend draft iterative model to make it efficient to process changes in best interest model | 2.30 | 430.00 | 989.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Oct-17 | T3 -Creditor Mediation Support | Meeting with N Jaresko (Board), J Houser (Mediator), and creditor committee, with J Hitshew, B Nichols, M Herman (EY) to discuss FEMA process. | 2.90 | 845.00 | 2,450.50 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Oct-17 | T3 - Long-term projections | Debrief meeting with N Jaresko (Board) and B Nichols (EY). | 1.00 | 845.00 | 845.00 |
| Herman,Michael Scott | Senior Manager | 24-Oct-17 | T3 -Creditor Mediation Support | Meeting with N Jaresko (Board), J Houser (Mediator), and creditor committee, with J Hitshew, B Nichols, M Herman (EY) to discuss FEMA process. | 2.90 | 701.00 | 2,032.90 |
| Herman,Michael Scott | Senior Manager | 24-Oct-17 | T3 -Creditor Mediation Support | Prepare for Oversight Board Presentation regarding FEMA | 0.60 | 701.00 | 420.60 |
| Nichols,Bradley | Partner/Principal | 24-Oct-17 | T3 -Creditor Mediation Support | Meeting with N Jaresko (Board), J Houser (Mediator), and creditor committee, with J Hitshew, A Chepenik, M Herman (EY) to discuss FEMA process. | 2.90 | 845.00 | 2,450.50 |
| Nichols,Bradley | Partner/Principal | 24-Oct-17 | T3 - Long-term projections | Debrief meeting with N Jaresko (Board) and A Chepenik (EY). | 1.00 | 845.00 | 845.00 |
| Panagiotakis,Sofia | Manager | 24-Oct-17 | T3 - Long-term projections | Review the special revenue fund file sent by Conway | 1.60 | 578.00 | 924.80 |
| Panagiotakis,Sofia | Manager | 24-Oct-17 | T3 - Long-term projections | Review files sent by Hacienda on Special revenue funds to understand revenue and expenditure trends. | 0.80 | 578.00 | 462.40 |
| Porepa,Jodi | Senior Manager | 24-Oct-17 | T3 -Creditor Mediation Support | Participate in call with J Porepa (EY), and M Tulla (Board) to discuss meeting with Government on budget, FEMA process, and $1b reconciliation | 1.00 | 701.00 | 701.00 |
| Porepa,Jodi | Senior Manager | 24-Oct-17 | T3 -Creditor Mediation Support | Draft responses to creditor inquiries | 2.40 | 701.00 | 1,682.40 |
| Santambrogio,Juan | Executive Director | 24-Oct-17 | T3 -Creditor Mediation Support | Participate in call with J Porepa (EY), and M Tulla (Board) to discuss meeting with Government on budget, FEMA process, and $1b reconciliation | 1.00 | 788.00 | 788.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Cheema,Mohammad | Senior | 25-Oct-17 | T3 – Plan of Adjustment | Prepare additional scenarios and related analysis for a material claimant | 2.10 | 430.00 | 903.00 |
| Cheema,Mohammad | Senior | 25-Oct-17 | T3 – Plan of Adjustment | Adjust PV and recovery analysis calculation | 0.40 | 430.00 | 172.00 |
| Cheema,Mohammad | Senior | 25-Oct-17 | T3 – Plan of Adjustment | Amend the cash flow and surplus/deficit tabs for draft scenario | 1.20 | 430.00 | 516.00 |
| Cheema,Mohammad | Senior | 25-Oct-17 | T3 – Plan of Adjustment | Compute debt yield values based on changes to the analysis | 2.30 | 430.00 | 989.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Oct-17 | T3 -Creditor Mediation Support | Call with A Silva (Board) to discuss FEMA progress. | 0.50 | 845.00 | 422.50 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Oct-17 | T3 -Creditor Mediation Support | Call with B Nichols to discuss possible names for proposal to Oversight Board | 0.40 | 845.00 | 338.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Oct-17 | T3 - Long-term projections | Prepare additional names for N Zamot (Board) consideration. | 0.70 | 845.00 | 591.50 |
| Herman,Michael Scott | Senior Manager | 25-Oct-17 | T3 -Creditor Mediation Support | Research of FEMA Public Assistance Program | 0.50 | 701.00 | 350.50 |
| Nichols,Bradley | Partner/Principal | 25-Oct-17 | T3 - Long-term projections | Call with B Nichols (EY) to discuss possible names for proposal to Oversight Board. | 0.40 | 845.00 | 338.00 |
| Panagiotakis,Sofia | Manager | 25-Oct-17 | T3 -Creditor Mediation Support | Review mediation questions McKinsey wanted EY to complete. | 0.30 | 578.00 | 173.40 |
| Panagiotakis,Sofia | Manager | 25-Oct-17 | T3 -Creditor Mediation Support | Participate in call with McKinsey to discuss mediation questions. | 0.40 | 578.00 | 231.20 |
| Panagiotakis,Sofia | Manager | 25-Oct-17 | T3 -Creditor Mediation Support | Research FEMA and federal funding opportunities that can provide savings in the current FY18 budget. | 1.30 | 578.00 | 751.40 |
| Panagiotakis,Sofia | Manager | 25-Oct-17 | T3 - Long-term projections | Begin reviewing the special revenue analysis prepared by Conway. | 0.90 | 578.00 | 520.20 |
| Porepa,Jodi | Senior Manager | 25-Oct-17 | T3 -Creditor Mediation Support | Review and advise on FEMA process | 1.40 | 701.00 | 981.40 |
| Santambrogio,Juan | Executive Director | 25-Oct-17 | T3 - Long-term projections | Review proposed candidates for PREPA staffing | 0.30 | 788.00 | 236.40 |
| Burr,Jeremy | Senior | 26-Oct-17 | T3 - Long-term projections | Call with S Panagiotakis (EY) regarding special revenue funds overview | 0.30 | 430.00 | 129.00 |
| Burr,Jeremy | Senior | 26-Oct-17 | T3 -Creditor Mediation Support | Prepare materials for presentation of FEMA de-obligation risk | 0.80 | 430.00 | 344.00 |
| Cheema,Mohammad | Senior | 26-Oct-17 | T3 – Plan of Adjustment | Review and analyze debt service related to certain material claimants | 2.90 | 430.00 | 1,247.00 |
| Cheema,Mohammad | Senior | 26-Oct-17 | T3 – Plan of Adjustment | Analyze claims categories by type of claimants | 2.40 | 430.00 | 1,032.00 |
| Cheema,Mohammad | Senior | 26-Oct-17 | T3 – Plan of Adjustment | Review output to ensure consistency with underlying information in model. | 2.10 | 430.00 | 903.00 |
| Cheema,Mohammad | Senior | 26-Oct-17 | T3 - Long-term projections | Analyze long term projected cash flows and claims based on discounted waterfall of creditors | 0.20 | 430.00 | 86.00 |
| Cheema,Mohammad | Senior | 26-Oct-17 | T3 – Plan of Adjustment | Run section A of model with alternative inputs to check for variances and determine any issues | 1.40 | 430.00 | 602.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Oct-17 | T3 -Creditor Mediation Support | Draft and respond to N Jaresko's (Board) email on FEMA 428 cap grant considerations. | 0.20 | 845.00 | 169.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Oct-17 | T3 -Creditor Mediation Support | Discuss potential FEMA 428 considerations with B Nichols (EY) in advance of drafting email for N Jaresko (Board). | 0.30 | 845.00 | 253.50 |
| Kumar,Shobhit | Staff | 26-Oct-17 | T3 - Long-term projections | Development of best interest timing slides | 3.60 | 236.00 | 849.60 |
| Kumar,Shobhit | Staff | 26-Oct-17 | T3 - Long-term projections | Prepare slides on scenarios for best interest test | 3.40 | 236.00 | 802.40 |
| Nichols,Bradley | Partner/Principal | 26-Oct-17 | T3 -Creditor Mediation Support | Discuss potential FEMA 428 considerations with A Chepenik (EY) in advance of drafting email for N Jaresko (Board). | 0.30 | 845.00 | 253.50 |
| Panagiotakis,Sofia | Manager | 26-Oct-17 | T3 - Long-term projections | Call with J Burr (EY) regarding special revenue funds overview | 0.30 | 578.00 | 173.40 |
| Panagiotakis,Sofia | Manager | 26-Oct-17 | T3 -Creditor Mediation Support | Research HTA transfers in the bridge analysis prepared by Conway to answer Proskauer's question. | 0.70 | 578.00 | 404.60 |
| Porepa,Jodi | Senior Manager | 26-Oct-17 | T3 -Creditor Mediation Support | Review presentation on FEMA - assessment, alternative, key points | 2.50 | 701.00 | 1,752.50 |
| Porepa,Jodi | Senior Manager | 26-Oct-17 | T3 - Long-term projections | Update best practice recommendations for modified accrual accounting | 1.30 | 701.00 | 911.30 |
| Porepa,Jodi | Senior Manager | 26-Oct-17 | T3 - Long-term projections | Update best practice recommendations for audit practices | 1.50 | 701.00 | 1,051.50 |
| Santambrogio,Juan | Executive Director | 26-Oct-17 | T3 -Creditor Mediation Support | Review version of FEMA deck to be provided for public release | 0.50 | 788.00 | 394.00 |
| Burr,Jeremy | Senior | 27-Oct-17 | T3 - Long-term projections | Make changes to de-obligation slides in presentation to Board | 0.20 | 430.00 | 86.00 |
| Cheema,Mohammad | Senior | 27-Oct-17 | T3 – Plan of Adjustment | Run section B of model with alternative inputs to check for variances and determine any issues | 2.40 | 430.00 | 1,032.00 |
| Cheema,Mohammad | Senior | 27-Oct-17 | T3 – Plan of Adjustment | Review status presentation supporting best interest test analysis | 0.20 | 430.00 | 86.00 |
| Cheema,Mohammad | Senior | 27-Oct-17 | T3 – Plan of Adjustment | Prepare analysis for certain other claims classes | 2.90 | 430.00 | 1,247.00 |
| Cheema,Mohammad | Senior | 27-Oct-17 | T3 - Long-term projections | Prepare status report on fiscal plan / long term financial projections for team analysis | 1.90 | 430.00 | 817.00 |
| Cheema,Mohammad | Senior | 27-Oct-17 | T3 – Plan of Adjustment | Research further information from Citigroup on debt service | 2.60 | 430.00 | 1,118.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Oct-17 | T3 -Creditor Mediation Support | Call with N Jaresko (Board) to discuss FEMA 406 versus 428 options for consideration. | 0.20 | 845.00 | 169.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Oct-17 | T3 - Long-term projections | Prepare CFO recommendations for N Zamot (Board) | 0.30 | 845.00 | 253.50 |
| Herman,Michael Scott | Senior Manager | 27-Oct-17 | T3 - Long-term projections | Research on emergency powers | 1.60 | 701.00 | 1,121.60 |
| Panagiotakis,Sofia | Manager | 27-Oct-17 | T3 -Creditor Mediation Support | Research HTA claw backs to follow up on Proskauer's question. | 0.30 | 578.00 | 173.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Panagiotakis,Sofia | Manager | 27-Oct-17 | T3 -Creditor Mediation Support | Call with J Santambrogio, S Panagiotakis, J Porepa (EY), and Proskauer to discuss reconciliation adjustments | 0.80 | 578.00 | 462.40 |
| Porepa,Jodi | Senior Manager | 27-Oct-17 | T3 - Long-term projections | Call with J Santambrogio, S Panagiotakis, J Porepa (EY), and Proskauer to discuss reconciliation adjustments | 0.80 | 701.00 | 560.80 |
| Porepa,Jodi | Senior Manager | 27-Oct-17 | T3 -Creditor Mediation Support | Review and update FEMA-related presentation | 1.20 | 701.00 | 841.20 |
| Santambrogio,Juan | Executive Director | 27-Oct-17 | T3 - Long-term projections | Call with J Santambrogio, S Panagiotakis, J Porepa (EY), and Proskauer to discuss reconciliation adjustments | 0.80 | 788.00 | 630.40 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Oct-17 | T3 - Long-term projections | Review and edit  CFR references in liquidity letter. | 0.30 | 845.00 | 253.50 |
| Herman,Michael Scott | Senior Manager | 28-Oct-17 | T3 - Long-term projections | Research on emergency powers and procurement | 2.40 | 701.00 | 1,682.40 |
| Herman,Michael Scott | Senior Manager | 29-Oct-17 | T3 - Long-term projections | Research on emergency powers and procurement | 0.30 | 701.00 | 210.30 |
| Burr,Jeremy | Senior | 30-Oct-17 | T3 -Creditor Mediation Support | Prepare information of FEMA funding and potential for other federal agencies to fund PR | 2.80 | 430.00 | 1,204.00 |
| Cheema,Mohammad | Senior | 30-Oct-17 | T3 – Plan of Adjustment | Draft a list of enhancements required on the claims and debt service schedules | 2.40 | 430.00 | 1,032.00 |
| Cheema,Mohammad | Senior | 30-Oct-17 | T3 – Plan of Adjustment | Add function in best interest test model around surplus cash flows | 2.60 | 430.00 | 1,118.00 |
| Cheema,Mohammad | Senior | 30-Oct-17 | T3 – Plan of Adjustment | Prepare for meeting to discuss recovery and cash flow scenarios | 2.10 | 430.00 | 903.00 |
| Cheema,Mohammad | Senior | 30-Oct-17 | T3 – Plan of Adjustment | Analyze debt service assumptions to ensure consistency | 2.70 | 430.00 | 1,161.00 |
| Cheema,Mohammad | Senior | 30-Oct-17 | T3 – Plan of Adjustment | Analyze long term projected claims waterfall by creditor class in various scenarios | 2.20 | 430.00 | 946.00 |
| Panagiotakis,Sofia | Manager | 30-Oct-17 | T3 -Creditor Mediation Support | Review the FEMA team's findings on the Whitefish and Cobra contracts. | 0.60 | 578.00 | 346.80 |
| Santambrogio,Juan | Executive Director | 30-Oct-17 | T3 – Plan of Adjustment | Review best interest test deck for updates after discussion with Proskauer | 1.30 | 788.00 | 1,024.40 |
| Santambrogio,Juan | Executive Director | 30-Oct-17 | T3 - Long-term projections | Review draft communication from Board to Governor regarding executive order related to Maria | 0.40 | 788.00 | 315.20 |
| Burr,Jeremy | Senior | 31-Oct-17 | T3 - Long-term projections | Review materials for office of the CFO analysis | 0.50 | 430.00 | 215.00 |
| Burr,Jeremy | Senior | 31-Oct-17 | T3 - Long-term projections | Analyze information from Washington DC related to Office of the CFO | 1.60 | 430.00 | 688.00 |
| Burr,Jeremy | Senior | 31-Oct-17 | T3 - Long-term projections | Prepare presentation on office of the CFO | 1.10 | 430.00 | 473.00 |
| Burr,Jeremy | Senior | 31-Oct-17 | T3 - Long-term projections | Draft presentation on office of the CFO - relevant comparable cases | 1.20 | 430.00 | 516.00 |
| Burr,Jeremy | Senior | 31-Oct-17 | T3 - Long-term projections | Review office of the CFO analysis for City of Detroit | 0.30 | 430.00 | 129.00 |
| Burr,Jeremy | Senior | 31-Oct-17 | T3 - Long-term projections | Make changes to presentation on office of the CFO | 2.10 | 430.00 | 903.00 |
| Burr,Jeremy | Senior | 31-Oct-17 | T3 - Long-term projections | Review detailed analysis of  Special Revenue Funds prepared by Conway Mackenzie | 1.30 | 430.00 | 559.00 |
| Cheema,Mohammad | Senior | 31-Oct-17 | T3 – Plan of Adjustment | Add function in best interest test model around creditor recoveries | 2.20 | 430.00 | 946.00 |
| Cheema,Mohammad | Senior | 31-Oct-17 | T3 – Plan of Adjustment | Review and update discount factors for certain material claims | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 31-Oct-17 | T3 – Plan of Adjustment | Reconcile results of the cash flow outputs to the original results to ensure consistency | 1.30 | 430.00 | 559.00 |
| Cheema,Mohammad | Senior | 31-Oct-17 | T3 – Plan of Adjustment | Stress test the best interest test analysis with alternate set of numbers to ensure that the new scenario has been crafted appropriately | 0.80 | 430.00 | 344.00 |
| Cheema,Mohammad | Senior | 31-Oct-17 | T3 - Long-term projections | Analyze Long-Term projected nominal and discounted cash flows available for debt service by creditor class | 2.00 | 430.00 | 860.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Oct-17 | T3 - Long-term projections | Participate in working group discussion on 7Q update led by Conway | 1.90 | 845.00 | 1,605.50 |
| Kumar,Shobhit | Staff | 31-Oct-17 | T3 - Long-term projections | Participate in meeting with S Panagiotakis (EY) to discuss budget to fiscal plan reconciliation | 1.10 | 236.00 | 259.60 |
| Kumar,Shobhit | Staff | 31-Oct-17 | T3 - Long-term projections | Analysis of special revenue funds | 1.60 | 236.00 | 377.60 |
| Malhotra,Gaurav | Partner/Principal | 31-Oct-17 | T3 - Long-term projections | Review presentation for public Board meeting including liquidity impact | 1.20 | 845.00 | 1,014.00 |
| Panagiotakis,Sofia | Manager | 31-Oct-17 | T3 - Long-term projections | Participate in meeting with S Kumar (EY) to discuss budget to fiscal plan reconciliation | 1.10 | 578.00 | 635.80 |
| Panagiotakis,Sofia | Manager | 31-Oct-17 | T3 - Long-term projections | Review the budget and previous communications with Hacienda and OMB to try and identify the special revenue funds in the budget. | 0.90 | 578.00 | 520.20 |
| Santambrogio,Juan | Executive Director | 31-Oct-17 | T3 - Long-term projections | Review liquidity report for public board meeting | 1.30 | 788.00 | 1,024.40 |
| Santambrogio,Juan | Executive Director | 31-Oct-17 | T3 - Long-term projections | Review proposed schedule for updated fiscal plan development | 0.30 | 788.00 | 236.40 |
| Santambrogio,Juan | Executive Director | 31-Oct-17 | T3 - Long-term projections | Review revised fiscal plan process presentation | 0.60 | 788.00 | 472.80 |
| Burr,Jeremy | Senior | 1-Nov-17 | T3 - Long-term projections | Make changes to CFO memo in response to partner's comments | 0.30 | 430.00 | 129.00 |
| Burr,Jeremy | Senior | 1-Nov-17 | T3 - Long-term projections | Prepare presentation on Office of the CFO - executive summary | 1.10 | 430.00 | 473.00 |
| Burr,Jeremy | Senior | 1-Nov-17 | T3 - Long-term projections | Analyze detail on Special Revenue Funds prepared by Conway Mackenzie - preparing notes of all tabs | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 1-Nov-17 | T3 – Plan of Adjustment | Institute debt service caps into best interest analysis | 2.70 | 430.00 | 1,161.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Cheema,Mohammad | Senior | 1-Nov-17 | T3 – Plan of Adjustment | Prepare model schematic to better depict calculation flow | 2.30 | 430.00 | 989.00 |
| Cheema,Mohammad | Senior | 1-Nov-17 | T3 – Plan of Adjustment | Analyze certain formulas to improve efficiency of model | 2.10 | 430.00 | 903.00 |
| Cheema,Mohammad | Senior | 1-Nov-17 | T3 – Plan of Adjustment | Analyze adjustments to assumptions surrounding a material claimant | 2.70 | 430.00 | 1,161.00 |
| Cheema,Mohammad | Senior | 1-Nov-17 | T3 – Plan of Adjustment | Analyze available information from Citi group regarding debt service | 2.20 | 430.00 | 946.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Nov-17 | T3 - Long-term projections | Assist A Silva and M Tulla (Board) on drafting preliminary CDL talking points for N Jaresko (Board) to brief creditors. | 0.50 | 845.00 | 422.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Nov-17 | T3 -Creditor Mediation Support | Draft and edit FEMA letter requesting documents to send to K Rifkind (Board) and McKinsey team for N Jaresko (Board) review. | 1.60 | 845.00 | 1,352.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Nov-17 | T3 -Creditor Mediation Support | Draft and edit FEMA deobligation one-pager that can be used by Board in Capitol Hill. | 1.40 | 845.00 | 1,183.00 |
| Herman,Michael Scott | Senior Manager | 1-Nov-17 | T3 -Creditor Mediation Support | Research on FEMA Issues | 1.30 | 701.00 | 911.30 |
| Kumar,Shobhit | Staff | 1-Nov-17 | T3 - Long-term projections | Continue analysis of special revenue funds | 1.90 | 236.00 | 448.40 |
| Panagiotakis,Sofia | Manager | 1-Nov-17 | T3 - Long-term projections | Research when the HTA clawbacks occurred to answer question from Proskauer on the reconciliation adjustment. | 0.40 | 578.00 | 231.20 |
| Panagiotakis,Sofia | Manager | 1-Nov-17 | T3 - Long-term projections | Review letters from board on the contracts process and fiscal plan revision. | 0.30 | 578.00 | 173.40 |
| Panagiotakis,Sofia | Manager | 1-Nov-17 | T3 -Creditor Mediation Support | Review potential talking points for N Jaresko (Board) for creditor meeting. | 0.30 | 578.00 | 173.40 |
| Santambrogio,Juan | Executive Director | 1-Nov-17 | T3 - Long-term projections | Review fiscal plan principles to be included in letter to Government | 0.90 | 788.00 | 709.20 |
| Santambrogio,Juan | Executive Director | 1-Nov-17 | T3 – Plan of Adjustment | Prepare changes to best interest test deck to be presented to Proskauer | 2.80 | 788.00 | 2,206.40 |
| Burr,Jeremy | Senior | 2-Nov-17 | T3 - Long-term projections | Participate in meeting with A Chepenik, J Santambrogio, J Burr, S Kumar (EY), John Doyle (Deloitte), AAFAF, Hacienda, and OGP to discuss budget flexibility, federal fund process, waivers, FY15/FY16/FY17 audits, B2A reporting, and Special Revenue Funds | 1.50 | 430.00 | 645.00 |
| Burr,Jeremy | Senior | 2-Nov-17 | T3 - Long-term projections | Prepare a five page PowerPoint on the Office of the CFO for FOMB presentation providing benefits of the position and examples from Washington DC | 3.70 | 430.00 | 1,591.00 |
| Cheema,Mohammad | Senior | 2-Nov-17 | T3 – Plan of Adjustment | Add functionality in best interest model to analyze clawbacks | 1.40 | 430.00 | 602.00 |
| Cheema,Mohammad | Senior | 2-Nov-17 | T3 – Plan of Adjustment | Add functionality in best interest model to analyze convenience class claims | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 2-Nov-17 | T3 – Plan of Adjustment | Add functionality in best interest model to analyze changes between fiscal plans | 0.90 | 430.00 | 387.00 |
| Cheema,Mohammad | Senior | 2-Nov-17 | T3 – Plan of Adjustment | Add functionality in best interest model to analyze creditor recovery figures | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 2-Nov-17 | T3 – Plan of Adjustment | Add functionality in best interest model to analyze debt interest rates | 2.30 | 430.00 | 989.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Nov-17 | T3 - Long-term projections | Participate in meeting with A Chepenik, J Santambrogio, J Burr, S Kumar (EY), John Doyle (Deloitte), AAFAF, Hacienda, and OGP to discuss budget flexibility, federal fund process, waivers, FY15/FY16/FY17 audits, B2A reporting, and Special Revenue Funds | 1.50 | 845.00 | 1,267.50 |
| Herman,Michael Scott | Senior Manager | 2-Nov-17 | T3 -Creditor Mediation Support | Research on FEMA Issues | 0.30 | 701.00 | 210.30 |
| Kumar,Shobhit | Staff | 2-Nov-17 | T3 - Long-term projections | Participate in meeting with A Chepenik, J Santambrogio, J Burr, S Kumar (EY), John Doyle (Deloitte), AAFAF, Hacienda, and OGP to discuss budget flexibility, federal fund process, waivers, FY15/FY16/FY17 audits, B2A reporting, and Special Revenue Funds | 1.50 | 236.00 | 354.00 |
| Santambrogio,Juan | Executive Director | 2-Nov-17 | T3 - Long-term projections | Participate in meeting with A Chepenik, J Santambrogio, J Burr, S Kumar (EY), John Doyle (Deloitte), AAFAF, Hacienda, and OGP to discuss budget flexibility, federal fund process, waivers, FY15/FY16/FY17 audits, B2A reporting, and Special Revenue Funds | 1.50 | 788.00 | 1,182.00 |
| Santambrogio,Juan | Executive Director | 2-Nov-17 | T3 - Long-term projections | Participate in call with McKinsey team, Rothschild and Conway to discuss seven quarter liquidity estimate | 1.10 | 788.00 | 866.80 |
| Santambrogio,Juan | Executive Director | 2-Nov-17 | T3 - Long-term projections | Review information on revenue collections post hurricane | 0.80 | 788.00 | 630.40 |
| Santambrogio,Juan | Executive Director | 2-Nov-17 | T3 - Long-term projections | Analyze presentation from PR government on federal tax reform | 1.20 | 788.00 | 945.60 |
| Burr,Jeremy | Senior | 3-Nov-17 | T3 - Long-term projections | Review request from A Chepenik on tax waiver impacts | 0.40 | 430.00 | 172.00 |
| Cheema,Mohammad | Senior | 3-Nov-17 | T3 – Plan of Adjustment | Incorporate FOMB revenue figures into best interest test model | 2.80 | 430.00 | 1,204.00 |
| Cheema,Mohammad | Senior | 3-Nov-17 | T3 – Plan of Adjustment | Analyze FOMB expense figures for insertion in model | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 3-Nov-17 | T3 – Plan of Adjustment | Incorporate Commonwealth revenue figures in best interest test model | 2.10 | 430.00 | 903.00 |
| Cheema,Mohammad | Senior | 3-Nov-17 | T3 – Plan of Adjustment | Analyze Commonwealth expense figures for insertion into model | 2.40 | 430.00 | 1,032.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Nov-17 | T3 -Creditor Mediation Support | Call with E Neal (McKinsey) and A Silva (Board) to prepare for creditor mediation session next week. | 0.50 | 845.00 | 422.50 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Nov-17 | T3 - Long-term projections | Draft outline for tax waiver letter. | 0.20 | 845.00 | 169.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Kumar,Shobhit | Staff | 3-Nov-17 | T3 - Long-term projections | Research of tax waivers implemented | 2.10 | 236.00 | 495.60 |
| Panagiotakis,Sofia | Manager | 3-Nov-17 | T3 - Long-term projections | Research proposed US tax policy to understand impact on Puerto Rico | 1.10 | 578.00 | 635.80 |
| Panagiotakis,Sofia | Manager | 3-Nov-17 | T3 - Long-term projections | Review the Commonwealth's position on federal tax reform | 0.60 | 578.00 | 346.80 |
| Panagiotakis,Sofia | Manager | 3-Nov-17 | T3 - Long-term projections | Prepare slide on impact on PR from proposed US tax policy changes | 0.70 | 578.00 | 404.60 |
| Panagiotakis,Sofia | Manager | 3-Nov-17 | T3 - Long-term projections | Research Puerto Rico tax waivers and extension as a result of the Hurricanes. | 1.60 | 578.00 | 924.80 |
| Panagiotakis,Sofia | Manager | 3-Nov-17 | T3 - Long-term projections | Prepare list of potential changes to the fiscal plan to make it easier to track against the budget | 0.70 | 578.00 | 404.60 |
| Porepa,Jodi | Senior Manager | 3-Nov-17 | T3 -Creditor Mediation Support | Assess FEMA-related requests | 1.60 | 701.00 | 1,121.60 |
| Porepa,Jodi | Senior Manager | 3-Nov-17 | T3 - Long-term projections | Review and draft tax-related requests | 1.20 | 701.00 | 841.20 |
| Porepa,Jodi | Senior Manager | 3-Nov-17 | T3 -Creditor Mediation Support | Draft summary on FEMA-related requests | 1.70 | 701.00 | 1,191.70 |
| Porepa,Jodi | Senior Manager | 3-Nov-17 | T3 - Long-term projections | Draft summary of tax-related requests | 1.10 | 701.00 | 771.10 |
| Santambrogio,Juan | Executive Director | 3-Nov-17 | T3 – Plan of Adjustment | Review updated version of best interest test presentation | 0.90 | 788.00 | 709.20 |
| Burr,Jeremy | Senior | 4-Nov-17 | T3 - Long-term projections | Review and analyze recent tax waivers issued by the PR gov't for the budget impact | 1.90 | 430.00 | 817.00 |
| Kumar,Shobhit | Staff | 4-Nov-17 | T3 -Creditor Mediation Support | Consolidation of FEMA aid data | 2.10 | 236.00 | 495.60 |
| Panagiotakis,Sofia | Manager | 4-Nov-17 | T3 - Long-term projections | Research executive orders issued since the hurricane to understand impact on revenue | 1.10 | 578.00 | 635.80 |
| Panagiotakis,Sofia | Manager | 4-Nov-17 | T3 - Long-term projections | Prepare list of Puerto Rico tax changes and extensions as a result of the Hurricanes. | 0.90 | 578.00 | 520.20 |
| Porepa,Jodi | Senior Manager | 4-Nov-17 | T3 - Long-term projections | Review and draft tax waiver summaries | 1.10 | 701.00 | 771.10 |
| Porepa,Jodi | Senior Manager | 4-Nov-17 | T3 -Creditor Mediation Support | Summarize recent FEMA-related efforts | 0.50 | 701.00 | 350.50 |
| Porepa,Jodi | Senior Manager | 4-Nov-17 | T3 - Long-term projections | Review summary of tax analysis | 1.20 | 701.00 | 841.20 |
| Cheema,Mohammad | Senior | 6-Nov-17 | T3 – Plan of Adjustment | Edit links in underlying Revenue tab | 1.40 | 430.00 | 602.00 |
| Cheema,Mohammad | Senior | 6-Nov-17 | T3 – Plan of Adjustment | Incorporate Commonwealth measures figures into best interest test model | 2.60 | 430.00 | 1,118.00 |
| Cheema,Mohammad | Senior | 6-Nov-17 | T3 – Plan of Adjustment | Analyze FOMB measures figures for insertion into model | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 6-Nov-17 | T3 – Plan of Adjustment | Analyze information related to UPR in the best interest model | 2.30 | 430.00 | 989.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-17 | T3 -Creditor Mediation Support | Call with E Neal (McKinsey) and A SIlva (Board) regarding creditor mediation session on Thursday. | 0.50 | 845.00 | 422.50 |
| Panagiotakis,Sofia | Manager | 6-Nov-17 | T3 - Long-term projections | Review the letter to the Government on changes to the fiscal Plan and the revision process. | 0.30 | 578.00 | 173.40 |
| Cheema,Mohammad | Senior | 7-Nov-17 | T3 – Plan of Adjustment | Review and analyze Citigroup proposals of debt restructuring | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 7-Nov-17 | T3 – Plan of Adjustment | Apply Citigroup proposed caps on Best Interest model to assess impact | 1.40 | 430.00 | 602.00 |
| Cheema,Mohammad | Senior | 7-Nov-17 | T3 – Plan of Adjustment | Structure terms of a material claimant to ensure consistency with Citigroup | 1.90 | 430.00 | 817.00 |
| Cheema,Mohammad | Senior | 7-Nov-17 | T3 – Plan of Adjustment | Structure terms of another material claimant to ensure consistency with Citigroup | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 7-Nov-17 | T3 – Plan of Adjustment | Replicate terms of convenience class to ensure consistency with proposed assumptions | 2.30 | 430.00 | 989.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Nov-17 | T3 - Long-term projections | Participate in call with S Panagiotakis (EY) to discuss the recommendation for the Fiscal Plan revisions | 0.40 | 845.00 | 338.00 |
| Panagiotakis,Sofia | Manager | 7-Nov-17 | T3 - Long-term projections | Participate in call with A Chepenik (EY) to discuss the recommendation for the Fiscal Plan revisions | 0.40 | 578.00 | 231.20 |
| Panagiotakis,Sofia | Manager | 7-Nov-17 | T3 - Long-term projections | Participate in call with J Santambrogio (EY) and M Sanchez (Conway) to discuss the Special Revenue funds and the fiscal plan. | 0.50 | 578.00 | 289.00 |
| Panagiotakis,Sofia | Manager | 7-Nov-17 | T3 - Long-term projections | Revise the Fiscal Plan recommendations based on comments from Partners and call with Conway. | 0.90 | 578.00 | 520.20 |
| Santambrogio,Juan | Executive Director | 7-Nov-17 | T3 - Long-term projections | Participate in call with S Panagiotakis (EY) and M Sanchez (Conway) to discuss the Special Revenue funds and the fiscal plan. | 0.50 | 788.00 | 394.00 |
| Santambrogio,Juan | Executive Director | 7-Nov-17 | T3 - Long-term projections | Prepare list of suggested changes to Fiscal Plan to better align with budget | 1.30 | 788.00 | 1,024.40 |
| Burr,Jeremy | Senior | 8-Nov-17 | T3 - Long-term projections | Review Agencies in SRF and compare it against Fiscal Plan to Budget file | 1.10 | 430.00 | 473.00 |
| Burr,Jeremy | Senior | 8-Nov-17 | T3 - Long-term projections | Update 2019 Fiscal Plan Revamp Deck per comments from J Porepa | 0.70 | 430.00 | 301.00 |
| Burr,Jeremy | Senior | 8-Nov-17 | T3 - Long-term projections | Update tables based on new fund allocations for 2019 Fical Plan Revamp Deck | 1.60 | 430.00 | 688.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Nov-17 | T3 -Creditor Mediation Support | Call with E Neil (McKinsey), O'Neill, A Silva (Board), to discuss preparations and materials for creditor mediation meeting. | 0.30 | 845.00 | 253.50 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Nov-17 | T3 -Creditor Mediation Support | Review and comment on materials for creditor mediation session on November 9. | 0.40 | 845.00 | 338.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 8-Nov-17 | T3 - Long-term projections | Call with T Whitner (McKinsey), E Neill (McKinsey), M Tulla (Board) to align on budget reporting needs for fiscal plan. | 0.50 | 845.00 | 422.50 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Nov-17 | T3-Working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 3.00 | 422.50 | 1,267.50 |
| Herman,Michael Scott | Senior Manager | 8-Nov-17 | T3 - Long-term projections | Contract eligibility issues | 0.30 | 701.00 | 210.30 |
| Malhotra,Gaurav | Partner/Principal | 8-Nov-17 | T3 - Long-term projections | Review quarterly impact report from Hurricane Maria, including Federal Funding assumptions | 1.20 | 845.00 | 1,014.00 |
| Malhotra,Gaurav | Partner/Principal | 8-Nov-17 | T3 -Creditor Mediation Support | Review presentation and questions for creditor mediation session | 1.70 | 845.00 | 1,436.50 |
| Malhotra,Gaurav | Partner/Principal | 8-Nov-17 | T3 -Creditor Mediation Support | Participate in call with Rothschild, Conway and McKinsey to discuss seven quarter liquidity need | 2.10 | 845.00 | 1,774.50 |
| Panagiotakis,Sofia | Manager | 8-Nov-17 | T3 -Creditor Mediation Support | Review materials for creditor session. | 0.40 | 578.00 | 231.20 |
| Santambrogio,Juan | Executive Director | 8-Nov-17 | T3 - Long-term projections | Participate in call with Rothschild, Conway and McKinsey to discuss seven quarter liquidity need | 2.10 | 788.00 | 1,654.80 |
| Santambrogio,Juan | Executive Director | 8-Nov-17 | T3-Working travel (billed at 50% of rates) | Travel from Atlanta, GA to New York, NY | 2.50 | 394.00 | 985.00 |
| Santambrogio,Juan | Executive Director | 8-Nov-17 | T3 - Long-term projections | Finalize list of recommended changes to fiscal plan to better align with budget | 1.10 | 788.00 | 866.80 |
| Santambrogio,Juan | Executive Director | 8-Nov-17 | T3 -Creditor Mediation Support | Amend presentation for creditor session | 2.10 | 788.00 | 1,654.80 |
| Burr,Jeremy | Senior | 9-Nov-17 | T3 - Long-term projections | Analyze advantages/disadvantages/risks/opportunities for each type of fund as it relates to the FY19 budget submission requirements | 0.70 | 430.00 | 301.00 |
| Burr,Jeremy | Senior | 9-Nov-17 | T3 - Long-term projections | Participate in call with Hacienda, M Tulla (Board), A Chepenik, J Santambrogio, J Porepa, S Panagiotakis and J Burr (EY) to discuss revenue loss estimates from different measures. | 1.00 | 430.00 | 430.00 |
| Burr,Jeremy | Senior | 9-Nov-17 | T3 - Long-term projections | Participate in call with S Panagiotakis, J Burr, and S Kumar (EY) to discuss outstanding items and next steps | 1.20 | 430.00 | 516.00 |
| Cheema,Mohammad | Senior | 9-Nov-17 | T3 – Plan of Adjustment | Assess impact of a fixed yield on general bonds | 2.40 | 430.00 | 1,032.00 |
| Cheema,Mohammad | Senior | 9-Nov-17 | T3 – Plan of Adjustment | Calculate impact of a flat yield on recovery of a material claimant | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 9-Nov-17 | T3 – Plan of Adjustment | Assess impact of flat yield on tax supported claims | 2.60 | 430.00 | 1,118.00 |
| Cheema,Mohammad | Senior | 9-Nov-17 | T3 – Plan of Adjustment | Continue to assess impact of a flat yield on recovery of other classes | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 9-Nov-17 | T3 – Plan of Adjustment | Compare the net impact on total recoveries under fixed and variable yield assumptions as part of best interest test | 2.30 | 430.00 | 989.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Nov-17 | T3-Working travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC | 3.00 | 422.50 | 1,267.50 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Nov-17 | T3 -Creditor Mediation Support | Participate in creditor mediation session led by Judge Houser on economic forecasts and approaches to revisions for the fiscal plan. | 4.00 | 845.00 | 3,380.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Nov-17 | T3 - Long-term projections | Participate in call with Hacienda, M Tulla (Board), A Chepenik, J Santambrogio, J Porepa, S Panagiotakis and J Burr (EY) to discuss revenue loss estimates from different measures. | 1.00 | 845.00 | 845.00 |
| Kumar,Shobhit | Staff | 9-Nov-17 | T3 -Creditor Mediation Support | FEMA federal funding aid analysis | 1.40 | 236.00 | 330.40 |
| Panagiotakis,Sofia | Manager | 9-Nov-17 | T3 - Long-term projections | Participate in call with Hacienda, M Tulla (Board), A Chepenik, J Santambrogio, J Porepa, S Panagiotakis and J Burr (EY) to discuss revenue loss estimates from different measures. | 0.80 | 578.00 | 462.40 |
| Panagiotakis,Sofia | Manager | 9-Nov-17 | T3 - Long-term projections | Review Act 26 to understand budget freeze language impacting special revenue funds. | 0.60 | 578.00 | 346.80 |
| Porepa,Jodi | Senior Manager | 9-Nov-17 | T3 - Long-term projections | Participate in call with Hacienda, M Tulla (Board), A Chepenik, J Santambrogio, J Porepa, S Panagiotakis and J Burr (EY) to discuss revenue loss estimates from different measures. | 0.80 | 701.00 | 560.80 |
| Santambrogio,Juan | Executive Director | 9-Nov-17 | T3 - Long-term projections | Participate in call with Hacienda, M Tulla (Board), A Chepenik, J Santambrogio, J Porepa, S Panagiotakis and J Burr (EY) to discuss revenue loss estimates from different measures. | 0.80 | 788.00 | 630.40 |
| Santambrogio,Juan | Executive Director | 9-Nov-17 | T3 -Creditor Mediation Support | Participate in meeting with mediators, creditors and creditor advisors to discuss process for developing updated fiscal plan | 3.80 | 788.00 | 2,994.40 |
| Burr,Jeremy | Senior | 10-Nov-17 | T3 - Long-term projections | Federal tax incentives to PR - collect data on incentives, send to EY tax contacts for review | 2.10 | 430.00 | 903.00 |
| Burr,Jeremy | Senior | 10-Nov-17 | T3 - Long-term projections | Call with Pablo (EY) PR Tax to discuss Federal tax incentives to PR | 0.30 | 430.00 | 129.00 |
| Cheema,Mohammad | Senior | 10-Nov-17 | T3 – Plan of Adjustment | Updated calculation rationale in distributions tab to improve accuracy | 0.90 | 430.00 | 387.00 |
| Cheema,Mohammad | Senior | 10-Nov-17 | T3 – Plan of Adjustment | Continue to update calculation rationale in destructions tab to improve accuracy | 2.20 | 430.00 | 946.00 |
| Cheema,Mohammad | Senior | 10-Nov-17 | T3 – Plan of Adjustment | Edit data to reflect new assumptions made as part of debt repayment | 1.30 | 430.00 | 559.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Cheema,Mohammad | Senior | 10-Nov-17 | T3 – Plan of Adjustment | Update footnotes regarding distribution assumptions to detail out rationale | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 10-Nov-17 | T3 – Plan of Adjustment | Amend table in best interest analysis to show both face value and market value of claims | 2.30 | 430.00 | 989.00 |
| Santambrogio,Juan | Executive Director | 10-Nov-17 | T3-Working travel (billed at 50% of rates) | Travel from New York, NY to Atlanta, GA | 2.50 | 394.00 | 985.00 |
| Santambrogio,Juan | Executive Director | 10-Nov-17 | T3 - Long-term projections | Participate in call with Rothschild, Conway and McKinsey to discuss updated version of seven quarter liquidity need | 1.10 | 788.00 | 866.80 |
| Santambrogio,Juan | Executive Director | 10-Nov-17 | T3 - Long-term projections | Analyze calculations of liquidity need for next seven quarters | 1.20 | 788.00 | 945.60 |
| Burr,Jeremy | Senior | 11-Nov-17 | T3 - Long-term projections | Prepare analysis of new tax waivers considered by the PR gov't and budget impact | 3.90 | 430.00 | 1,677.00 |
| Burr,Jeremy | Senior | 11-Nov-17 | T3 - Long-term projections | Participate in call with S Panagiotakis (EY) to discuss the PR tax proposals. | 0.50 | 430.00 | 215.00 |
| Burr,Jeremy | Senior | 11-Nov-17 | T3 - Long-term projections | Participate in call with S Panagiotakis (EY) to discuss tax analysis requested by Partner | 0.40 | 430.00 | 172.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Nov-17 | T3 - Long-term projections | Research House and Senate versions of tax provisions. | 2.00 | 845.00 | 1,690.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Nov-17 | T3 - Long-term projections | Draft initial version of tax bill summary and Puerto Rico asks. | 1.90 | 845.00 | 1,605.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Nov-17 | T3 - Long-term projections | Edit and revise tax bill summary requests memo. | 2.30 | 845.00 | 1,943.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Nov-17 | T3 - Long-term projections | Participate in call with M Tulla, S Negron (Board), A Chepenik, J Santambrogio, J Porepa and S Panagiotakis (EY) to discuss the tax analysis requested by N Jaresko (Board). | 0.40 | 845.00 | 338.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 11-Nov-17 | T3 - Long-term projections | EY tax perspectives on government proposals. | 2.00 | 788.00 | 1,576.00 |
| Panagiotakis,Sofia | Manager | 11-Nov-17 | T3 - Long-term projections | Participate in call with J Burr (EY) to discuss tax analysis requested by Partner | 0.40 | 578.00 | 231.20 |
| Panagiotakis,Sofia | Manager | 11-Nov-17 | T3 - Long-term projections | Participate in call with M Tulla, S Negron (Board), A Chepenik, J Santambrogio, J Porepa and S Panagiotakis (EY) to discuss the tax analysis requested by N Jaresko (Board). | 0.40 | 578.00 | 231.20 |
| Panagiotakis,Sofia | Manager | 11-Nov-17 | T3 - Long-term projections | Review various tax proposals to compile a list of Puerto Rico Tax proposals for the Board. | 1.70 | 578.00 | 982.60 |
| Panagiotakis,Sofia | Manager | 11-Nov-17 | T3 - Long-term projections | Review the proposed US tax code to update list of provisions that affect Puerto Rico. | 1.10 | 578.00 | 635.80 |
| Panagiotakis,Sofia | Manager | 11-Nov-17 | T3 - Long-term projections | Review various news articles to understand US tax code provisions affecting Puerto Rico. | 0.60 | 578.00 | 346.80 |
| Porepa,Jodi | Senior Manager | 11-Nov-17 | T3 - Long-term projections | Participate in call with M Tulla, S Negron (Board), A Chepenik, J Santambrogio, J Porepa and S Panagiotakis (EY) to discuss the tax analysis requested by N Jaresko (Board). | 0.40 | 701.00 | 280.40 |
| Porepa,Jodi | Senior Manager | 11-Nov-17 | T3 - Long-term projections | Review best practices for certain US states | 2.60 | 701.00 | 1,822.60 |
| Porepa,Jodi | Senior Manager | 11-Nov-17 | T3 -Creditor Mediation Support | Review and analyze federal funding received to date and associated FEMA-related asks | 2.10 | 701.00 | 1,472.10 |
| Santambrogio,Juan | Executive Director | 11-Nov-17 | T3 - Long-term projections | Participate in call with M Tulla, S Negron (Board), A Chepenik, J Santambrogio, J Porepa and S Panagiotakis (EY) to discuss the tax analysis requested by N Jaresko (Board). | 0.40 | 788.00 | 315.20 |
| Burr,Jeremy | Senior | 12-Nov-17 | T3 - Long-term projections | Continue analysis of new tax waivers considered by the PR gov't and budget impact | 3.60 | 430.00 | 1,548.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Nov-17 | T3 - Long-term projections | Review Senator Hatch markup amendments and draft email citing most relevant amendments to monitor. | 0.40 | 845.00 | 338.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Nov-17 | T3 - Long-term projections | Further research tax amendment proposed changes. | 1.50 | 845.00 | 1,267.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Nov-17 | T3 - Long-term projections | Further edit tax amendment memo proposal. | 1.30 | 845.00 | 1,098.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Nov-17 | T3 - Long-term projections | Research Section 936 and Amgen proposal and prepare email on the topic. | 0.70 | 845.00 | 591.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Nov-17 | T3 - Long-term projections | Draft explanation for E Barak (Proskauer) on PROMESA drafting process. | 0.30 | 845.00 | 253.50 |
| Panagiotakis,Sofia | Manager | 12-Nov-17 | T3 - Long-term projections | Research the Senate Tax Proposal to compare to the House proposal to understand variances. | 0.60 | 578.00 | 346.80 |
| Porepa,Jodi | Senior Manager | 12-Nov-17 | T3 - Long-term projections | Review best practices for certain US states | 1.50 | 701.00 | 1,051.50 |
| Burr,Jeremy | Senior | 13-Nov-17 | T3 - Long-term projections | Participate in call with E Neal (McKinsey), B Yano, S Panagiotakis, J Burr and S Kumar (EY) to discuss revisions to the fiscal plan. | 0.50 | 430.00 | 215.00 |
| Burr,Jeremy | Senior | 13-Nov-17 | T3 - Long-term projections | Participate in call follow up call with B Yano, S Panagiotakis, J Burr and S Kumar (EY) to discuss revisions to the fiscal plan. | 0.30 | 430.00 | 129.00 |
| Cheema,Mohammad | Senior | 13-Nov-17 | T3 – Plan of Adjustment | Amend assumptions around pari passu distributions among two material claimant classes for a select scenario | 2.20 | 430.00 | 946.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Cheema,Mohammad | Senior | 13-Nov-17 | T3 – Plan of Adjustment | Edit data to reflect new assumptions around pari passu distributions in a select scenario | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 13-Nov-17 | T3 – Plan of Adjustment | Continue to edit data to reflect new assumptions around pari passu distributions in a select scenario | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 13-Nov-17 | T3 – Plan of Adjustment | Edit additional data after running test numbers to prevent inconsistencies | 2.10 | 430.00 | 903.00 |
| Cheema,Mohammad | Senior | 13-Nov-17 | T3 – Plan of Adjustment | Amend macros to reflect new structure/assumptions | 1.90 | 430.00 | 817.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Nov-17 | T3 - Long-term projections | Speak with J Villamil (Board) about tax reform policy and economic impacts | 0.20 | 845.00 | 169.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Nov-17 | T3 - Long-term projections | Call with R Masses (PRMA). | 0.20 | 845.00 | 169.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Nov-17 | T3 - Long-term projections | Call with J Weller (PRMA) on tax reform proposals. | 0.30 | 845.00 | 253.50 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Nov-17 | T3 - Long-term projections | Draft and update tax reform breakdown cheat sheet for N Jaresko (Board) review. | 1.40 | 845.00 | 1,183.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Nov-17 | T3 - Long-term projections | Call with partner to discuss next steps on Puerto Rico work and updates from hearing in DC | 0.60 | 845.00 | 507.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Nov-17 | T3 - Long-term projections | Research and send materials to A Wolfe (Board) on rum tax cover over from foreign sources. | 0.30 | 845.00 | 253.50 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Nov-17 | T3 - Long-term projections | Call with T Gordon (Urban) to discuss tax reform proposal. | 0.30 | 845.00 | 253.50 |
| Kumar,Shobhit | Staff | 13-Nov-17 | T3 - Long-term projections | Participate in call with E Neal (McKinsey), B Yano, S Panagiotakis, J Burr and S Kumar (EY) to discuss revisions to the fiscal plan. | 0.50 | 236.00 | 118.00 |
| Kumar,Shobhit | Staff | 13-Nov-17 | T3 - Long-term projections | Participate in call follow up call with B Yano, S Panagiotakis, J Burr and S Kumar (EY) to discuss revisions to the fiscal plan. | 0.30 | 236.00 | 70.80 |
| Neziroski,David | Staff | 13-Nov-17 | T3 -Fee Application | Review comments made to August detail by B. Yano (EY) regarding detail | 0.60 | 236.00 | 141.60 |
| Neziroski,David | Staff | 13-Nov-17 | T3 -Fee Application | Review time detail for July and prepare comments | 0.70 | 236.00 | 165.20 |
| Panagiotakis,Sofia | Manager | 13-Nov-17 | T3 - Long-term projections | Participate in call with E Neal (McKinsey), B Yano, S Panagiotakis, J Burr and S Kumar (EY) to discuss revisions to the fiscal plan. | 0.50 | 578.00 | 289.00 |
| Panagiotakis,Sofia | Manager | 13-Nov-17 | T3 - Long-term projections | Participate in call follow up call with B Yano, S Panagiotakis, J Burr and S Kumar (EY) to discuss revisions to the fiscal plan. | 0.30 | 578.00 | 173.40 |
| Yano,Brian | Senior Manager | 13-Nov-17 | T3 - Long-term projections | Participate in call with E Neal (McKinsey), B Yano, S Panagiotakis, J Burr and S Kumar (EY) to discuss revisions to the fiscal plan. | 0.50 | 701.00 | 350.50 |
| Yano,Brian | Senior Manager | 13-Nov-17 | T3 - Long-term projections | Participate in call follow up call with B Yano, S Panagiotakis, J Burr and S Kumar (EY) to discuss revisions to the fiscal plan. | 0.30 | 701.00 | 210.30 |
| Cheema,Mohammad | Senior | 14-Nov-17 | T3 – Plan of Adjustment | Split a material claimant class into sub-creditors to improve precision | 2.10 | 430.00 | 903.00 |
| Cheema,Mohammad | Senior | 14-Nov-17 | T3 – Plan of Adjustment | Edit data and presentation for first category of sub-creditors of material claimant class | 2.40 | 430.00 | 1,032.00 |
| Cheema,Mohammad | Senior | 14-Nov-17 | T3 – Plan of Adjustment | Edit data and presentation for second category of sub-creditors of material claimant class | 0.90 | 430.00 | 387.00 |
| Cheema,Mohammad | Senior | 14-Nov-17 | T3 – Plan of Adjustment | Continue to edit data and presentation for first third of sub-creditors of material claimant class | 1.40 | 430.00 | 602.00 |
| Cheema,Mohammad | Senior | 14-Nov-17 | T3 – Plan of Adjustment | Model the effects of potentially different debt-repayment time horizons among the various sub-creditor categories | 2.70 | 430.00 | 1,161.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Nov-17 | T3 - Long-term projections | Participate in meeting with S Panagiotakis (EY) to discuss the tax waiver estimates provided by Hacienda. | 0.60 | 845.00 | 507.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Nov-17 | T3 - Long-term projections | Call with F Fornia (Board) to discuss pension review calculations | 0.50 | 845.00 | 422.50 |
| Kumar,Shobhit | Staff | 14-Nov-17 | T3 -Creditor Mediation Support | Prepare FEMA Emergency funding analysis model | 2.30 | 236.00 | 542.80 |
| Malhotra,Gaurav | Partner/Principal | 14-Nov-17 | T3 -Creditor Mediation Support | Review presentation on financial impact of hurricanes on fiscal plan to be presented to creditors | 1.80 | 845.00 | 1,521.00 |
| Panagiotakis,Sofia | Manager | 14-Nov-17 | T3 - Long-term projections | Participate in meeting with A Chepenik (EY) to discuss the tax waiver estimates provided by Hacienda. | 0.60 | 578.00 | 346.80 |
| Panagiotakis,Sofia | Manager | 14-Nov-17 | T3 - Long-term projections | Review the fiscal plan for the Government Development Bank. | 0.70 | 578.00 | 404.60 |
| Panagiotakis,Sofia | Manager | 14-Nov-17 | T3 - Long-term projections | Analyze the tax waiver estimates provided by Hacienda. | 0.80 | 578.00 | 462.40 |
| Panagiotakis,Sofia | Manager | 14-Nov-17 | T3 - Long-term projections | Research the executive orders that support the tax waivers estimates prepared by Hacienda. | 0.90 | 578.00 | 520.20 |
| Panagiotakis,Sofia | Manager | 14-Nov-17 | T3 - Long-term projections | Revise the suggested revisions to the fiscal plan. | 0.70 | 578.00 | 404.60 |
| Panagiotakis,Sofia | Manager | 14-Nov-17 | T3 - Long-term projections | Participate in call with J Santambrogio (EY) to discuss the tax waiver estimates provided by Hacienda. | 0.60 | 578.00 | 346.80 |
| Porepa,Jodi | Senior Manager | 14-Nov-17 | T3 - Long-term projections | Review existing federal funding reports and make recommendations | 1.30 | 701.00 | 911.30 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 14-Nov-17 | T3 - Long-term projections | Participate in call with S Panagiotakis (EY) to discuss the tax waiver estimates provided by Hacienda. | 0.60 | 788.00 | 472.80 |
| Santambrogio,Juan | Executive Director | 14-Nov-17 | T3 - Long-term projections | Participate in call with Rothschild, Conway and McKinsey teams to discuss liquidity need for seven quarters | 0.90 | 788.00 | 709.20 |
| Santambrogio,Juan | Executive Director | 14-Nov-17 | T3 - Long-term projections | Analyze proposed tax waiver calculations prepared by the Government | 1.90 | 788.00 | 1,497.20 |
| Santambrogio,Juan | Executive Director | 14-Nov-17 | T3 - Long-term projections | Prepare changes to presentation on seven quarter liquidity needs | 1.20 | 788.00 | 945.60 |
| Santambrogio,Juan | Executive Director | 14-Nov-17 | T3 – Plan of Adjustment | Review healthcare inflation assumption used in long range projections for best interest test | 0.70 | 788.00 | 551.60 |
| Burr,Jeremy | Senior | 15-Nov-17 | T3 -Creditor Mediation Support | Analyze the FEMA Master workbook provided by AAFAF for consistency with the $1bn fund - FEMA workbook was provided by FEMA directly | 4.10 | 430.00 | 1,763.00 |
| Cheema,Mohammad | Senior | 15-Nov-17 | T3 – Plan of Adjustment | Add functionality to determine split between convenience and regular claims for a material creditor class | 2.60 | 430.00 | 1,118.00 |
| Cheema,Mohammad | Senior | 15-Nov-17 | T3 – Plan of Adjustment | Add functionality to determine split between convenience and regular claims for Commonwealth appropriation claims | 2.40 | 430.00 | 1,032.00 |
| Cheema,Mohammad | Senior | 15-Nov-17 | T3 – Plan of Adjustment | Add functionality to determine split between convenience and regular claims for Tax supported claims | 1.50 | 430.00 | 645.00 |
| Cheema,Mohammad | Senior | 15-Nov-17 | T3 – Plan of Adjustment | Add functionality to determine split between convenience and regular claims for other miscellaneous claims | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 15-Nov-17 | T3 – Plan of Adjustment | Edit footnotes to describe assumptions made and provide details on rationale | 1.80 | 430.00 | 774.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Nov-17 | T3 - Long-term projections | Participate in fiscal plan budget committee meeting with M Tullia (Board), N Jaresko (Board), C Garcia (Board), A Matosantos (Board), O Shah (McKinsey). | 1.40 | 845.00 | 1,183.00 |
| Neziroski,David | Staff | 15-Nov-17 | T3 -Fee Application | Prepare updated figures for October fees to include all teams for review by J. Porepa (EY) | 1.60 | 236.00 | 377.60 |
| Neziroski,David | Staff | 15-Nov-17 | T3 -Fee Application | Prepare updated B2A and amend to include new matter codes and changed matter codes in all formulas | 2.90 | 236.00 | 684.40 |
| Porepa,Jodi | Senior Manager | 15-Nov-17 | T3 - Long-term projections | Review and analyze tax summary regarding implications post- hurricanes | 0.60 | 701.00 | 420.60 |
| Burr,Jeremy | Senior | 16-Nov-17 | T3 -Creditor Mediation Support | Prepare questions for AAFAF for the FEMA funding coming into PR -questions relate directly to the federal funding template provided by AAFA | 2.40 | 430.00 | 1,032.00 |
| Cheema,Mohammad | Senior | 16-Nov-17 | T3 – Plan of Adjustment | Begin to change debt tab from hardcoded to dynamic to improve usability | 2.60 | 430.00 | 1,118.00 |
| Cheema,Mohammad | Senior | 16-Nov-17 | T3 – Plan of Adjustment | Add dynamic features to permit ease of toggling between convenience class assumptions | 2.40 | 430.00 | 1,032.00 |
| Cheema,Mohammad | Senior | 16-Nov-17 | T3 – Plan of Adjustment | Add dynamic features to permit ease of changing assumptions around guaranteed debt | 1.10 | 430.00 | 473.00 |
| Cheema,Mohammad | Senior | 16-Nov-17 | T3 – Plan of Adjustment | Reconcile bonds and notes for a material claimant against filed information in docket | 1.20 | 430.00 | 516.00 |
| Cheema,Mohammad | Senior | 16-Nov-17 | T3 – Plan of Adjustment | Continue to reconcile bonds and notes for a material claimant against filed information in docket | 2.70 | 430.00 | 1,161.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Nov-17 | T3 - Long-term projections | Participate in morning listening session #1 with N Jaresko (Board), A Matosantos (Board), M Tulla (Board), A Wolfe (Board), R Romero (AAFAF), and the public. | 3.20 | 845.00 | 2,704.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Nov-17 | T3 - Long-term projections | Participate in afternoon listening session #1 with N Jaresko (Board), A Matosantos (Board), M Tulla (Board), A Wolfe (Board), R Romero (AAFAF), and the public. | 3.00 | 845.00 | 2,535.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Nov-17 | T3 - Long-term projections | Review and draft response to liquidity forecast estimates. | 0.40 | 845.00 | 338.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Nov-17 | T3 - Long-term projections | Review disaster recovery request from Governor and send summary observations to A Bielenberg (McKinsey) for consolidation in his analysis | 0.30 | 845.00 | 253.50 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Nov-17 | T3 - Long-term projections | Research, review and comment on list of federal priorities and asks. | 1.10 | 845.00 | 929.50 |
| Giordano,Gregory | Staff | 16-Nov-17 | T3 – Plan of Adjustment | Conduct debt service analysis detailing class 1 through class 9 obligations of the Commonwealth comparing the amount allocated for each allocation to the amount needed to service the debt | 1.90 | 236.00 | 448.40 |
| Giordano,Gregory | Staff | 16-Nov-17 | T3 – Plan of Adjustment | Reconcile two different tabs in the excel spreadsheet detailing the Commonwealth's debt to highlight any differences in the two reporting's and to decide which detail was more appropriate to use in a debt service analysis | 0.70 | 236.00 | 165.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Giordano,Gregory | Staff | 16-Nov-17 | T3 – Plan of Adjustment | Updated the 'Debt' tab to more accurately represent the outstanding obligations of the Commonwealth. Specifically removed redundancies across different classes of obligations and reorganized the spread sheet to be a more clear representation of the data | 0.60 | 236.00 | 141.60 |
| Giordano,Gregory | Staff | 16-Nov-17 | T3 – Plan of Adjustment | Restructure the 'Debt Service' tab to make the visual representation more effective and clear as to what the Commonwealth's debt services are for each obligation, respectively | 0.50 | 236.00 | 118.00 |
| Giordano,Gregory | Staff | 16-Nov-17 | T3 – Plan of Adjustment | Prepare efficient data representation methods for the printable, final version of the official excel spreadsheet for the Commonwealth's 2017 through 2061 projections on the Waterfall analysis tabs. The 2017 through 2061 data and projections are now in the spreadsheet in an organized and readable manner so, when used in reference to the main content pages, it is accessible and logical to a reader. | 0.30 | 236.00 | 70.80 |
| Giordano,Gregory | Staff | 16-Nov-17 | T3 – Plan of Adjustment | Prepare efficient data representation methods for the printable, final version of the official excel spreadsheet for the Commonwealth's 2017 through 2061 projections on the Revenue build-up tab. The 2017 through 2061 data and projections are now in the spreadsheet in an organized and readable manner so, when used in reference to the main content pages, it is accessible and logical to a reader. | 0.30 | 236.00 | 70.80 |
| Giordano,Gregory | Staff | 16-Nov-17 | T3 – Plan of Adjustment | Prepare efficient data representation methods for the printable, final version of the official excel spreadsheet for the Commonwealth's 2017 through 2061 projections on the Expense build-up. The 2017 through 2061 data and projections are now in the spreadsheet in an organized and readable manner so, when used in reference to the main content pages, it is accessible and logical to a reader. | 0.40 | 236.00 | 94.40 |
| Giordano,Gregory | Staff | 16-Nov-17 | T3 – Plan of Adjustment | Prepare efficient data representation methods for the printable, final version of the official excel spreadsheet for the Commonwealth's 2017 through 2061 projections on the Measures build-up tab. The 2017 through 2061 data and projections are now in the spreadsheet in an organized and readable manner so, when used in reference to the main content pages, it is accessible and logical to a reader. | 0.30 | 236.00 | 70.80 |
| Giordano,Gregory | Staff | 16-Nov-17 | T3 – Plan of Adjustment | Prepare efficient data representation methods for the printable, final version of the official excel spreadsheet for the Commonwealth's 2017 through 2061 projections on the Sales and Use Tax build-up. The 2017 through 2061 data and projections are now in the spreadsheet in an organized and readable manner so, when used in reference to the main content pages, it is accessible and logical to a reader. | 0.40 | 236.00 | 94.40 |
| Giordano,Gregory | Staff | 16-Nov-17 | T3 – Plan of Adjustment | Created efficient data representation methods for the printable, final version of the official excel spreadsheet for the Commonwealth's 2017 through 2061 projections on the Retirement System build-up. The 2017 through 2061 data and projections are now in the spreadsheet in an organized and readable manner so, when used in reference to the main content pages, it is accessible and logical to a reader. | 0.30 | 236.00 | 70.80 |
| Giordano,Gregory | Staff | 16-Nov-17 | T3 – Plan of Adjustment | Prepare efficient data representation methods for the printable, final version of the official excel spreadsheet for the Commonwealth's 2017 through 2061 projections on the Cigarette and Rum build-up. The 2017 through 2061 data and projections are now in the spreadsheet in an organized and readable manner so, when used in reference to the main content pages, it is accessible and logical to a reader. | 0.30 | 236.00 | 70.80 |
| Giordano,Gregory | Staff | 16-Nov-17 | T3 – Plan of Adjustment | Prepare efficient data representation methods for the printable, final version of the official excel spreadsheet for the Commonwealth's 2017 through 2061 projections on the Health Insurance Administration Pre-ACA tab. The 2017 through 2061 data and projections are now in the spreadsheet in an organized and readable manner so, when used in reference to the main content pages, it is accessible and logical to a reader. | 0.30 | 236.00 | 70.80 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Giordano,Gregory | Staff | 16-Nov-17 | T3 – Plan of Adjustment | Prepare efficient data representation methods for the printable, final version of the official excel spreadsheet for the Commonwealth's 2017 through 2061 projections on the UPR build-up tab. The 2017 through 2061 data and projections are now in the spreadsheet in an organized and readable manner so, when used in reference to the main content pages, it is accessible and logical to a reader. | 0.30 | 236.00 | 70.80 |
| Giordano,Gregory | Staff | 16-Nov-17 | T3 – Plan of Adjustment | Prepare efficient data representation methods for the printable, final version of the official excel spreadsheet for the Commonwealth's 2017 through 2061 projections on the HTA build-up tab. The 2017 through 2061 data and projections are now in the spreadsheet in an organized and readable manner so, when used in reference to the main content pages, it is accessible and logical to a reader. | 0.40 | 236.00 | 94.40 |
| Burr,Jeremy | Senior | 17-Nov-17 | T3 - Long-term projections | Meeting with E Rios (Hacienda), S Panagiotakis, S Kumar, J Burr (EY) to discuss revenue waivers and revenue estimation process. | 0.60 | 430.00 | 258.00 |
| Cheema,Mohammad | Senior | 17-Nov-17 | T3 – Plan of Adjustment | Review Commonwealth report to understand clawbacks | 1.80 | 430.00 | 774.00 |
| Cheema,Mohammad | Senior | 17-Nov-17 | T3 – Plan of Adjustment | Amend waterfall analysis to factor in impact of clawback against a material claimant | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 17-Nov-17 | T3 – Plan of Adjustment | Research effects of clawback against a material claimant on the best interest analysis | 2.10 | 430.00 | 903.00 |
| Cheema,Mohammad | Senior | 17-Nov-17 | T3 – Plan of Adjustment | Test model with various inputs to ensure it is functioning as intended | 2.30 | 430.00 | 989.00 |
| Cheema,Mohammad | Senior | 17-Nov-17 | T3 – Plan of Adjustment | Address feedback points on the creditor recovery section of the analysis | 1.20 | 430.00 | 516.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Nov-17 | T3 - Long-term projections | Meeting with E Rios (Hacienda), S Panagiotakis, S Kumar, J Burr (EY) to discuss revenue waivers and revenue estimation process. | 0.60 | 845.00 | 507.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Nov-17 | T3 - Long-term projections | Participate in weekly board advisors call with N Jaresko (Board), board members, and advisors. | 1.80 | 845.00 | 1,521.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Nov-17 | T3 - Long-term projections | Discuss current Puerto Rico efforts and requests from Board with G Malhotra | 0.60 | 845.00 | 507.00 |
| Herman,Michael Scott | Senior Manager | 17-Nov-17 | T3 - Long-term projections | Review of proposed legislative requests (EY) | 1.60 | 701.00 | 1,121.60 |
| Kumar,Shobhit | Staff | 17-Nov-17 | T3 - Long-term projections | Meeting with E Rios (Hacienda), S Panagiotakis, S Kumar, J Burr (EY) to discuss revenue waivers and revenue estimation process. | 0.60 | 236.00 | 141.60 |
| Malhotra,Gaurav | Partner/Principal | 17-Nov-17 | T3 - Long-term projections | Discuss current Puerto Rico efforts and requests from Board with A Chepenik (EY) | 0.60 | 845.00 | 507.00 |
| Neziroski,David | Staff | 17-Nov-17 | T3 -Fee Application | Prepare summary of October Hours by matter and combined with fees per the request of J. Porepa (EY) | 0.50 | 236.00 | 118.00 |
| Neziroski,David | Staff | 17-Nov-17 | T3 -Fee Application | Continue review of expenses for PR per J. Santambrogio (EY) request | 1.20 | 236.00 | 283.20 |
| Panagiotakis,Sofia | Manager | 17-Nov-17 | T3 - Long-term projections | Meeting with E Rios (Hacienda), S Panagiotakis, S Kumar, J Burr (EY) to discuss revenue waivers and revenue estimation process. | 0.60 | 578.00 | 346.80 |
| Porepa,Jodi | Senior Manager | 17-Nov-17 | T3 - Long-term projections | Research best practices and specific model states | 2.10 | 701.00 | 1,472.10 |
| Santambrogio,Juan | Executive Director | 17-Nov-17 | T3 - Long-term projections | Participate in weekly board advisors call with N Jaresko (Board), board members, and advisors (Partial) | 1.30 | 788.00 | 1,024.40 |
| Panagiotakis,Sofia | Manager | 19-Nov-17 | T3 - Long-term projections | Research fund accounting to create new slide in the Budget Process deck as requested by M Tulla (Board) | 0.60 | 578.00 | 346.80 |
| Neziroski,David | Staff | 20-Nov-17 | T3 -Fee Application | Discussion with J. Porepa (EY) regarding tie detail | 0.20 | 236.00 | 47.20 |
| Neziroski,David | Staff | 20-Nov-17 | T3 -Fee Application | Call with M. Riela (Tannenbaum) regarding his input for time detail on the title 3 work. | 0.10 | 236.00 | 23.60 |
| Panagiotakis,Sofia | Manager | 20-Nov-17 | T3 - Long-term projections | Participate in call with McKinsey, B Yano, J Porepa and S Panagiotakis (EY) to prepare for the Fiscal Plan review meeting with the government. | 0.50 | 578.00 | 289.00 |
| Porepa,Jodi | Senior Manager | 20-Nov-17 | T3 - Long-term projections | Participate in call with McKinsey, B Yano, J Porepa and S Panagiotakis (EY) to prepare for the Fiscal Plan review meeting with the government. | 0.50 | 701.00 | 350.50 |
| Yano,Brian | Senior Manager | 20-Nov-17 | T3 - Long-term projections | Participate in call with McKinsey, B Yano, J Porepa and S Panagiotakis (EY) to prepare for the Fiscal Plan review meeting with the government. | 0.50 | 701.00 | 350.50 |
| Burr,Jeremy | Senior | 21-Nov-17 | T3 - Long-term projections | Participate in a conference call hosted by Rothschild to discuss current fiscal plan revisions | 2.80 | 430.00 | 1,204.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Nov-17 | T3 - Long-term projections | Call with H Herman (EY) to discuss current federal language being proposed on recovery prospects. | 0.30 | 845.00 | 253.50 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Nov-17 | T3 - Long-term projections | Solicit and request speakers for next public listening session for Puerto Rico. | 0.30 | 845.00 | 253.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Herman,Michael Scott | Senior Manager | 21-Nov-17 | T3 - Long-term projections | Call with A Chepenik (EY) to discuss current federal language being proposed on recovery prospects. | 0.30 | 701.00 | 210.30 |
| Herman,Michael Scott | Senior Manager | 21-Nov-17 | T3 - Long-term projections | Analyze administration proposals | 1.20 | 701.00 | 841.20 |
| Malhotra,Gaurav | Partner/Principal | 21-Nov-17 | T3 - Long-term projections | Review Commonwealth long-term projections incorporating impact from Hurricanes | 2.10 | 845.00 | 1,774.50 |
| Malhotra,Gaurav | Partner/Principal | 21-Nov-17 | T3 - Long-term projections | Review presentation on best interest test analysis including various recovery scenarios | 1.90 | 845.00 | 1,605.50 |
| Panagiotakis,Sofia | Manager | 21-Nov-17 | T3 - Long-term projections | Participate in meeting with McKinsey, Conway, Rothschild, Ankura, and B Yano (EY) to discuss the revised Fiscal Plan. | 2.90 | 578.00 | 1,676.20 |
| Panagiotakis,Sofia | Manager | 21-Nov-17 | T3 - Long-term projections | Update the tax waiver analysis by adding new laws, incorporating the governments analysis. | 1.30 | 578.00 | 751.40 |
| Yano,Brian | Senior Manager | 21-Nov-17 | T3 - Long-term projections | Participate in meeting with McKinsey, Conway, Rothschild, Ankura, and S Panagiotakis (EY) to discuss the revised Fiscal Plan. | 2.90 | 701.00 | 2,032.90 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Nov-17 | T3 - Long-term projections | Call with B Yano (EY) on Monday Rothschild meeting to discuss fiscal plan updates with various FAs. | 0.30 | 845.00 | 253.50 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Nov-17 | T3 - Long-term projections | Prepare and send federal language materials to N Jaresko, and K Lieberman (Board). | 0.50 | 845.00 | 422.50 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Nov-17 | T3 - Long-term projections | Participate in Board call with N Jaresko (Board), Board members, McKinsey, O'Neill, A Chepenik, J Porepa, S Panagiotakis (EY) to discuss fiscal plan projections, revised budget process. | 1.90 | 845.00 | 1,605.50 |
| Neziroski,David | Staff | 22-Nov-17 | T3 -Fee Application | Review AFFAF document sent by A. Chepenik (EY) regarding invoice detail | 0.30 | 236.00 | 70.80 |
| Neziroski,David | Staff | 22-Nov-17 | T3 -Fee Application | Continue to review time detail | 3.10 | 236.00 | 731.60 |
| Panagiotakis,Sofia | Manager | 22-Nov-17 | T3 - Long-term projections | Participate in Board call with N Jaresko (Board), Board members, McKinsey, O'Neill, A Chepenik, J Porepa, S Panagiotakis (EY) to discuss fiscal plan projections, revised budget process. | 1.90 | 578.00 | 1,098.20 |
| Panagiotakis,Sofia | Manager | 22-Nov-17 | T3 - Long-term projections | Revise the tax waiver analysis based on comments from Senior Manager and Partners. | 0.40 | 578.00 | 231.20 |
| Panagiotakis,Sofia | Manager | 22-Nov-17 | T3 - Long-term projections | Research how the Christmas bonus is covered in the budget and fiscal plan. | 0.30 | 578.00 | 173.40 |
| Panagiotakis,Sofia | Manager | 22-Nov-17 | T3 - Long-term projections | Review the memo on the Christmas bonus drafted by McKinsey. | 0.20 | 578.00 | 115.60 |
| Porepa,Jodi | Senior Manager | 22-Nov-17 | T3 - Long-term projections | Participate in Board call with N Jaresko (Board), Board members, McKinsey, O'Neill, A Chepenik, J Porepa, S Panagiotakis (EY) to discuss fiscal plan projections, revised budget process. | 1.90 | 701.00 | 1,331.90 |
| Santambrogio,Juan | Executive Director | 22-Nov-17 | T3 - Long-term projections | Review draft of tax waivers list to be submitted to board staff | 0.40 | 788.00 | 315.20 |
| Yano,Brian | Senior Manager | 22-Nov-17 | T3 - Long-term projections | Call with A Chepenik (EY) on Monday Rothschild meeting to discuss fiscal plan updates with various FAs. | 0.30 | 701.00 | 210.30 |
| Neziroski,David | Staff | 25-Nov-17 | T3 -Fee Application | Complete review of PR expenses | 1.10 | 236.00 | 259.60 |
| Cheema,Mohammad | Senior | 27-Nov-17 | T3 – Plan of Adjustment | Prepare background section of summary deck on best interest test for meeting with stakeholders | 0.70 | 430.00 | 301.00 |
| Cheema,Mohammad | Senior | 27-Nov-17 | T3 – Plan of Adjustment | Prepare background section of summary deck on best interest test for meeting with stakeholders | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 27-Nov-17 | T3 – Plan of Adjustment | Prepare claims section of summary deck on best interest test for meeting with stakeholders | 1.90 | 430.00 | 817.00 |
| Cheema,Mohammad | Senior | 27-Nov-17 | T3 – Plan of Adjustment | Prepare debt service section of summary deck on best interest test for meeting with stakeholders | 2.20 | 430.00 | 946.00 |
| Cheema,Mohammad | Senior | 27-Nov-17 | T3 – Plan of Adjustment | Prepare waterfall analysis section of summary deck on best interest test for meeting with stakeholders | 1.60 | 430.00 | 688.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Nov-17 | T3 - Long-term projections | Call with S ORorke (McKinsey) on updated revenue methodology. | 0.50 | 845.00 | 422.50 |
| Santambrogio,Juan | Executive Director | 27-Nov-17 | T3 - Long-term projections | Review language related to Christmas bonus and uniform reimbursement | 0.40 | 788.00 | 315.20 |
| Santambrogio,Juan | Executive Director | 27-Nov-17 | T3 - Long-term projections | Review presentation on updated fiscal plan assumptions and changes | 1.70 | 788.00 | 1,339.60 |
| Cheema,Mohammad | Senior | 28-Nov-17 | T3 – Plan of Adjustment | Respond to review comments on background section of summary deck on best interest test for meeting with stakeholders | 2.90 | 430.00 | 1,247.00 |
| Cheema,Mohammad | Senior | 28-Nov-17 | T3 – Plan of Adjustment | Address review comments on claims section of summary deck on best interest test for meeting with stakeholders | 1.10 | 430.00 | 473.00 |
| Cheema,Mohammad | Senior | 28-Nov-17 | T3 – Plan of Adjustment | Respond to review comments on debt service section of summary deck on best interest test for meeting with stakeholders | 1.70 | 430.00 | 731.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Cheema,Mohammad | Senior | 28-Nov-17 | T3 – Plan of Adjustment | Address review comments on waterfall analysis section of summary deck on best interest test for meeting with stakeholders | 2.30 | 430.00 | 989.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Nov-17 | T3 - Long-term projections | Call with S Negron (Board) on agenda for advisor meeting and economist meeting. | 0.20 | 845.00 | 169.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Nov-17 | T3 -Creditor Mediation Support | Review and analyze economist materials. | 0.30 | 845.00 | 253.50 |
| Malhotra,Gaurav | Partner/Principal | 28-Nov-17 | T3 - Long-term projections | Review presentation on potential changes to Fiscal Plan as a result of the Hurricanes | 1.10 | 845.00 | 929.50 |
| Neziroski,David | Staff | 28-Nov-17 | T3 -Fee Application | Review and respond to email and J. Porepa's (EY) inquires regarding prior billings and forward emails to sent to the fee examiner | 0.20 | 236.00 | 47.20 |
| Neziroski,David | Staff | 28-Nov-17 | T3 -Fee Application | Draft email to M. Riela (Tannenbaum) regarding the memo for filing fee applications for PR | 0.10 | 236.00 | 23.60 |
| Neziroski,David | Staff | 28-Nov-17 | T3 -Fee Application | Draft email to M. Riela (Tannenbaum) regarding time detail and feedback regarding UST guidelines | 0.10 | 236.00 | 23.60 |
| Neziroski,David | Staff | 28-Nov-17 | T3 -Fee Application | Correspondence with J. Santambrogio (EY) regarding expense detail for September invoice | 0.10 | 236.00 | 23.60 |
| Neziroski,David | Staff | 28-Nov-17 | T3 -Fee Application | Review Title 3 time detail for June | 4.80 | 236.00 | 1,132.80 |
| Neziroski,David | Staff | 28-Nov-17 | T3 -Fee Application | Continue to review time detail for Title 3 1st interim fee application | 5.20 | 236.00 | 1,227.20 |
| Panagiotakis,Sofia | Manager | 28-Nov-17 | T3 - Long-term projections | Review the tax reform one document prepared by the government of PR discussing various proposals for the US | 0.60 | 578.00 | 346.80 |
| Santambrogio,Juan | Executive Director | 28-Nov-17 | T3 - Long-term projections | Review tax reform document prepared by Government | 0.80 | 788.00 | 630.40 |
| Santambrogio,Juan | Executive Director | 28-Nov-17 | T3 – Plan of Adjustment | Make changes to deck on best interest test analysis | 1.30 | 788.00 | 1,024.40 |
| Cheema,Mohammad | Senior | 29-Nov-17 | T3 – Plan of Adjustment | Updated model schematic for ease of communication high level assumptions | 0.60 | 430.00 | 258.00 |
| Cheema,Mohammad | Senior | 29-Nov-17 | T3 – Plan of Adjustment | Prepare and organize materials for Proskauer team to provide details on best interest test | 0.90 | 430.00 | 387.00 |
| Cheema,Mohammad | Senior | 29-Nov-17 | T3 – Plan of Adjustment | Prepare for meeting with Proskauer to go through best interest test | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 29-Nov-17 | T3 – Plan of Adjustment | Meeting with Proskauer lawyers to go through assumptions in best interest test | 3.20 | 430.00 | 1,376.00 |
| Cheema,Mohammad | Senior | 29-Nov-17 | T3 – Plan of Adjustment | Draft list of action items based on Proskauer meeting and communicate with team | 1.70 | 430.00 | 731.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Nov-17 | T3 – Plan of Adjustment | Discuss Reconciliation Adjustment revision request with N Tullia (Board) | 0.40 | 845.00 | 338.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Nov-17 | T3 – Plan of Adjustment | Meeting with government and board advisors led by N Jaresko (Board), G Portella, M Yassin (AAFAF), and McKinsey, Ankura, and other teams. | 1.50 | 845.00 | 1,267.50 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Nov-17 | T3 - Long-term projections | Call with A Miro (Conway) to discuss reconciliation adjustment revision proposal. | 0.20 | 845.00 | 169.00 |
| Herman,Michael Scott | Senior Manager | 29-Nov-17 | T3 - Long-term projections | Review of pending authorities | 1.00 | 701.00 | 701.00 |
| Neziroski,David | Staff | 29-Nov-17 | T3 -Fee Application | Call with M. Riela (Tannenbaum) regarding the  memo and detail provided yesterday and if any changes should be made | 0.20 | 236.00 | 47.20 |
| Neziroski,David | Staff | 29-Nov-17 | T3 -Fee Application | Prepare August summary of hours and fees for J. Porepa as requested | 0.80 | 236.00 | 188.80 |
| Neziroski,David | Staff | 29-Nov-17 | T3 -Fee Application | Discussion with B. Pickering regarding the  PR fee application and prosily his involvement DNB | 0.30 | 236.00 | 70.80 |
| Neziroski,David | Staff | 29-Nov-17 | T3 -Fee Application | continue to prepare multiple months of PR Title 3 fee application. | 5.90 | 236.00 | 1,392.40 |
| Panagiotakis,Sofia | Manager | 29-Nov-17 | T3 - Long-term projections | Participate in call with McKinsey, Rothschild, AAFAF to discuss the government's revised fiscal plan progress. (Partial) | 0.70 | 578.00 | 404.60 |
| Santambrogio,Juan | Executive Director | 29-Nov-17 | T3 - Long-term projections | Analyze information prepared by Conway related to reconciliation adjustment | 1.90 | 788.00 | 1,497.20 |
| Cheema,Mohammad | Senior | 30-Nov-17 | T3 – Plan of Adjustment | Reconcile bonds and notes for another group of material claimants against filed information in docket | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 30-Nov-17 | T3 – Plan of Adjustment | Further reconcile bonds and notes for another group of material claimants against filed information in docket | 2.40 | 430.00 | 1,032.00 |
| Cheema,Mohammad | Senior | 30-Nov-17 | T3 – Plan of Adjustment | Test model to ensure no hardcoded numbers in debt tab | 1.80 | 430.00 | 774.00 |
| Cheema,Mohammad | Senior | 30-Nov-17 | T3 – Plan of Adjustment | Draft footnotes to explain assumptions made around debt service in the analysis | 0.40 | 430.00 | 172.00 |
| Cheema,Mohammad | Senior | 30-Nov-17 | T3 – Plan of Adjustment | Recategorize debt tab to make consistent with priority of claim assumptions | 1.80 | 430.00 | 774.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Nov-17 | T3 - Long-term projections | Call with T Whitner (McKinsey) on Department of Education Schoolwide account and fiscal plan revision process. | 0.30 | 845.00 | 253.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 30-Nov-17 | T3 – Plan of Adjustment | Meeting with J Gavin (Citi), E Barak (Proskauer), B Yano (EY) to discuss creditor best interest test analysis. | 0.50 | 845.00 | 422.50 |
| Kumar,Shobhit | Staff | 30-Nov-17 | T3 - Long-term projections | Office of the CFO executive order analysis | 1.50 | 236.00 | 354.00 |
| Kumar,Shobhit | Staff | 30-Nov-17 | T3 - Long-term projections | Review of DC statute on roles/responsibilities of CFO | 2.10 | 236.00 | 495.60 |
| Kumar,Shobhit | Staff | 30-Nov-17 | T3 - Long-term projections | Analysis of Rosello statute and DC CFO Statute | 2.80 | 236.00 | 660.80 |
| Kumar,Shobhit | Staff | 30-Nov-17 | T3 - Long-term projections | Revision of Rosello Executive Order and DC CFO Statute | 2.30 | 236.00 | 542.80 |
| Kumar,Shobhit | Staff | 30-Nov-17 | T3 - Long-term projections | Office of the CFO executive order analysis | 1.50 | 236.00 | 354.00 |
| Kumar,Shobhit | Staff | 30-Nov-17 | T3 - Long-term projections | Review of DC statute on roles/responsibilities of CFO | 2.10 | 236.00 | 495.60 |
| Neziroski,David | Staff | 30-Nov-17 | T3 -Fee Application | Continue to review PR detail | 2.20 | 236.00 | 519.20 |
| Neziroski,David | Staff | 30-Nov-17 | T3 -Fee Application | Continue to review 1st interim fee application detail | 3.50 | 236.00 | 826.00 |
| Panagiotakis,Sofia | Manager | 30-Nov-17 | T3 - Long-term projections | Review the revised FY14 and FY15 information received by Conway related to the reconciliation adjustment to determine how to update this for the revised fiscal plan. | 0.90 | 578.00 | 520.20 |
| Panagiotakis,Sofia | Manager | 30-Nov-17 | T3 - Long-term projections | Participate in meeting with J Santambrogio (EY) and R Guerra (Hacienda) to discuss Modified Accrual Accounting. | 0.40 | 578.00 | 231.20 |
| Santambrogio,Juan | Executive Director | 30-Nov-17 | T3 - Long-term projections | Participate in meeting with S Panagiotakis (EY) and R Guerra (Hacienda) to discuss Modified Accrual Accounting. | 0.40 | 788.00 | 315.20 |
| Santambrogio,Juan | Executive Director | 30-Nov-17 | T3 - Long-term projections | Participate in Fiscal Plan listening session on tax reform and economic development | 3.90 | 788.00 | 3,073.20 |
| Santambrogio,Juan | Executive Director | 30-Nov-17 | T3 - Long-term projections | Participate in call with McKinsey, Conway and Rothschild regarding changes to fiscal plan | 0.90 | 788.00 | 709.20 |
| Yano,Brian | Senior Manager | 30-Nov-17 | T3 – Plan of Adjustment | Meeting with J Gavin (Citi), E Barak (Proskauer), A Chepenik (EY) to discuss creditor best interest test analysis. | 0.50 | 701.00 | 350.50 |
| Cheema,Mohammad | Senior | 1-Dec-17 | T3 – Plan of Adjustment | Update macros to incorporate effects of changes in assumptions for select scenarios | 2.80 | 430.00 | 1,204.00 |
| Cheema,Mohammad | Senior | 1-Dec-17 | T3 – Plan of Adjustment | Revise macros to incorporate effects of changes in assumptions for other select scenarios | 1.20 | 430.00 | 516.00 |
| Cheema,Mohammad | Senior | 1-Dec-17 | T3 – Plan of Adjustment | Continue to revise macros to incorporate effects of changes in assumptions for other select scenarios | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 1-Dec-17 | T3 – Plan of Adjustment | Test macros after incorporating effects of changes in assumptions for select scenarios | 0.50 | 430.00 | 215.00 |
| Cheema,Mohammad | Senior | 1-Dec-17 | T3 – Plan of Adjustment | Refine macros based on information gathered from testing changes using alternate inputs | 1.80 | 430.00 | 774.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Dec-17 | T3 - Long-term projections | Review fiscal plan revenue forecast with S O'Rourke (McKinsey) and J Santambrogio (EY). | 0.70 | 845.00 | 591.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Dec-17 | T3 -Creditor Mediation Support | Call with A Vermal (Proskauer) and J Santambrogio (EY) on reconciliation adjustment and document production requests. | 0.50 | 845.00 | 422.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Dec-17 | T3 -Creditor Mediation Support | Follow up call with A Vermal (Proskauer) and S Panagiotakis (EY) on reconciliation adjustment and document production requests. | 0.60 | 845.00 | 507.00 |
| Malhotra,Gaurav | Partner/Principal | 1-Dec-17 | T3 - Long-term projections | Participate in budget subcommittee call led by N Jaresko, A Matosantos, C Garcia (Board), A Chepenik (EY). | 2.00 | 845.00 | 1,690.00 |
| Neziroski,David | Staff | 1-Dec-17 | T3 -Fee Application | Prepare updated bond history for B. Yano (EY) for PR through todays date to include trade history | 0.90 | 236.00 | 212.40 |
| Neziroski,David | Staff | 1-Dec-17 | T3 - Long-term projections | Research Bloomberg data for PR Commonwealth bonds to include additional detail outside basic summary | 1.10 | 236.00 | 259.60 |
| Neziroski,David | Staff | 1-Dec-17 | T3 -Fee Application | Prepare Bloomberg data for PR COFINA bonds to include additional detail outside basic summary | 1.10 | 236.00 | 259.60 |
| Neziroski,David | Staff | 1-Dec-17 | T3 -Fee Application | Review and edit June detail for T3 | 2.40 | 236.00 | 566.40 |
| Panagiotakis,Sofia | Manager | 1-Dec-17 | T3 - Long-term projections | Update the reconciliation adjustment analysis with revised information received by Conway on FY14 and FY15 and compare it to the previous information received. | 2.60 | 578.00 | 1,502.80 |
| Panagiotakis,Sofia | Manager | 1-Dec-17 | T3 -Creditor Mediation Support | Follow up call with A Vermal (Proskauer) and A Chepenik (EY) on reconciliation adjustment and document production requests. | 0.60 | 578.00 | 346.80 |
| Santambrogio,Juan | Executive Director | 1-Dec-17 | T3 -Creditor Mediation Support | Call with A Vermal (Proskauer) and A Chepenik (EY) on reconciliation adjustment and document production requests. | 0.50 | 788.00 | 394.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | 1-Dec-17 | T3 - Long-term projections | Analyze information prepared by Government on FY15 revenues and expenditures for reconciliation adjustment | 1.40 | 788.00 | 1,103.20 |
| Charbonneau,Matthew R. | Senior | 2-Dec-17 | T3 - Long-term projections | Analyze updated 2015 general fund financial detail received from Hacienda. | 2.20 | 430.00 | 946.00 |
| Neziroski,David | Staff | 2-Dec-17 | T3 -Fee Application | Review July and August time detail for interim fee application | 4.40 | 236.00 | 1,038.40 |
| Panagiotakis,Sofia | Manager | 2-Dec-17 | T3 -Creditor Mediation Support | Review various documentation as requested by Proskauer to respond to the reconciliation adjustment litigation request. | 1.40 | 578.00 | 809.20 |
| Charbonneau,Matthew R. | Senior | 3-Dec-17 | T3 - Long-term projections | Participate in meeting with M Charbonneau (EY) to discuss the FY15 revised results and its impact on the reconciliation adjustment. | 0.70 | 430.00 | 301.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Dec-17 | T3 – Plan of Adjustment | Call with T Mungovan (Proskauer), J Santambrogio (EY), S Panagiotakis (EY), T Green (Citi), O Shah (McKinsey) to discuss document production on reporting issues. | 0.70 | 845.00 | 591.50 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Dec-17 | T3 – Plan of Adjustment | Compile together documents for production purposes to creditors on behalf of Proskauer request. | 1.20 | 845.00 | 1,014.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Dec-17 | T3 – Plan of Adjustment | Review filing on document production and offer feedback on additional budget materials to include. | 0.40 | 845.00 | 338.00 |
| Panagiotakis,Sofia | Manager | 3-Dec-17 | T3 – Plan of Adjustment | Call with T Mungovan (Proskauer), J Santambrogio (EY), A Chepenik (EY), T Green (Citi), O Shah (McKinsey) to discuss document production on reporting issues. | 0.70 | 578.00 | 404.60 |
| Panagiotakis,Sofia | Manager | 3-Dec-17 | T3 - Long-term projections | Participate in meeting with M Charbonneau (EY) to discuss the FY15 revised results and its impact on the reconciliation adjustment. | 0.70 | 578.00 | 404.60 |
| Panagiotakis,Sofia | Manager | 3-Dec-17 | T3 -Creditor Mediation Support | Review various documentation as requested by Proskauer to respond to the reconciliation adjustment litigation request. | 0.40 | 578.00 | 231.20 |
| Santambrogio,Juan | Executive Director | 3-Dec-17 | T3 – Plan of Adjustment | Call with T Mungovan (Proskauer), S Panagiotakis (EY), A Chepenik (EY), T Green (Citi), O Shah (McKinsey) to discuss document production on reporting issues. | 0.70 | 788.00 | 551.60 |
| Cheema,Mohammad | Senior | 4-Dec-17 | T3 – Plan of Adjustment | Rationalize structure of overall best interest test model to improve flow | 2.10 | 430.00 | 903.00 |
| Cheema,Mohammad | Senior | 4-Dec-17 | T3 – Plan of Adjustment | Consolidate calculations in the distribution and debt service sections of the model | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 4-Dec-17 | T3 – Plan of Adjustment | Consolidate calculations in the macros written in the best interest test model | 1.80 | 430.00 | 774.00 |
| Cheema,Mohammad | Senior | 4-Dec-17 | T3 – Plan of Adjustment | Test data integrity after deleting certain unused tabs | 0.70 | 430.00 | 301.00 |
| Cheema,Mohammad | Senior | 4-Dec-17 | T3 – Plan of Adjustment | Prepare summary views of analysis output to demonstrate results of creditor recoveries | 1.80 | 430.00 | 774.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-17 | T3-Working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 4.00 | 422.50 | 1,690.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-17 | T3 - Long-term projections | Participate in morning listening session for fiscal plan revision process. | 2.40 | 845.00 | 2,028.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-17 | T3 - Long-term projections | Participate in afternoon listening session for fiscal plan revision process. | 2.00 | 845.00 | 1,690.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-17 | T3 -Creditor Mediation Support | Call with R Maldonado (Hacienda) to discuss federal tax reform implications on Puerto Rico in advance of creditor mediation session. | 0.30 | 845.00 | 253.50 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-17 | T3 -Creditor Mediation Support | Call with R Cruz (Hacienda) to discuss federal tax reform legislation impact on Puerto Rico. | 0.60 | 845.00 | 507.00 |
| Herman,Michael Scott | Senior Manager | 4-Dec-17 | T3 - Long-term projections | Analysis of pending provisions | 0.70 | 701.00 | 490.70 |
| Malhotra,Gaurav | Partner/Principal | 4-Dec-17 | T3 - Long-term projections | Participate in public listening session to obtain feedback on Fiscal Plan development (partial) | 2.00 | 845.00 | 1,690.00 |
| Neziroski,David | Staff | 4-Dec-17 | T3 -Fee Application | Review September time detail for fee application | 4.20 | 236.00 | 991.20 |
| Panagiotakis,Sofia | Manager | 4-Dec-17 | T3 - Long-term projections | Revise the reconciliation adjustment charts and tables based on the revised FY15 information. | 0.70 | 578.00 | 404.60 |
| Panagiotakis,Sofia | Manager | 4-Dec-17 | T3 - Long-term projections | Participate in meeting with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the revised FY15 financial information received and its impact on the reconciliation adjustment. | 0.40 | 578.00 | 231.20 |
| Panagiotakis,Sofia | Manager | 4-Dec-17 | T3 - Long-term projections | Compare the FY15 information received to the FY15 data received in May and February for the reconciliation adjustment. | 0.90 | 578.00 | 520.20 |
| Panagiotakis,Sofia | Manager | 4-Dec-17 | T3 - Long-term projections | Prepare a schedule on capital expenditures to respond to a McKinsey request. | 0.80 | 578.00 | 462.40 |
| Panagiotakis,Sofia | Manager | 4-Dec-17 | T3 -Creditor Mediation Support | Participate in call with Proskauer to discuss the documents identified to respond to the reconciliation adjustment litigation. | 0.30 | 578.00 | 173.40 |
| Panagiotakis,Sofia | Manager | 4-Dec-17 | T3 -Creditor Mediation Support | Review certain mediation questions on the reconciliation adjustment as requested by McKinsey. | 0.20 | 578.00 | 115.60 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Panagiotakis,Sofia | Manager | 4-Dec-17 | T3 - Long-term projections | Review Q&A prepared for Board meeting related to hurricane issues, fiscal plan and debt. | 1.10 | 578.00 | 635.80 |
| Panagiotakis,Sofia | Manager | 4-Dec-17 | T3 -Creditor Mediation Support | Review documents provided for litigation request related to reporting and the litigation request. | 0.80 | 578.00 | 462.40 |
| Santambrogio,Juan | Executive Director | 4-Dec-17 | T3 - Long-term projections | Participate in morning listening session for fiscal plan revision process. | 2.00 | 788.00 | 1,576.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-17 | T3 - Long-term projections | Participate in afternoon listening session for fiscal plan revision process. | 2.40 | 788.00 | 1,891.20 |
| Santambrogio,Juan | Executive Director | 4-Dec-17 | T3 - Long-term projections | Participate in meeting with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the revised FY15 financial information received and its impact on the reconciliation adjustment. | 0.40 | 788.00 | 315.20 |
| Santambrogio,Juan | Executive Director | 4-Dec-17 | T3-Working travel (billed at 50% of rates) | Travel from Atlanta, GA to New York, NY | 2.50 | 394.00 | 985.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-17 | T3 - Long-term projections | Review documents related to reconciliation adjustment to be provided to creditors | 0.60 | 788.00 | 472.80 |
| Burr,Jeremy | Senior | 5-Dec-17 | T3 - Long-term projections | Search and review total corporate profits in PR to discuss revisions to the federal tax bill | 0.80 | 430.00 | 344.00 |
| Cheema,Mohammad | Senior | 5-Dec-17 | T3 – Plan of Adjustment | Revise notes on claims of a material claimant | 2.70 | 430.00 | 1,161.00 |
| Cheema,Mohammad | Senior | 5-Dec-17 | T3 – Plan of Adjustment | Continue to revise notes on claims of a material claimant | 0.40 | 430.00 | 172.00 |
| Cheema,Mohammad | Senior | 5-Dec-17 | T3 – Plan of Adjustment | Draft footnotes to explain assumptions made around timing of cash flows in the analysis | 0.90 | 430.00 | 387.00 |
| Cheema,Mohammad | Senior | 5-Dec-17 | T3 – Plan of Adjustment | Draft brief to explain discounted cash flow assumptions in the analysis | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 5-Dec-17 | T3 – Plan of Adjustment | Revise footnotes to explain updated assumptions on the recovery of a material claimant | 2.30 | 430.00 | 989.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-17 | T3 -Creditor Mediation Support | Prepare tax reform presentation materials for 12_6_17 creditor mediation session. | 2.70 | 845.00 | 2,281.50 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-17 | T3 -Creditor Mediation Support | Follow up call with C Koch (EY) to discuss tax provisions in House and Senate bills in preparation for tax presentation to creditors. | 0.60 | 845.00 | 507.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-17 | T3 -Creditor Mediation Support | Complete revising tax slides for creditor mediation session. | 2.30 | 845.00 | 1,943.50 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-17 | T3 - Long-term projections | Attend public board meeting with G, Malhotra, J. Santambrogio, A. Chepenik, J. Porepa, B. Yano, and S. Panagiotakis (EY). | 2.80 | 845.00 | 2,366.00 |
| Koch,Cathleen M | Partner/Principal | 5-Dec-17 | T3 -Creditor Mediation Support | Follow up call with A Chepenik (EY) to discuss tax provisions in House and Senate bills in preparation for tax presentation to creditors. | 0.60 | 845.00 | 507.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Dec-17 | T3 - Long-term projections | Attend public board meeting with G, Malhotra, J. Santambrogio, A. Chepenik, J. Porepa, B. Yano, and S. Panagiotakis (EY). | 2.80 | 845.00 | 2,366.00 |
| Neziroski,David | Staff | 5-Dec-17 | T3 -Fee Application | Prepare summary of hours and fees to begin drafting invoices for the board | 1.60 | 236.00 | 377.60 |
| Neziroski,David | Staff | 5-Dec-17 | T3 -Fee Application | Research Tax document for S. Panagiotakis (EY) | 1.00 | 236.00 | 236.00 |
| Panagiotakis,Sofia | Manager | 5-Dec-17 | T3 -Creditor Mediation Support | Review the Senate Tax Bill to identify tax provisions that may potentially impact Puerto Rico to update deck for creditor mediation | 0.70 | 578.00 | 404.60 |
| Panagiotakis,Sofia | Manager | 5-Dec-17 | T3 -Creditor Mediation Support | Research the potential impact of the house and senate tax bill on the manufacturing sector of Puerto Rico for the creditor mediation deck | 0.80 | 578.00 | 462.40 |
| Panagiotakis,Sofia | Manager | 5-Dec-17 | T3 -Creditor Mediation Support | Compare the House and Senate tax bill for provisions that impact Puerto Rico for the creditor mediation deck. | 0.90 | 578.00 | 520.20 |
| Panagiotakis,Sofia | Manager | 5-Dec-17 | T3 -Creditor Mediation Support | Draft presentation on the House and Senate tax bill. | 1.60 | 578.00 | 924.80 |
| Panagiotakis,Sofia | Manager | 5-Dec-17 | T3 - Long-term projections | Attend public board meeting with G, Malhotra, J. Santambrogio, A. Chepenik, J. Porepa, B. Yano, and S. Panagiotakis (EY). | 2.80 | 578.00 | 1,618.40 |
| Porepa,Jodi | Senior Manager | 5-Dec-17 | T3 - Long-term projections | Attend public board meeting with G, Malhotra, J. Santambrogio, A. Chepenik, J. Porepa, B. Yano, and S. Panagiotakis (EY). | 2.80 | 701.00 | 1,962.80 |
| Porepa,Jodi | Senior Manager | 5-Dec-17 | T3 - Long-term projections | Review of macroeconomic assumptions impacting revised Fiscal Plan and Budget | 1.90 | 701.00 | 1,331.90 |
| Santambrogio,Juan | Executive Director | 5-Dec-17 | T3 - Long-term projections | Attend public board meeting with G, Malhotra, J. Santambrogio, A. Chepenik, J. Porepa, B. Yano, and S. Panagiotakis (EY). | 2.80 | 788.00 | 2,206.40 |
| Santambrogio,Juan | Executive Director | 5-Dec-17 | T3 - Long-term projections | Prepare responses to questions from creditors on reconciliation adjustment | 0.60 | 788.00 | 472.80 |
| Yano,Brian | Senior Manager | 5-Dec-17 | T3 - Long-term projections | Attend public board meeting with G, Malhotra, J. Santambrogio, A. Chepenik, J. Porepa, B. Yano, and S. Panagiotakis (EY). | 2.80 | 701.00 | 1,962.80 |
| Cheema,Mohammad | Senior | 6-Dec-17 | T3 – Plan of Adjustment | Revise notes on claims for other claimants | 3.80 | 430.00 | 1,634.00 |
| Cheema,Mohammad | Senior | 6-Dec-17 | T3 – Plan of Adjustment | Detail new assumptions made for material claimants | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 6-Dec-17 | T3 – Plan of Adjustment | Detail new assumptions made for other claimants | 0.30 | 430.00 | 129.00 |
| Cheema,Mohammad | Senior | 6-Dec-17 | T3 – Plan of Adjustment | Exclude classes without recourse to Commonwealth from analysis | 2.20 | 430.00 | 946.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-17 | T3 -Creditor Mediation Support | Participate in afternoon mediation session with creditors led by N Jaresko (Board) and C Sobrino (Board) with creditor advisors. | 4.00 | 845.00 | 3,380.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-17 | T3 -Creditor Mediation Support | Participate in morning creditor mediation session led by N Jaresko (Board) and C Sobrino (Board) to discuss mediation efforts. | 3.20 | 845.00 | 2,704.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-17 | T3 -Creditor Mediation Support | Finalize tax reform slides for creditor mediation session. | 2.30 | 845.00 | 1,943.50 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-17 | T3 - Long-term projections | Participate in meeting with J Santambrogio and G Malhotra (EY) to discuss Puerto Rico budgeting process and approach towards corporate tax reform. | 1.10 | 845.00 | 929.50 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-17 | T3 - Long-term projections | Participate in call with A Ondina (EY), J Santambrogio and G Malhotra (EY) to discuss corporate tax reform. | 0.40 | 845.00 | 338.00 |
| Kumar,Shobhit | Staff | 6-Dec-17 | T3 - Long-term projections | Analysis of entities included in Fiscal Plan to entities provided by McKinsey to ensure full coverage between all agencies | 2.80 | 236.00 | 660.80 |
| Kumar,Shobhit | Staff | 6-Dec-17 | T3 - Long-term projections | Participate in call to discuss Commonwealth Fiscal Plan entries | 0.60 | 236.00 | 141.60 |
| Malhotra,Gaurav | Partner/Principal | 6-Dec-17 | T3 -Creditor Mediation Support | Participate in meeting with creditors to discuss fiscal plan assumptions and principles | 5.50 | 845.00 | 4,647.50 |
| Malhotra,Gaurav | Partner/Principal | 6-Dec-17 | T3 - Long-term projections | Participate in meeting with J Santambrogio and A Chepenik (EY) to discuss Puerto Rico budgeting process and approach towards corporate tax reform. | 1.10 | 845.00 | 929.50 |
| Malhotra,Gaurav | Partner/Principal | 6-Dec-17 | T3 - Long-term projections | Participate in call with A Ondina (EY), J Santambrogio and A Chepenik (EY) to discuss corporate tax reform. | 0.40 | 845.00 | 338.00 |
| Panagiotakis,Sofia | Manager | 6-Dec-17 | T3 - Long-term projections | Review analysis comparing entities in the fiscal plan from McKinsey to the Budget to determine if everything with in the budget has been incorporated. | 0.80 | 578.00 | 462.40 |
| Panagiotakis,Sofia | Manager | 6-Dec-17 | T3 -Creditor Mediation Support | Review response drafted to creditor question by J Santambrogio. | 0.20 | 578.00 | 115.60 |
| Panagiotakis,Sofia | Manager | 6-Dec-17 | T3 -Creditor Mediation Support | Review the final version of the House and Senate tax bill presentation. | 0.60 | 578.00 | 346.80 |
| Panagiotakis,Sofia | Manager | 6-Dec-17 | T3 -Creditor Mediation Support | Review comments from members of the tax team on the tax bill presentation. | 0.30 | 578.00 | 173.40 |
| Panagiotakis,Sofia | Manager | 6-Dec-17 | T3 - Long-term projections | Participate in call to discuss Commonwealth Fiscal Plan entries | 0.60 | 578.00 | 346.80 |
| Panagiotakis,Sofia | Manager | 6-Dec-17 | T3 - Long-term projections | Draft email to Conway requesting additional information for the reconciliation adjustment analysis | 0.30 | 578.00 | 173.40 |
| Panagiotakis,Sofia | Manager | 6-Dec-17 | T3 - Long-term projections | Review presentation prepared by Conway on the reconciliation adjustment. | 0.60 | 578.00 | 346.80 |
| Santambrogio,Juan | Executive Director | 6-Dec-17 | T3 -Creditor Mediation Support | Participate in meeting with creditors to discuss fiscal plan assumptions and principles | 5.50 | 788.00 | 4,334.00 |
| Santambrogio,Juan | Executive Director | 6-Dec-17 | T3 - Long-term projections | Participate in meeting with A Chepenik and G Malhotra (EY) to discuss Puerto Rico budgeting process and approach towards corporate tax reform. | 1.10 | 788.00 | 866.80 |
| Santambrogio,Juan | Executive Director | 6-Dec-17 | T3 - Long-term projections | Participate in call with A Ondina (EY), A Chepenik and G Malhotra (EY) to discuss corporate tax reform. | 0.40 | 788.00 | 315.20 |
| Santambrogio,Juan | Executive Director | 6-Dec-17 | T3 -Creditor Mediation Support | Review tax reform slides to be used in creditor session | 0.70 | 788.00 | 551.60 |
| Whitten III,Robert Holt | Senior Manager | 6-Dec-17 | T3 -Creditor Mediation Support | Review of US tax reform chart and discussion with Adam on international provisions | 1.00 | 701.00 | 701.00 |
| Cheema,Mohammad | Senior | 7-Dec-17 | T3 – Plan of Adjustment | Revise notes on debt service of a material claimant | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 7-Dec-17 | T3 – Plan of Adjustment | Continue to revise notes on debt service of a material claimant | 2.40 | 430.00 | 1,032.00 |
| Cheema,Mohammad | Senior | 7-Dec-17 | T3 – Plan of Adjustment | Conduct discounted cash flow analysis on proposed debt service amounts | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 7-Dec-17 | T3 – Plan of Adjustment | Identify potential discrepancies between nominal and market values of debt | 1.10 | 430.00 | 473.00 |
| Cheema,Mohammad | Senior | 7-Dec-17 | T3 – Plan of Adjustment | Draft footnotes to include as part of the analysis explaining the assumptions made on discounted cash flows | 1.30 | 430.00 | 559.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Dec-17 | T3-Working travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC | 4.00 | 422.50 | 1,690.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Dec-17 | T3 - Long-term projections | Participate in meeting with Conway, J. Santambrogio, B. Yano and S. Panagiotakis (EY) to discuss the revised reconciliation adjustment for the revised fiscal plan. | 1.50 | 845.00 | 1,267.50 |
| Malhotra,Gaurav | Partner/Principal | 7-Dec-17 | T3 - Long-term projections | Review latest version of best interest test analysis with updated recovery scenarios | 2.60 | 845.00 | 2,197.00 |
| Neziroski,David | Staff | 7-Dec-17 | T3 -Fee Application | Continue to review the July and August time detail | 5.10 | 236.00 | 1,203.60 |
| Panagiotakis,Sofia | Manager | 7-Dec-17 | T3 - Long-term projections | Participate in meeting with Conway, J. Santambrogio, B. Yano and S. Panagiotakis (EY) to discuss the revised reconciliation adjustment for the revised fiscal plan. | 1.50 | 578.00 | 867.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 7-Dec-17 | T3 - Long-term projections | Participate in meeting with Conway, J. Santambrogio, B. Yano and S. Panagiotakis (EY) to discuss the revised reconciliation adjustment for the revised fiscal plan. | 1.50 | 788.00 | 1,182.00 |
| Santambrogio,Juan | Executive Director | 7-Dec-17 | T3-Working travel (billed at 50% of rates) | Travel from New York, NY to Atlanta, GA | 2.50 | 394.00 | 985.00 |
| Whitten III,Robert Holt | Senior Manager | 7-Dec-17 | T3 -Creditor Mediation Support | Review of US tax reform chart | 0.30 | 701.00 | 210.30 |
| Yano,Brian | Senior Manager | 7-Dec-17 | T3 - Long-term projections | Participate in meeting with Conway, J. Santambrogio, B. Yano and S. Panagiotakis (EY) to discuss the revised reconciliation adjustment for the revised fiscal plan. | 1.50 | 701.00 | 1,051.50 |
| Cheema,Mohammad | Senior | 8-Dec-17 | T3 – Plan of Adjustment | Revise notes on debt service for other claimants | 3.20 | 430.00 | 1,376.00 |
| Cheema,Mohammad | Senior | 8-Dec-17 | T3 – Plan of Adjustment | Detail new assumptions made for material claimants | 0.80 | 430.00 | 344.00 |
| Cheema,Mohammad | Senior | 8-Dec-17 | T3 – Plan of Adjustment | Detail new assumptions made for other claimants | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 8-Dec-17 | T3 – Plan of Adjustment | Exclude classes without recourse to Commonwealth from analysis | 2.30 | 430.00 | 989.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Dec-17 | T3 -Creditor Mediation Support | Participate in call with C Koch (EY) on calculating new tax policy and tax policy calculations from tax reform. | 0.70 | 845.00 | 591.50 |
| Koch,Cathleen M | Partner/Principal | 8-Dec-17 | T3 -Creditor Mediation Support | Participate in call with A Chepenik (EY) on calculating new tax policy and tax policy calculations from tax reform. | 0.70 | 845.00 | 591.50 |
| Neziroski,David | Staff | 8-Dec-17 | T3 -Fee Application | Review September time detail for Title 3 fee application | 4.40 | 236.00 | 1,038.40 |
| Neziroski,David | Staff | 8-Dec-17 | T3 -Fee Application | Prepare 1st interim fee application | 3.90 | 236.00 | 920.40 |
| Panagiotakis,Sofia | Manager | 8-Dec-17 | T3 - Long-term projections | Review certain sections of Act 66 to understand the potential impact on spending in relation to the financial bridge | 0.70 | 578.00 | 404.60 |
| Panagiotakis,Sofia | Manager | 8-Dec-17 | T3 - Long-term projections | Review the draft FY15 CAFR provided by the Government. | 0.70 | 578.00 | 404.60 |
| Panagiotakis,Sofia | Manager | 8-Dec-17 | T3 - Long-term projections | Draft response to question from the Board on the FY15 Draft CAFR. | 0.40 | 578.00 | 231.20 |
| Santambrogio,Juan | Executive Director | 8-Dec-17 | T3 - Long-term projections | Participate in meeting with Conway, B Yano (EY) and to discuss the adjustments and variances in the revised fiscal bridge to understand how to update the reconciliation adjustment in the fiscal plan. | 1.90 | 788.00 | 1,497.20 |
| Whitten III,Robert Holt | Senior Manager | 8-Dec-17 | T3 -Creditor Mediation Support | Continue to review of US tax reform chart | 0.20 | 701.00 | 140.20 |
| Yano,Brian | Senior Manager | 8-Dec-17 | T3 - Long-term projections | Participate in meeting with Conway, J Santambrogio (EY) and to discuss the adjustments and variances in the revised fiscal bridge to understand how to update the reconciliation adjustment in the fiscal plan. | 1.90 | 701.00 | 1,331.90 |
| Panagiotakis,Sofia | Manager | 10-Dec-17 | T3 - Long-term projections | Draft questions for the meeting with the Citizen's budget Commission on modified accrual. | 0.60 | 578.00 | 346.80 |
| Aldana Herbas,Jose Alberto | Staff | 11-Dec-17 | T3 - Long-term projections | Participate in meeting with the Citizens Budget Committee, A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis, and J. Aldana (EY) to discuss modified accrual budgeting | 1.00 | 236.00 | 236.00 |
| Aldana Herbas,Jose Alberto | Staff | 11-Dec-17 | T3 - Long-term projections | Review and analysis of best accounting practices and other considerations relevant to Puerto Rico from meeting with the Citizens Budget Committee | 2.30 | 236.00 | 542.80 |
| Aldana Herbas,Jose Alberto | Staff | 11-Dec-17 | T3 - Long-term projections | Continue review and analysis of best accounting practices and other considerations relevant to Puerto Rico from meeting with the Citizens Budget Committee | 2.90 | 236.00 | 684.40 |
| Aldana Herbas,Jose Alberto | Staff | 11-Dec-17 | T3 - Long-term projections | Research on the effective tax rate in Puerto Rico for summary of FY15 CAFR | 0.80 | 236.00 | 188.80 |
| Cheema,Mohammad | Senior | 11-Dec-17 | T3 – Plan of Adjustment | Address comments based on revised notes on claims of a material claimant | 1.10 | 430.00 | 473.00 |
| Cheema,Mohammad | Senior | 11-Dec-17 | T3 – Plan of Adjustment | Continue to address comments based on revised notes on claims of a material claimant | 1.20 | 430.00 | 516.00 |
| Cheema,Mohammad | Senior | 11-Dec-17 | T3 – Plan of Adjustment | Address comments based on notes added on information regarding timing of claims data | 2.30 | 430.00 | 989.00 |
| Cheema,Mohammad | Senior | 11-Dec-17 | T3 – Plan of Adjustment | Continue to address comments on notes added on information regarding comparability of claims data | 1.40 | 430.00 | 602.00 |
| Cheema,Mohammad | Senior | 11-Dec-17 | T3 – Plan of Adjustment | Further address comments based on revised notes on claims of a material claimant | 1.00 | 430.00 | 430.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Dec-17 | T3 - Long-term projections | Participate in third-party economist working group session with M Tullia (Board), J David (McKinsey), A Wolfe (Board), A Beilenberg (McKinsey) to discuss long-term forecast projections. | 2.50 | 845.00 | 2,112.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Dec-17 | T3 - Long-term projections | Review FY15 draft CAFR and prepare summary edits. | 1.30 | 845.00 | 1,098.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 11-Dec-17 | T3 - Long-term projections | Participate in meeting with the Citizens Budget Committee, A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis, and J. Aldana (EY) to discuss modified accrual budgeting | 1.00 | 845.00 | 845.00 |
| Herman,Michael Scott | Senior Manager | 11-Dec-17 | T3 - Long-term projections | Analysis of Disaster Recovery oversight proposals | 0.50 | 701.00 | 350.50 |
| Malhotra,Gaurav | Partner/Principal | 11-Dec-17 | T3 -Creditor Mediation Support | Review materials for creditor mediation session regarding fiscal plan analysis | 2.20 | 845.00 | 1,859.00 |
| Neziroski,David | Staff | 11-Dec-17 | T3 -Fee Application | Discussion with B. Yano (EY) regarding the changes to the T3 fee applications | 0.40 | 236.00 | 94.40 |
| Neziroski,David | Staff | 11-Dec-17 | T3 -Fee Application | Call with J. Porepa (EY) regarding revisions to 1st interim and additional changes and timing | 0.20 | 236.00 | 47.20 |
| Neziroski,David | Staff | 11-Dec-17 | T3 -Fee Application | Continue to prepare 1st interim fee application | 4.70 | 236.00 | 1,109.20 |
| Panagiotakis,Sofia | Manager | 11-Dec-17 | T3 - Long-term projections | Participate in meeting with the Citizens Budget Committee, A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis, and J. Aldana (EY) to discuss modified accrual budgeting | 1.00 | 578.00 | 578.00 |
| Panagiotakis,Sofia | Manager | 11-Dec-17 | T3 - Long-term projections | Review the revised Financial Bridge report provided by Conway to determine the impact on the reconciliation adjustment. | 1.70 | 578.00 | 982.60 |
| Panagiotakis,Sofia | Manager | 11-Dec-17 | T3 - Long-term projections | Draft presentation for Board on the revised reconciliation adjustment. | 2.70 | 578.00 | 1,560.60 |
| Porepa,Jodi | Senior Manager | 11-Dec-17 | T3 - Long-term projections | Participate in meeting with the Citizens Budget Committee, A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis, and J. Aldana (EY) to discuss modified accrual budgeting | 1.00 | 701.00 | 701.00 |
| Porepa,Jodi | Senior Manager | 11-Dec-17 | T3 - Long-term projections | Follow up meeting analyzing modified accrual best practices | 1.60 | 701.00 | 1,121.60 |
| Santambrogio,Juan | Executive Director | 11-Dec-17 | T3 - Long-term projections | Participate in meeting with the Citizens Budget Committee, A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis, and J. Aldana (EY) to discuss modified accrual budgeting | 1.00 | 788.00 | 788.00 |
| Whitten III,Robert Holt | Senior Manager | 11-Dec-17 | T3 -Creditor Mediation Support | Review of estimates on PR's impact to the tax reform bill's score | 1.50 | 701.00 | 1,051.50 |
| Yano,Brian | Senior Manager | 11-Dec-17 | T3 -Fee Application | Discussion with D. Neziroski (EY) regarding the changes to the T3 fee applications | 0.40 | 701.00 | 280.40 |
| Cheema,Mohammad | Senior | 12-Dec-17 | T3 – Plan of Adjustment | Address comments based on revised notes on debt service of a material claimant | 1.90 | 430.00 | 817.00 |
| Cheema,Mohammad | Senior | 12-Dec-17 | T3 – Plan of Adjustment | Continue to address comments based on revised notes on debt service of a material claimant | 2.20 | 430.00 | 946.00 |
| Cheema,Mohammad | Senior | 12-Dec-17 | T3 – Plan of Adjustment | Address comments based on notes added on information regarding timing of debt service data | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 12-Dec-17 | T3 – Plan of Adjustment | Continue to address comments on notes added on information regarding comparability of debt service data | 2.10 | 430.00 | 903.00 |
| Cheema,Mohammad | Senior | 12-Dec-17 | T3 – Plan of Adjustment | Further address comments based on revised notes on debt service of a material claimant | 1.20 | 430.00 | 516.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Dec-17 | T3 - Long-term projections | Meeting with FOMB and McKinsey to discuss tax reform implications - Attendees include A. Chepenik (EY), J. Santambrogio (EY), B. Yano (EY), C. Loh (EY) | 0.80 | 845.00 | 676.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 12-Dec-17 | T3 - Long-term projections | Call with G Malhotra (EY), J Santambrogio (EY), J Santambrogio on tax reform approach and prepare for budget subcommittee meeting and approach to revising Reconciliation Adjustment. | 1.10 | 788.00 | 866.80 |
| Loh,Carmen Chng Wen | Senior | 12-Dec-17 | T3 - Long-term projections | Continue to prepare tax reform impact analysis for the house and senate bill provisions | 1.50 | 430.00 | 645.00 |
| Loh,Carmen Chng Wen | Senior | 12-Dec-17 | T3 - Long-term projections | Meeting with FOMB and McKinsey to discuss tax reform implications - Attendees include A. Chepenik (EY), J. Santambrogio (EY), B. Yano (EY), C. Loh (EY) | 0.80 | 430.00 | 344.00 |
| Loh,Carmen Chng Wen | Senior | 12-Dec-17 | T3 - Long-term projections | Revise tax reform impact analysis based on feedback from FOMB, McKinley and EY | 2.70 | 430.00 | 1,161.00 |
| Loh,Carmen Chng Wen | Senior | 12-Dec-17 | T3 - Long-term projections | Expand analysis on tax reform impact based on additional scenarios provided by the FOMB | 0.70 | 430.00 | 301.00 |
| Loh,Carmen Chng Wen | Senior | 12-Dec-17 | T3 - Long-term projections | Review and revise notes to the FOMB regarding areas for discussion on the completion of the FY15 CAFR | 1.20 | 430.00 | 516.00 |
| Loh,Carmen Chng Wen | Senior | 12-Dec-17 | T3 - Long-term projections | Discussion with B. Yano, C. Loh and T. Whitten (EY) regarding methodology for scoring tax reform | 0.50 | 430.00 | 215.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Loh,Carmen Chng Wen | Senior | 12-Dec-17 | T3 - Long-term projections | Incorporate feedback on refining the methodology for scoring the scores on the tax reform analysis | 0.80 | 430.00 | 344.00 |
| Malhotra,Gaurav | Partner/Principal | 12-Dec-17 | T3 - Long-term projections | Call with J Santambrogio (EY), P Hymovitz (EY), J Santambrogio on tax reform approach and prepare for budget subcommittee meeting and approach to revising Reconciliation Adjustment. | 1.10 | 845.00 | 929.50 |
| Malhotra,Gaurav | Partner/Principal | 12-Dec-17 | T3 -Creditor Mediation Support | Review analysis of new information obtained from the Government to assess the treatment of the reconciliation adjustment | 1.70 | 845.00 | 1,436.50 |
| Malhotra,Gaurav | Partner/Principal | 12-Dec-17 | T3 - Long-term projections | Review updated quarterly projections incorporating impact from Hurricane Maria | 1.90 | 845.00 | 1,605.50 |
| Neziroski,David | Staff | 12-Dec-17 | T3 -Fee Application | Continue to amend and finalize 1st interim fee application | 6.90 | 236.00 | 1,628.40 |
| Panagiotakis,Sofia | Manager | 12-Dec-17 | T3 - Long-term projections | Review the key points drafted by A. Chepenik on the FY15 CAFR for the Board. | 0.40 | 578.00 | 231.20 |
| Panagiotakis,Sofia | Manager | 12-Dec-17 | T3 - Long-term projections | Draft responses to questions from press as requested by Board. | 1.10 | 578.00 | 635.80 |
| Panagiotakis,Sofia | Manager | 12-Dec-17 | T3 - Long-term projections | Participate in call with Conway,  J. Santambrogio, S. Panagiotakis (EY) to discuss the latest changes to the reconciliation adjustment | 0.90 | 578.00 | 520.20 |
| Porepa,Jodi | Senior Manager | 12-Dec-17 | T3 - Long-term projections | Review best practices for modified accounting and update with additional key points | 1.70 | 701.00 | 1,191.70 |
| Santambrogio,Juan | Executive Director | 12-Dec-17 | T3 - Long-term projections | Meeting with FOMB and McKinsey to discuss tax reform implications - Attendees include A. Chepenik (EY), J. Santambrogio (EY), B. Yano (EY), C. Loh (EY) | 0.80 | 788.00 | 630.40 |
| Santambrogio,Juan | Executive Director | 12-Dec-17 | T3 - Long-term projections | Participate in call with Conway,  J. Santambrogio (EY), S. Panagiotakis (EY) to discuss the latest changes to the reconciliation adjustment | 0.90 | 788.00 | 709.20 |
| Santambrogio,Juan | Executive Director | 12-Dec-17 | T3 - Long-term projections | Prepare analysis of draft Financial Statements to be reported to the Board | 2.60 | 788.00 | 2,048.80 |
| Whitten III,Robert Holt | Senior Manager | 12-Dec-17 | T3 - Long-term projections | Discussion with B. Yano, C. Loh and T. Whitten (EY) regarding methodology for scoring tax reform | 0.50 | 701.00 | 350.50 |
| Whitten III,Robert Holt | Senior Manager | 12-Dec-17 | T3 -Creditor Mediation Support | Review of estimates on PR's impact to the tax reform bill's | 0.50 | 701.00 | 350.50 |
| Yano,Brian | Senior Manager | 12-Dec-17 | T3 - Long-term projections | Meeting with FOMB and McKinsey to discuss tax reform implications - Attendees include A. Chepenik (EY), J. Santambrogio (EY), B. Yano (EY), C. Loh (EY) | 0.80 | 701.00 | 560.80 |
| Yano,Brian | Senior Manager | 12-Dec-17 | T3 - Long-term projections | Discussion with B. Yano, C. Loh and T. Whitten (EY) regarding methodology for scoring tax reform | 0.50 | 701.00 | 350.50 |
| Aldana Herbas,Jose Alberto | Staff | 13-Dec-17 | T3 - Long-term projections | Weekly work stream coordination meeting with FOMB to discuss fiscal plan redevelopment process, budget reporting and controls, and other issues. Attendees included A. Chepenik (EY), J. Santambrogio (EY), J. Porepa (EY), and J. Aldana (EY) and dialed in was S. Panagiotakis (EY) and J Burr (EY). | 1.10 | 236.00 | 259.60 |
| Burr,Jeremy | Senior | 13-Dec-17 | T3 - Long-term projections | Weekly work stream coordination meeting with FOMB to discuss fiscal plan redevelopment process, budget reporting and controls, and other issues. Attendees included A. Chepenik (EY), J. Santambrogio (EY), J. Porepa (EY), and J. Aldana (EY) and dialed in was S. Panagiotakis (EY) and J Burr (EY). | 1.10 | 430.00 | 473.00 |
| Burr,Jeremy | Senior | 13-Dec-17 | T3 - Long-term projections | Participate in meeting with McKinsey, Rothschild, Ankura, BDO, A. Chepenik, B. Yano, S. Panagiotakis, and J. Burr (EY) to discuss the fiscal plan model | 0.90 | 430.00 | 387.00 |
| Cheema,Mohammad | Senior | 13-Dec-17 | T3 – Plan of Adjustment | Revise footnotes to detail updated assumptions on the face value of material claims | 2.80 | 430.00 | 1,204.00 |
| Cheema,Mohammad | Senior | 13-Dec-17 | T3 – Plan of Adjustment | Research public filings and Citigroup report to determine treatment of convenience class in best interest test | 1.20 | 430.00 | 516.00 |
| Cheema,Mohammad | Senior | 13-Dec-17 | T3 – Plan of Adjustment | Research Commonwealth report to assess impact of clawback provisions on best interest test | 1.10 | 430.00 | 473.00 |
| Cheema,Mohammad | Senior | 13-Dec-17 | T3 – Plan of Adjustment | Prepare functionality in model to allow for efficiently switching across numerous scenarios | 0.80 | 430.00 | 344.00 |
| Cheema,Mohammad | Senior | 13-Dec-17 | T3 – Plan of Adjustment | Assess impact of sensitizing interest rates on creditor recoveries | 2.10 | 430.00 | 903.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Dec-17 | T3 - Long-term projections | Call with G Malhotra (EY), P Hymovitz (EY), J Santambrogio on tax reform approach and prepare for budget subcommittee meeting and approach to revising Reconciliation Adjustment. | 1.10 | 845.00 | 929.50 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Dec-17 | T3 - Long-term projections | Call with K Hernandez (McKinsey) and J Porepa (EY) to discuss how corporate tax module will be inserted into fiscal plan. | 0.30 | 845.00 | 253.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 13-Dec-17 | T3 - Long-term projections | Participate in PRASA fiscal plan revision meeting. | 0.40 | 845.00 | 338.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Dec-17 | T3 - Long-term projections | Participate in meeting with McKinsey, Rothschild, Ankura, BDO, A. Chepenik, B. Yano, S. Panagiotakis, and J. Burr (EY) to discuss the fiscal plan model. | 0.90 | 845.00 | 760.50 |
| Hymovitz Cardona,Pablo S | Executive Director | 13-Dec-17 | T3 - Long-term projections | Attend meeting with N Jaresko (Board) to discuss PR tax reform and draft plan with next steps. | 2.00 | 788.00 | 1,576.00 |
| Loh,Carmen Chng Wen | Senior | 13-Dec-17 | T3 - Long-term projections | Continue revision on tax reform impact analysis based on feedback from various parties | 0.80 | 430.00 | 344.00 |
| Loh,Carmen Chng Wen | Senior | 13-Dec-17 | T3 - Long-term projections | Review draft FY15 CAFR to identify areas for revision and clarifications | 2.10 | 430.00 | 903.00 |
| Loh,Carmen Chng Wen | Senior | 13-Dec-17 | T3 - Long-term projections | Prepare analysis for comparison of FY15 CAFR and FY14 CAFR | 2.30 | 430.00 | 989.00 |
| Loh,Carmen Crng Wen | Senior | 13-Dec-17 | T3 - Long-term projections | Prepare CAFR review presentation to the FOMB | 1.50 | 430.00 | 645.00 |
| Neziroski,David | Staff | 13-Dec-17 | T3 -Fee Application | Amend fee application per comments received | 4.20 | 236.00 | 991.20 |
| Neziroski,David | Staff | 13-Dec-17 | T3 -Fee Application | Prepare final draft of 1st interim fee application | 3.80 | 236.00 | 896.80 |
| Panagiotakis,Sofia | Manager | 13-Dec-17 | T3 - Long-term projections | Participate in meeting with McKinsey, Rothschild, Ankura, BDO, A. Chepenik, B. Yano, S. Panagiotakis, and J. Burr (EY) to discuss the fiscal plan model. | 0.90 | 578.00 | 520.20 |
| Panagiotakis,Sofia | Manager | 13-Dec-17 | T3 - Long-term projections | Review Fiscal Plan critiques prepared by Ad Hoc Group of General Obligation Bondholders. | 0.80 | 578.00 | 462.40 |
| Panagiotakis,Sofia | Manager | 13-Dec-17 | T3 - Long-term projections | Review McKinsey's memo on Healthcare costs in PR post hurricane Maria. | 0.30 | 578.00 | 173.40 |
| Panagiotakis,Sofia | Manager | 13-Dec-17 | T3 - Long-term projections | Review the FY15 draft CAFR to understand the fund deficit and provide response to Board's questions. | 0.60 | 578.00 | 346.80 |
| Panagiotakis,Sofia | Manager | 13-Dec-17 | T3 - Long-term projections | Draft response to McKinsey on question regarding additional Medicaid funding for ASES. | 0.30 | 578.00 | 173.40 |
| Panagiotakis,Sofia | Manager | 13-Dec-17 | T3 - Long-term projections | Research the additional Medicaid funds provided to ASES in May 2017 and in October 2017. | 0.50 | 578.00 | 289.00 |
| Panagiotakis,Sofia | Manager | 13-Dec-17 | T3 - Long-term projections | Review Conway's list of questions for expenditures in FY15 and FY14 and the explanations of changes from FY14 to FY15 for certain expenditures. | 0.40 | 578.00 | 231.20 |
| Panagiotakis,Sofia | Manager | 13-Dec-17 | T3 - Long-term projections | Prepare list of additional questions for Conway on the financial bridge and the changes from FY14 to FY15. | 0.70 | 578.00 | 404.60 |
| Panagiotakis,Sofia | Manager | 13-Dec-17 | T3 - Long-term projections | Revise the reconciliation adjustment slides to incorporate more comments on the drivers of the decrease from FY14 to FY15. | 0.80 | 578.00 | 462.40 |
| Panagiotakis,Sofia | Manager | 13-Dec-17 | T3 - Long-term projections | Participate in call with M. Tullia (Board), B. Yano and S.Panagiotakis (EY) to discuss the reconciliation adjustment and its impact on the fiscal plan. | 1.70 | 578.00 | 982.60 |
| Panagiotakis,Sofia | Manager | 13-Dec-17 | T3 - Long-term projections | Revise the Reconciliation adjustment presentation based on comments from | 0.60 | 578.00 | 346.80 |
| Porepa,Jodi | Senior Manager | 13-Dec-17 | T3 - Long-term projections | Call with K Hernandez (McKinsey) and A Chepenik (EY) to discuss how corporate tax module will be inserted into fiscal plan. | 0.30 | 701.00 | 210.30 |
| Porepa,Jodi | Senior Manager | 13-Dec-17 | T3 - Long-term projections | Weekly workstream coordination meeting with FOMB to discuss fiscal plan redevelopment process, budget reporting and controls, and other issues. Attendees included A. Chepenik (EY), J. Santambrogio (EY), J. Porepa (EY), and J. Aldana (EY) and dialed in was S. Panagiotakis (EY) and J Burr (EY). | 1.10 | 701.00 | 771.10 |
| Santambrogio,Juan | Executive Director | 13-Dec-17 | T3 - Long-term projections | Weekly workstream coordination meeting with FOMB to discuss fiscal plan redevelopment process, budget reporting and controls, and other issues. Attendees included A. Chepenik (EY), J. Santambrogio (EY), J. Porepa (EY), and J. Aldana (EY) and dialed in was S. Panagiotakis (EY) and J Burr (EY). | 1.10 | 788.00 | 866.80 |
| Santambrogio,Juan | Executive Director | 13-Dec-17 | T3 -Creditor Mediation Support | Participate in call with creditors, Board staff and board advisor group to discuss creditor critiques to fiscal plan | 1.90 | 788.00 | 1,497.20 |
| Santambrogio,Juan | Executive Director | 13-Dec-17 | T3 - Long-term projections | Participate in call with E Rios (Hacienda) to discuss potential tax reform implications | 0.50 | 788.00 | 394.00 |
| Santambrogio,Juan | Executive Director | 13-Dec-17 | T3 - Long-term projections | Analyze impact of federal tax reform on Puerto Rico and quantify impact | 2.70 | 788.00 | 2,127.60 |
| Santambrogio,Juan | Executive Director | 13-Dec-17 | T3 - Long-term projections | Participate in meeting with N Jaresko (Board)to discuss feedback on FY15 Financial Statements | 0.30 | 788.00 | 236.40 |
| Yano,Brian | Senior Manager | 13-Dec-17 | T3 - Long-term projections | Participate in meeting with McKinsey, Rothschild, Ankura, BDO, A. Chepenik, B. Yano, S. Panagiotakis, and J. Burr (EY) to discuss the fiscal plan model. | 0.90 | 701.00 | 630.90 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Yano,Brian | Senior Manager | 13-Dec-17 | T3 - Long-term projections | Participate in call with M. Tulla (Board), B. Yano and S.Panagiotakis (EY) to discuss the reconciliation adjustment and its impact on the fiscal plan. | 1.70 | 701.00 | 1,191.70 |
| Cheema,Mohammad | Senior | 14-Dec-17 | T3 – Plan of Adjustment | Prepare outline of claims allocation amongst convenience class claims | 2.70 | 430.00 | 1,161.00 |
| Cheema,Mohammad | Senior | 14-Dec-17 | T3 – Plan of Adjustment | Allocate convenience class claim to material claimant | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 14-Dec-17 | T3 – Plan of Adjustment | Continue to allocate convenience class claim to material claimant | 1.20 | 430.00 | 516.00 |
| Cheema,Mohammad | Senior | 14-Dec-17 | T3 – Plan of Adjustment | Allocate convenience class claim to other claimants | 0.30 | 430.00 | 129.00 |
| Cheema,Mohammad | Senior | 14-Dec-17 | T3 – Plan of Adjustment | Continue to allocate convenience class claim to other claimants | 2.20 | 430.00 | 946.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Dec-17 | T3 - Long-term projections | Discuss Puerto Rico tax reform project with P Hymovitz (EY), G Malhotra, and C Park (EY). | 0.50 | 845.00 | 422.50 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Dec-17 | T3 - Long-term projections | Discuss PR Corporate Tax reform project and required workstreams with C Koch and P Hymovitz (EY). | 1.10 | 845.00 | 929.50 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Dec-17 | T3 - Long-term projections | Participate in meeting with McKinsey, Rothschild, Ankura, BDO, A. Chepenik, B. Yano, C Loh, and S. Panagiotakis (EY) to discuss the fiscal plan model | 0.80 | 845.00 | 676.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Dec-17 | T3 - Long-term projections | Participate in meeting with Board, McKinsey, A. Chepenik, J. Santambrogio, J. Porepa, and S. Panagiotakis (EY) to discuss the fiscal plan model | 1.80 | 845.00 | 1,521.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 14-Dec-17 | T3 - Long-term projections | Discuss PR Corporate Tax reform project and required workstreams with C Koch and A Chepenik (EY). | 1.10 | 788.00 | 866.80 |
| Koch,Cathleen M | Partner/Principal | 14-Dec-17 | T3 - Long-term projections | Discuss PR Corporate Tax reform project and required workstreams with A Chepenik and P Hymovitz (EY). | 1.10 | 845.00 | 929.50 |
| Loh,Carmen Chng Wen | Senior | 14-Dec-17 | T3 - Long-term projections | Continue preparing analysis for comparison of FY15 CAFR and FYCAFR financials trends | 1.60 | 430.00 | 688.00 |
| Loh,Carmen Chng Wen | Senior | 14-Dec-17 | T3 - Long-term projections | Draft CAFR review presentation to the FOMB | 1.20 | 430.00 | 516.00 |
| Loh,Carmen Chng Wen | Senior | 14-Dec-17 | T3 - Long-term projections | Participate in meeting with McKinsey, Rothschild, Ankura, BDO, A. Chepenik, B. Yano, C Loh, and S. Panagiotakis (EY) to discuss the fiscal plan model | 0.80 | 430.00 | 344.00 |
| Malhotra,Gaurav | Partner/Principal | 14-Dec-17 | T3 - Long-term projections | Discuss Puerto Rico tax reform project with P Hymovitz (EY), A Chepenik, and C Park (EY). | 0.50 | 845.00 | 422.50 |
| Malhotra,Gaurav | Partner/Principal | 14-Dec-17 | T3 -Creditor Mediation Support | Review materials for creditor mediation session regarding fiscal plan analysis | 1.60 | 845.00 | 1,352.00 |
| Panagiotakis,Sofia | Manager | 14-Dec-17 | T3 - Long-term projections | Participate in meeting with McKinsey, Rothschild, Ankura, BDO, A. Chepenik, B. Yano, C Loh, and S. Panagiotakis (EY) to discuss the fiscal plan model | 0.80 | 578.00 | 462.40 |
| Panagiotakis,Sofia | Manager | 14-Dec-17 | T3 - Long-term projections | Compare the FY15 draft CAFR to the Commonwealth report published in December 2016. | 0.40 | 578.00 | 231.20 |
| Panagiotakis,Sofia | Manager | 14-Dec-17 | T3 - Long-term projections | Participate in meeting with Board, McKinsey, A. Chepenik, J. Santambrogio, J. Porepa, and S. Panagiotakis (EY) to discuss the fiscal plan model | 1.80 | 578.00 | 1,040.40 |
| Porepa,Jodi | Senior Manager | 14-Dec-17 | T3 - Long-term projections | Participate in meeting with Board, McKinsey, A. Chepenik, J. Santambrogio, J. Porepa, and S. Panagiotakis (EY) to discuss the fiscal plan model | 1.80 | 701.00 | 1,261.80 |
| Santambrogio,Juan | Executive Director | 14-Dec-17 | T3 - Long-term projections | Participate in meeting with Board, McKinsey, A. Chepenik, J. Santambrogio, J. Porepa, and S. Panagiotakis (EY) to discuss the fiscal plan model | 1.80 | 788.00 | 1,418.40 |
| Santambrogio,Juan | Executive Director | 14-Dec-17 | T3 - Long-term projections | Analyze impact of FY15 financial statements on change to reconciliation adjustment | 2.30 | 788.00 | 1,812.40 |
| Santambrogio,Juan | Executive Director | 14-Dec-17 | T3 - Long-term projections | Participate in meeting with O Rodriguez (Hacienda) and KPMG to discuss status of FY15 Audit | 1.40 | 788.00 | 1,103.20 |
| Whitten III,Robert Holt | Senior Manager | 14-Dec-17 | T3 -Creditor Mediation Support | Calls, emails, review of estimates on PR's impact to the tax reform bill's score, review of document | 1.00 | 701.00 | 701.00 |
| Yano,Brian | Senior Manager | 14-Dec-17 | T3 - Long-term projections | Participate in meeting with McKinsey, Rothschild, Ankura, BDO, A. Chepenik, B. Yano, C Loh, and S. Panagiotakis (EY) to discuss the fiscal plan model | 0.80 | 701.00 | 560.80 |
| Cheema,Mohammad | Senior | 15-Dec-17 | T3 – Plan of Adjustment | Further rationalize structure of overall best interest test model to improve flow | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 15-Dec-17 | T3 – Plan of Adjustment | Further remove links to data from unused tabs to be deleted | 2.40 | 430.00 | 1,032.00 |
| Cheema,Mohammad | Senior | 15-Dec-17 | T3 – Plan of Adjustment | Further test data integrity after deleting certain unused tabs | 1.40 | 430.00 | 602.00 |
| Cheema,Mohammad | Senior | 15-Dec-17 | T3 – Plan of Adjustment | Continue to make formatting changes to best interest analysis file for ease of printing and presentation | 0.30 | 430.00 | 129.00 |
| Cheema,Mohammad | Senior | 15-Dec-17 | T3 – Plan of Adjustment | Update macros to account for recent changes in structure of model | 2.30 | 430.00 | 989.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 15-Dec-17 | T3 - Long-term projections | Research and prepare response to Act 154 companies paying tax in Puerto Rico in response to request from N Jaresko (Board). | 0.90 | 845.00 | 760.50 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Dec-17 | T3 - Long-term projections | Participate in call with G Portela (AAFAF) and N Jaresko (Board) with COFINA Sr. creditors on views on COFINA and the Fiscal Plan. | 0.90 | 845.00 | 760.50 |
| Loh,Carmen Chng Wen | Senior | 15-Dec-17 | T3 - Long-term projections | Continue preparing analysis for comparison of FY15 CAFR and FYCAFR financials trends | 2.80 | 430.00 | 1,204.00 |
| Loh,Carmen Chng Wen | Senior | 15-Dec-17 | T3 - Long-term projections | Continue preparing CAFR review presentation to the FOMB | 2.50 | 430.00 | 1,075.00 |
| Neziroski,David | Staff | 15-Dec-17 | T3 -Fee Application | Finalize interim fee application | 2.60 | 236.00 | 613.60 |
| Panagiotakis,Sofia | Manager | 15-Dec-17 | T3 - Long-term projections | Participate in call with Conway,  J. Santambrogio, S. Panagiotakis (EY) to discuss the reconciliation adjustment update. | 0.90 | 578.00 | 520.20 |
| Panagiotakis,Sofia | Manager | 15-Dec-17 | T3 - Long-term projections | Participate in call with McKinsey, J. Santambrogio, S. Panagiotakis (EY) to provide update on the reconciliation adjustment analysis and the fiscal plan. | 0.40 | 578.00 | 231.20 |
| Panagiotakis,Sofia | Manager | 15-Dec-17 | T3 - Long-term projections | Draft response to McKinsey on question regarding private sector subsidies. | 0.20 | 578.00 | 115.60 |
| Panagiotakis,Sofia | Manager | 15-Dec-17 | T3 - Long-term projections | Compare the entities in the March Fiscal plan to the entities provided by AAFAF that will be included in the revised Fiscal Plan. | 0.70 | 578.00 | 404.60 |
| Panagiotakis,Sofia | Manager | 15-Dec-17 | T3 - Long-term projections | Participate in follow up call with Conway to discuss outstanding questions on the reconciliation adjustment that need a response from Hacienda. | 0.70 | 578.00 | 404.60 |
| Santambrogio,Juan | Executive Director | 15-Dec-17 | T3 - Long-term projections | Participate in call with Conway,  J. Santambrogio, S. Panagiotakis (EY) to discuss the reconciliation adjustment update. | 0.90 | 788.00 | 709.20 |
| Santambrogio,Juan | Executive Director | 15-Dec-17 | T3 - Long-term projections | Participate in call with McKinsey, J. Santambrogio, S. Panagiotakis (EY) to provide update on the reconciliation adjustment analysis and the fiscal plan. | 0.40 | 788.00 | 315.20 |
| Santambrogio,Juan | Executive Director | 15-Dec-17 | T3 - Long-term projections | Analyze additional information provided by Conway on reconciliation adjustment | 1.20 | 788.00 | 945.60 |
| Whitten III,Robert Holt | Senior Manager | 15-Dec-17 | T3 -Creditor Mediation Support | Calls, emails, review of estimates on PR's impact to the tax reform bill's score, review of document | 0.50 | 701.00 | 350.50 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Dec-17 | T3 - Long-term projections | Participate in call with P Hymovitz (EY) on corporate tax request from N Jaresko (Board). | 0.80 | 845.00 | 676.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 16-Dec-17 | T3 - Long-term projections | Participate in call with A Chepenik (EY) on corporate tax request from N Jaresko (Board). | 0.80 | 788.00 | 630.40 |
| Whitten III,Robert Holt | Senior Manager | 16-Dec-17 | T3 -Creditor Mediation Support | Review survey regarding tax reform and proposed scope | 0.50 | 701.00 | 350.50 |
| Panagiotakis,Sofia | Manager | 17-Dec-17 | T3 - Long-term projections | Review the tax credit report provided by the government and the federal disaster reporting. | 0.70 | 578.00 | 404.60 |
| Cheema,Mohammad | Senior | 18-Dec-17 | T3 – Plan of Adjustment | Continue to update macros to account for recent changes in structure of model | 0.90 | 430.00 | 387.00 |
| Cheema,Mohammad | Senior | 18-Dec-17 | T3 – Plan of Adjustment | Refine macros to ensure consistency with new layout of distributions tab | 3.10 | 430.00 | 1,333.00 |
| Cheema,Mohammad | Senior | 18-Dec-17 | T3 – Plan of Adjustment | Amend cash flow balance available for distribution | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 18-Dec-17 | T3 – Plan of Adjustment | Update executive summary/overview section of best interest test status update deck for internal purposes | 2.30 | 430.00 | 989.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Dec-17 | T3 - Long-term projections | Participate in a call with McKinsey (EY) and C. Loh (EY) regarding tax calculations for the fiscal plan. | 0.50 | 845.00 | 422.50 |
| Loh,Carmen Chng Wen | Senior | 18-Dec-17 | T3 - Long-term projections | Review tax provisions on the McKinsey corporates survey and revise based on internal tax expert feedback | 1.50 | 430.00 | 645.00 |
| Loh,Carmen Chng Wen | Senior | 18-Dec-17 | T3 - Long-term projections | Participate in a call with McKinsey, A. Chepenik (EY) and C. Loh (EY) regarding tax calculations for the fiscal plan. | 0.50 | 430.00 | 215.00 |
| Loh,Carmen Chng Wen | Senior | 18-Dec-17 | T3 - Long-term projections | Continue preparing CAFR FY15 vs. FY14 comparison analysis | 1.40 | 430.00 | 602.00 |
| Loh,Carmen Chng Wen | Senior | 18-Dec-17 | T3 - Long-term projections | Revise CAFR FY15 vs. FY14 comparison analysis based on EY internal feedback | 1.90 | 430.00 | 817.00 |
| Neziroski,David | Staff | 18-Dec-17 | T3 -Fee Application | Prepare summary of fees and expenses for A. Chepenik (EY) | 2.60 | 236.00 | 613.60 |
| Panagiotakis,Sofia | Manager | 18-Dec-17 | T3 - Long-term projections | Draft a slide on the Reconciliation adjustment to be included on the CAFR presentation requested by N Jaresko (Board). | 0.90 | 578.00 | 520.20 |
| Panagiotakis,Sofia | Manager | 18-Dec-17 | T3 - Long-term projections | Review comments from J. Santambrogio on the CAFR summary presentation. | 0.30 | 578.00 | 173.40 |
| Panagiotakis,Sofia | Manager | 18-Dec-17 | T3 - Long-term projections | Review the component unit reporting package sent by Conway. | 1.20 | 578.00 | 693.60 |
| Panagiotakis,Sofia | Manager | 18-Dec-17 | T3 - Long-term projections | Review the language in the CAFR to understand the accounting standard used for budgetary purposes. | 0.60 | 578.00 | 346.80 |
| Santambrogio,Juan | Executive Director | 18-Dec-17 | T3 - Long-term projections | Prepare presentation to Board related to FY15 financial statements | 2.40 | 788.00 | 1,891.20 |
| Whitten III,Robert Holt | Senior Manager | 18-Dec-17 | T3 -Creditor Mediation Support | Review of a survey regarding tax reform, review of a proposed scope | 0.50 | 701.00 | 350.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Aldana Herbas,Jose Alberto | Staff | 19-Dec-17 | T3 - Long-term projections | Participate in call with Independent Budget office of NY, A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis, and J. Aldana (EY) to discuss modified accrual budgeting. | 0.90 | 236.00 | 212.40 |
| Aldana Herbas,Jose Alberto | Staff | 19-Dec-17 | T3 - Long-term projections | Review of Tittle III Professional Fees Letter to FOMB | 1.70 | 236.00 | 401.20 |
| Aldana Herbas,Jose Alberto | Staff | 19-Dec-17 | T3 - Long-term projections | Research on New New Government Law/Municipal Emergency Fund | 2.20 | 236.00 | 519.20 |
| Aldana Herbas,Jose Alberto | Staff | 19-Dec-17 | T3 - Long-term projections | Develop questions on New Government Law/Municipal Emergency Fund | 0.70 | 236.00 | 165.20 |
| Aldana Herbas,Jose Alberto | Staff | 19-Dec-17 | T3 - Long-term projections | Continue revision of Tittle III Professional Fees Letter to FOMB | 1.50 | 236.00 | 354.00 |
| Cheema,Mohammad | Senior | 19-Dec-17 | T3 – Plan of Adjustment | Refine architecture section of best interest test status update deck for internal purposes | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 19-Dec-17 | T3 - Long-term projections | Update fiscal plan / long term projections section of best interest test status update deck for internal purposes | 2.40 | 430.00 | 1,032.00 |
| Cheema,Mohammad | Senior | 19-Dec-17 | T3 – Plan of Adjustment | Amend claims section of best interest test status update deck for internal purposes | 1.10 | 430.00 | 473.00 |
| Cheema,Mohammad | Senior | 19-Dec-17 | T3 – Plan of Adjustment | Continue to update claims section of best interest test status update deck for internal purposes | 2.90 | 430.00 | 1,247.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-17 | T3 - Long-term projections | Participate in call with Independent Budget office of NY, A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis, and J. Aldana (EY) to discuss modified accrual budgeting. | 0.90 | 845.00 | 760.50 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-17 | T3 - Long-term projections | Meeting with IBO (George Sweeting) to discuss conversion to modified accrual based accounting. | 1.00 | 845.00 | 845.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-17 | T3 - Long-term projections | Call with R Guerra (Hacienda), M Sanchez (Conway), S Panagiotakis, and J Santambrogio (EY) to discuss Reconciliation Adjustment. | 0.20 | 845.00 | 169.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-17 | T3 - Long-term projections | Call with R Guerra (Hacienda), M Sanchez (Conway), S Panagiotakis (EY), and J Santambrogio (EY) to discuss Reconciliation Adjustment. | 1.00 | 845.00 | 845.00 |
| Kumar,Shobhit | Staff | 19-Dec-17 | T3 - Long-term projections | Revision of Financial Statements by Fund slide for CAFR presentation to executive director | 1.20 | 236.00 | 283.20 |
| Kumar,Shobhit | Staff | 19-Dec-17 | T3 - Long-term projections | Prepare cash table by agency based on amounts in FY14 CAFR | 2.20 | 236.00 | 519.20 |
| Loh,Carmen Chng Wen | Senior | 19-Dec-17 | T3 - Long-term projections | Continue preparing CAFR FY15 vs. FY14 comparison analysis | 1.20 | 430.00 | 516.00 |
| Loh,Carmen Chng Wen | Senior | 19-Dec-17 | T3 - Long-term projections | Continue to revise CAFR FY15 vs. FY14 comparison analysis based on further internal EY feedback | 2.70 | 430.00 | 1,161.00 |
| Loh,Carmen Chng Wen | Senior | 19-Dec-17 | T3 - Long-term projections | Discussion call with S. Panagiotakis and C Loh (EY) for the FY15 vs. FY14 CAFR  review revision based on FOMB feedback | 0.80 | 430.00 | 344.00 |
| Panagiotakis,Sofia | Manager | 19-Dec-17 | T3 - Long-term projections | Participate in call with Independent Budget office of NY, A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis, and J. Aldana (EY) to discuss modified accrual budgeting. | 0.90 | 578.00 | 520.20 |
| Panagiotakis,Sofia | Manager | 19-Dec-17 | T3 - Long-term projections | Participate in call with Hacienda, Conway, J. Santambrogio, A. Chepenik and S. Panagiotakis (EY) to discuss the normalization adjustments for the reconciliation adjustment. | 1.70 | 578.00 | 982.60 |
| Panagiotakis,Sofia | Manager | 19-Dec-17 | T3 - Long-term projections | Discussion call with S. Panagiotakis and C Loh (EY) for the FY15 vs. FY14 CAFR  review revision based on FOMB feedback | 0.80 | 578.00 | 462.40 |
| Panagiotakis,Sofia | Manager | 19-Dec-17 | T3 - Long-term projections | Review responses from Hacienda to questions on the reconciliation adjustment prior to the call with Hacienda and Conway. | 0.70 | 578.00 | 404.60 |
| Panagiotakis,Sofia | Manager | 19-Dec-17 | T3 - Long-term projections | Review IBO and their role in the NY budget process prior to meeting with them to discuss modified accrual budgeting. | 0.60 | 578.00 | 346.80 |
| Panagiotakis,Sofia | Manager | 19-Dec-17 | T3 - Long-term projections | Participate in call with J. Santambrogio and S. Panagiotakis (EY) to discuss the findings on the FY13 to FY17 cash flow analysis and its implications on the reconciliation adjustment. | 0.70 | 578.00 | 404.60 |
| Panagiotakis,Sofia | Manager | 19-Dec-17 | T3 - Long-term projections | Review and analyze the cash flows from FY13 to FY17 to understand operational spending and its implications on the reconciliation adjustment. | 1.80 | 578.00 | 1,040.40 |
| Panagiotakis,Sofia | Manager | 19-Dec-17 | T3 - Long-term projections | Revise the CAFR Summary presentation based on comments from the Board. | 2.10 | 578.00 | 1,213.80 |
| Panagiotakis,Sofia | Manager | 19-Dec-17 | T3 - Long-term projections | Prepare slide summarizing key expenditure trends in the cash flows received from the Government. | 0.90 | 578.00 | 520.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Porepa,Jodi | Senior Manager | 19-Dec-17 | T3 - Long-term projections | Participate in call with Independent Budget office of NY, A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis, and J. Aldana (EY) to discuss modified accrual budgeting. | 0.90 | 701.00 | 630.90 |
| Porepa,Jodi | Senior Manager | 19-Dec-17 | T3 - Long-term projections | Follow up on modified accrual best practices | 0.70 | 701.00 | 490.70 |
| Santambrogio,Juan | Executive Director | 19-Dec-17 | T3 - Long-term projections | Participate in call with Independent Budget office of NY, A. Chepenik, J. Santambrogio, J. Porepa, S. Panagiotakis, and J. Aldana (EY) to discuss modified accrual budgeting. | 0.90 | 788.00 | 709.20 |
| Santambrogio,Juan | Executive Director | 19-Dec-17 | T3 - Long-term projections | Participate in call with Hacienda, Conway, J. Santambrogio (EY), A. Chepenik (EY) and S. Panagiotakis (EY) to discuss the normalization adjustments for the reconciliation adjustment. | 1.70 | 788.00 | 1,339.60 |
| Santambrogio,Juan | Executive Director | 19-Dec-17 | T3 - Long-term projections | Participate in call with J. Santambrogio and S. Panagiotakis (EY) to discuss the findings on the FY13 to FY17 cash flow analysis and its implications on the reconciliation adjustment. | 0.70 | 788.00 | 551.60 |
| Santambrogio,Juan | Executive Director | 19-Dec-17 | T3 - Long-term projections | Analyze historical cash flow information for FY13 to FY17 to incorporate into reconciliation adjustment analysis | 1.80 | 788.00 | 1,418.40 |
| Santambrogio,Juan | Executive Director | 19-Dec-17 | T3 - Long-term projections | Prepare presentation to the Board on FY15 Financial Statements | 1.40 | 788.00 | 1,103.20 |
| Aldana Herbas,Jose Alberto | Staff | 20-Dec-17 | T3 - Long-term projections | Prepare current fiscal plan and budget process schedule, including proposed modifications | 0.90 | 236.00 | 212.40 |
| Cheema,Mohammad | Senior | 20-Dec-17 | T3 – Plan of Adjustment | Update scheduled debt service section of best interest test status update deck for internal purposes | 2.60 | 430.00 | 1,118.00 |
| Cheema,Mohammad | Senior | 20-Dec-17 | T3 – Plan of Adjustment | Continue to update scheduled debt service section of best interest test status update deck for internal purposes | 2.40 | 430.00 | 1,032.00 |
| Cheema,Mohammad | Senior | 20-Dec-17 | T3 – Plan of Adjustment | Assist in drafting section on priority of claims in best interest test deck | 3.10 | 430.00 | 1,333.00 |
| Cheema,Mohammad | Senior | 20-Dec-17 | T3 – Plan of Adjustment | Update distributions section of best interest test status update deck for internal purposes | 1.30 | 430.00 | 559.00 |
| Cheema,Mohammad | Senior | 20-Dec-17 | T3 – Plan of Adjustment | Continue to update distributions section of best interest test status update deck for internal purposes | 0.60 | 430.00 | 258.00 |
| Kumar,Shobhit | Staff | 20-Dec-17 | T3 - Long-term projections | Participate on call with FOMB, J. Santambrogio, S. Panagiotakis, S. Kumar, and C. Loh (EY) to discuss finalization of the preliminary CAFR 15 review. | 0.60 | 236.00 | 141.60 |
| Loh,Carmen Chng Wen | Senior | 20-Dec-17 | T3 - Long-term projections | Call with J. Santambrogio,  S. Panagiotakis and C. Loh (EY) on finalizing FY15 vs. FY14 CAFR  review revision based on FOMB feedback | 0.30 | 430.00 | 129.00 |
| Loh,Carmen Chng Wen | Senior | 20-Dec-17 | T3 - Long-term projections | Participate in call with M. Tulla (Board), J. Santambrogio, S. Panagiotakis and C. Loh (EY) to discuss the FY15 CAFR analysis | 0.50 | 430.00 | 215.00 |
| Loh,Carmen Chng Wen | Senior | 20-Dec-17 | T3 - Long-term projections | Participate on call with FOMB, J. Santambrogio, S. Panagiotakis, S. Kumar, and C. Loh (EY) to discuss finalization of the preliminary CAFR 15 review. | 0.60 | 430.00 | 258.00 |
| Loh,Carmen Chng Wen | Senior | 20-Dec-17 | T3 - Long-term projections | Continue preparing CAFR FY15 vs. FY14 comparison analysis | 1.10 | 430.00 | 473.00 |
| Panagiotakis,Sofia | Manager | 20-Dec-17 | T3 - Long-term projections | Call with J. Santambrogio,  S. Panagiotakis and C. Loh (EY) on finalizing FY15 vs. FY14 CAFR  review revision based on FOMB feedback | 0.30 | 578.00 | 173.40 |
| Panagiotakis,Sofia | Manager | 20-Dec-17 | T3 - Long-term projections | Participate in call with M. Tulla (Board), J. Santambrogio, S. Panagiotakis and C. Loh (EY) to discuss the FY15 CAFR analysis | 0.50 | 578.00 | 289.00 |
| Panagiotakis,Sofia | Manager | 20-Dec-17 | T3 - Long-term projections | Participate on call with FOMB, J. Santambrogio, S. Panagiotakis, S. Kumar, and C. Loh (EY) to discuss finalization of the preliminary CAFR 15 review. | 0.60 | 578.00 | 346.80 |
| Panagiotakis,Sofia | Manager | 20-Dec-17 | T3 - Long-term projections | Participate in call with J. Santambrogio and S. Panagiotakis (EY) to discuss the responses to the questions on the FY15 CAFR analysis. | 0.80 | 578.00 | 462.40 |
| Panagiotakis,Sofia | Manager | 20-Dec-17 | T3 - Long-term projections | Review the FY15 CAFR to understand why debt service decreased and why cash at certain instrumentalities decreased. | 1.30 | 578.00 | 751.40 |
| Panagiotakis,Sofia | Manager | 20-Dec-17 | T3 - Long-term projections | Review and analyze revised information and analysis received from Hacienda regarding the reconciliation adjustment. | 1.10 | 578.00 | 635.80 |
| Panagiotakis,Sofia | Manager | 20-Dec-17 | T3 - Long-term projections | Reconcile the Financial Bridge analysis to the FY14 and FY15 CAFRS | 0.40 | 578.00 | 231.20 |
| Panagiotakis,Sofia | Manager | 20-Dec-17 | T3 - Long-term projections | Review the latest presentation on the FY15 CAFR. | 0.40 | 578.00 | 231.20 |
| Santambrogio,Juan | Executive Director | 20-Dec-17 | T3 - Long-term projections | Call with J. Santambrogio,  S. Panagiotakis and C. Loh (EY) on finalizing FY15 vs. FY14 CAFR  review revision based on FOMB feedback | 0.30 | 788.00 | 236.40 |
| Santambrogio,Juan | Executive Director | 20-Dec-17 | T3 - Long-term projections | Participate in call with M. Tulla (Board), J. Santambrogio, S. Panagiotakis and C. Loh (EY) to discuss the FY15 CAFR analysis | 0.50 | 788.00 | 394.00 |
| Santambrogio,Juan | Executive Director | 20-Dec-17 | T3 - Long-term projections | Participate on call with FOMB, J. Santambrogio, S. Panagiotakis, S. Kumar, and C. Loh (EY) to discuss finalization of the preliminary CAFR 15 review. | 0.60 | 788.00 | 472.80 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 20-Dec-17 | T3 - Long-term projections | Participate in call with J. Santambrogio and S. Panagiotakis (EY) to discuss the responses to the questions on the FY15 CAFR analysis. | 0.80 | 788.00 | 630.40 |
| Santambrogio,Juan | Executive Director | 20-Dec-17 | T3 - Long-term projections | Make changes to presentation on FY15 Audit | 1.10 | 788.00 | 866.80 |
| Aldana Herbas,Jose Alberto | Staff | 21-Dec-17 | T3 -Creditor Mediation Support | Analysis of federal funding pertaining to Hurricane Maria and Hurricane Irma | 2.40 | 236.00 | 566.40 |
| Aldana Herbas,Jose Alberto | Staff | 21-Dec-17 | T3 -Creditor Mediation Support | Comparison of federal funding reporting from FEMA and AAFAF | 1.70 | 236.00 | 401.20 |
| Aldana Herbas,Jose Alberto | Staff | 21-Dec-17 | T3 -Creditor Mediation Support | Review of FEMA and disaster management response process | 0.80 | 236.00 | 188.80 |
| Aldana Herbas,Jose Alberto | Staff | 21-Dec-17 | T3 - Long-term projections | Review and analysis of best accounting practices and other considerations relevant to Puerto Rico from meeting with the Independent Budget Office | 2.90 | 236.00 | 684.40 |
| Burr,Jeremy | Senior | 21-Dec-17 | T3 - Long-term projections | Review tax credit analysis completed regarding tax abatement in May 2017 relative to tax credit analysis we received on Dec 15 | 0.90 | 430.00 | 387.00 |
| Cheema,Mohammad | Senior | 21-Dec-17 | T3 - Long-term projections | Update macroeconomic section of best interest test status update deck for internal purposes | 2.60 | 430.00 | 1,118.00 |
| Cheema,Mohammad | Senior | 21-Dec-17 | T3 - Long-term projections | Continue to update macroeconomic section of best interest test status update deck for internal purposes | 1.90 | 430.00 | 817.00 |
| Cheema,Mohammad | Senior | 21-Dec-17 | T3 – Plan of Adjustment | Update legal discussion points section of best interest test status update deck for internal purposes | 2.10 | 430.00 | 903.00 |
| Cheema,Mohammad | Senior | 21-Dec-17 | T3 – Plan of Adjustment | Modify appendix section of best interest test status update deck for internal purposes | 1.40 | 430.00 | 602.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Dec-17 | T3 - Long-term projections | Participate in discussion to touch base on corporate tax reform with K Hernandez (McKinsey) and J Porepa (EY). | 0.50 | 845.00 | 422.50 |
| Kumar,Shobhit | Staff | 21-Dec-17 | T3 - Long-term projections | Analysis of Tax Abatement information provided to tax credits detail provided by client to ensure consistency between credits | 2.10 | 236.00 | 495.60 |
| Loh,Carmen Chng Wen | Senior | 21-Dec-17 | T3 - Long-term projections | Revise FY15 vs. FY14 CAFR review based on feedback from Natalie Jaresko | 2.30 | 430.00 | 989.00 |
| Loh,Carmen Chng Wen | Senior | 21-Dec-17 | T3 - Long-term projections | Discussion call with S. Panagiotakis (EY), J. Santambrogio (EY) and C. Loh (EY) on revision of the CAFR FY15 vs. FY14 | 0.80 | 430.00 | 344.00 |
| Panagiotakis,Sofia | Manager | 21-Dec-17 | T3 - Long-term projections | Discussion call with S. Panagiotakis (EY), C Loh (EY) and J. Santambrogio (EY) on revision of the CAFR FY15 vs. FY14 | 0.80 | 578.00 | 462.40 |
| Panagiotakis,Sofia | Manager | 21-Dec-17 | T3 - Long-term projections | Draft responses to the questions from N. Jaresko (Board) on the FY15 Draft CAFR Summary presentation. | 2.60 | 578.00 | 1,502.80 |
| Panagiotakis,Sofia | Manager | 21-Dec-17 | T3 - Long-term projections | Revise FY15 CAFR presentation to address some of the Board's questions. | 0.60 | 578.00 | 346.80 |
| Panagiotakis,Sofia | Manager | 21-Dec-17 | T3 - Long-term projections | Review additional information provided by Conway on the financial bridge on 12/20 and draft list of questions on additional information. | 0.80 | 578.00 | 462.40 |
| Porepa,Jodi | Senior Manager | 21-Dec-17 | T3 - Long-term projections | Participate in discussion to touch base on corporate tax reform with K Hernandez (McKinsey) and A Chepenik (EY). | 0.50 | 701.00 | 350.50 |
| Porepa,Jodi | Senior Manager | 21-Dec-17 | T3 - Long-term projections | Follow up on outstanding FOMB enquiries regarding municipalities | 1.50 | 701.00 | 1,051.50 |
| Porepa,Jodi | Senior Manager | 21-Dec-17 | T3 - Long-term projections | Review reporting on tax credits and compile follow up questions and analyses | 1.20 | 701.00 | 841.20 |
| Santambrogio,Juan | Executive Director | 21-Dec-17 | T3 - Long-term projections | Discussion call with S. Panagiotakis (EY), C Loh and J. Santambrogio (EY) on revision of the CAFR FY15 vs. FY14 | 0.80 | 788.00 | 630.40 |
| Santambrogio,Juan | Executive Director | 21-Dec-17 | T3 - Long-term projections | Review additional information provided by Hacienda on reconciliation adjustment | 1.20 | 788.00 | 945.60 |
| Whitten III,Robert Holt | Senior Manager | 21-Dec-17 | T3 -Creditor Mediation Support | Assisting Carmen in the review of a survey regarding tax reform, review of a proposed scope | 0.50 | 701.00 | 350.50 |
| Aldana Herbas,Jose Alberto | Staff | 22-Dec-17 | T3 - Long-term projections | Analysis of funds from Individual & Households Program and Public Assistance Grants related to Hurricane Irma and Hurricane Maria | 1.70 | 236.00 | 401.20 |
| Aldana Herbas,Jose Alberto | Staff | 22-Dec-17 | T3 - Long-term projections | Review of fiscal plan process schedule based on Board's letter | 0.60 | 236.00 | 141.60 |
| Aldana Herbas,Jose Alberto | Staff | 22-Dec-17 | T3 - Long-term projections | Review of fiscal plan outline and mapping | 1.30 | 236.00 | 306.80 |
| Cheema,Mohammad | Senior | 22-Dec-17 | T3 – Plan of Adjustment | Continue to update appendix section of best interest test status update deck for internal purposes | 1.00 | 430.00 | 430.00 |
| Cheema,Mohammad | Senior | 22-Dec-17 | T3 – Plan of Adjustment | Draft outline of modified view of debt service schedules in best interest model | 0.70 | 430.00 | 301.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Cheema,Mohammad | Senior | 22-Dec-17 | T3 – Plan of Adjustment | Prepare chart comparing discounted claims and discounted debt service schedule for illustrative purposes | 1.20 | 430.00 | 516.00 |
| Cheema,Mohammad | Senior | 22-Dec-17 | T3 – Plan of Adjustment | Prepare chart comparing discounted claims and nominal debt service schedule for illustrative purposes | 0.60 | 430.00 | 258.00 |
| Cheema,Mohammad | Senior | 22-Dec-17 | T3 – Plan of Adjustment | Prepare chart comparing nominal claims and nominal debt service schedule for illustrative purposes | 2.50 | 430.00 | 1,075.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Dec-17 | T3 Creditor Mediation Support | Participate in call with GO/COFINA creditors and G Malhotra (EY) led by K Rifkind and N Jaresko (Board) | 1.00 | 845.00 | 845.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Dec-17 | T3 - Long-term projections | Catch up with J Porepa (EY) on Puerto Rico workstreams. | 0.40 | 845.00 | 338.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Dec-17 | T3 - Long-term projections | Call with A Matosantos, D Skeele, K Rifkind (Board), A Bielenberg (McKinsey) on actual plan. | 1.50 | 845.00 | 1,267.50 |
| Herman,Michael Scott | Senior Manager | 22-Dec-17 | T3 - Long-term projections | Eligibility of PNP facilities | 0.50 | 701.00 | 350.50 |
| Loh,Carmen Chng Wen | Senior | 22-Dec-17 | T3 - Long-term projections | Discussion call with M. Tulla (FOMB), J. Santambrogio, S. Panagiotakis, and C. Loh (EY) on CAFR FY15 vs. FY14 analysis and revisions. | 0.50 | 430.00 | 215.00 |
| Malhotra,Gaurav | Partner/Principal | 22-Dec-17 | T3 Creditor Mediation Support | Participate in call with GO/COFINA creditors and A Chepenik (EY) led by K Rifkind and N Jaresko (Board) | 1.00 | 845.00 | 845.00 |
| Panagiotakis,Sofia | Manager | 22-Dec-17 | T3 - Long-term projections | Discussion call with M. Tulla (FOMB), J. Santambrogio, S. Panagiotakis, and C. Loh (EY) on CAFR FY15 vs. FY14 analysis and revisions. | 0.50 | 578.00 | 289.00 |
| Porepa,Jodi | Senior Manager | 22-Dec-17 | T3 - Long-term projections | Catch up with A Chepenik (EY) on Puerto Rico workstreams. | 0.40 | 701.00 | 280.40 |
| Santambrogio,Juan | Executive Director | 22-Dec-17 | T3 - Long-term projections | Discussion call with M. Tulla (FOMB), J. Santambrogio, S. Panagiotakis, and C. Loh (EY) on CAFR FY15 vs. FY14 analysis and revisions. | 0.50 | 788.00 | 394.00 |
| Santambrogio,Juan | Executive Director | 22-Dec-17 | T3 - Long-term projections | Make changes to FY15 audit presentation to incorporate comments from N Jaresko (Board) | 1.40 | 788.00 | 1,103.20 |
| Cheema,Mohammad | Senior | 26-Dec-17 | T3 – Plan of Adjustment | Prepare outline of a consolidated summary view in best interest model | 1.80 | 430.00 | 774.00 |
| Cheema,Mohammad | Senior | 26-Dec-17 | T3 – Plan of Adjustment | Prepare sub-component of summary view with Commonwealth buildup | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 26-Dec-17 | T3 – Plan of Adjustment | Prepare sub-component of summary view with FOMB buildup | 0.60 | 430.00 | 258.00 |
| Cheema,Mohammad | Senior | 26-Dec-17 | T3 – Plan of Adjustment | Analyze preliminary results of model output based on Commonwealth and FOMB inputs | 1.70 | 430.00 | 731.00 |
| Cheema,Mohammad | Senior | 26-Dec-17 | T3 – Plan of Adjustment | Compare different versions of buildups as it relates to general fund revenues | 2.30 | 430.00 | 989.00 |
| Loh,Carmen Chng Wen | Senior | 26-Dec-17 | T3 -Creditor Mediation Support | Revise budget to actual reporting for FEMA disbursements | 0.50 | 430.00 | 215.00 |
| Neziroski,David | Staff | 26-Dec-17 | T3 -Fee Application | Prepare November and December invoice for the Board. | 0.50 | 236.00 | 118.00 |
| Neziroski,David | Staff | 26-Dec-17 | T3 -Fee Application | Review October time detail for 2nd interim fee application | 4.40 | 236.00 | 1,038.40 |
| Panagiotakis,Sofia | Manager | 26-Dec-17 | T3 - Long-term projections | Review the revised financial bridge provided by Conway on 12/23 and draft additional question for Conway to understand the impact on the reconciliation adjustment. | 1.30 | 578.00 | 751.40 |
| Cheema,Mohammad | Senior | 27-Dec-17 | T3 – Plan of Adjustment | Compare different versions of buildups as it relates to adjustments to revenue before measures | 2.20 | 430.00 | 946.00 |
| Cheema,Mohammad | Senior | 27-Dec-17 | T3 – Plan of Adjustment | Compare different versions of buildups as it relates to federal transfers | 1.30 | 430.00 | 559.00 |
| Cheema,Mohammad | Senior | 27-Dec-17 | T3 – Plan of Adjustment | Compare different versions of buildups as it relates to general fund expenditures | 1.60 | 430.00 | 688.00 |
| Cheema,Mohammad | Senior | 27-Dec-17 | T3 – Plan of Adjustment | Compare different versions of buildups as it relates to component unit expenditures | 2.90 | 430.00 | 1,247.00 |
| Panagiotakis,Sofia | Manager | 27-Dec-17 | T3 - Long-term projections | Review responses from Conway on the questions to their revised financial bridge from FY14, FY15 to FY17 | 0.60 | 578.00 | 346.80 |
| Panagiotakis,Sofia | Manager | 27-Dec-17 | T3 - Long-term projections | Review the implication of the revised adjustments and analysis on the financial bridge to the reconciliation adjustment. | 0.40 | 578.00 | 231.20 |
| Cheema,Mohammad | Senior | 28-Dec-17 | T3 – Plan of Adjustment | Compare different versions of buildups as it relates to revenue measures | 0.90 | 430.00 | 387.00 |
| Cheema,Mohammad | Senior | 28-Dec-17 | T3 – Plan of Adjustment | Compare different versions of buildups as it relates to expense measures | 1.10 | 430.00 | 473.00 |
| Cheema,Mohammad | Senior | 28-Dec-17 | T3 – Plan of Adjustment | Remove discounted waterfall tab to streamline analysis | 2.70 | 430.00 | 1,161.00 |
| Cheema,Mohammad | Senior | 28-Dec-17 | T3 – Plan of Adjustment | Transfer links in discounted waterfall tab to nominal waterfall tab to ensure accuracy of best interest analysis | 2.30 | 430.00 | 989.00 |
| Panagiotakis,Sofia | Manager | 28-Dec-17 | T3 - Long-term projections | Participate in call with B. Biggio (Conway) to discuss their revised financial bridge from FY14 to FY17 and the impact on the reconciliation adjustment. | 1.40 | 578.00 | 809.20 |
| Panagiotakis,Sofia | Manager | 28-Dec-17 | T3 - Long-term projections | Update EY reconciliation adjustment analysis based on the revised financial bridge, and responses from Conway on their analysis. | 0.80 | 578.00 | 462.40 |
| Cheema,Mohammad | Senior | 29-Dec-17 | T3 – Plan of Adjustment | Prepare outline of results comparison feature in best interest model | 1.60 | 430.00 | 688.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Cheema,Mohammad | Senior | 29-Dec-17 | T3 – Plan of Adjustment | Prepare feature in model to compare sources of cash flows | 2.40 | 430.00 | 1,032.00 |
| Cheema,Mohammad | Senior | 29-Dec-17 | T3 – Plan of Adjustment | Prepare feature in model to compare uses of cash flows | 1.90 | 430.00 | 817.00 |
| Cheema,Mohammad | Senior | 29-Dec-17 | T3 – Plan of Adjustment | Compare results of various scenarios to identify cases that are in creditors' best interest | 3.10 | 430.00 | 1,333.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Dec-17 | T3 - Long-term projections | Participate in call with J. Santambrogio, A. Chepenik, and S. Panagiotakis (EY) to discuss Conway's revised Financial Bridge and the impact to the reconciliation adjustment. | 0.50 | 845.00 | 422.50 |
| Panagiotakis,Sofia | Manager | 29-Dec-17 | T3 - Long-term projections | Participate in call with J. Santambrogio, A. Chepenik, and S. Panagiotakis (EY) to discuss Conway's revised Financial Bridge and the impact to the reconciliation adjustment. | 0.50 | 578.00 | 289.00 |
| Santambrogio,Juan | Executive Director | 29-Dec-17 | T3 - Long-term projections | Participate in call with J. Santambrogio, A. Chepenik, and S. Panagiotakis (EY) to discuss Conway's revised Financial Bridge and the impact to the reconciliation adjustment. | 0.50 | 788.00 | 394.00 |
| Phillips,Andrew D | Partner/Principal | 30-Dec-17 | T3 - Long-term projections | Research literature describing federal tax reform impacts on PR | 3.40 | 845.00 | 2,873.00 |
| Phillips,Andrew D | Partner/Principal | 30-Dec-17 | T3 - Long-term projections | Prepare initial scope | 0.70 | 845.00 | 591.50 |
| Phillips,Andrew D | Partner/Principal | 30-Dec-17 | T3 - Long-term projections | Identifying potential data sources. | 0.90 | 845.00 | 760.50 |
| Aldana Herbas,Jose Alberto | Staff | 2-Jan-18 | T3 - Long-term projections | Research budget preparation process best practices with an emphasis on modified accrual accounting | 1.20 | 236.00 | 283.20 |
| Aldana Herbas,Jose Alberto | Staff | 2-Jan-18 | T3 - Long-term projections | Prepare key topics for best practices in implementing modified accrual accounting | 1.30 | 236.00 | 306.80 |
| Aldana Herbas,Jose Alberto | Staff | 2-Jan-18 | T3 - Long-term projections | Finalize key topics for best practices in implementing modified accrual accounting | 0.90 | 236.00 | 212.40 |
| Neziroski,David | Staff | 2-Jan-18 | T3 -Fee Application | Continue to review October time detail | 4.30 | 236.00 | 1,014.80 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Jan-18 | T3 - Long-term projections | Meeting with C Loh (EY) to discuss Act 154 and corporate tax survey response. | 0.30 | 845.00 | 253.50 |
| Hymovitz Cardona,Pablo S | Executive Director | 3-Jan-18 | T3 - Long-term projections | Suggestions on implications to long-term revenues and possible courses of action FOMB could take in the context of the recently enacted federal tax reform and local tax reforms that are currently under review by the PR government. | 3.10 | 788.00 | 2,442.80 |
| Loh,Carmen Chng Wen | Senior | 3-Jan-18 | T3 - Long-term projections | Meeting with A Chepenik (EY) to discuss Act 154 and corporate tax survey response. | 0.30 | 430.00 | 129.00 |
| Loh,Carmen Chng Wen | Senior | 3-Jan-18 | T3 - Long-term projections | Review federal tax reform questionnaire for foreign corporations in Puerto Rico with T. Whitten and C.Loh (EY) | 0.50 | 430.00 | 215.00 |
| Malhotra,Gaurav | Partner/Principal | 3-Jan-18 | T3 - Long-term projections | Review and comment on budget to fiscal plan reconciliation reports | 1.40 | 845.00 | 1,183.00 |
| Panagiotakis,Sofia | Manager | 3-Jan-18 | T3 - Long-term projections | Review Proskauer responses to CAFR presentation | 0.60 | 578.00 | 346.80 |
| Porepa,Jodi | Senior Manager | 3-Jan-18 | T3 - Long-term projections | Update modified accrual accounting analyses | 1.80 | 701.00 | 1,261.80 |
| Santambrogio,Juan | Executive Director | 3-Jan-18 | T3-Working travel (billed at 50% of rates) | Travel from Atlanta, GA to New York, NY | 2.50 | 394.00 | 985.00 |
| Whitten III,Robert Holt | Senior Manager | 3-Jan-18 | T3 - Long-term projections | Review federal tax reform questionnaire for foreign corporations in Puerto Rico with T. Whitten and C.Loh (EY) | 0.50 | 701.00 | 350.50 |
| Aldana Herbas,Jose Alberto | Staff | 4-Jan-18 | T3 - Long-term projections | Comparison and analysis of covered entities in budget and Fiscal Plan based on documentation posted in December | 2.70 | 236.00 | 637.20 |
| Butz,Aaron Robert | Manager | 4-Jan-18 | T3 - Long-term projections | Research and identify data sources used to help create model for estimating long-term revenue projections for Puerto Rico at request of N Jaresko (FOMB) | 1.90 | 578.00 | 1,098.20 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Jan-18 | T3 - Long-term projections | Participate in meeting with Rothschild, Conway, McKinsey, A Wolf (Board), A. Chepenik, J. Santambrogio, B. Yano, C. Loh, J. Porepa, and S. Panagiotakis (EY) to discuss fiscal plan model | 4.60 | 845.00 | 3,887.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Jan-18 | T3-Working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 4.00 | 422.50 | 1,690.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Jan-18 | T3-Working travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC | 4.00 | 422.50 | 1,690.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Jan-18 | T3 - Long-term projections | Draft email summarizing Long-Term plan observations for N Jaresko (Board). | 0.70 | 845.00 | 591.50 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Jan-18 | T3 - Long-term projections | Call with R Maldonado (Hacienda) to discuss long-term tax forecast approach and IRS waiver. | 0.30 | 845.00 | 253.50 |
| Hymovitz Cardona,Pablo S | Executive Director | 4-Jan-18 | T3 - Long-term projections | Analyze question sent by FOMB ED,N Jaresko (Board), on extension of time given for residents to maintain tax residency despite having to leave after the hurricanes | 1.30 | 788.00 | 1,024.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hymovitz Cardona,Pablo S | Executive Director | 4-Jan-18 | T3 - Long-term projections | Provide high level feedback on the tax technical merits and administrative feasibility of changes being proposed to the PR corporate, individual and administrative tax system. | 2.60 | 788.00 | 2,048.80 |
| Loh,Carmen Chng Wen | Senior | 4-Jan-18 | T3 - Long-term projections | Participate in meeting with Rothschild, Conway, McKinsey, A Wolf (Board), A. Chepenik, J. Santambrogio, B. Yano, C. Loh, J. Porepa, and S. Panagiotakis (EY) to discuss fiscal plan model | 4.60 | 430.00 | 1,978.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Jan-18 | T3 - Long-term projections | Review and comment on long-term fiscal plan revenue and expense forecasts | 3.10 | 845.00 | 2,619.50 |
| Mullins,Daniel R | Executive Director | 4-Jan-18 | T3 - Long-term projections | Review of personal and corporate tax linkage for revenue foresting. | 0.60 | 788.00 | 472.80 |
| Panagiotakis,Sofia | Manager | 4-Jan-18 | T3 - Long-term projections | Participate in meeting with Rothschild, Conway, McKinsey, A Wolf (Board), A. Chepenik, J. Santambrogio, B. Yano, C. Loh, J. Porepa, and S. Panagiotakis (EY) to discuss fiscal plan model | 4.60 | 578.00 | 2,658.80 |
| Panagiotakis,Sofia | Manager | 4-Jan-18 | T3 - Long-term projections | Analyze the financial bridge data to determine if it is possible to compare it to the budget. | 0.70 | 578.00 | 404.60 |
| Porepa,Jodi | Senior Manager | 4-Jan-18 | T3 - Long-term projections | Participate in meeting with Rothschild, Conway, McKinsey, A Wolf (Board), A. Chepenik, J. Santambrogio, B. Yano, C. Loh, J. Porepa, and S. Panagiotakis (EY) to discuss fiscal plan model | 4.60 | 701.00 | 3,224.60 |
| Santambrogio,Juan | Executive Director | 4-Jan-18 | T3 - Long-term projections | Participate in meeting with Rothschild, Conway, McKinsey, A Wolf (Board), A. Chepenik, J. Santambrogio, B. Yano, C. Loh, J. Porepa, and S. Panagiotakis (EY) to discuss fiscal plan model | 4.60 | 788.00 | 3,624.80 |
| Santambrogio,Juan | Executive Director | 4-Jan-18 | T3-Working travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC | 3.00 | 394.00 | 1,182.00 |
| Santambrogio,Juan | Executive Director | 4-Jan-18 | T3 - Long-term projections | Review Fiscal Plan model prepared by Rothschild | 1.80 | 788.00 | 1,418.40 |
| Santambrogio,Juan | Executive Director | 4-Jan-18 | T3 - Long-term projections | Prepare analysis of cash flow trends to support expenditure trends for N Jaresko (FOMB) and A Matosantos (FOMB) | 1.30 | 788.00 | 1,024.40 |
| Yano,Brian | Senior Manager | 4-Jan-18 | T3 - Long-term projections | Participate in meeting with Rothschild, Conway, McKinsey, A Wolf (Board), A. Chepenik, J. Santambrogio, B. Yano, C. Loh, J. Porepa, and S. Panagiotakis (EY) to discuss fiscal plan model | 4.60 | 701.00 | 3,224.60 |
| Yano,Brian | Senior Manager | 4-Jan-18 | T3 - Long-term projections | Preparation for meeting on the current draft fiscal plan | 0.40 | 701.00 | 280.40 |
| Yano,Brian | Senior Manager | 4-Jan-18 | T3 - Long-term projections | Draft correspondence on follow up item on fiscal plan related to certain payments related to swaps | 0.30 | 701.00 | 210.30 |
| Butz,Aaron Robert | Manager | 5-Jan-18 | T3 - Long-term projections | Continue to research and identify data sources used to help create model for estimating long-term revenue projections for Puerto Rico at request of N Jaresko (FOMB) | 0.80 | 578.00 | 462.40 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Jan-18 | T3 - Long-term projections | Participate in call with Board Budget Subcommittee and advisors to discuss fiscal plan principles with G Malhotra, A Chepenik, and J Santambrogio (EY) | 1.70 | 845.00 | 1,436.50 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Jan-18 | T3 - Long-term projections | Meet with C Loh (EY) to discuss Puerto Rico Tax reform and Act 154 needs | 0.20 | 845.00 | 169.00 |
| Loh,Carmen Chng Wen | Senior | 5-Jan-18 | T3 - Long-term projections | Draft question for the McKinsey tax reform survey for Puerto Rico corporations | 0.60 | 430.00 | 258.00 |
| Loh,Carmen Chng Wen | Senior | 5-Jan-18 | T3 - Long-term projections | Meet with A Chepenik (EY) to discuss Puerto Rico Tax reform and Act 154 needs | 0.20 | 430.00 | 86.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Jan-18 | T3 - Long-term projections | Participate in call with Board Budget Subcommittee and advisors to discuss fiscal plan principles with G Malhotra, A Chepenik, and J Santambrogio (EY) | 1.70 | 845.00 | 1,436.50 |
| Santambrogio,Juan | Executive Director | 5-Jan-18 | T3 - Long-term projections | Participate in call with Board Budget Subcommittee and advisors to discuss fiscal plan principles with G Malhotra, A Chepenik, and J Santambrogio (EY) | 1.70 | 788.00 | 1,339.60 |
| Santambrogio,Juan | Executive Director | 5-Jan-18 | T3-Working travel (billed at 50% of rates) | Travel from Washington, DC to Atlanta, GA | 2.00 | 394.00 | 788.00 |
| Santambrogio,Juan | Executive Director | 5-Jan-18 | T3 - Long-term projections | Prepare information for A Matosantos (FOMB) regarding budget to actuals expenditures for past fiscal years to understand long-term expenditure trends | 1.10 | 788.00 | 866.80 |
| Yano,Brian | Senior Manager | 5-Jan-18 | T3 - Long-term projections | Review of information received on the fiscal plan and notes on explanations of changes to revenues between the current version of the fiscal plan and prior versions | 2.10 | 701.00 | 1,472.10 |
| Yano,Brian | Senior Manager | 5-Jan-18 | T3 - Long-term projections | Review of backup provided on expenses in the current fiscal plan related to operating expenses and appropriations | 1.30 | 701.00 | 911.30 |
| Aldana Herbas,Jose Alberto | Staff | 8-Jan-18 | T3 - Long-term projections | Update modified accrual accounting best practices template | 1.80 | 236.00 | 424.80 |
| Burr,Jeremy | Senior | 8-Jan-18 | T3 - Long-term projections | Review the Fiscal Plan ("FP") from the Gov't and prepare follow-up questions | 1.50 | 430.00 | 645.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Butz,Aaron Robert | Manager | 8-Jan-18 | T3 - Long-term projections | Review and structure data sources needed to be able to run quantitative modeling exercise to determine long-term impact from Puerto Rico revenues | 2.70 | 578.00 | 1,560.60 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Jan-18 | T3 - Long-term projections | Call with A Wolfe (Board) to discuss long-term revenue projections. | 0.30 | 845.00 | 253.50 |
| Hymovitz Cardona,Pablo S | Executive Director | 8-Jan-18 | T3 - Long-term projections | Analyze and respond to long-term tax forecast questions submitted by  Andrew Philips in preparation for FOMB analysis. | 0.40 | 788.00 | 315.20 |
| Kumar,Shobhit | Staff | 8-Jan-18 | T3 - Long-term projections | Prepare fiscal plan questions based on analysis of fiscal plan for advisors meeting | 2.30 | 236.00 | 542.80 |
| Malhotra,Gaurav | Partner/Principal | 8-Jan-18 | T3 - Long-term projections | Continue review and comment on long-term fiscal plan analysis | 2.10 | 845.00 | 1,774.50 |
| Mullins,Daniel R | Executive Director | 8-Jan-18 | T3 - Long-term projections | Review of PR personal and corporate tax code for linkage to US code and provisions of US tax reform to identify the range of forecasted effects required for revenue estimates | 3.40 | 788.00 | 2,679.20 |
| Mullins,Daniel R | Executive Director | 8-Jan-18 | T3 - Long-term projections | Review of third party macro economic estimates for PR for periods prior to an subsequent to hurricane as potential value for baseline construction for revenue estimation. | 1.90 | 788.00 | 1,497.20 |
| Neziroski,David | Staff | 8-Jan-18 | T3 -Fee Application | Continue to review October time detail | 3.90 | 236.00 | 920.40 |
| Neziroski,David | Staff | 8-Jan-18 | T3 -Fee Application | Continue to review November time detail | 6.30 | 236.00 | 1,486.80 |
| Panagiotakis,Sofia | Manager | 8-Jan-18 | T3 - Long-term projections | Draft memo to the Board to summarize all of the recommendations from legal counsel on the FY15 draft CAFR. | 1.80 | 578.00 | 1,040.40 |
| Porepa,Jodi | Senior Manager | 8-Jan-18 | T3 - Long-term projections | Update modified accrual analyses | 2.40 | 701.00 | 1,682.40 |
| Porepa,Jodi | Senior Manager | 8-Jan-18 | T3 - Long-term projections | Review Fiscal Plan summary relative to FY19 Budget | 1.50 | 701.00 | 1,051.50 |
| Porepa,Jodi | Senior Manager | 8-Jan-18 | T3 - Long-term projections | Discussion with McKinsey regarding key areas in Fiscal Plan that may impact Budget | 1.10 | 701.00 | 771.10 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 8-Jan-18 | T3 - Long-term projections | Participate in meeting with F Pares (Hacienda) to discuss presentation about highlights they expect from their planned long-term tax reform proposals | 0.60 | 788.00 | 472.80 |
| Santambrogio,Juan | Executive Director | 8-Jan-18 | T3 - Long-term projections | Review information on budget to actuals for past fiscal years | 0.80 | 788.00 | 630.40 |
| Santambrogio,Juan | Executive Director | 8-Jan-18 | T3 - Long-term projections | Review status of FY15 audit for PREPA | 0.40 | 788.00 | 315.20 |
| Yano,Brian | Senior Manager | 8-Jan-18 | T3 - Long-term projections | Draft correspondence to follow up on fiscal plan questions regarding swap payments | 0.40 | 701.00 | 280.40 |
| Burr,Jeremy | Senior | 9-Jan-18 | T3 - Long-term projections | Continue reviewing the Fiscal plan (expense side) to prepare follow-up questions | 1.20 | 430.00 | 516.00 |
| Butz,Aaron Robert | Manager | 9-Jan-18 | T3 - Long-term projections | Finalize data collection and begin building financial model used to test scenarios for revenue estimates for Puerto Rico under different situations | 2.60 | 578.00 | 1,502.80 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Jan-18 | T3 - Long-term projections | Participate in meeting with R Maldonado (Hacienda), F Perez (Hacienda), P Hymowitz, R Rodriguez, A Chepenik, C Loh, and J Santambrogio (EY) on Puerto Rico tax reform proposal. | 2.60 | 845.00 | 2,197.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Jan-18 | T3 - Long-term projections | Call with G Malhotra (EY) to discuss long-term projections and forecast for fiscal plan | 1.20 | 845.00 | 1,014.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Jan-18 | T3 - Long-term projections | Meeting with P Hymovitz (EY) to discuss tax reform proposals and prepare for meeting with R Maldonado (Hacienda) | 0.50 | 845.00 | 422.50 |
| Hymovitz Cardona,Pablo S | Executive Director | 9-Jan-18 | T3 - Long-term projections | Participate in meeting with R Maldonado (Hacienda), F Perez (Hacienda), P Hymowitz, R Rodriguez, A Chepenik, C Loh, and J Santambrogio (EY) on Puerto Rico tax reform proposal. | 2.60 | 788.00 | 2,048.80 |
| Hymovitz Cardona,Pablo S | Executive Director | 9-Jan-18 | T3 - Long-term projections | Meeting with A Chepenik (EY) to discuss tax reform proposals and prepare for meeting with R Maldonado (Hacienda) | 0.50 | 788.00 | 394.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 9-Jan-18 | T3 - Long-term projections | Prepare for and attend meeting with PRTD officials to discuss PR tax reform. | 0.40 | 788.00 | 315.20 |
| Loh,Carmen Chng Wen | Senior | 9-Jan-18 | T3 - Long-term projections | Prepare summary of recommended changes to the FY15 Financial Statements for the Government | 0.70 | 430.00 | 301.00 |
| Loh,Carmen Chng Wen | Senior | 9-Jan-18 | T3 - Long-term projections | Participate in meeting with R Maldonado (Hacienda), F Perez (Hacienda), P Hymowitz, R Rodriguez, A Chepenik, C Loh, and J Santambrogio (EY) on Puerto Rico tax reform proposal. | 2.60 | 430.00 | 1,118.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Jan-18 | T3 - Long-term projections | Review and provide additional feedback on long-term fiscal plan projections and macro assumptions used by the FOMB | 1.80 | 845.00 | 1,521.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Jan-18 | T3 - Long-term projections | Review and discuss long-term fiscal plan to budget reconciliations | 2.20 | 845.00 | 1,859.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Jan-18 | T3 - Long-term projections | Call with A Chepenik (EY) to discuss long-term projections and forecast for fiscal plan | 1.20 | 845.00 | 1,014.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mullins,Daniel R | Executive Director | 9-Jan-18 | T3 - Long-term projections | Continue work started on Jan. 8 to review of PR personal and corporate tax code for linkage to US code and provisions of US tax reform to identify the range of forecasted effects required for revenue estimates. | 2.30 | 788.00 | 1,812.40 |
| Mullins,Daniel R | Executive Director | 9-Jan-18 | T3 - Long-term projections | Further review of third party macro economic estimates for PR for periods prior to an subsequent to hurricane as potential value for baseline construction for revenue estimation. | 1.70 | 788.00 | 1,339.60 |
| Panagiotakis,Sofia | Manager | 9-Jan-18 | T3 - Long-term projections | Review additional comments from counsel on the ERS portion of the DRAFT FY 15 CAFR. | 0.60 | 578.00 | 346.80 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 9-Jan-18 | T3 - Long-term projections | Participate in meeting with R Maldonado (Hacienda), F Perez (Hacienda), P Hymowitz, R Rodriguez, A Chepenik, C Loh, and J Santambrogio (EY) on Puerto Rico tax reform proposal. | 2.60 | 788.00 | 2,048.80 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 9-Jan-18 | T3 - Long-term projections | Participate in a follow up meeting from the meeting on Jan 8 with F Pares (Hacienda) to continue discussing the presentation about highlights they expect from their planned long-term tax reform proposals | 2.40 | 788.00 | 1,891.20 |
| Santambrogio,Juan | Executive Director | 9-Jan-18 | T3 - Long-term projections | Participate in meeting with Hacienda team to discuss proposed local tax reform | 2.60 | 788.00 | 2,048.80 |
| Santambrogio,Juan | Executive Director | 9-Jan-18 | T3 - Long-term projections | Participate in conference call with Rothschild and BDO to discuss pension calculations for fiscal plan | 0.50 | 788.00 | 394.00 |
| Santambrogio,Juan | Executive Director | 9-Jan-18 | T3 - Long-term projections | Analyze board approach to treatment of reconciliation adjustment and reserves in the fiscal plan | 1.10 | 788.00 | 866.80 |
| Santambrogio,Juan | Executive Director | 9-Jan-18 | T3 - Long-term projections | Participate in meeting with R Maldonado (Hacienda), F Perez (Hacienda), P Hymowitz, R Rodriguez, A Chepenik, C Loh, and J Santambrogio (EY) on Puerto Rico tax reform proposal. | 2.60 | 788.00 | 2,048.80 |
| Aldana Herbas,Jose Alberto | Staff | 10-Jan-18 | T3 - Long-term projections | Participate in call with McKinsey, Board, J. Santambrogio (EY), A. Chepenik (EY), J. Porepa (EY), J. Burr (EY), S. Panagiotakis (EY), C. Loh (EY), S. Kumar (EY) and J Aldana (EY) to discuss the fiscal plan. | 1.10 | 236.00 | 259.60 |
| Aubourg,Rene Wiener | Senior Manager | 10-Jan-18 | T3 - Long-term projections | Preparation of comments on two documents: 1) Overview of updated full picture, fiscal plan baseline, measures, and structural reforms  and 2) Path to structural balance. Comments submitted to Andrew Phillip's EY and Dan Mullins EY. Work done as part of QUEST team. | 2.60 | 701.00 | 1,822.60 |
| Burr,Jeremy | Senior | 10-Jan-18 | T3 - Long-term projections | Participate in call with McKinsey, Board, J. Santambrogio (EY), A. Chepenik (EY), J. Porepa (EY), J. Burr (EY), S. Panagiotakis (EY), C. Loh (EY), S. Kumar (EY) and J Aldana (EY) to discuss the fiscal plan. (Partial Attendance) | 0.80 | 430.00 | 344.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jan-18 | T3 - Long-term projections | Participate in budget sub-committee meeting with A Matosantos (Board), N Jaresko (Board), and advisor team. | 1.90 | 845.00 | 1,605.50 |
| Hymovitz Cardona,Pablo S | Executive Director | 10-Jan-18 | T3 - Long-term projections | Meeting with F Parez (Hacienda) to discuss long-term tax reform principles and methodology | 0.30 | 788.00 | 236.40 |
| Hymovitz Cardona,Pablo S | Executive Director | 10-Jan-18 | T3 - Long-term projections | Review and evaluate approach to long-term estimates for tax reform impacts | 0.20 | 788.00 | 157.60 |
| Koch,Cathleen M | Partner/Principal | 10-Jan-18 | T3 - Long-term projections | Review GILTI and BAT long-term assumptions on tax revenues with A Philips (EY) | 1.00 | 845.00 | 845.00 |
| Kumar,Shobhit | Staff | 10-Jan-18 | T3 - Long-term projections | Participate in call with McKinsey, Board, J. Santambrogio (EY), A. Chepenik (EY), J. Porepa (EY), J. Burr (EY), S. Panagiotakis (EY), C. Loh (EY), S. Kumar (EY) and J Aldana (EY) to discuss the fiscal plan. | 1.10 | 236.00 | 259.60 |
| Loh,Carmen Chng Wen | Senior | 10-Jan-18 | T3 - Long-term projections | Participate in meeting with C. Loh (EY) to review summary of recommended changes based on feedback from legal counsel | 0.60 | 430.00 | 258.00 |
| Loh,Carmen Chng Wen | Senior | 10-Jan-18 | T3 - Long-term projections | Revise summary of recommended changes to the FY15 Financial Statements for the Government based on discussion with S.Panagiotakis (EY) | 0.60 | 430.00 | 258.00 |
| Loh,Carmen Chng Wen | Senior | 10-Jan-18 | T3 - Long-term projections | Participate in call with McKinsey, Board, J. Santambrogio (EY), A. Chepenik (EY), J. Porepa (EY), J. Burr (EY), S. Panagiotakis (EY), C. Loh (EY), S. Kumar (EY) and J Aldana (EY) to discuss the fiscal plan. | 1.10 | 430.00 | 473.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Jan-18 | T3 - Long-term projections | Review and provide guidance on approach to long-term forecast and tax implications | 3.00 | 845.00 | 2,535.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Jan-18 | T3 - Long-term projections | Comment on approach and methodology between budget and fiscal plan reconciliations | 2.00 | 845.00 | 1,690.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Mullins,Daniel R | Executive Director | 10-Jan-18 | T3 - Long-term projections | Perform detailed review of "Budget Sub-Committee Overview of updated "full picture" Fiscal Plan baseline, measures, structural reforms" in detail, element by element for 61 individual comments. | 2.90 | 788.00 | 2,285.20 |
| Mullins,Daniel R | Executive Director | 10-Jan-18 | T3 - Long-term projections | Embedding detailed comments on long-term projections in Overview file for calculation. | 3.10 | 788.00 | 2,442.80 |
| Mullins,Daniel R | Executive Director | 10-Jan-18 | T3 - Long-term projections | Drafted summary memo and summary email summarizing comments regarding model, structural reforms, rebound assumptions, significant departures, revenue performance, band vs. point estimates, fiscal measures, consolidated government | 2.60 | 788.00 | 2,048.80 |
| Mullins,Daniel R | Executive Director | 10-Jan-18 | T3 - Long-term projections | Participated in conference call on projections with FOMB members and McKinsey. | 0.90 | 788.00 | 709.20 |
| Panagiotakis,Sofia | Manager | 10-Jan-18 | T3 - Long-term projections | Review the budget subcommittee presentation prior to the call. | 0.40 | 578.00 | 231.20 |
| Panagiotakis,Sofia | Manager | 10-Jan-18 | T3 - Long-term projections | Draft a letter to the Government from the Board outlining all the recommended changes for the Draft FY15 Financial Statements. | 1.90 | 578.00 | 1,098.20 |
| Panagiotakis,Sofia | Manager | 10-Jan-18 | T3 - Long-term projections | Revise the draft a letter to the Government from the Board outlining all the recommended changes for the Draft FY15 Financial Statements based on comments from the team. | 0.80 | 578.00 | 462.40 |
| Panagiotakis,Sofia | Manager | 10-Jan-18 | T3 - Long-term projections | Participate in meeting with C. Loh (EY) to review summary of recommended changes based on feedback from legal counsel | 0.60 | 578.00 | 346.80 |
| Panagiotakis,Sofia | Manager | 10-Jan-18 | T3 - Long-term projections | Participate in call with McKinsey, Board, J. Santambrogio (EY), A. Chepenik (EY), J. Porepa (EY), J. Burr (EY), S. Panagiotakis (EY), C. Loh (EY), S. Kumar (EY) and J Aldana (EY) to discuss the fiscal plan. (Partial Attendance) | 0.80 | 578.00 | 462.40 |
| Porepa,Jodi | Senior Manager | 10-Jan-18 | T3 - Long-term projections | Participate in call with McKinsey, Board, J. Santambrogio (EY), A. Chepenik (EY), J. Porepa (EY), J. Burr (EY), S. Panagiotakis (EY), C. Loh (EY), S. Kumar (EY) and J Aldana (EY) to discuss the fiscal plan. | 1.10 | 701.00 | 771.10 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 10-Jan-18 | T3 - Long-term projections | Prepare notes on impressions from meeting with F Pena (Hacienda) on long-term local tax reform proposal | 0.70 | 788.00 | 551.60 |
| Santambrogio,Juan | Executive Director | 10-Jan-18 | T3 - Long-term projections | Participate in call with McKinsey, Board, J. Santambrogio (EY), A. Chepenik (EY), J. Porepa (EY), J. Burr (EY), S. Panagiotakis (EY), C. Loh (EY), S. Kumar (EY) and J Aldana (EY) to discuss the fiscal plan. | 1.10 | 788.00 | 866.80 |
| Santambrogio,Juan | Executive Director | 10-Jan-18 | T3 - Long-term projections | Review presentation materials in advance of Budget Sub-Committee meeting regarding Board's fiscal plan | 0.80 | 788.00 | 630.40 |
| Santambrogio,Juan | Executive Director | 10-Jan-18 | T3 - Long-term projections | Review revenue assumptions and comments from D Mullins (EY) in preparation for Budget Sub-Committee meeting | 0.90 | 788.00 | 709.20 |
| Aldana Herbas,Jose Alberto | Staff | 11-Jan-18 | T3 - Long-term projections | Research on Medicaid system, automatic stay on ligitation, Puerto Rico's debt stack and bond prices for deck for Board | 2.30 | 236.00 | 542.80 |
| Aubourg,Rene Wiener | Senior Manager | 11-Jan-18 | T3 - Long-term projections | Call with  McKinsey to discuss economist deck for Puerto Rico as part of QUEST | 0.90 | 701.00 | 630.90 |
| Aubourg,Rene Wiener | Senior Manager | 11-Jan-18 | T3 - Long-term projections | Analyze available macroeconomic time series on Puerto Rico such as GDP, GNP, value added by production branches, imports and exports  in terms of coherence and consistency to find proxy variables for tax bases in elasticity calculations | 1.20 | 701.00 | 841.20 |
| Butz,Aaron Robert | Manager | 11-Jan-18 | T3 - Long-term projections | Continue building out financial model framework to start testing various revenue estimate possibilities | 2.90 | 578.00 | 1,676.20 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jan-18 | T3 - Long-term projections | Participate on internal tax reform call in preparation for meeting with N.Jaresko (Board) with A.Chepenik (EY), P.Cardona (EY), R.Rodriguez-Ramos (EY), C.Koch (EY), A.Phillips (EY), C.Loh (EY) | 0.60 | 845.00 | 507.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jan-18 | T3 - Long-term projections | Call with D Mullens (EY) and G Malhotra (EY) to discuss long-term projections in fiscal plan and submitted documents. | 1.10 | 845.00 | 929.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jan-18 | T3 - Long-term projections | Participate in Paygo discussion led by J Collins (McKinsey). | 0.90 | 845.00 | 760.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jan-18 | T3 - Long-term projections | Meeting with A Mendez (AAFAF) to discuss Puerto Rico workstreams. | 0.90 | 845.00 | 760.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jan-18 | T3 - Long-term projections | Meeting with N Jaresko (Board) to discuss tax workstream and next steps. | 0.60 | 845.00 | 507.00 |
| Herman,Michael Scott | Senior Manager | 11-Jan-18 | T3 - Long-term projections | Review of Disaster Relief Information for Fiscal Plan | 0.80 | 701.00 | 560.80 |
| Hymovitz Cardona,Pablo S | Executive Director | 11-Jan-18 | T3 - Long-term projections | Participate on internal tax reform call in preparation for meeting with N.Jaresko (Board) with A.Chepenik (EY), P.Cardona (EY), R.Rodriguez-Ramos (EY), C.Koch (EY), A.Phillips (EY), C.Loh (EY) | 0.60 | 788.00 | 472.80 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hymovitz Cardona,Pablo S | Executive Director | 11-Jan-18 | T3 - Long-term projections | Participate in meeting  with FOMB ED to discuss PR  taxes | 1.40 | 788.00 | 1,103.20 |
| Koch,Cathleen M | Partner/Principal | 11-Jan-18 | T3 - Long-term projections | Participate on internal tax reform call in preparation for meeting with N.Jaresko (Board) with A.Chepenik (EY), P.Cardona (EY), R.Rodriguez-Ramos (EY), C.Koch (EY), A.Phillips (EY), C.Loh (EY) | 0.60 | 845.00 | 507.00 |
| Koch,Cathleen M | Partner/Principal | 11-Jan-18 | T3 - Long-term projections | Meeting with C Koch and A Phillips (EY) to discuss possible long-term forecast implications from federal tax reform on Puerto Rico's outlook | 1.40 | 845.00 | 1,183.00 |
| Kumar,Shobhit | Staff | 11-Jan-18 | T3 - Long-term projections | Analysis of Medicaid impact based on revised fiscal plan received from board's advisors | 2.80 | 236.00 | 660.80 |
| Kumar,Shobhit | Staff | 11-Jan-18 | T3 - Long-term projections | Analysis of tax impact based on revised fiscal plan received from board's advisors | 1.60 | 236.00 | 377.60 |
| Loh,Carmen Chng Wen | Senior | 11-Jan-18 | T3 - Long-term projections | Participate on internal tax reform call in preparation for meeting with N.Jaresko (Board) with A.Chepenik (EY), P.Cardona (EY), R.Rodriguez-Ramos (EY), C.Koch (EY), A.Phillips (EY), C.Loh (EY) | 0.60 | 430.00 | 258.00 |
| Loh,Carmen Chng Wen | Senior | 11-Jan-18 | T3 - Long-term projections | Prepare fiscal plan assumptions comparison analysis for meeting with N. Jaresko (FOMB) | 1.30 | 430.00 | 559.00 |
| Loh,Carmen Chng Wen | Senior | 11-Jan-18 | T3 - Long-term projections | Revise summary of recommended changes letter to the FY15 Financial Statements for the Government based on feedback from legal counsel and the FOMB | 1.40 | 430.00 | 602.00 |
| Loh,Carmen Chng Wen | Senior | 11-Jan-18 | T3 - Long-term projections | Prepare meeting notes for A.Chepenik (EY) on Puerto Rico current debt situation and overview of Medicaid program | 1.40 | 430.00 | 602.00 |
| Malhotra,Gaurav | Partner/Principal | 11-Jan-18 | T3 - Long-term projections | Discuss long-term forecast model and additional revisions for consideration | 1.90 | 845.00 | 1,605.50 |
| Malhotra,Gaurav | Partner/Principal | 11-Jan-18 | T3 - Long-term projections | Call with D Mullens (EY) and A Chepenik (EY) to discuss long-term projections in fiscal plan and submitted documents. | 1.10 | 845.00 | 929.50 |
| Mullins,Daniel R | Executive Director | 11-Jan-18 | T3 - Long-term projections | Continued refinement of comments from previous day regarding estimates for Puerto Rico long-term forecast | 1.30 | 788.00 | 1,024.40 |
| Mullins,Daniel R | Executive Director | 11-Jan-18 | T3 - Long-term projections | Participation in three internal EY meetings discussing findings, Beginning review and comments on PR Gvernment's "Path to Structural Reform" conomic growth estimates, etc. | 1.60 | 788.00 | 1,260.80 |
| Mullins,Daniel R | Executive Director | 11-Jan-18 | T3 - Long-term projections | Participation in conference call discussion with Natalie and Oversight Board. | 1.10 | 788.00 | 866.80 |
| Mullins,Daniel R | Executive Director | 11-Jan-18 | T3 - Long-term projections | Call with G Malhotra (EY) and A Chepenik (EY) to discuss long-term projections in fiscal plan and submitted documents. | 1.10 | 788.00 | 866.80 |
| Panagiotakis,Sofia | Manager | 11-Jan-18 | T3 - Long-term projections | Revise the FY15 Draft financial statement presentation to included comments and recommendations from government. | 2.60 | 578.00 | 1,502.80 |
| Panagiotakis,Sofia | Manager | 11-Jan-18 | T3 - Long-term projections | Revise the letter to the government on recommendation for the FY15 financial statement based on comments from counsel, Board legal counsel, and team. | 0.40 | 578.00 | 231.20 |
| Panagiotakis,Sofia | Manager | 11-Jan-18 | T3 - Long-term projections | Participate in meeting with O'Neill to clarify some recommendations on the FY15 financial statements. | 0.40 | 578.00 | 231.20 |
| Phillips,Andrew D | Partner/Principal | 11-Jan-18 | T3 - Long-term projections | Participate on internal tax reform call in preparation for meeting with N.Jaresko (Board) with A.Chepenik (EY), P.Cardona (EY), R.Rodriguez-Ramos (EY), C.Koch (EY), A.Phillips (EY), C.Loh (EY) | 0.60 | 845.00 | 507.00 |
| Phillips,Andrew D | Partner/Principal | 11-Jan-18 | T3 - Long-term projections | Meeting with C Koch and A Phillips (EY) to discuss possible long-term forecast implications from federal tax reform on Puerto Rico's outlook | 1.40 | 845.00 | 1,183.00 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 11-Jan-18 | T3 - Long-term projections | Participate on internal tax reform call in preparation for meeting with N.Jaresko (Board) with A.Chepenik (EY), P.Cardona (EY), R.Rodriguez-Ramos (EY), C.Koch (EY), A.Phillips (EY), C.Loh (EY) | 0.60 | 788.00 | 472.80 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 11-Jan-18 | T3 - Long-term projections | Summarize additional follow up comments based on notes shared earlier from meeting with F Pena (Hacienda) on long-term reform proposal | 0.70 | 788.00 | 551.60 |
| Santambrogio,Juan | Executive Director | 11-Jan-18 | T3 - Long-term projections | Participate on internal tax reform call in preparation for meeting with N.Jaresko (Board) with A.Chepenik (EY), P.Cardona (EY), R.Rodriguez-Ramos (EY), C.Koch (EY), A.Phillips (EY), C.Loh (EY) | 0.60 | 788.00 | 472.80 |
| Santambrogio,Juan | Executive Director | 11-Jan-18 | T3 - Long-term projections | Analyze fiscal plan model prepared by Rothschild to understand key assumptions and projections | 2.60 | 788.00 | 2,048.80 |
| Santambrogio,Juan | Executive Director | 11-Jan-18 | T3 - Long-term projections | Review fiscal plan presentations prepared by the Government | 2.20 | 788.00 | 1,733.60 |
| Santambrogio,Juan | Executive Director | 11-Jan-18 | T3 - Long-term projections | Amend letter to Government regarding comments on FY15 financial statements | 0.90 | 788.00 | 709.20 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Yano,Brian | Senior Manager | 11-Jan-18 | T3 - Long-term projections | Review Commonwealth's draft government vision document | 0.80 | 701.00 | 560.80 |
| Yano,Brian | Senior Manager | 11-Jan-18 | T3 - Long-term projections | Review Commonwealth's draft structural reform document | 0.60 | 701.00 | 420.60 |
| Yano,Brian | Senior Manager | 11-Jan-18 | T3 - Long-term projections | Review Commonwealth's draft transformation document | 1.70 | 701.00 | 1,191.70 |
| Aldana Herbas,Jose Alberto | Staff | 12-Jan-18 | T3 - Long-term projections | Participate in meeting with GASB, J. Santambrogio (EY), J. Porepa (EY) and J. Aldana (EY) to discuss modified accrual budgeting as required for long-term conversion in fiscal plan for FOMB dissolution | 2.10 | 236.00 | 495.60 |
| Aldana Herbas,Jose Alberto | Staff | 12-Jan-18 | T3 - Long-term projections | Prepare charts pertaining to agency inventory listing for Summary of Milestone 1 deck for Board | 1.10 | 236.00 | 259.60 |
| Butz,Aaron Robert | Manager | 12-Jan-18 | T3 - Long-term projections | Run multiple scenarios against model to test theories of how revenue streams and companies will react to a changing tax environment | 2.70 | 578.00 | 1,560.60 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Jan-18 | T3 - Long-term projections | Call with J Kang (Rothschild), W Fornia (Board), F Scherrer (BDO), to discuss long-term pension forecast. | 0.70 | 845.00 | 591.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Jan-18 | T3 - Long-term projections | Call with D Mullins (EY) to discuss long-term forecast estimates. | 0.20 | 845.00 | 169.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Jan-18 | T3 - Long-term projections | Participate in GASB discussions with J Porepa (EY) to discuss transition to modified accrual process as part of long-term fiscal plan requirement. | 1.00 | 845.00 | 845.00 |
| Koch,Cathleen M | Partner/Principal | 12-Jan-18 | T3 - Long-term projections | Research and calculation implications from Puerto Rico accessing Qualified Opportunity Zones as a component of long-term forecast | 0.90 | 845.00 | 760.50 |
| Malhotra,Gaurav | Partner/Principal | 12-Jan-18 | T3 - Long-term projections | Discuss long-term forecast calculations and methodology from economic changes and tax reform | 1.50 | 845.00 | 1,267.50 |
| Mullins,Daniel R | Executive Director | 12-Jan-18 | T3 - Long-term projections | Continue review and comment on macro forecasts in "Path to Structural Reform." | 0.60 | 788.00 | 472.80 |
| Mullins,Daniel R | Executive Director | 12-Jan-18 | T3 - Long-term projections | Call with A Chepenik (EY) to discuss long-term forecast estimates. | 0.20 | 788.00 | 157.60 |
| Porepa,Jodi | Senior Manager | 12-Jan-18 | T3 - Long-term projections | Prepare for meeting with GASB to discuss conversion to modified accrual accounting treatment as required by long-term fiscal plan conversion | 0.50 | 701.00 | 350.50 |
| Porepa,Jodi | Senior Manager | 12-Jan-18 | T3 - Long-term projections | Participate in meeting with GASB, J. Santambrogio (EY), J. Porepa (EY) and J. Aldana (EY) to discuss modified accrual budgeting as required for long-term conversion in fiscal plan for FOMB dissolution | 2.10 | 701.00 | 1,472.10 |
| Porepa,Jodi | Senior Manager | 12-Jan-18 | T3 - Long-term projections | Participate in GASB discussions with J Porepa (EY) to discuss transition to modified accrual process as part of long-term fiscal plan requirement. | 1.00 | 701.00 | 701.00 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 12-Jan-18 | T3 - Long-term projections | Answer questions on comments and revised comments circulated from impressions with meeting F Pena (Hacienda) | 0.30 | 788.00 | 236.40 |
| Santambrogio,Juan | Executive Director | 12-Jan-18 | T3 - Long-term projections | Review pension asset funds available for liquidation | 0.50 | 788.00 | 394.00 |
| Santambrogio,Juan | Executive Director | 12-Jan-18 | T3 - Long-term projections | Review SUT historical information provided by COFINA advisors | 0.30 | 788.00 | 236.40 |
| Santambrogio,Juan | Executive Director | 12-Jan-18 | T3 - Long-term projections | Analyze information used to calculate PAYGO amounts in fiscal plan | 0.40 | 788.00 | 315.20 |
| Santambrogio,Juan | Executive Director | 12-Jan-18 | T3 - Long-term projections | Review information on new legislation to empower the Secretary of Treasury to impose license fees as part of revenue raisers for long-term projections | 0.40 | 788.00 | 315.20 |
| Santambrogio,Juan | Executive Director | 12-Jan-18 | T3 - Long-term projections | Analyze materials for FOMB executive call regarding feedback on fiscal plan | 0.50 | 788.00 | 394.00 |
| Santambrogio,Juan | Executive Director | 12-Jan-18 | T3 - Long-term projections | Participate in meeting with GASB, J. Santambrogio (EY), J. Porepa (EY) and J. Aldana (EY) to discuss modified accrual budgeting as required for long-term conversion in fiscal plan for FOMB dissolution | 2.10 | 788.00 | 1,654.80 |
| Yano,Brian | Senior Manager | 12-Jan-18 | T3 - Long-term projections | Review Commonwealth's draft transformation document sections on procurement, health care, appropriations and tax compliance/fee enhancement | 1.40 | 701.00 | 981.40 |
| Yano,Brian | Senior Manager | 12-Jan-18 | T3 - Long-term projections | Review prior meeting readout notes on comments regarding the fiscal plan | 0.20 | 701.00 | 140.20 |
| Yano,Brian | Senior Manager | 12-Jan-18 | T3 - Long-term projections | Consolidate and summarize EY talking points on the current version of the fiscal plan on revenues, expenses and tax policy | 2.20 | 701.00 | 1,542.20 |
| Yano,Brian | Senior Manager | 12-Jan-18 | T3 - Long-term projections | Review current draft fiscal plan model for variances with prior plan related to certain expense line items | 0.60 | 701.00 | 420.60 |
| Mullins,Daniel R | Executive Director | 13-Jan-18 | T3 - Long-term projections | Detail review of government plan for solvency (Path to Structural Balance) including spread sheet calculations and four supporting documents. | 1.90 | 788.00 | 1,497.20 |
| Mullins,Daniel R | Executive Director | 14-Jan-18 | T3 - Long-term projections | Continue review and commenting of government plan | 3.90 | 788.00 | 3,073.20 |
| Aldana Herbas,Jose Alberto | Staff | 15-Jan-18 | T3 - Long-term projections | Participate in subcommittee call with McKinsey, Board and J. Santambrogio (EY), A. Chepenik (EY), J. Porepa (EY), S. Panagiotakis (EY), C. Loh (EY), J. Burr (EY), and J. Aldana (EY) to discuss the fiscal plan assumptions. | 1.90 | 236.00 | 448.40 |
| Aldana Herbas,Jose Alberto | Staff | 15-Jan-18 | T3 -Creditor Mediation Support | Analyze federal funding from FEMA pertaining to Hurricane Maria and Hurricane Irma | 1.30 | 236.00 | 306.80 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Aubourg,Rene Wiener | Senior Manager | 15-Jan-18 | T3 - Long-term projections | Estimation of structural break model for calculating impact of section 936 on Puerto Rico's GNP and value added of manufacturing sector | 2.20 | 701.00 | 1,542.20 |
| Aubourg,Rene Wiener | Senior Manager | 15-Jan-18 | T3 - Long-term projections | Prepare comments for conference call regarding discussion of long-term projections embedded in fiscal plan for Puerto Rico | 1.30 | 701.00 | 911.30 |
| Burr,Jeremy | Senior | 15-Jan-18 | T3 - Long-term projections | Participate in subcommittee call with McKinsey, Board and J. Santambrogio (EY), A. Chepenik (EY), J. Porepa (EY), S. Panagiotakis (EY), C. Loh (EY), J. Burr (EY), and J. Aldana (EY) to discuss the fiscal plan assumptions (Left early). | 0.90 | 430.00 | 387.00 |
| Burr,Jeremy | Senior | 15-Jan-18 | T3 - Long-term projections | Review Fiscal plan submissions provided by the Government | 0.90 | 430.00 | 387.00 |
| Butz,Aaron Robert | Manager | 15-Jan-18 | T3 - Long-term projections | Continue running additional scenarios to determine which ones have the highest regression coefficient and most are the most likely outcomes | 3.80 | 578.00 | 2,196.40 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Jan-18 | T3 - Long-term projections | Participate in subcommittee call with McKinsey, Board and A. Chepenik (EY), J. Porepa (EY), S. Panagiotakis (EY), J. Burr (EY), and J. Aldana (EY) to discuss the fiscal plan assumptions. | 1.90 | 845.00 | 1,605.50 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Jan-18 | T3 - Long-term projections | Discussion with P Hymovitz and A Chepenik (EY) over long-term forecast estimates, process, and conclusions | 0.60 | 845.00 | 507.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 15-Jan-18 | T3 - Long-term projections | Discussion with P Hymovitz and A Chepenik (EY) over long-term forecast estimates, process, and conclusions | 0.60 | 788.00 | 472.80 |
| Hymovitz Cardona,Pablo S | Executive Director | 15-Jan-18 | T3 - Long-term projections | Review various e-mails regarding deliverables for long-term forecast process | 0.80 | 788.00 | 630.40 |
| Koch,Cathleen M | Partner/Principal | 15-Jan-18 | T3 - Long-term projections | Review and discuss information on long-term forecast analysis to estimate revenue implications | 0.70 | 845.00 | 591.50 |
| Loh,Carmen Chng Wen | Senior | 15-Jan-18 | T3 - Long-term projections | Prepare progress update presentation for impact assessment of federal tax reform on Puerto Rico for meeting with the N. Jaresko (Board) | 2.60 | 430.00 | 1,118.00 |
| Mullins,Daniel R | Executive Director | 15-Jan-18 | T3 - Long-term projections | At the request of FOMB staff, review, draft and circulate more than 100 detailed comments to FOMB staff and FOMB advisors on the government's macro forecast methodology and long-term tax proposal in estimating revenue expectations as a double-check to confirm team's analysis | 5.40 | 788.00 | 4,255.20 |
| Mullins,Daniel R | Executive Director | 15-Jan-18 | T3 - Long-term projections | Participate in board call to discuss analysis of comments circulated and provide feedback to FOMB staff and advisors | 1.80 | 788.00 | 1,418.40 |
| Mullins,Daniel R | Executive Director | 15-Jan-18 | T3 - Long-term projections | Perform additional review of revenue forecasts effects of tax reform in context of long-term projections. | 1.60 | 788.00 | 1,260.80 |
| Panagiotakis,Sofia | Manager | 15-Jan-18 | T3 - Long-term projections | Participate in subcommittee call with McKinsey, Board and J. Santambrogio (EY), A. Chepenik (EY), J. Porepa (EY), S. Panagiotakis (EY), C. Loh (EY), J. Burr (EY), and J. Aldana (EY) to discuss the fiscal plan assumptions. | 1.90 | 578.00 | 1,098.20 |
| Porepa,Jodi | Senior Manager | 15-Jan-18 | T3 - Long-term projections | Participate in subcommittee call with McKinsey, Board and J. Santambrogio (EY), A. Chepenik (EY), J. Porepa (EY), S. Panagiotakis (EY), C. Loh (EY), J. Burr (EY), and J. Aldana (EY) to discuss the fiscal plan assumptions. | 1.90 | 701.00 | 1,331.90 |
| Porepa,Jodi | Senior Manager | 15-Jan-18 | T3 - Long-term projections | Review draft template and other reporting templates for Title III reporting. | 0.70 | 701.00 | 490.70 |
| Porepa,Jodi | Senior Manager | 15-Jan-18 | T3 - Long-term projections | Update modified accrual analysis and follow up on outstanding questions | 1.40 | 701.00 | 981.40 |
| Ramirez,Antonio Miguel | Senior | 15-Jan-18 | T3 - Long-term projections | Review Revenue and Payroll Data from Econ Census by Legal Form of Organization & SOI Corporate Source Book to perform relevant Puerto Rico tax calculations | 1.50 | 430.00 | 645.00 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 15-Jan-18 | T3 - Long-term projections | Answer additional questions and feedback from comments on Hacienda's proposal | 0.30 | 788.00 | 236.40 |
| Santambrogio,Juan | Executive Director | 15-Jan-18 | T3 - Long-term projections | Prepare summary recommendations on labor agreements to be provided to the FOMB | 0.70 | 788.00 | 551.60 |
| Santambrogio,Juan | Executive Director | 15-Jan-18 | T3 - Long-term projections | Participate in subcommittee call with McKinsey, Board and A. Chepenik (EY), J. Porepa (EY), S. Panagiotakis (EY), J. Burr (EY), and J. Aldana (EY) to discuss the fiscal plan assumptions. | 1.90 | 788.00 | 1,497.20 |
| Santambrogio,Juan | Executive Director | 15-Jan-18 | T3 - Long-term projections | Participate in conference call with O'Neill and McKinsey to discuss Title III implications of changes to bargaining agreements | 0.50 | 788.00 | 394.00 |
| Santambrogio,Juan | Executive Director | 15-Jan-18 | T3 - Long-term projections | Make changes to memo regarding treatment of collective bargaining agreements | 0.80 | 788.00 | 630.40 |
| Yano,Brian | Senior Manager | 15-Jan-18 | T3 - Long-term projections | Analyze first three sections of the PRASA draft fiscal plan -- introduction, hurricane impact and baseline projections to address open questions on FY19 budget | 1.90 | 701.00 | 1,331.90 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Aldana Herbas,Jose Alberto | Staff | 16-Jan-18 | T3 - Long-term projections | Analyze general fund revenues in certified Fiscal Plan | 1.30 | 236.00 | 306.80 |
| Aubourg,Rene Wiener | Senior Manager | 16-Jan-18 | T3 - Long-term projections | Participate in call with A Phillips, D Mullins, R Aubourg, A Chepenik (EY), A Wolfe (Board) and S O'Rourke (McKinsey) on long-term projections. | 1.50 | 701.00 | 1,051.50 |
| Aubourg,Rene Wiener | Senior Manager | 16-Jan-18 | T3 - Long-term projections | Estimation of structural break model for calculating impact of section 936 on Puerto Rico's GNP and value added of manufacturing sector | 1.80 | 701.00 | 1,261.80 |
| Butz,Aaron Robert | Manager | 16-Jan-18 | T3 - Long-term projections | Meeting with C Koch and A Butz (EY) to discuss long-term data needed for calculations and estimates | 0.70 | 578.00 | 404.60 |
| Butz,Aaron Robert | Manager | 16-Jan-18 | T3 - Long-term projections | Add in additional feedback received to the financial model and begin rerunning additional scenarios to determine likely impact on Puerto Rico Revenues | 3.40 | 578.00 | 1,965.20 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jan-18 | T3 - Long-term projections | Participate in call with A Phillips, D Mullins, R Aubourg, A Chepenik (EY), A Wolfe (Board) and S O'Rourke (McKinsey) on long-term projections. | 1.70 | 845.00 | 1,436.50 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jan-18 | T3 - Long-term projections | Call with A Phillips (EY) to discuss tax reform analysis. | 0.20 | 845.00 | 169.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jan-18 | T3 - Long-term projections | Call on CBA agreements with E Barak (Proskauer), S O'Rourke (McKinsey), J Santambrogio (EY), E Trigo (O'Neill). | 0.40 | 845.00 | 338.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jan-18 | T3 - Long-term projections | Discuss tax reform materials with C Loh (EY). | 0.30 | 845.00 | 253.50 |
| Hymovitz Cardona,Pablo S | Executive Director | 16-Jan-18 | T3 - Long-term projections | Prepare responses to tax reform principles presented by the Puerto Rico Treasury Department | 1.90 | 788.00 | 1,497.20 |
| Hymovitz Cardona,Pablo S | Executive Director | 16-Jan-18 | T3 - Long-term projections | Draft and send analysis to QUEST team for consideration in long-term reform calculations | 2.10 | 788.00 | 1,654.80 |
| Koch,Cathleen M | Partner/Principal | 16-Jan-18 | T3 - Long-term projections | Meeting with A Phillips and C Koch (EY) to discuss long-term calculations and approach team is taking to long-term assessments | 0.90 | 845.00 | 760.50 |
| Koch,Cathleen M | Partner/Principal | 16-Jan-18 | T3 - Long-term projections | Meeting with C Koch and T Whitten (EY) to discuss legislative nuances of international reforms that must be considered | 0.70 | 845.00 | 591.50 |
| Koch,Cathleen M | Partner/Principal | 16-Jan-18 | T3 - Long-term projections | Second follow up meeting with C Koch and T Whitten (EY) to discuss legislative nuances of international reforms that must be considered | 0.30 | 845.00 | 253.50 |
| Koch,Cathleen M | Partner/Principal | 16-Jan-18 | T3 - Long-term projections | Meeting with C Koch and A Butz (EY) to discuss long-term data needed for calculations and estimates | 0.70 | 845.00 | 591.50 |
| Koch,Cathleen M | Partner/Principal | 16-Jan-18 | T3 - Long-term projections | Meeting with C Koch and M Mundaca (EY) to discuss progress on long-term calculations and methodology approach | 0.40 | 845.00 | 338.00 |
| Malhotra,Gaurav | Partner/Principal | 16-Jan-18 | T3 - Long-term projections | Review and comment on long-term projection estimates being calculated by the team | 1.80 | 845.00 | 1,521.00 |
| Malhotra,Gaurav | Partner/Principal | 16-Jan-18 | T3 - Long-term projections | Estimate and calculate additional revenue alternatives for consideration | 2.10 | 845.00 | 1,774.50 |
| Mullins,Daniel R | Executive Director | 16-Jan-18 | T3 - Long-term projections | Prepare for call with Board and McKinsey regarding long-term projections embedded in the fiscal plan | 1.00 | 788.00 | 788.00 |
| Mullins,Daniel R | Executive Director | 16-Jan-18 | T3 - Long-term projections | Participate in call with A Phillips, D Mullins, R Aubourg, A Chepenik (EY), A Wolfe (Board) and S O'Rourke (McKinsey) on long-term projections. | 1.70 | 788.00 | 1,339.60 |
| Mundaca,Michael | Partner/Principal | 16-Jan-18 | T3 - Long-term projections | Meeting with C Koch and M Mundaca (EY) to discuss progress on long-term calculations and methodology approach | 0.40 | 845.00 | 338.00 |
| Panagiotakis,Sofia | Manager | 16-Jan-18 | T3 - Long-term projections | Participate in meeting with AAFAF to discuss the tax credit report. | 0.60 | 578.00 | 346.80 |
| Panagiotakis,Sofia | Manager | 16-Jan-18 | T3 - Long-term projections | Review the Government's fiscal plan to understand assumptions for revenue and expenditures. | 2.10 | 578.00 | 1,213.80 |
| Panagiotakis,Sofia | Manager | 16-Jan-18 | T3 - Long-term projections | Prepare for meeting with AAFAF on tax credits by reviewing previous report received. | 0.40 | 578.00 | 231.20 |
| Phillips,Andrew D | Partner/Principal | 16-Jan-18 | T3 - Long-term projections | Participate in call with A Phillips, D Mullins, R Aubourg, A Chepenik (EY), A Wolfe (Board) and S O'Rourke (McKinsey) on long-term projections. | 1.70 | 845.00 | 1,436.50 |
| Phillips,Andrew D | Partner/Principal | 16-Jan-18 | T3 - Long-term projections | Meeting with A Phillips and C Koch (EY) to discuss long-term calculations and approach team is taking to long-term assessments | 0.90 | 845.00 | 760.50 |
| Phillips,Andrew D | Partner/Principal | 16-Jan-18 | T3 - Long-term projections | Call with A Chepenik (EY) to discuss tax reform analysis. | 0.20 | 845.00 | 169.00 |
| Ramirez,Antonio Miguel | Senior | 16-Jan-18 | T3 - Long-term projections | Perform CompuStat data pull for corporate specifics | 0.50 | 430.00 | 215.00 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 16-Jan-18 | T3 - Long-term projections | Prepare a document with questions for N Jaresko (FOMB) on potential asks to Hacienda on their local reform proposal | 0.60 | 788.00 | 472.80 |
| Santambrogio,Juan | Executive Director | 16-Jan-18 | T3 - Long-term projections | Analyze additional details provided on the Commonwealth fiscal plan | 1.80 | 788.00 | 1,418.40 |
| Santambrogio,Juan | Executive Director | 16-Jan-18 | T3 - Long-term projections | Call on CBA agreements with E Barak (Proskauer), S O'Rourke (McKinsey), A Chepenik (EY), E Trigo (O'Neill). | 0.40 | 788.00 | 315.20 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|------------------------|
| Whitten III,Robert Holt | Senior Manager | 16-Jan-18 | T3 - Long-term projections | Meeting with C Koch and T Whitten (EY) to discuss legislative nuances of international reforms that must be considered | 0.70 | 701.00 | 490.70 |
| Whitten III,Robert Holt | Senior Manager | 16-Jan-18 | T3 - Long-term projections | Second follow up meeting with C Koch and T Whitten (EY) to discuss legislative nuances of international reforms that must be considered | 0.30 | 701.00 | 210.30 |
| Yano,Brian | Senior Manager | 16-Jan-18 | T3 - Long-term projections | Review current draft fiscal plan to prepare for 1/17 meeting with government and FOMB advisors on draft plan | 2.20 | 701.00 | 1,542.20 |
| Aldana Herbas,Jose Alberto | Staff | 17-Jan-18 | T3 - Long-term projections | Participate in all hands and all advisor macro baseline ***session 2*** meeting with all advisors requested from Rothschild, McKinsey,  B.Yano (EY), S.Panagiotakis (EY), J. Burr (EY), A Chepenik (EY), J Aldana Herbas (EY), J Santambrogio (EY), and J Porepa (EY) to discuss the measures assumptions. J Burr left early | 1.10 | 236.00 | 259.60 |
| Aldana Herbas,Jose Alberto | Staff | 17-Jan-18 | T3 - Long-term projections | Participate in all hands and all advisor ***session 1*** meeting with all advisors requested from Rothschild, McKinsey, B.Yano (EY), S.Panagiotakis (EY), J. Burr (EY), A Chepenik (EY), J Aldana Herbas (EY), J Santambrogio (EY), and J Porepa (EY) to discuss the measures assumptions.  S Panagiotakis left early. | 1.60 | 236.00 | 377.60 |
| Aldana Herbas,Jose Alberto | Staff | 17-Jan-18 | T3 - Long-term projections | Follow-up on federal funding question | 0.50 | 236.00 | 118.00 |
| Burr,Jeremy | Senior | 17-Jan-18 | T3 - Long-term projections | Participate in all hands and all advisor macro baseline ***session 1*** meeting with all advisors requested from Rothschild, McKinsey, B.Yano (EY), S.Panagiotakis (EY), J. Burr (EY), A Chepenik (EY), J Aldana Herbas (EY), J Santambrogio (EY), and J Porepa (EY) to discuss the measures assumptions.  S Panagiotakis left early. | 1.60 | 430.00 | 688.00 |
| Burr,Jeremy | Senior | 17-Jan-18 | T3 - Long-term projections | Participate in all hands and all advisor macro baseline ***session 2*** meeting with all advisors requested from Rothschild, McKinsey, B.Yano (EY), S.Panagiotakis (EY), J. Burr (EY), A Chepenik (EY), J Aldana Herbas (EY), J Santambrogio (EY), and J Porepa (EY) to discuss the measures assumptions. J Burr left early. | 0.90 | 430.00 | 387.00 |
| Butz,Aaron Robert | Manager | 17-Jan-18 | T3 - Long-term projections | Start to prepare presentation materials and slides that highlight outcomes from various scenarios considered | 3.60 | 578.00 | 2,080.80 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-18 | T3 - Long-term projections | Participate in all hands and all advisor macro baseline ***session 1*** meeting with all advisors requested from Rothschild, McKinsey, B.Yano (EY), S.Panagiotakis (EY), J. Burr (EY), A Chepenik (EY), J Aldana Herbas (EY), J Santambrogio (EY), and J Porepa (EY) to discuss the measures assumptions.  S Panagiotakis left early. | 1.60 | 845.00 | 1,352.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-18 | T3 - Long-term projections | Participate in all hands and all advisor macro baseline ***session 2*** meeting with all advisors requested from Rothschild, McKinsey, B.Yano (EY), S.Panagiotakis (EY), J. Burr (EY), A Chepenik (EY), J Aldana Herbas (EY), J Santambrogio (EY), and J Porepa (EY) to discuss the measures assumptions. J Burr left early | 1.10 | 845.00 | 929.50 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-18 | T3 - Long-term projections | Meeting with F Parez (Hacienda) and E Rios (Hacienda) and C.Loh (EY), P.Cardona (EY) to discuss long-term tax reform proposals under consideration | 2.40 | 845.00 | 2,028.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-18 | T3 - Long-term projections | Participate in measures discussion with government advisors. Joined by J Porepa (EY), B Yano (EY), J Santambrogio (EY) and A Chepenik (EY). | 2.90 | 845.00 | 2,450.50 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-18 | T3 - Long-term projections | Present EY tax analysis to N Jaresko (Board) with C Koch (EY), A Phillips (EY), T Whitten (EY), P Hymovitz and A Chepenik (EY). | 2.90 | 845.00 | 2,450.50 |
| Herman,Michael Scott | Senior Manager | 17-Jan-18 | T3 -Creditor Mediation Support | Review and circulate documentation for Requirements for Traditional CDL Program | 1.00 | 701.00 | 701.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 17-Jan-18 | T3 - Long-term projections | Meeting with N.Jaresko (FOMB) and M.Tulla (FOMB), McKinsey, J.Santambrogio (EY), A.Chepenik (EY), P. Cardona (EY), C.Loh (EY) for impact assessment of federal tax reform on Puerto Rico | 1.60 | 788.00 | 1,260.80 |
| Hymovitz Cardona,Pablo S | Executive Director | 17-Jan-18 | T3 - Long-term projections | Meeting with F Parez (Hacienda) and E Rios (Hacienda) and C.Loh (EY), A.Chepenik (EY), P.Cardona (EY) to discuss long-term tax reform proposals under consideration | 2.40 | 788.00 | 1,891.20 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hymovitz Cardona,Pablo S | Executive Director | 17-Jan-18 | T3 - Long-term projections | Present EY tax analysis to N Jaresko (Board) with C Koch (EY), A Phillips (EY), T Whitten (EY), P Hymovitz (EY) and A Chepenik (EY). | 2.90 | 788.00 | 2,285.20 |
| Hymovitz Cardona,Pablo S | Executive Director | 17-Jan-18 | T3 - Long-term projections | Prepare for meeting with N Jaresko (Board)  to discuss concepts and opinions of long-term tax items reviewed | 0.70 | 788.00 | 551.60 |
| Koch,Cathleen M | Partner/Principal | 17-Jan-18 | T3 - Long-term projections | Meeting with C Koch and A Phillips (EY) to discuss long-term forecast estimates | 1.40 | 845.00 | 1,183.00 |
| Koch,Cathleen M | Partner/Principal | 17-Jan-18 | T3 - Long-term projections | Review presentation materials on long-term forecast estimates | 1.80 | 845.00 | 1,521.00 |
| Koch,Cathleen M | Partner/Principal | 17-Jan-18 | T3 - Long-term projections | Participate in call with FOMB and McKinsey teams on long-term forecast estimates | 1.40 | 845.00 | 1,183.00 |
| Koch,Cathleen M | Partner/Principal | 17-Jan-18 | T3 - Long-term projections | Present EY tax analysis to N Jaresko (Board) with C Koch (EY), A Phillips (EY), T Whitten (EY), P Hymovitz (EY) and A Chepenik (EY). | 2.90 | 845.00 | 2,450.50 |
| Loh,Carmen Chng Wen | Senior | 17-Jan-18 | T3 - Long-term projections | Participate in all hands and all advisor macro baseline ***session 2*** meeting with all advisors requested from Rothschild, McKinsey,  B.Yano (EY), S.Panagiotakis (EY), J. Burr (EY), A Chepenik (EY), J Aldana Herbas (EY), J Santambrogio (EY), and J Porepa (EY) to discuss the measures assumptions. J Burr left early | 1.10 | 430.00 | 473.00 |
| Loh,Carmen Chng Wen | Senior | 17-Jan-18 | T3 - Long-term projections | Meeting with N.Jaresko (FOMB) and M.Tulla (FOMB), McKinsey, J.Santambrogio (EY), A.Chepenik (EY), P. Cardona (EY) for impact assessment of federal tax reform on Puerto Rico | 1.60 | 430.00 | 688.00 |
| Loh,Carmen Chng Wen | Senior | 17-Jan-18 | T3 - Long-term projections | Meeting with F Parez (Hacienda) and E Rios (Hacienda) and C.Loh (EY), A.Chepenik (EY), P.Cardona (EY) to discuss long-term tax reform proposals under consideration | 2.40 | 430.00 | 1,032.00 |
| Loh,Carmen Chng Wen | Senior | 17-Jan-18 | T3 - Long-term projections | Revise progress update presentation for impact assessment of federal tax reform on Puerto Rico based on input from the Hacienda | 1.50 | 430.00 | 645.00 |
| Mullins,Daniel R | Executive Director | 17-Jan-18 | T3 - Long-term projections | Call with McKinsey team and government economist on Macro Assumption | 2.50 | 788.00 | 1,970.00 |
| Mullins,Daniel R | Executive Director | 17-Jan-18 | T3 - Long-term projections | Review documents and prepare for call with McKinsey and FOMB economist to discuss long-term forecast | 0.50 | 788.00 | 394.00 |
| Mullins,Daniel R | Executive Director | 17-Jan-18 | T3 - Long-term projections | Review and analyze Fed tax reform impact in context of long-term projections | 2.40 | 788.00 | 1,891.20 |
| Panagiotakis,Sofia | Manager | 17-Jan-18 | T3 - Long-term projections | Participate in call with B. Yano (EY) and S. Panagiotakis (EY) to discuss how SRF is forecast in the fiscal plan. | 0.30 | 578.00 | 173.40 |
| Panagiotakis,Sofia | Manager | 17-Jan-18 | T3 - Long-term projections | Participate in all hands and all advisor macro baseline ***session 2*** meeting with all advisors requested from Rothschild, McKinsey,  B.Yano (EY), S.Panagiotakis (EY), J. Burr (EY), A Chepenik (EY), J Aldana Herbas (EY), J Santambrogio (EY), and J Porepa (EY) to discuss the measures assumptions. J Burr left early | 1.10 | 578.00 | 635.80 |
| Panagiotakis,Sofia | Manager | 17-Jan-18 | T3 - Long-term projections | Participate in all hands and all advisor macro baseline ***session 1*** meeting with all advisors requested from Rothschild, McKinsey, B.Yano (EY), S.Panagiotakis (EY), J. Burr (EY), A Chepenik (EY), J Aldana Herbas (EY), J Santambrogio (EY), and J Porepa (EY) to discuss the measures assumptions. S Panagiotakis left early. | 1.20 | 578.00 | 693.60 |
| Panagiotakis,Sofia | Manager | 17-Jan-18 | T3 - Long-term projections | Review the forecast assumptions on special revenue funds in the earlier and revised versions of the fiscal plan model to prepare for call with Conway. | 0.90 | 578.00 | 520.20 |
| Panagiotakis,Sofia | Manager | 17-Jan-18 | T3 - Long-term projections | Participate in call with Conway Mackenzie, B. Yano (EY) and S. Panagiotakis (EY) to discuss the forecast assumptions for the special revenue funds. | 1.10 | 578.00 | 635.80 |
| Panagiotakis,Sofia | Manager | 17-Jan-18 | T3 - Long-term projections | Review tax reform update presentation prepared by EY team. | 0.40 | 578.00 | 231.20 |
| Panagiotakis,Sofia | Manager | 17-Jan-18 | T3 - Long-term projections | Review revised Special Revenue fund analysis prepared by Conway team to understand impact. | 0.60 | 578.00 | 346.80 |
| Phillips,Andrew D | Partner/Principal | 17-Jan-18 | T3 - Long-term projections | Meeting with C Koch and A Phillips (EY) to discuss long-term forecast estimates | 1.40 | 845.00 | 1,183.00 |
| Phillips,Andrew D | Partner/Principal | 17-Jan-18 | T3 - Long-term projections | Present EY tax analysis to N Jaresko (Board) with C Koch (EY), A Phillips (EY), T Whitten (EY), P Hymovitz (EY) and A Chepenik (EY). | 2.90 | 845.00 | 2,450.50 |
| Porepa,Jodi | Senior Manager | 17-Jan-18 | T3 - Long-term projections | Participate in all hands and all advisor macro baseline ***session 2*** meeting with all advisors requested from Rothschild, McKinsey, B.Yano (EY), S.Panagiotakis (EY), J. Burr (EY), A Chepenik (EY), J Aldana Herbas (EY), J Santambrogio (EY), and J Porepa (EY) to discuss the measures assumptions. J Burr left early | 1.10 | 701.00 | 771.10 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Porepa,Jodi | Senior Manager | 17-Jan-18 | T3 - Long-term projections | Participate in measures discussion with government advisors. Joined by J Porepa (EY), B Yano (EY), J Santambrogio (EY) and A Chepenik (EY). | 2.90 | 701.00 | 2,032.90 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 17-Jan-18 | T3 - Long-term projections | Prepare commentary on nuanced areas for tax reform that must be considered as Hacienda negotiations over long term reform progress | 1.90 | 788.00 | 1,497.20 |
| Santambrogio,Juan | Executive Director | 17-Jan-18 | T3 - Long-term projections | Participate in all hands and all advisor macro baseline ***session 2*** meeting with all advisors requested from Rothschild, McKinsey, B.Yano (EY), S.Panagiotakis (EY), J. Burr (EY), A Chepenik (EY), J Aldana Herbas (EY), J Santambrogio (EY), and J Porepa (EY) to discuss the measures assumptions. J Burr left early | 1.10 | 788.00 | 866.80 |
| Santambrogio,Juan | Executive Director | 17-Jan-18 | T3 - Long-term projections | Participate in all hands and all advisor macro baseline ***session 1*** meeting with all advisors requested from Rothschild, McKinsey, B.Yano (EY), S.Panagiotakis (EY), J. Burr (EY), A Chepenik (EY), J Aldana Herbas (EY), J Santambrogio (EY), and J Porepa (EY) to discuss the measures assumptions. S Panagiotakis left early. | 1.60 | 788.00 | 1,260.80 |
| Santambrogio,Juan | Executive Director | 17-Jan-18 | T3 - Long-term projections | Meeting with N.Jaresko (FOMB) and M.Tulla (FOMB), McKinsey, A.Chepenik (EY), P. Cardona (EY), C.Loh (EY) for impact assessment of federal tax reform on Puerto Rico | 1.60 | 788.00 | 1,260.80 |
| Santambrogio,Juan | Executive Director | 17-Jan-18 | T3 - Long-term projections | Participate in measures discussion with government advisors. Joined by J Porepa (EY), B Yano (EY), J Santambrogio (EY) and A Chepenik (EY). | 2.90 | 788.00 | 2,285.20 |
| Yano,Brian | Senior Manager | 17-Jan-18 | T3 - Long-term projections | Participate in call with B. Yano (EY) and S. Panagiotakis (EY) to discuss how SRF is forecast in the fiscal plan. | 0.30 | 701.00 | 210.30 |
| Yano,Brian | Senior Manager | 17-Jan-18 | T3 - Long-term projections | Participate in all hands and all advisor macro baseline ***session 1*** meeting with all advisors requested from Rothschild, McKinsey, B.Yano (EY), S.Panagiotakis (EY), J. Burr (EY), A Chepenik (EY), J Aldana Herbas (EY), J Santambrogio (EY), and J Porepa (EY) to discuss the measures assumptions. S Panagiotakis left early. | 1.60 | 701.00 | 1,121.60 |
| Yano,Brian | Senior Manager | 17-Jan-18 | T3 - Long-term projections | Participate in all hands and all advisor macro baseline ***session 2*** meeting with all advisors requested from Rothschild, McKinsey, B.Yano (EY), S.Panagiotakis (EY), J. Burr (EY), A Chepenik (EY), J Aldana Herbas (EY), J Santambrogio (EY), and J Porepa (EY) to discuss the measures assumptions. J Burr left early | 1.10 | 701.00 | 771.10 |
| Yano,Brian | Senior Manager | 17-Jan-18 | T3 - Long-term projections | Participate in call with Conway Mackenzie, B. Yano (EY) and S. Panagiotakis (EY) to discuss the forecast assumptions for the special revenue funds. | 1.10 | 701.00 | 771.10 |
| Yano,Brian | Senior Manager | 17-Jan-18 | T3 - Long-term projections | Participate in measures discussion with government advisors. Joined by J Porepa (EY), B Yano (EY), J Santambrogio (EY) and A Chepenik (EY). | 2.90 | 701.00 | 2,032.90 |
| Butz,Aaron Robert | Manager | 18-Jan-18 | T3 - Long-term projections | Continue preparing slide presentation materials that was started on Jan 17 | 3.30 | 578.00 | 1,907.40 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jan-18 | T3 - Long-term projections | Continue to discuss long-term assumptions methodology with C Koch (EY), A Phillips (EY) and A Chepenik (EY) | 1.00 | 845.00 | 845.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jan-18 | T3 - Long-term projections | Call with A Phillips (EY) and A Wolfe (Board) to discuss income elasticity and revenue projections. | 0.50 | 845.00 | 422.50 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jan-18 | T3 - Long-term projections | Participate in call with S O'Rorke (McKinsey) and A Wolfe (Board) to discuss projections and forecast for fiscal plan. | 0.60 | 845.00 | 507.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jan-18 | T3 - Long-term projections | Participate in meeting with S O'Rorke (McKinsey), O Shah (McKinsey), N Jaresko (Board), to discuss latest version of projections and materials for negotiation process with the Governor. | 1.60 | 845.00 | 1,352.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jan-18 | T3 - Long-term projections | Revise long-term tax projection assumptions on revenue base | 0.60 | 845.00 | 507.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jan-18 | T3 - Long-term projections | Participate in public board meeting on liquidity projections. | 2.70 | 845.00 | 2,281.50 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jan-18 | T3 - Long-term projections | Participate in Board strategy session on long-term plan.  Led by N Jaresko (Board). | 3.40 | 845.00 | 2,873.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jan-18 | T3 - Long-term projections | Participate in meeting with M Tullia (Board) and L Olazabal (Board) on tax incentive decrees. | 0.40 | 845.00 | 338.00 |
| Koch,Cathleen M | Partner/Principal | 18-Jan-18 | T3 - Long-term projections | Continue to discuss long-term assumptions methodology with C Koch (EY), A Phillips (EY) and A Chepenik (EY) | 1.00 | 845.00 | 845.00 |
| Loh,Carmen Chng Wen | Senior | 18-Jan-18 | T3 - Long-term projections | Review fiscal plan and FY19 budget for all instrumentalities for FY19 budget to actual reporting | 1.10 | 430.00 | 473.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Phillips,Andrew D | Partner/Principal | 18-Jan-18 | T3 - Long-term projections | Continue to discuss long-term assumptions methodology with C Koch (EY), A Phillips (EY) and A Chepenik (EY) | 1.00 | 845.00 | 845.00 |
| Phillips,Andrew D | Partner/Principal | 18-Jan-18 | T3 - Long-term projections | Call with A Chepenik (EY) and A Wolfe (Board) to discuss income elasticity and revenue projections. | 0.50 | 845.00 | 422.50 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 18-Jan-18 | T3 - Long-term projections | Draft additional thoughts and considerations for team's review on Hacienda's proposal for long term reform | 1.40 | 788.00 | 1,103.20 |
| Santambrogio,Juan | Executive Director | 18-Jan-18 | T3 - Long-term projections | Analyze special revenue fund calculations in fiscal plan | 1.80 | 788.00 | 1,418.40 |
| Yano,Brian | Senior Manager | 18-Jan-18 | T3 - Long-term projections | Analyze information on FY18 budget and draft fiscal plan for PRASA to determine variances with current draft fiscal plan | 2.40 | 701.00 | 1,682.40 |
| Aldana Herbas,Jose Alberto | Staff | 19-Jan-18 | T3 - Long-term projections | Revise responsibilities of the proposed Office of the CFO | 2.50 | 236.00 | 590.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Jan-18 | T3 - Long-term projections | Review and discuss requests from FOMB on long-term projection estimates with A Phillips (EY), C Koch (EY), and A Chepenik (EY) | 1.90 | 845.00 | 1,605.50 |
| Hymovitz Cardona,Pablo S | Executive Director | 19-Jan-18 | T3 - Long-term projections | Review and comment on long-term projections presentation to the board | 0.90 | 788.00 | 709.20 |
| Hymovitz Cardona,Pablo S | Executive Director | 19-Jan-18 | T3 - Long-term projections | Respond to tax queries from ITS group; conference call with PR Treasury. | 0.60 | 788.00 | 472.80 |
| Hymovitz Cardona,Pablo S | Executive Director | 19-Jan-18 | T3 - Long-term projections | Participate in conference call to discuss long term reforms with PR Treasury. | 0.50 | 788.00 | 394.00 |
| Koch,Cathleen M | Partner/Principal | 19-Jan-18 | T3 - Long-term projections | Review and discuss requests from FOMB on long-term projection estimates with A Phillips (EY), C Koch (EY), and A Chepenik (EY) | 1.90 | 845.00 | 1,605.50 |
| Mullins,Daniel R | Executive Director | 19-Jan-18 | T3 - Long-term projections | Reporting and finalizing long-term projection activity for week. | 0.60 | 788.00 | 472.80 |
| Panagiotakis,Sofia | Manager | 19-Jan-18 | T3 - Long-term projections | Participate in the public board meeting (left meeting early). | 1.10 | 578.00 | 635.80 |
| Phillips,Andrew D | Partner/Principal | 19-Jan-18 | T3 - Long-term projections | Review and discuss requests from FOMB on long-term projection estimates with A Phillips (EY), C Koch (EY), and A Chepenik (EY) | 1.90 | 845.00 | 1,605.50 |
| Porepa,Jodi | Senior Manager | 19-Jan-18 | T3 - Long-term projections | Update modified accrual accounting analysis and follow up to discuss further with key experts | 0.70 | 701.00 | 490.70 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 19-Jan-18 | T3 - Long-term projections | Identify and share final thoughts on preliminary reform proposal based on feedback received from Jan 18 comments circulated. | 0.80 | 788.00 | 630.40 |
| Santambrogio,Juan | Executive Director | 19-Jan-18 | T3 - Long-term projections | Review presentation on federal tax reform impact on fiscal plan and local tax reform | 1.10 | 788.00 | 866.80 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jan-18 | T3 - Long-term projections | Participate in all day Board Strategy Session to discuss elements of Fiscal Plan and long-term forecast. | 9.50 | 845.00 | 8,027.50 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jan-18 | T3 - Long-term projections | Participate in second half day meeting with government and FOMB on fiscal plan and long-term plan. | 4.40 | 845.00 | 3,718.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jan-18 | T3 - Long-term projections | Participate in call with N Jaresko (Board), K Lierman (Board), J El Koury (Board) to discuss readout from Governor and FOMB meeting. | 2.40 | 845.00 | 2,028.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jan-18 | T3 - Long-term projections | Participate in call with McKinsey, Conway, J. Santambrogio (EY), A. Chepenik (EY) and S. Panagiotakis (EY) to discuss the special revenue funds projections in the fiscal plan. | 0.50 | 845.00 | 422.50 |
| Panagiotakis,Sofia | Manager | 22-Jan-18 | T3 - Long-term projections | Participate in call with McKinsey, Conway, J. Santambrogio (EY), A. Chepenik (EY) and S. Panagiotakis (EY) to discuss the special revenue funds projections in the fiscal plan. | 0.50 | 578.00 | 289.00 |
| Panagiotakis,Sofia | Manager | 22-Jan-18 | T3 - Long-term projections | Update letter to Hacienda regarding the FY15 financial statements with revised comments from counsel. | 0.80 | 578.00 | 462.40 |
| Panagiotakis,Sofia | Manager | 22-Jan-18 | T3 - Long-term projections | Review revised comments from counsel on the letter to Hacienda regarding the FY15 financial statements | 0.20 | 578.00 | 115.60 |
| Panagiotakis,Sofia | Manager | 22-Jan-18 | T3 - Long-term projections | Prepare for call with McKinsey and Conway on the special revenue funds by reviewing Conway's revised model | 0.40 | 578.00 | 231.20 |
| Santambrogio,Juan | Executive Director | 22-Jan-18 | T3 - Long-term projections | Participate in call with McKinsey, Conway, J. Santambrogio (EY), A. Chepenik (EY) and S. Panagiotakis (EY) to discuss the special revenue funds projections in the fiscal plan. | 0.50 | 788.00 | 394.00 |
| Aldana Herbas,Jose Alberto | Staff | 23-Jan-18 | T3 - Long-term projections | Review PRASA's fiscal plan working draft | 2.10 | 236.00 | 495.60 |
| Aldana Herbas,Jose Alberto | Staff | 23-Jan-18 | T3 - Long-term projections | Update modified accrual accounting best practices template | 1.10 | 236.00 | 259.60 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Jan-18 | T3 - Long-term projections | Call with S O'Rorke (McKinsey) and J Davis (McKinsey) to discuss data on tax reform forecasting. | 0.50 | 845.00 | 422.50 |
| Loh,Carmen Chng Wen | Senior | 23-Jan-18 | T3 - Long-term projections | Revise financial statements audit presentation to the FOMB | 1.30 | 430.00 | 559.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Malhotra,Gaurav | Partner/Principal | 23-Jan-18 | T3 - Long-term projections | Review and further comment on fiscal plan working draft assumptions | 3.00 | 845.00 | 2,535.00 |
| Panagiotakis,Sofia | Manager | 23-Jan-18 | T3 - Long-term projections | Revise the presentation on the FY15 CAFR to include the revisions from counsel. | 0.90 | 578.00 | 520.20 |
| Panagiotakis,Sofia | Manager | 23-Jan-18 | T3 - Long-term projections | Review the documents sent by AAFAF to further explain the tax credits. | 0.40 | 578.00 | 231.20 |
| Porepa,Jodi | Senior Manager | 23-Jan-18 | T3 - Long-term projections | Follow up on modified accrual accounting analysis | 0.70 | 701.00 | 490.70 |
| Santambrogio,Juan | Executive Director | 23-Jan-18 | T3 - Long-term projections | Participate in call with McKinsey to discuss tax reform | 0.50 | 788.00 | 394.00 |
| Santambrogio,Juan | Executive Director | 23-Jan-18 | T3 - Long-term projections | Review draft letter to Secretary Maldonado regarding FOMB comments on FY 2015 financial statements | 0.80 | 788.00 | 630.40 |
| Aldana Herbas,Jose Alberto | Staff | 24-Jan-18 | T3 - Long-term projections | Participate in meeting with S. Rodriguez (Board), L. Olazabal (Board) , S. Panagiotakis (EY) and J. Aldana to discuss the tax credits report and the payroll report. | 1.10 | 236.00 | 259.60 |
| Aldana Herbas,Jose Alberto | Staff | 24-Jan-18 | T3 - Long-term projections | Participate in meeting with M. Bartok (PRASA), E.Reboyras (PRASA), FOMB, AAFAF, Citi, Ankura, Proskauer, Rothschild,  M. Leitch (McKinsey), B.Yano (EY), C.Loh (EY), J.Aldana (EY)on fiscal plan revisions | 0.90 | 236.00 | 212.40 |
| Aldana Herbas,Jose Alberto | Staff | 24-Jan-18 | T3 - Long-term projections | Summarize best accounting practices and other considerations relevant to Puerto Rico from meeting with GASB | 2.50 | 236.00 | 590.00 |
| Loh,Carmen Chng Wen | Senior | 24-Jan-18 | T3 - Long-term projections | Participate in meeting with M. Bartok (PRASA), E.Reboyras (PRASA), FOMB, AAFAF, Citi, Ankura, Proskauer, Rothschild,  M. Leitch (McKinsey), B.Yano (EY), C.Loh (EY), J.Aldana (EY)on fiscal plan revisions | 0.90 | 430.00 | 387.00 |
| Panagiotakis,Sofia | Manager | 24-Jan-18 | T3 - Long-term projections | Participate in meeting with S. Rodriguez (Board), L. Olazabal (Board) , S. Panagiotakis (EY) and J. Aldana to discuss the tax credits report and the payroll report. | 1.10 | 578.00 | 635.80 |
| Panagiotakis,Sofia | Manager | 24-Jan-18 | T3 - Long-term projections | Prepare for meeting with Board by reviewing the tax credits report and the payroll report. | 0.60 | 578.00 | 346.80 |
| Santambrogio,Juan | Executive Director | 24-Jan-18 | T3 - Long-term projections | Analyze Commonwealth fiscal plan submitted by the Government | 1.90 | 788.00 | 1,497.20 |
| Santambrogio,Juan | Executive Director | 24-Jan-18 | T3 - Long-term projections | Review fiscal plan financial model in relation to FY 2018 expenditures | 1.40 | 788.00 | 1,103.20 |
| Yano,Brian | Senior Manager | 24-Jan-18 | T3 - Long-term projections | Participate in meeting with M. Bartok (PRASA), E.Reboyras (PRASA), FOMB, AAFAF, Citi, Ankura, Proskauer, Rothschild,  M. Leitch (McKinsey), B.Yano (EY), C.Loh (EY), J.Aldana (EY)on fiscal plan revisions | 0.90 | 701.00 | 630.90 |
| Aldana Herbas,Jose Alberto | Staff | 25-Jan-18 | T3 - Long-term projections | Review submitted fiscal plans for PREPA/PRASA/CW | 2.80 | 236.00 | 660.80 |
| Aldana Herbas,Jose Alberto | Staff | 25-Jan-18 | T3 - Long-term projections | Continue review of submitted fiscal plans for PREPA/PRASA/CW | 2.10 | 236.00 | 495.60 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Jan-18 | T3 - Long-term projections | Participate in FOMB and government with advisor meeting led by N Jaresko (Board), with J Santambrogio (EY), J Porepa (EY), S Panagiotakis (EY) and A Chepenik to discuss long term fiscal plans and estimates | 1.20 | 845.00 | 1,014.00 |
| Loh,Carmen Chng Wen | Senior | 25-Jan-18 | T3 - Long-term projections | Continue to review fiscal plans (revised version) for FY19 budget review process | 0.80 | 430.00 | 344.00 |
| Loh,Carmen Chng Wen | Senior | 25-Jan-18 | T3 - Long-term projections | Analyze fiscal plan projections and historical budget figures to bridge the underlying amounts | 2.50 | 430.00 | 1,075.00 |
| Panagiotakis,Sofia | Manager | 25-Jan-18 | T3 - Long-term projections | Analyze certain public corporations to understand why the fiscal plan forecast does not align with historical budgets. | 0.70 | 578.00 | 404.60 |
| Panagiotakis,Sofia | Manager | 25-Jan-18 | T3 - Long-term projections | Participate in FOMB and government with advisor meeting led by N Jaresko (Board), with J Santambrogio (EY), J Porepa (EY), S Panagiotakis (EY) and A Chepenik to discuss long term fiscal plans and estimates | 1.20 | 578.00 | 693.60 |
| Porepa,Jodi | Senior Manager | 25-Jan-18 | T3 - Long-term projections | Participate in FOMB and government with advisor meeting led by N Jaresko (Board), with J Santambrogio (EY), J Porepa (EY), S Panagiotakis (EY) and A Chepenik to discuss long term fiscal plans and estimates | 1.20 | 701.00 | 841.20 |
| Santambrogio,Juan | Executive Director | 25-Jan-18 | T3 - Long-term projections | Participate in FOMB and government with advisor meeting led by N Jaresko (Board), with J Santambrogio (EY), J Porepa (EY), S Panagiotakis (EY) and A Chepenik to discuss long term fiscal plans and estimates | 1.20 | 788.00 | 945.60 |
| Yano,Brian | Senior Manager | 25-Jan-18 | T3 - Long-term projections | Review latest draft Commonwealth fiscal plan provided to assess changes, open issues with revenues and expenses | 2.40 | 701.00 | 1,682.40 |
| Yano,Brian | Senior Manager | 25-Jan-18 | T3 - Long-term projections | Review latest draft PRASA fiscal plan to address open issues with regards to FY19 budget | 2.20 | 701.00 | 1,542.20 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Yano,Brian | Senior Manager | 25-Jan-18 | T3 - Long-term projections | Draft question list for PRASA related to FY19 budget based upon review of latest PRASA fiscal plan | 1.70 | 701.00 | 1,191.70 |
| Yano,Brian | Senior Manager | 25-Jan-18 | T3 - Long-term projections | Draft list of question regarding Commonwealth to instrumentality syncing issues with regards to certain fiscal plan and budgeted projections | 1.90 | 701.00 | 1,331.90 |
| Yano,Brian | Senior Manager | 25-Jan-18 | T3 - Long-term projections | Analyze latest PRASA draft fiscal plan for information on initiatives | 1.40 | 701.00 | 981.40 |
| Aldana Herbas,Jose Alberto | Staff | 26-Jan-18 | T3 - Long-term projections | Analyze Governor's Executive Order 2016-53 | 1.80 | 236.00 | 424.80 |
| Burr,Jeremy | Senior | 26-Jan-18 | T3 - Long-term projections | Participate in meeting at AAFAF with S Rodriguez (FOMB), B Fernandez (AAFAF), R Guerra (AAFAF), J Porepa (EY), J Burr (EY), S Panagiotakis (EY), R (Hacienda), J Doyle (Delloite), J Aponte (OMB), E Calvesbert (Conway), R Wagstaff (Conway)  to discuss the questions from December financial packae submission | 1.30 | 430.00 | 559.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jan-18 | T3 - Long-term projections | Participate in board and advisor call with N Jaresko (Board), K Rifkind (Board), and J Santambrogio (EY) to discuss various oversight board matters, including long-term fiscal plan issues. | 1.40 | 845.00 | 1,183.00 |
| Loh,Carmen Chng Wen | Senior | 26-Jan-18 | T3 - Long-term projections | Revise summaries for public corporations based on feedback from J.Porepa | 2.40 | 430.00 | 1,032.00 |
| Loh,Carmen Chng Wen | Senior | 26-Jan-18 | T3 - Long-term projections | Analyze fiscal plan assumptions for public corporations' projections from FY19 to FY22 | 1.30 | 430.00 | 559.00 |
| Panagiotakis,Sofia | Manager | 26-Jan-18 | T3 - Long-term projections | Participate in meeting with Board and Government Advisors, , J. Porepa (EY), and S. Panagiotakis (EY), to discuss an update on the fiscal plan and budget. | 1.10 | 578.00 | 635.80 |
| Panagiotakis,Sofia | Manager | 26-Jan-18 | T3 - Long-term projections | Participate in meeting at AAFAF with S Rodriguez (FOMB), B Fernandez (AAFAF), R Guerra (AAFAF), J Porepa (EY), J Burr (EY), S Panagiotakis (EY), R (Hacienda), J Doyle (Deloitte), J Aponte (OMB), E Calvesbert (Conway), R Wagstaff (Conway)  to discuss the questions from December financial package submission | 1.30 | 578.00 | 751.40 |
| Porepa,Jodi | Senior Manager | 26-Jan-18 | T3 - Long-term projections | Participate in meeting with Board and Government Advisors, , J. Porepa (EY), and S. Panagiotakis (EY), to discuss an update on the fiscal plan and budget. | 1.10 | 701.00 | 771.10 |
| Porepa,Jodi | Senior Manager | 26-Jan-18 | T3 - Long-term projections | Participate in meeting at AAFAF with S Rodriguez (FOMB), B Fernandez (AAFAF), R Guerra (AAFAF), J Porepa (EY), J Burr (EY), S Panagiotakis (EY), R (Hacienda), J Doyle (Deloitte), J Aponte (OMB), E Calvesbert (Conway), R Wagstaff (Conway)  to discuss the questions from December financial package submission | 1.30 | 701.00 | 911.30 |
| Santambrogio,Juan | Executive Director | 26-Jan-18 | T3 - Long-term projections | Participate in board and advisor call with N Jaresko (Board), K Rifkind (Board), and A Chepenik (EY) to discuss various oversight board matters, including long-term fiscal plan issues. | 1.40 | 788.00 | 1,103.20 |
| Yano,Brian | Senior Manager | 26-Jan-18 | T3 - Long-term projections | Review excel version of the current fiscal plan model for information on appropriations | 2.40 | 701.00 | 1,682.40 |
| Yano,Brian | Senior Manager | 26-Jan-18 | T3 - Long-term projections | Analyze PRASA fiscal plan supplemental information | 2.30 | 701.00 | 1,612.30 |
| Yano,Brian | Senior Manager | 26-Jan-18 | T3 - Long-term projections | Analyze PRASA excel model to develop draft B2A schedule for fy19 | 1.80 | 701.00 | 1,261.80 |
| Yano,Brian | Senior Manager | 26-Jan-18 | T3 - Long-term projections | Draft list of open issues regarding fiscal plan to budget fy19 | 2.60 | 701.00 | 1,822.60 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Jan-18 | T3 - Long-term projections | Review fiscal plan CFO, tax, and budget materials. | 2.20 | 845.00 | 1,859.00 |
| Aldana Herbas,Jose Alberto | Staff | 29-Jan-18 | T3 - Long-term projections | Participate on call with S.Rodriguez (FOMB), J.Aldana (EY), C.Loh (EY) to discuss federal funding reporting errors | 0.40 | 236.00 | 94.40 |
| Aldana Herbas,Jose Alberto | Staff | 29-Jan-18 | T3 - Long-term projections | Research on modified accrual accounting/accrual accounting/cash accounting | 2.50 | 236.00 | 590.00 |
| Aldana Herbas,Jose Alberto | Staff | 29-Jan-18 | T3 - Long-term projections | Draft slides for "Best practices – accounting treatment for post year end bills related to prior years" mini deck | 2.90 | 236.00 | 684.40 |
| Aldana Herbas,Jose Alberto | Staff | 29-Jan-18 | T3 - Long-term projections | Research procedures of preparation and closing of budget for State of California, City of Detroit and New York City | 1.80 | 236.00 | 424.80 |
| Aldana Herbas,Jose Alberto | Staff | 29-Jan-18 | T3 - Long-term projections | Update slides for "Best practices – accounting treatment for post year end bills related to prior years" mini deck, incorporating research | 1.40 | 236.00 | 330.40 |
| Burr,Jeremy | Senior | 29-Jan-18 | T3 - Long-term projections | Review of fiscal plan documents for mention of CFO implementation and plan impact to compare against FOMB's expectations for the OCFO | 1.90 | 430.00 | 817.00 |
| Butz,Aaron Robert | Manager | 29-Jan-18 | T3 - Long-term projections | Finalize presentation materials and document work completed and scenarios run | 2.90 | 578.00 | 1,676.20 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jan-18 | T3 - Long-term projections | Review fiscal plan CFO, tax, and budget materials. | 1.20 | 845.00 | 1,014.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period October 1, 2017 through January 31, 2018

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hymovitz Cardona,Pablo S | Executive Director | 29-Jan-18 | T3 - Long-term projections | Discussion with P.Cardona (EY) and C.Loh (EY) to incorporate feedback on federal tax reform for the updated fiscal plan | 0.30 | 788.00 | 236.40 |
| Hymovitz Cardona,Pablo S | Executive Director | 29-Jan-18 | T3 - Long-term projections | Review deck on local tax reform under the new fiscal plan. | 0.40 | 788.00 | 315.20 |
| Loh,Carmen Chng Wen | Senior | 29-Jan-18 | T3 - Long-term projections | Review updated fiscal plan for local tax reform measures and impact scoring | 1.70 | 430.00 | 731.00 |
| Loh,Carmen Chng Wen | Senior | 29-Jan-18 | T3 - Long-term projections | Prepare summary of local tax reform measures and impact scoring in the updated fiscal plan for feedback to the Board | 2.10 | 430.00 | 903.00 |
| Loh,Carmen Chng Wen | Senior | 29-Jan-18 | T3 - Long-term projections | Discussion with T.Whitten (EY) and C.Loh (EY) to incorporate feedback on federal tax reform for the updated fiscal plan | 0.20 | 430.00 | 86.00 |
| Loh,Carmen Chng Wen | Senior | 29-Jan-18 | T3 - Long-term projections | Discussion with P.Cardona (EY) and C.Loh (EY) to incorporate feedback on federal tax reform for the updated fiscal plan | 0.30 | 430.00 | 129.00 |
| Loh,Carmen Chng Wen | Senior | 29-Jan-18 | T3 - Long-term projections | Participate on call with S.Rodriguez (FOMB), J.Aldana (EY), C.Loh (EY) to discuss federal funding reporting errors | 0.40 | 430.00 | 172.00 |
| Mackie,James | Executive Director | 29-Jan-18 | T3 - Long-term projections | Analyze effect of US tax reform on PR | 1.60 | 788.00 | 1,260.80 |
| Mullins,Daniel R | Executive Director | 29-Jan-18 | T3 - Long-term projections | Detail review of Governments New Fiscal Plan for Puerto Rico.  Emphasis on implications of Federal Tax reform for Puerto Rico revenue.  Specifically considered pages, 47, 100, 130, 133 and 151 - 161, comparison to EY estimates and elasticities for Act 154 revenue and deviations from baseline. Drafting of comments an illustrative tables. | 1.60 | 788.00 | 1,260.80 |
| Panagiotakis,Sofia | Manager | 29-Jan-18 | T3 - Long-term projections | Draft email to M. Tullia (Board) explaining the variance in the AP balance between the TSA Liquidity report and the letter drafted 1/18 by AAFAF | 0.20 | 578.00 | 115.60 |
| Porepa,Jodi | Senior Manager | 29-Jan-18 | T3 - Long-term projections | Review comments on office of the CFO and draft a summary of recommendations | 2.70 | 701.00 | 1,892.70 |
| Porepa,Jodi | Senior Manager | 29-Jan-18 | T3 - Long-term projections | Review outstanding questions on federal funding and follow up with S. Rodriguez (Board staff) | 0.50 | 701.00 | 350.50 |
| Santambrogio,Juan | Executive Director | 29-Jan-18 | T3 - Long-term projections | Analyze fiscal plan presentation submitted by the Government to the FOMB for certification | 1.30 | 788.00 | 1,024.40 |
| Whitten III,Robert Holt | Senior Manager | 29-Jan-18 | T3 - Long-term projections | Discussion with T.Whitten (EY) and C.Loh (EY) to incorporate feedback on federal tax reform for the updated fiscal plan | 0.20 | 701.00 | 140.20 |
| Yano,Brian | Senior Manager | 29-Jan-18 | T3 - Long-term projections | Review draft PRASA fiscal plan to address fiscal plan to budget to liquidity variances | 1.90 | 701.00 | 1,331.90 |
| Aldana Herbas,Jose Alberto | Staff | 30-Jan-18 | T3 - Long-term projections | Update slides for "Best practices – accounting treatment for post year end bills related to prior years" mini deck, incorporating team's feedback | 1.10 | 236.00 | 259.60 |
| Aldana Herbas,Jose Alberto | Staff | 30-Jan-18 | T3 - Long-term projections | Research freeze language and cutoff periods for selected illustrative cases | 1.50 | 236.00 | 354.00 |
| Aldana Herbas,Jose Alberto | Staff | 30-Jan-18 | T3 - Long-term projections | Review PRASA's updated fiscal plan model and format accordingly | 1.90 | 236.00 | 448.40 |
| Aldana Herbas,Jose Alberto | Staff | 30-Jan-18 | T3 - Long-term projections | Analyze any potential cost/savings estimates related to the Office of the CFO | 1.80 | 236.00 | 424.80 |
| Aldana Herbas,Jose Alberto | Staff | 30-Jan-18 | T3 - Long-term projections | Follow-up on below questions to the weekly federal funding reports for Hurricanes Irma and Maria | 0.80 | 236.00 | 188.80 |
| Aldana Herbas,Jose Alberto | Staff | 30-Jan-18 | T3 - Long-term projections | Research encumbrance accounting policies | 1.00 | 236.00 | 236.00 |
| Burr,Jeremy | Senior | 30-Jan-18 | T3 - Long-term projections | Review end of year AP process for Minnesota to see consistency with PR for FOMB presentation on AP process faults/improvements | 0.60 | 430.00 | 258.00 |
| Burr,Jeremy | Senior | 30-Jan-18 | T3 - Long-term projections | Review end of year AP process for New Mexico to see consistency with PR for FOMB presentation on AP process faults/improvements | 1.10 | 430.00 | 473.00 |
| Burr,Jeremy | Senior | 30-Jan-18 | T3 - Long-term projections | Review end of year AP process for Pennsylvania to see consistency with PR for FOMB presentation on AP process faults/improvements | 1.60 | 430.00 | 688.00 |
| Burr,Jeremy | Senior | 30-Jan-18 | T3 - Long-term projections | Review end of year AP process for Arizona to see consistency with PR for FOMB presentation on AP process faults/improvements | 0.90 | 430.00 | 387.00 |
| Burr,Jeremy | Senior | 30-Jan-18 | T3 - Long-term projections | Review end of year AP process for Washington to see consistency with PR for FOMB presentation on AP process faults/improvements | 0.60 | 430.00 | 258.00 |
| Burr,Jeremy | Senior | 30-Jan-18 | T3 - Long-term projections | Review end of year AP process for Kentucky to see consistency with PR for FOMB presentation on AP process faults/improvements | 0.80 | 430.00 | 344.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jan-18 | T3 - Long-term projections | Discussion with A.Chepenik (EY) and C.Loh (EY) to review tax reform measures and impact in the fiscal plan diligence process | 0.70 | 845.00 | 591.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 30-Jan-18 | T3 - Long-term projections | Discussion with S.O'Rourke (McKinsey), P.Bailinson (McKinsey), A.Chepenik (EY), P.Cardona (EY), D.Mullins (EY) and C.Loh (EY) to discuss tax reform for fiscal plan diligence | 0.40 | 845.00 | 338.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jan-18 | T3 - Long-term projections | Discussion with O.Shah (McKinsey), S.O'Rourke (McKinsey), J.Davis (McKinsey), A.Chepenik (EY) and C.Loh (EY) to discuss OCFO for fiscal plan diligence. | 0.60 | 845.00 | 507.00 |
| Herman,Michael Scott | Senior Manager | 30-Jan-18 | T3 -Creditor Mediation Support | Analyze Supp Appropriation | 0.60 | 701.00 | 420.60 |
| Hymovitz Cardona,Pablo S | Executive Director | 30-Jan-18 | T3 - Long-term projections | Discussion with S.O'Rourke (McKinsey), P.Bailinson (McKinsey), A.Chepenik (EY), P.Cardona (EY), D.Mullins (EY) and C.Loh (EY) to discuss tax reform for fiscal plan diligence | 0.40 | 788.00 | 315.20 |
| Hymovitz Cardona,Pablo S | Executive Director | 30-Jan-18 | T3 - Long-term projections | Review deck on local tax reform under the new fiscal plan | 1.60 | 788.00 | 1,260.80 |
| Loh,Carmen Chng Wen | Senior | 30-Jan-18 | T3 - Long-term projections | Discussion with A.Chepenik (EY) and C.Loh (EY) to review tax reform measures and impact in the fiscal plan diligence process | 0.70 | 430.00 | 301.00 |
| Loh,Carmen Chng Wen | Senior | 30-Jan-18 | T3 - Long-term projections | Discussion with S.O'Rourke (McKinsey), P.Bailinson (McKinsey), A.Chepenik (EY), P.Cardona (EY), D.Mullins (EY) and C.Loh (EY) to discuss tax reform for fiscal plan diligence | 0.40 | 430.00 | 172.00 |
| Loh,Carmen Chng Wen | Senior | 30-Jan-18 | T3 - Long-term projections | Discussion with O.Shah (McKinsey), S.O'Rourke (McKinsey), J.Davis (McKinsey), A.Chepenik (EY) and C.Loh (EY) for fiscal plan diligence. (Partial Attendance) | 0.30 | 430.00 | 129.00 |
| Loh,Carmen Chng Wen | Senior | 30-Jan-18 | T3 - Long-term projections | Review key assumptions and supporting detail from the Government in tax reform fiscal plan projections | 1.20 | 430.00 | 516.00 |
| Mackie,James | Executive Director | 30-Jan-18 | T3 - Long-term projections | Continue to analyze effect of US tax reform on PR | 2.70 | 788.00 | 2,127.60 |
| Mullins,Daniel R | Executive Director | 30-Jan-18 | T3 - Long-term projections | Continue review of Government's Fiscal Plan, including  tax and revenue proposals and "measures" and 154 revenue estimates | 2.50 | 788.00 | 1,970.00 |
| Mullins,Daniel R | Executive Director | 30-Jan-18 | T3 - Long-term projections | Discussion with S.O'Rourke (McKinsey), P.Bailinson (McKinsey), A.Chepenik (EY), P.Cardona (EY), D.Mullins (EY) and C.Loh (EY) to discuss tax reform for fiscal plan diligence | 0.40 | 788.00 | 315.20 |
| Panagiotakis,Sofia | Manager | 30-Jan-18 | T3 - Long-term projections | Review letter drafted by AAFAF to Board to explain the Commonwealth Fiscal plan projections. | 0.40 | 578.00 | 231.20 |
| Porepa,Jodi | Senior Manager | 30-Jan-18 | T3 - Long-term projections | Review Office of the CFO and update summary | 0.80 | 701.00 | 560.80 |
| Santambrogio,Juan | Executive Director | 30-Jan-18 | T3 - Long-term projections | Review Act 154 revenue assumption included in Fiscal Plan | 0.90 | 788.00 | 709.20 |
| Santambrogio,Juan | Executive Director | 30-Jan-18 | T3 - Long-term projections | Analyze financial projections model prepared by the Government and supporting fiscal plan | 1.20 | 788.00 | 945.60 |
| Santiago,Karol I. | Manager | 30-Jan-18 | T3 - Long-term projections | Research and prepare responses for FOMB to questions related to Act 154 excise tax and Puerto Rico Tax Departments income tax forms. | 2.00 | 578.00 | 1,156.00 |
| Suarez Archilla,Noeliz | Senior | 30-Jan-18 | T3 - Long-term projections | Research and prepare responses for FOMB to questions related to Act 154 excise tax and Puerto Rico Tax Departments income tax forms. | 2.00 | 430.00 | 860.00 |
| Yano,Brian | Senior Manager | 30-Jan-18 | T3 - Long-term projections | Draft internal comments to respond to government's letter explaining development of revenues and issues with including EY as part of their explanation | 1.20 | 701.00 | 841.20 |
| Aldana Herbas,Jose Alberto | Staff | 31-Jan-18 | T3 - Long-term projections | Update cutoff date language for City of New York for "Best practices – accounting treatment for post year end bills related to prior years" mini deck | 0.90 | 236.00 | 212.40 |
| Burr,Jeremy | Senior | 31-Jan-18 | T3 - Long-term projections | Review end of year AP process for California to see consistency with PR for FOMB presentation on AP process faults/improvements | 1.10 | 430.00 | 473.00 |
| Burr,Jeremy | Senior | 31-Jan-18 | T3 - Long-term projections | Discussion with S Panagiotakis (EY) and J Burr (EY) regarding California AP/encumbrances processes | 0.40 | 430.00 | 172.00 |
| Burr,Jeremy | Senior | 31-Jan-18 | T3 - Long-term projections | Review California's yearend AP/encumbrances processes for consistency with PR practices for FOMB presentation on AP process faults/improvements | 1.20 | 430.00 | 516.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 31-Jan-18 | T3 - Long-term projections | Discuss information request related to tax forms  filed in PR with A Chepenik (EY) | 1.00 | 788.00 | 788.00 |
| Mackie,James | Executive Director | 31-Jan-18 | T3 - Long-term projections | Review prior EY analysis for effect of US tax reform on PR | 2.70 | 788.00 | 2,127.60 |
| Panagiotakis,Sofia | Manager | 31-Jan-18 | T3 - Long-term projections | Draft letter responding to the letter drafted by AAFAF on the Commonwealth Fiscal plan projections to clarify EY's role in certain aspects. | 1.60 | 578.00 | 924.80 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2017 through January 31, 2018**

| Name | Title | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Panagiotakis,Sofia | Manager | 31-Jan-18 | T3 - Long-term projections | Research some additional state practices to supplement deck summarizing how other states pay prior period invoices that came in after the fiscal year ended. Deck requested by M. Tullia (Board) | 1.60 | 578.00 | 924.80 |
| Panagiotakis,Sofia | Manager | 31-Jan-18 | T3 - Long-term projections | Review the revised version of the draft deck describing how other states pay prior period invoices that came in after the fiscal year ended to suggest changes. | 0.50 | 578.00 | 289.00 |
| Porepa,Jodi | Senior Manager | 31-Jan-18 | T3 - Long-term projections | Draft summary of best practices regarding prior year expenses and encumbrances | 1.60 | 701.00 | 1,121.60 |
| Porepa,Jodi | Senior Manager | 31-Jan-18 | T3 - Long-term projections | Review and update Title III reporting template and status of reserves | 1.10 | 701.00 | 771.10 |
| Porepa,Jodi | Senior Manager | 31-Jan-18 | T3 - Long-term projections | Review and update OCFO recommendations | 1.20 | 701.00 | 841.20 |
| Santambrogio,Juan | Executive Director | 31-Jan-18 | T3 - Long-term projections | Review draft slides on change to modified accrual accounting in other jurisdictions | 1.10 | 788.00 | 866.80 |
| Santambrogio,Juan | Executive Director | 31-Jan-18 | T3 - Long-term projections | Review memo on special revenue funds process as part of fiscal plan development | 0.60 | 788.00 | 472.80 |
| Santambrogio,Juan | Executive Director | 31-Jan-18 | T3 - Long-term projections | Analyze treatment of special revenue funds in fiscal plan model | 1.20 | 788.00 | 945.60 |
| Santiago,Karol I. | Manager | 31-Jan-18 | T3 - Long-term projections | Prepare additional responses to subsequent questions asked about Act 154. Solicit data needed to perform required analysis | 1.00 | 578.00 | 578.00 |
| Suarez Archilla,Noeliz | Senior | 31-Jan-18 | T3 - Long-term projections | Prepare additional responses to subsequent questions asked about local Puerto Rico tax regime. | 1.00 | 430.00 | 430.00 |
| Yano,Brian | Senior Manager | 31-Jan-18 | T3 - Long-term projections | Review existing PRASA monthly close out procedures | 0.60 | 701.00 | 420.60 |
| Yano,Brian | Senior Manager | 31-Jan-18 | T3 - Long-term projections | Review PRASA FY16 financial statements | 2.90 | 701.00 | 2,032.90 |
| Porepa,Jodi | Senior Manager | 11-Dec-18 | T3 -Fee Application | Call with D. Neziroski (EY) regarding revisions to 1st interim and additional changes and timing | 0.20 | 701.00 | 140.20 |
| **Total** | | | | | **2203.9** | | **$1,261,586.10** |