**Hearing: June 6, 2018 at 9:30 am**
**Objection deadline: April 9, 2018 at 4:00 pm.**

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
|     as representative of | Case No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO, *et al.* | (Jointly Administered) |
|     Debtors.[1] | |

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
|     as representative of | Case No. 17 BK 4780-LTS |
| PUERTO RICO ELECTRIC POWER AUTHORITY, | **Court Filing Relates only to PREPA: and Shall Only be Filed in Case No. 17 BK 4780-LTS** |
|     Debtor. | |

**NOTICE OF HEARING ON AMENDED SECOND INTERIM APPLICATION**
**OF CANCIO, NADAL, RIVERA & DIAZ, P.S.C. FOR ALLOWANCE**
**OF COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**INCURRED AS ATTORNEYS FOR THE PUERTO RICO ELECTRIC POWER**
**AUTHORITY FROM OCTOBER 1, 2017 TO JANUARY 31, 2018**

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**PLEASE TAKE NOTICE** that a hearing on the annexed *Amended Second Interim Application of Cancio, Nadal, Rivera & Diaz P.S.C. for Allowance of Compensation and Reimbursement of Expenses Incurred as Attorneys for the Puerto Rico Electric Power Authority from October1, 2017 through January 31, 2018* ("CNRD Application") filed by the Puerto Rico Electric Power Authority, will be held before the Honorable Laura Taylor Swain, United States District Court Judge, at the District of Puerto Rico, in Room 3, 150 Calle Chardon, San Juan, Puerto Rico, 00918, on **June 6, 2018 at 9:30 am** (the "Hearing").

**PLEASE TAKE FURTHER NOTICE** that any responses or objections that any responses or objections ("Objections") to the CNRD Application by any party other than the Fee Examiner, shall be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the District of Puerto Rico, shall be filed with the Court (a) by attorneys practicing in the District Court, including attorneys admitted *pro hac vice*, electronically in accordance with Rule 5 of the Local Rules for the District of Puerto Rico; and (b) by all parties in interest, in text-searchable portable document format (PDF), to the extent applicable, and shall be served in accordance with the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715] (the "Interim Compensation Order"), so as to be received by Cancio, Nadal, Rivera & Diaz, P.S.C., and the other Notice Parties (as defined in the Interim Compensation Order) no later than **April 9, 2018 at 4:00 pm.** (the "Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Order, if no Objections are timely filed, and if the Fee Examiner issues the Fee

Examiner Report, as defined in the Interim Compensation Order, recommending approval of the

Application in full or in part, the Court may grant the Application without a hearing.

Date: March 22, 2018

In San Juan, Puerto Rico

*/s/ Arturo Díaz Angueria*

USDC No. 117907
adiaz@cnrd.com

*/s/ Katiuska Bolaños Lugo*

USDC No. 231812
kbolanos@cnrd.com

**CANCIO, NADAL, RIVERA & DÍAZ, P.S.C.**
PO Box 364966
San Juan, PR  00936-4966
Phone: (787) 767-9625
Fax: (787) 764-4430

Hearing: June 6, 2018 at 9:30 am
Objection deadline: April 9, 2018 at 4:00 pm.

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>               Debtors.[1] | PROMESA<br>Title III<br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>              Debtor. | PROMESA<br>Title III<br><br>Case No. 17 BK 4780-LTS<br><br>**Court Filing Relates only to PREPA:<br>and Shall Only be Filed in Case No. 17 BK 4780-LTS** |

## AMENDED[2] SECOND INTERIM APPLICATION OF CANCIO, NADAL, RIVERA & DIAZ, P.S.C. FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR THE PUERTO RICO ELECTRIC POWER AUTHORITY FROM OCTOBER 1, 2017 TO JANUARY 31, 2018

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] The instant filing substitutes the original Application for the Second Interim Period for the sole purpose of adding a request for allowance of compensation and reimbursement of expenses incurred as attorneys for PREPA for the month of January 2018. The prior Application for the Second Interim Period had requested allowance for compensation and reimbursement until December 2017.

1

To the United States District Court:

Cancio, Nadal, Rivera & Díaz, P.S.C. ("CNRD"), attorneys for the Puerto Rico Electric Power Authority ("PREPA") in the above-captioned Title III cases ("Title III Cases"), hereby submits this second application ("Application") for an award of interim compensation for professional services rendered in the amount of $372,170.00, and reimbursement for actual and necessary expenses incurred in connection with such services in the amount of $1,505.80, for the period from October 1, 2017 through January 31, 2018 (the "Second Interim Period").

The instant Application is submitted pursuant to sections 316 and 317 of the *Puerto Rico Oversight, Management, and Economic Stability Act ("*PROMESA*"), 48 U.S.C. §§ 2176, 2177; sections 105(a) and 503(b) of the Bankruptcy Code, 11 U.S.C. § 503(b); Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*"); Rule 2016-1 of the Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"); the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* ("Interim Compensation Order") (Case no. 17-3283-LTS; Dkt. no. 1715); the United States Trustee's *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases Effective as of November 1, 2013* ("UST Guidelines"), and the Fee Review-Timeline and Process Memorandum prepared by the Fee Examiner[3]. In support of the Application, CNRD submits the Certification of Arturo Díaz-Angueira (the "CNRD Certification"), attached hereto as **Exhibit A**, and respectfully represents as follows:

---

[3] The Fee Review – Timeline and Process Memorandum submitted on November 10, 2017, to all PROMESA Title III Professionals.

2

## I.     Introduction

1.   CNRD has served as counsel to PREPA uninterruptedly for the past (9) years.  PREPA requested CNRD to represent it in all matters related to PROMESA beginning on July 1, 2017. PREPA is one of the Debtors represented by the Financial Oversight and Management Board ("FOMB") in the Title III cases.

2.   During the Second Interim Period, CNRD performed a variety legal services that were necessary and appropriate for the efficient and economical resolution of PREPA's interests in the Title III Cases and its business, including, among other things: meeting and conferring with PREPA's officers and employed professionals; providing local counsel and federal litigation expertise; advising PREPA of its powers and duties under Title III proceedings; advising PREPA in regards to several actions taken against the estate; advising PREPA of several available actions to protect and procure revenues or recovery of assets of the estate; representing PREPA at court hearings as local counsel; preparing on behalf of PREPA motions, applications, orders, and other legal documents and advising PREPA with respect to bankruptcy, labor, employment, contracts, and litigation issues concerning the bankruptcy proceedings and stayed litigation.

3.   CNRD's work during the Second Interim Period was necessary for, and beneficial to, PREPA and served to ensure that the interests of PREPA were properly represented and safeguarded in these Title III Cases. CNRD respectfully requests the Court to award the fees and expenses requested in this Application.

## II.     Jurisdiction

4.   The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a).

5.   Venue is proper pursuant to PROMESA section 307(a).

6.  The statutory bases for the relief requested herein are PROMESA sections 316 and 317 and Bankruptcy Code section 105(a), made applicable in this Title III Case pursuant to PROMESA section 301(a).

### III.    Background

7.  On June 30, 2016, the Federal Oversight and Management Board (the "Oversight Board") was established under PROMESA section 101(b).

8.  On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

9.  On September 30, 2016, the Oversight Board designated PREPA as a "covered territorial instrumentality" under PROMESA section 101(d).

10. On May 3, 2017, the Oversight Board filed a voluntary petition for relief for the Commonwealth pursuant to section 304(a) of PROMESA, commencing a case under title III.

11. On June 29, 2017, the Oversight Board issued a restructuring certification to PREPA pursuant to PROMESA sections 104(j) and 206.

12. On July 2, 2017 (the "Petition Date"), the Oversight Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "PREPA Title III Case").

13. On August 23, 2017, the Oversight Board filed a motion seeking joint administration of PREPA's Title III Case with the other jointly administered Title III cases. (Case No. 17-03283-LTS; Dkt. no. 1149).

14. On September 13, 2017, the U.S. Trustee, with no objection, filed the *Urgent Motion of the United States Trustee Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code*

*Section 105(A) for Entry of Order Appointing a Fee Examiner and Related Relief* (Case No. 17-03283-LTS; Dkt. no. 1296).

15. On September 13, 2017, the Court entered an *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* (Case No. 17-03283; Dkt. no. 1416) (the "Fee Examiner Order"), appointing the Fee Examiner and outlining the Fee Examiner's responsibilities, which include, but are not limited to: (1) the review of the applications filed by the professionals in these Title III cases; (2) developing case-specific guidelines; (3) establishing procedures to facilitate preparation and review of the applications; and (4) establishing procedures to resolve disputes concerning the applications.

16. On October 31, 2017, the Fee Examiner filed the *Urgent Motion of the Fee Examiner to Amend the Interim Compensation Order, Including the Due Date and Hearing Date for Interim Compensation* (Case No. 17-03283; Dkt. no. 1594) (the "Interim Compensation Motion").

17. On November 8, 2017, the Court entered the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (Case No. 17-03283; Dkt. no. 1715) (the "Amended Interim Compensation Order").

18. On November 10, 2017, the Fee Examiner sent all the PROMESA Title III Professionals a Memorandum for Fee Review – Timeline and Process.

**IV.   CNRD Services and Retention**

19. On July 1, 2017, PREPA retained CNRD to provide advice with respect to, *inter alia*, legal representation in State and District courts.  CNRD was also retained to represent PREPA in all judicial and quasi-judicial actions as required by PREPA. CNRD was further retained to provide

all legal services as requested.[4] Afterwards, on August 16, 2017, PREPA retained CNRD through a more detailed contract with respect to all PROMESA proceedings.[5]

20. During the Second Fee Period, CNRD represented PREPA professionally, efficiently and diligently, advising it on a variety of matters and issues in connection with the ordinary course of PREPA's Title III and general related litigation, as well as serving as local counsel to Greenberg Traurig, LLP, counsel for the Fiscal Agency and Financial Advisory serving as PREPA's fiscal agent.

21. Specifically, CNRD rendered services to PREPA in connection with the ordinary course of litigation issues, as well as operations as requested and as necessary and appropriate in furtherance of PREPA's restructuring efforts and operational issues attendant thereto.

22. The variety and complexity of the issues in this Title III Case and the need to cost-effectively act or respond to issues affecting PREPA's business operations on an expedited basis in furtherance of PREPA's needs required the expenditure of substantial time by CNRD personnel from multiple legal disciplines on an as-needed and requested basis. CNRD diligently and expeditiously represented PREPA.

### V.   Approval of First Interim Application for Compensation

23. On December 20, 2017, CNRD submitted its *First Interim Application for Compensation and Reimbursement of Expenses Incurred as Attorneys for the Puerto Rico Electric Power Authority from July 1, 2017 through September 30, 2017* (Case No. 17-03283; Dkt. no. 2135) (the "First Interim Application").

24. The compensation sought in the First Interim Application was of $220,295 and the

---

[4] Professional Services Contract executed on July 1, 2017; hereinafter referred as, "General Legal Representation Contract"
[5] Professional Services Contract executed on August 16, 2017; hereinafter referred as, "PROMESA Litigation Contract."

reimbursement of $701.27.

25. The Fee Examiner submitted an initial report to the Title III Court recommending the approval of several applications for compensation which were uncontested (Case No. 17-03283; Dkt. no. 2645) (the "Fee Examiner Report").

26. The First Interim Application was listed in the Fee Examiner Report as uncontested.

27. On March 7, 2018, after notice and a hearing, the Court entered an *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from May 3, through September 30, 2017* (Case No. 17-03283; Dkt. No. 2685) (the "First Interim Period Order").

28. The First Interim Period Order granted the applications that were recommended in the Fee Examiner Report. As such, the First Interim Application was granted.

**VI.    Summary of Compliance with Amended Interim Compensation Order**

29. This Application has been prepared in accordance with the Amended Interim Compensation Order.

30. CNRD seeks interim compensation for professional services rendered to PREPA during the Second Fee Period in the amount of $372,170.00 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $1,505.80. During the Second Fee Period, CNRD attorneys expended a total of 994.20 hours for which compensation is requested.

31. As of the date hereof, CNRD has received payments from PREPA totaling $67,535.00 for fees and $354.90 for expenses, representing 18% of the fees and expenses for the Second Fee Period in accordance with the terms of the Amended Interim Compensation Order.

32. Accordingly, by this Fee Application, and to the extent such amounts have not been paid

by the time of the hearing on this Fee Application, CNRD seeks payment of all amounts outstanding, totaling $305,785.90, which represents the aggregate amount of unpaid fees and expenses incurred between October 1, 2017 and January 31, 2018.

**VII. Fees and Expenses Incurred During Second Fee Period**

**A. Customary Billing Disclosures**

33. CNRD's hourly rates are set at a level designed to compensate CNRD fairly for the work of its attorneys and to cover fixed and routine expenses. In accordance with its agreement with PREPA, the hourly rates and corresponding rate structure utilized by CNRD in this Title III Case is substantially lower in comparison to the rates charged by other attorneys in the Title III Proceedings. The rates and rate structure reflect that such restructuring matters typically are national in scope and typically involve great complexity, high stakes, and severe time pressures.

34. Further, CNRD's rates as included in the contract have been registered with the Office of the Comptroller for the Commonwealth of Puerto Rico ("Office of the Comptroller"), pursuant to the laws and regulations of the Commonwealth of Puerto Rico. Due to the complexity and the specific targeted needs for legal representation and advice in the bankruptcy and federal litigation proceedings that the PROMESA Title III cases require, CNRD was awarded the PROMESA Litigation Contract on August 16, 2017, and is valid from August 16, 2017 to June 30, 2018. The PROMESA Litigation Contract has been registered by the Office of the Comptroller and thus, complies with the rules and regulations of the Commonwealth of Puerto Rico.

**B. Fees Incurred During Second Fee Period**

35. In the ordinary course of CNRD's practice, CNRD maintains computerized records of the time expended to render the professional services required by PREPA and its business operations. For the convenience of the Court and all parties-in-interest, attached hereto as **Exhibit B** is a

summary of fees incurred and hours expended during the Second Fee Period, setting forth the following information:

    a. the name of each attorney for whose work on this case compensation is sought;
    b. each attorney's year of bar admission
    c. the aggregate time expended and fees billed by each attorney during the Second Fee Period;
    d. the hourly billing rate for each attorney as disclosed in the Fee Application

### C. Expenses Incurred During Second Fee Period

36. In the ordinary course of CNRD's practice, CNRD maintains a record of expenses incurred in the rendition of the professional services required by PREPA and its business operations and for which reimbursement is sought. Consistent with protocol established by the Fee Examiner in this Title III Case and CNRD's agreement with PREPA, CNRD charged no more than $0.10 per page for standard copying services in this case. Since CNRD is home based in San Juan, Puerto Rico, where PREPA and its officers have their main offices, there has been no need to incur travel or lodging expenses yet. CNRD has also maximized the use of telephone conferences and electronic mail communications in order to avoid traveling expenses.

37. For the convenience of the Court and all parties-in-interest, attached hereto as **Exhibit C** is the detailed description of services provided for the Second Fee Period, which includes the total amount of reimbursement sought with respect to each category of expenses for which CNRD is seeking reimbursement.[6]

38. All the expenses incurred by CNRD were actual and necessary expenses required to provide legal representation to PREPA.

### VIII.    Summary of Legal Services Rendered During the Second Fee Period

39. As discussed above, during the Second Fee Period, CNRD provided extensive and

---

[6] For the purposes of preserving legal privileges, Exhibit C has been submitted in a redacted version.

important professional services to PREPA in connection with the ordinary course of business needs in the Title III proceeding and in the Title III litigation.

40. The following is a summary of CNRD's most relevant services provided during the Second Fee Period on behalf of PREPA:

### a.  General Bankruptcy Counseling

CNRD has furnished bankruptcy counseling to PREPA and its officers from the beginning of the Title III Case. These services include providing advice on how to proceed on the regular day-to-day business operations after the filing of the PREPA Title III Case, as well as the general litigation advice.

### b.  Bankruptcy litigation

CNRD has furnished specialized bankruptcy litigation advice to PREPA and its officers from the beginning of the PREPA Title III Case. These services include providing advice on several motions to be filed, legal strategies and actions to be followed.

### c.  Support to other employed professionals

CNRD has furnished services to PREPA in the form of assisting other professionals employed by the estate.  Since CNRD has been PREPA's legal counsel for many years now, CNRD has been extremely helpful, cost-efficient and time-saving in providing necessary and relevant information from prior litigation and business operations.  This has also helped saved time on fact gathering tasks. The most relevant support has been provided to AAFAF in order to assist in different tasks, like gathering information from PREPA's officers needed to pursue and promote the best interests of the estate, as well as advise on local law and

regulatory procedures already familiar to local counsel.

**d.     Enforcement of the automatic stay**

CNRD has furnished services to PREPA in the form of enforcing the automatic stay against pending state, federal and administrative litigation. This has been performed through different tasks such as providing legal representation in different forums, filing notices of stay motions, providing notice to plaintiff's counsel of the filing by PREPA of the Title III Case and the automatic stay, and arguing against motions for lift or the modification of the automatic stay outside the Title III Court. CNRD has also assisted PREPA's in-house counsels in situations in which they have had to seek for the local courts or administrative forums to enforce the automatic stay to protect the estate.

**e.     Relief from Stay**

CNRD has also represented PREPA in several extrajudicial and judicial requests for modification of lift of the automatic stay.  CNRD receives notification from AAFAF or the FOMB when a creditor requests to meet and confer to discuss the possibility of lifting or modifying the automatic stay.  When said notification is received, CNRD makes an investigation of the facts and controversies of each case, which causes the relevant entities to be in a better position to determine if the stay should be lifted, modified or kept in place.  These services benefit the estate by providing a liquidated status to certain litigation of personal injury or wrongful deaths actions, or keep the automatic stay protection.

**f.     Adversary Proceedings**

CNRD has provided legal services to PREPA in the form of representation in

adversary proceedings such as *Puerto Rico Electric Power Authority, et. al., v. Puerto Rico Energy Commission*, 17-00256-LTS[7]. CNRD has also provided advice to PREPA regarding the status and relationship of other adversary proceedings filed which may directly affect PREPA and its estate.

### g.    Adversary Proceedings

CNRD has provided advise to PREPA on several investigations that took place during the Second Interim Period.  These investigations also include requests for discovery made under the Federal Rule of Bankruptcy Procedure 2004.  CRND actively and diligently performed investigations to gather information directly required by creditors, committees or the Oversight Board, or as request by AAFAF as PREPA's fiscal agent.

## IX.    CNRD's Requested Compensation and Reimbursement Should be Allowed

41. Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of such compensation. Section 316 of PROMESA provides that a court may award a professional employed by the debtor (in the debtor's sole discretion) "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses."  Section 316 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including—(a) the time spent on such services; (b) the rates charged for such services; (c) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter; (d) whether the services were performed within a

---

[7] Pending in the United States District Court for the District of Puerto Rico.

> reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (e) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and (f) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11, United States Code. 42 U.S.C. § 2176

42. CNRD respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to PREPA and its business operations and were rendered to protect and preserve PREPA's business operations. CNRD further believes that it performed the services for PREPA economically, effectively, and efficiently, and the results obtained benefited not only PREPA, but also its business operations and its clients. CNRD further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to PREPA, its business operations, and all parties-in-interest, and that the rates set forth in both the General Legal Representation Contract and the PROMESA Litigation Contract are reasonable and have been approved by PREPA and registered in the Office of the Comptroller.

43. During the Second Fee Period, 994.20 hours were expended by CNRD's partners, special counsels, and associate attorneys in providing the requested professional services. CNRD has made every effort to coordinate its efforts with those of other counsel in this case to avoid any duplication of efforts. The number of hours spent by CNRD is commensurate with the defined tasks CNRD has performed and continues to perform on the matters described herein, as also approved by PREPA and included in the engagement.

44. During the Second Fee Period, CNRD's hourly billing rates for attorneys ranged from $250 to $300. The hourly rates and corresponding rate structure utilized by CNRD in this case is consistent with the rates charged for representation of instrumentalities of the Commonwealth of

13

Puerto Rico, and have been registered with the Office of the Comptroller.

45. The rate structure included in this interim application is commensurate to the rate structure generally used by CNRD for restructuring work, bankruptcy, insolvency, federal litigation, and comparable matters, whether in court or otherwise, regardless of whether a fee application is required. CNRD strives to be efficient in the staffing of matters. These rates and the rate structure reflect that the matters worked by CNRD include novel matters of law and fact that are national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in this case.

46. Moreover, CNRD's hourly rates are set at a level which is lower than the rates paid to other professionals to compensate for the advice and work involved in a matter as novel and complex as the PROMESA litigation. Hourly rates vary with the experience and seniority of the individuals assigned. Further, these hourly rates may not be subject to adjustments unless new contracts are awarded and registered with the Office of the Comptroller. Therefore, the billing rate and structure presented in this Second Fee Application has remained the same as it was established in the First Fee Application.

47. As detailed above, the services CNRD provided to PREPA have resulted in substantial benefit to PREPA and its business operations.

48. CNRD represents and can demonstrate to this Court that the services rendered were performed in a reasonable amount of time, given the complexity of the issues involved and the many varied legal issues facing PREPA. CNRD's detailed and thorough records can demonstrate that the time expended on various tasks was necessary and appropriate for the representation of PREPA. From the earliest stages of CNRD's involvement, attempts were made to limit the hours worked, and to avoid duplication of services and other unnecessary costs. CNRD professionals

frequently provided services on behalf of PREPA under severe time constraints.

49. CNRD relies on the Court's experience and knowledge with respect to compensation awards in similar cases. Given that frame of reference, CNRD submits that, in light of the circumstances of the case and the substantial benefits derived from CNRD's assistance, compensation in the amount requested is fair and reasonable.

50. Further, CNRD certifies that the detailed time and expenses records included in Exhibit C, have been reviewed and approved by PREPA's officers.

51. In sum, CNRD respectfully submits that the professional services provided by CNRD on behalf of PREPA and its business operations in this case during the Second Fee Period and to date were necessary and appropriate given the complexity of this case, the time expended by CNRD, the nature and extent of CNRD's services, the value of CNRD's work and background knowledge into PREPA's operations, and the cost of comparable services outside of bankruptcy. All these factors are relevant as set forth in section 316 of PROMESA. Accordingly, and based on the factors outlined under sections 316 and 317 of PROMESA, the worked performed by CNRD to date more than justify the allowance in full of CNRD's compensation and reimbursement requests.

### X.    Reservation of Rights and Notice

52. It is possible that some professional time expended or expenses incurred during the Second Fee Period are not reflected in the Fee Application. CNRD reserves the right to include such amounts in future fee applications. In addition, CNRD has provided notice of this Fee Application in accordance with the Amended Interim Compensation Order.

### XI.    No Prior Request

53. No prior application for the relief requested herein has been made to this or any other Court.

WHEREFORE, CNRD respectfully requests that the Court enter an order (a) awarding CNRD interim compensation for professional and paraprofessional services provided during the Second Fee Period in the amount of $372,170.00, and reimbursement of actual, reasonable and necessary expenses incurred in the Second Fee Period in the amount of $1,505.80; (b) authorizing and directing PREPA to remit payment to CNRD for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

Dated: March 22, 2018
San Juan, Puerto Rico

/s/ Arturo Díaz Angueria

USDC No. 117907
adiaz@cnrd.com

/s/ Katiuska Bolaños Lugo

USDC No. 231812
kbolanos@cnrd.com

**CANCIO, NADAL, RIVERA & DÍAZ, P.S.C.**
PO Box 364966
San Juan, PR  00936-4966
Phone: (787) 767-9625
Fax: (787) 764-4430

16

Exhibit A

## **Certification of Arturo Díaz-Angueira**

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>                        Debtors.[1] | PROMESA<br>Title III<br><br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>                        Debtor. | PROMESA<br>Title III<br><br><br>Case No. 17 BK 4780-LTS<br><br>**Court Filing Relates only to PREPA:<br>and Shall Only be Filed in Case No. 17 BK 4780-LTS** |

**DECLARATION OF ARTURO DIAZ-ANGUEIRA IN SUPPORT OF THE AMENDED
SECOND INTERIM FEE APPLICATION OF CANCIO, NADAL, RIVERA, DIAZ,
P.S.C., AS COUNSEL FOR PUERTO RICO ELECTRIC POWER AUTHORITY,
FOR THE PERIOD FROM OCTOBER 1, 2017 THROUGH JANUARY 31, 2018**

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

I, Arturo Diaz-Angueira, being duly sworn, state the following under penalty of perjury:

1.      I am a special counsel in the law firm of Cancio, Nadal, Rivera, & Diaz, P.S.C.

("CNRD"), located at 403 Munoz Rivera Ave., Hato Rey, Puerto Rico 00918-3345.  I am a

member in good standing of the bars of the States of Puerto Rico and of the United States District

Court for the District of Puerto Rico. There are no disciplinary proceedings pending against me.

2.      I have read the foregoing amended second interim fee application of CNRD,

counsel for Puerto Rico Electric Power Authority ("PREPA"), for the Fee Period on October 1,

2017 to January 31, 2018 (the "Fee Application").  To the best of my knowledge, information and

belief, the statements contained in the Fee Application are true and correct. In addition, I believe

that the Fee Application and the compensation and reimbursement of expenses sought conforms

with the Banckruptcy Code, the Federal Rules of Bankruptcy Procedure, the United States Trustee

Guidelines and the Puerto Rico Local Bankruptcy Rules, including, P.R. LBR 2016-1.

3.      In connection therewith, I hereby certify that:

    a.      to the best of my knowledge, information, and belief, formed after
            reasonable inquiry, the fees and disbursements sought in the Fee
            Application are permissible under the relevant rules, court orders, and
            PROMESA provisions, except as specifically set forth herein;

    b.      except to the extent disclosed in the Fee Application, the fees and
            disbursements sought in the Fee Application are billed at rates customarily
            employed by CNRD, not less favorable to PREPA and its estate, and
            generally accepted by CNRD's clients. In addition, none of the
            professionals seeking compensation varied their hourly rate based on the
            geographic location of PREPA's Title III Case;

    c.      in providing a reimbursable expense, CNRD does not make a profit on that
            expense, whether the service is performed by CNRD in-house or through a
            third party;

    d.      in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy
            Procedure and 11 U.S.C. § 504, no agreement or understanding exists
            between CNRD and any other person for the sharing of compensation to be

received in connection with the above cases except as authorized pursuant to PROMESA, the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules; and

e.     all services for which compensation is sought were professional services on behalf of PREPA and not on behalf of any other person.

Dated: March 22, 2018.
In San Juan, Puerto Rico.

Respectfully submitted,

*/s/ Arturo Díaz Angueria*

Arturo Diaz-Angueira
Special Counsel
CANCIO, NADAL, RIVERA & DÍAZ, P.S.C.

3

Exhibit B

## **Summary of Fees and Hours**

| Time Billed by Professional | | | | | |
|---|---|---|---|---|---|
| Name of Professional | Title | Year Admitted | Blended Hourly Billing Rate | Total Billed Hours | Total Compensation |
| Arturo Diaz Angueira (ADA) | Special Counsel | 1970 | $225 | 332.8 | $98,295.00 |
| Angel Valencia Gattel (AVG) | Associate | 2012 | $187.50 | 52.4 | $13,100.00 |
| Doris Gongón Colón (DGC) | Associate | 2009 | $225 | 110.9 | $27,725.00 |
| Fernando Fornaris (FJF) | Partner | 1980 | $225 | 27.8 | $8,190.00 |
| Katiuska Bolaños Lugo (KBL) | Associate | 2012 | $187.50 | 527.4 | $131,500.00 |
| Maraliz Vázquez (MVM) | Associate | 2007 | $225 | 305.1 | $91,500.00 |
| Victoria Pierce King (VDP) | Non-Equity Partner | 1976 | $225 | 6.2 | $1,860.00 |
| **Total** | | | **$206.25** | **1362.6** | **$372,170.00** |

Exhibit C

**<u>Detailed Fees and Hours</u>**

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:       November 01, 2017
Factura Núm:          2028110
Página:             2

## 1380.0189 PROMESA AEE

| | | | | |
|---|---|---|---|---|
| 10/02/2017 | MVM | Evaluation, analysis and response to various email communications with Maribel Fontanez from Greenberg Traurign for the purpose of filing pro hac vice motion (1.00). | 1.00 | 300.00 |
| 10/02/2017 | AVG | Reading of case file in the matter of Giselle Vega v. PREPA, Administrative Case No. 12-1157 before Official Examiner Jose Roberto Feijoo, with the purpose of ███████████ ███████████████████████ 2.00); Drafting of summary of ██████████████████with the purpose of including such section on the Motion to Apply the Automatic Stay to be filed in Court (2.00). | 4.00 | 1,000.00 |
| 10/02/2017 | KBL | Draft and send, and review several responses, to electronic communications regarding extension of time to file certified English translations of documents filed in PREPA v. PREC. (.60) Study and analysis of Official Committee's Supplemental brief as filed in Adv. Proc. No.: 17-00228-LTS. (.20)  Study and analysis of Response to Aureliu's Informative Motion Regarding Scheduling filed in Adv. Proc. No.: 17-00228-LTS. (.10)  Study and analysis of United States' Motion for Extension of Time as filed in Adv. Proc. No.: 17-00228-LTS. (.10)  Study and analysis of Official Committee's Urgent Informative Motion Regarding Briefing Schedule for Aurelius Motion to Dismiss as filed in Adv. Proc. No.: 17-00228-LTS. (.10)  Study and analysis of Order Regarding Briefing and Hearing Schedule in Connection with the Aurelius Motions and UTIER Adversary Proceeding as filed in Adv. Proc. No.: 17-00228-LTS. (.10)  Study and analysis of Certificated of Service filed by EBS in Adv. Proc. No.: 17-00228-LTS. (.10) Receipt of electronic notice of UCC filing of two briefs in Support of Limited Participation in adversary proceedings. (.10)  Receipt of electronic notice of UCC Urgent Informative Motion Regarding Briefing. (.10)  Receipt of electronic notice sent by EBS containing Response to Auelius's Informative Motion. (.10)  Review of Order for Temporary Instructions for the Filing of Forms, Documents and Appearances issued by PREC, with the purpose of deciding ██████ ████████████████████████ (.20) | 1.80 | 450.00 |
| 10/03/2017 | ADA | Continuation of the study and analysis of the multiple emails and filings made by the parties during the week of September 25-29. (3.00); telephone conference held with Atty. Kevin  Finger in order to  discuss the proceedings in the case during the week of September 25-29 (1.50);  Meeting held with Atty. Katiuska Bolaños and Maraliz Vázquez in order to discuss all the proceedings during the week of September 29, and meeting held with Atty. Jorge Ruiz Pabón for the purpose of inform him about the proceedings that took place during the week of September 25-29, 2017. (2.50) | 7.00 | 2,100.00 |
| 10/03/2017 | MVM | Evaluation and analysis of ORDER RE: STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY regarding modification of stay | 0.60 | 180.00 |

in Marrero litigation. (.20). Evaluation and analysis of Urgent Informative Motion of Defendant Financial Oversight and Management Board for Puerto Rico Regarding Deadlines Related to the Adversary Complaint regarding UTIER. (.20). Evaluation and analysis of NOTICE OF INTERLOCUTORY APPEAL as to [299] Order by ASSURED GUARANTY CORP, ASSURED GUARANTY MUNICIPAL CORP, Ad Hoc Group of PREPA Bondholders, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Syncora Guarantee Inc.. (Attachments: # (1) Opinion and Order Denying Motion of Ad Hoc Group of PREPA Bondholders, Et Al., For Relief From the Automatic Stay) filed by HOWARD R. HAWKINS on behalf of ASSURED GUARANTY CORP, ASSURED GUARANTY MUNICIPAL CORP, Ad Hoc Group of PREPA Bondholders, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Syncora Guarantee Inc. (.20)

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/03/2017 | MVM | Evaluation and analysis of case file from Ruth Dones Ramos for the purpose of ███████████████ (2.50) | 2.50 | 750.00 |
| 10/03/2017 | AVG | Study and analysis of case file in the matter of José Ricardo Cruz v. PREPA, Administrative Case No. 16-1356 before Official Examiner Jose Roberto Feijoo, with the purpose of analyzing the allegations ███████████ Drafting of summary of the ███████████████ (2.00). | 4.00 | 1,000.00 |
| 10/03/2017 | KBL | Telephone conference with Atty. Finger regarding status of PREC v. PREPA and outstanding translations. (.20) Review electronic communication sent by Atty. Muchnik regarding certified English translations. (.10) Review and respond to electronic communication sent by Atty. Finger regarding ███████ (.20) Begin first draft of Motion Requesting Second Extension of Time to filed Certified English Translations. (.80) Review second electronic communication sent by Atty. Muchnik regarding certified English translations. (.10) | 1.40 | 350.00 |
| 10/04/2017 | MVM | Evaluation and analysis of Urgent motion (Debtors' Urgent Motion Seeking Extension Of Deadlines (1) Under The Lift Stay Protocol and (II) The Respond To Motions To Lift The Automatic Stay)(Attachments: # (1) Exhibit A - Proposed Order) (.10); Evaluation and analysis of ORDER SCHEDULING BRIEFING ON MOTION REGARDING RELIEF FROM STAY 11 USCS § 362(B)(4) FILED BY PV PROPERTIES, INC.(.10). Evaluation and analysis of Motion for Relief From Stay Under 362 [e]. (Attachments: # (1) Appendix ECPR RESOLUTION AND ORDER # (2) Appendix ECPR RESOLUTION) filed by JAVIER J RUA-JOVET on behalf of PV PROPERTIES, INC. (.20) | 0.40 | 120.00 |
| 10/04/2017 | MVM | Evaluation and analysis of Non-Union Personnel Regulation from PREPA for ███████████████ (2.20) | 2.20 | 660.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | | Fecha: | November 01, 2017 |
| | | | | Factura Núm: | 2028110 |
| | | | | Página: | 4 |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 10/04/2017 | KBL | Continue drafting Motion Requesting Second Extension of Time to file Certified English Translations. (.50)  Review electronic communication sent by Atty. Hutton regarding certified English translations. (.10)  Draft and send electronic mail message to Atty. Finger regarding Motion Requesting Second Extension of Time. (.10)  Review electronic mail communication regarding extension of time to file translations sent by Atty. Finger. (.10)  Study and analysis of two certificate of service filed by UTIER in Adv. Proc. No. 17-228. (.20)  Final review and file Motion Requesting Second Extension of Time to File Certified English translations in Adv. Proc. No. 17-256. (.20)  Draft and send electronic mail message to Atty. Muchnik regarding service of Motion Requesting Second Extension of Time to File Certified English translations in Adv. Proc. No. 17-256. (.10) Review and respond to additional electronic mail communication sent by Atty. Muchnik. (.20)  Review electronic mail communication sent by EBS regarding Motion Requesting Second Extension in Adv. Proc. No. 17-256. (.10) Receipt of electronic court notice containing Motion Regarding Relief from Stay filed by PV Properties. (.10) Study and analysis of Motion Regarding Relief from Stay and exhibits filed by PV Properties. (.70) Receipt of electronic court notice containing Order Scheduling Briefing on Motion Regarding Relief from Stay filed by PV Properties. (.10) Study and analysis of Order Scheduling Briefing. (.10) Draft and send electronic mail message to Atty. Finger and Haynes regarding Motion filed by PV Properties with the purpose ▮▮▮▮▮▮ (.10) Receipt of electronic court notice containing urgent Motion Seeking Extension. (.10) Review of Urgent Motion Seeking Extension of Deadlines filed by AAFAF. (.20) Study and analysis of Decision of the First Circuit on right of UCC to intervene in PROMESA Title III cases with the purpose of delimit its application in PREPA's Title III case. (.30)  Meeting held with Atty. Díaz to discuss all filings and emails received during the week of September 25 through 29. (3.00) | 6.30 | 1,575.00 |
| 10/05/2017 | ADA | Meeting held with Atty. Katiuska Bolaños for the purpose of discussing all the emails received on filings made during the week of September 25-29. (3.00) | 3.00 | 900.00 |
| 10/05/2017 | MVM | Evaluation, analysis and amendments to draft of motion ▮▮▮▮▮▮ (1.50). Exchange of email communications with Atty. Valencia regarding draft ▮▮▮▮▮▮ (.40). | 1.90 | 570.00 |
| 10/05/2017 | AVG | Meeting held with Atty. Maraliz Vazquez with the purpose of discussing ▮▮▮▮▮▮ (.20); Drafting and sending of electronic communication to Atty. Maraliz Vazquez containing the draft of such motion, as well as a separate summary of key points contained in the motion. (.80) | 1.00 | 250.00 |
| 10/05/2017 | KBL | Receipt of electronic court notice containing Order Scheduling | 0.90 | 225.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | |
|---|---|
| Fecha: | November 01, 2017 |
| Factura Núm: | 2028110 |
| Página: | 5 |

Briefing of Urgent Motion filed by AAFAF. (.10) Study and analysis of Order Scheduling Briefing. (.10) Receipt of electronic court notice containing Order granting extension of time. (.10) Study and analysis of order granting extension of time in in Adv. Proc. No. 17-256. (.10) Study and analysis of Certificate of Service filed by EBS in Adv. Proc. No. 17-228. (.10) Review of several electronic mail communications sent by Atty. Leo Muchnik regarding service of motion requesting extension of time to file translations and order granting. (.10) Draft and send electronic mail message to Mr. Carlos Ravelo in response to quote for certified English translations previously sent. (.10) Draft and send electronic mail message to Atty. K. Finger regarding quote for certified English translations with the purpose of ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ (.10) Review of Resolution and Order Re: Temporary Stay of all Proceedings and Temporary Proceedings for the Electronic Filing issued by PREC, with the purpose of ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮ ▮▮ ▮▮ (.10)

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/06/2017 | MVM | Evaluation and analysis of ORDER (A) PURSUANT TO PROMESA SECTION 304(G), DIRECTING JOINT ADMINISTRATION OF INITIAL TITLE III CASES AND ADDITIONAL TITLE III CASE, (B) PURSUANT TO SECTION 105(A) OF THE BANKRUPTCY CODE, MAKING CERTAIN ORDERS ENTERED IN THE INITIAL TITLE III CASES APPLICABLE TO THE ADDITIONAL TITLE III CASE, AND (C) PURSUANT TO SECTION 105(A) OF THE BANKRUPTCY CODE, MAINTAINING THE EFFECT OF CERTAIN PLEADINGS FILED IN THE ADDITIONAL TITLE III CASE.(.20). Evaluation and analysis of ORDER AUTHORIZING PREPA TO REJECT THE PRIDCO LEASE NUNC PRO TUNC.(.10). ORDER PURSUANT TO RULE 9006(b) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE ENLARGING THE TIME WITHIN WHICH PREPA MAY FILE NOTICES OF REMOVAL PURSUANT TO BANKRUPTCY RULE 9027.(.10). ORDER PURSUANT TO PROMESA SECTIONS 316 AND 317 AND BANKRUPTCY CODE SECTION 105(A) APPOINTING A FEE EXAMINER AND RELATED RELIEF.(.10). Evaluation and analysis of Motion requesting entry of order Denying Debtor's Request for Extension of Stay Protocol (related document(s): [335]) (Attachments: # (1) Exhibit Emails) filed by JOHN EDWARD MUDD on behalf of PBJL Energy Corporation (.30). | 0.80 | 240.00 |
| 10/09/2017 | ADA | Continuation of the study and analysis of the documents recently filed with the Court and meeting held with Atty. Bolaños for the purpose of ▮▮▮▮▮▮▮▮▮▮ (1.10); telephone conference held with Atty. Kevin Finger in order to discuss the recent filings and ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.30) | 1.40 | 420.00 |
| 10/09/2017 | MVM | Evaluation and analysis of email from Maribel Fontanez from Greenberg regarding pro hac vice motions (.10). Draft of email to Maribel Fontanez and meeting with Atty. Diaz for ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.10 | 330.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:          November 01, 2017
Factura Núm:          2028110
Página:          6

| | | | | |
|---|---|---|---|---|
| | | forward (1.00) | | |
| 10/09/2017 | KBL | Receipt of electronic court notice containing Order Directing Joint Administration of Cases. (.10) Study and analysis of Order Directing Joint Administration of Cases. (.20) Study and analysis of two orders of the Commonwealth case incorporated to PREPA case by Order Directing Joint Administration of Cases. (.20) Receipt of electronic court notice containing Order Authorizing PREPA to Reject PRIDCO Lease. (.10) Study and analysis of Order Authorizing PREPA to Reject PRIDCO Lease. (.10) Receipt of electronic court notice containing Order Granting Extension of Time to File Notice of Removal. (.10) Study and analysis of Order Granting Extension of Time to File Notice of Removal. (.10) Receipt of electronic court notice containing Opposition to Extension of Time of Lift of Stay Protocol. (.10) Study and analysis of Opposition to Extension of Time to Lift of Stay Protocol. (.20) Receipt of electronic court notice containing Certificate of Service filed by EBS. (.10) Study and analysis of Certificate of Service filed by EBS in Adv. Proc. No. 17-256. (.10) | 1.40 | 350.00 |
| 10/10/2017 | ADA | Attendance at the offices of PREPA for a meeting with Atty. Dave Cleary of the Greenberg firm for the purpose of discussing███████ ████████████████████████████ ██████████ ████████ (2.00); meeting held with Atty. Jorge Ruiz Pabón for the purpose█ ████████████████████████████████████ (1.00); meeting held with Atty. Laura Pagán in order to█████ ████████████████████████████ (1.00); subsequent meeting held with Atty. Jorge Ruiz Pabón in order to appraise him of the course of action to follow in the Masterlink case (.50);  study and analysis████████████ ████████with the same Atty. Katiuska Bolaños (1.00) | 5.50 | 1,650.00 |
| 10/10/2017 | VDP | Preparation and drafting of opposition to codefendant████ █████████and████████████████ ████████and█████████ █████████ (2.50) | 2.50 | 750.00 |
| 10/10/2017 | MVM | Evaluation and analysis of order consolidating cases for procedural and administrative purposes (.10). Meeting held with Atty. Diaz regarding status of█████████████████████████ and discussion of draft████████████████ (1.00). | 1.10 | 330.00 |
| 10/10/2017 | KBL | Review electronic mail message sent by Atty. Haynes regarding request to█████████████████ (.10) Study and analysis of electronic mail message sent by Atty. Finger regarding first draft████████████████████████████████ ███ (.10) Study and analysis of Motion Regarding Relief from Stay filed by PV Properties with the purpose of████████ ████████████████ (.30) Study, analysis and draft amendments to first draft of PREPA's Opposition to PV | 4.00 | 1,000.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:          November 01, 2017
Factura Núm.          2028110
Página:          7

Properties Motion. (1.20)  Study and analysis of PREPA's
Opposition to PV Properties Motion with Atty. Ratnaswamy's
█████████████████████ (.70) Draft and send electronic
message to Atty. Finger and Atty. Ratnaswamy regarding
█████████████████████(.10)  Draft and
send electronic mail message to Eng. Gregory Rivera with the
purpose of█████████████████████████to
█████████████ (.10) Draft send and review response of
several electronic mail messages sent to and by Atty. Ratnaswamy
regarding███████████████████(.40)  Review electronic mail message sent by
Atty. Hemphill regarding█████████████
███████(.10)  Legal research to determine if PREC has issued any
regulation on the█████████████(.30) Draft and
send electronic mail message to Atty. Finger and team, with
comments to██████████████████
██████(.20) Review of amendments to first draft of PREPA's
Opposition to PV Properties Motion made by Atty. Hutton. (.10)
Study and analysis of electronic mail message sent by Atty. Hutton
regarding█████████████(.20)  Draft and send response to
Atty. Hutton electronic mail message. (.10)

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/10/2017 | KBL | Receipt of electronic mail message sent by Prime Clerk attaching three orders issued by the Court. (.10)  Study and analysis of UTIER's Supplemental Brief Regarding UCC for Leave to be Heard Adv. Proc. No. 17-228. (.10) Study and analysis of Oversight Board Response of UCC in Adv. Proc. No. 17-228. (.10) Study and analysis of Assured' s and National's Response to the Supplemental Brief filed by the Committee of Unsecured Creditors and Proposed Order, as sent by Prime Clerk. (.30)  Receipt of electronic notice of two Response to UCC Supplemental Brief as filed by the Oversight Board and UTIER. (.10)  Review electronic court order regarding consolidation with In Re Commonwealth of Puerto Rico; lead Case No. 17 BK 3283-LTS. (.10) | 0.80 | 200.00 |
| 10/11/2017 | ADA | Meeting held with Atty. Bolaños for the purpose of████████ ████████████████████████████ ██████████and attendance at PREPA's Offices for the█████████ ████████(2.50) | 2.50 | 750.00 |
| 10/11/2017 | MVM | Evaluation, analysis and response to email from Eng. Del Valle from PREPA regarding████████████(.30). Meeting with Atty. Diaz for the purpose of discussing Eng. Del Valle email and ████████████████(.50). Conference call with liaison counsel for the purpose of discussing████████████████ █████████(1.20). Legal research regarding█████████ ████████████████████████(2.00). | 4.00 | 1,200.00 |
| 10/11/2017 | KBL | Preparation and frafting of electronic mail message to Attorneys | 0.20 | 50.00 |

AUTORIDAD DE ENERGIA ELECTRICA

|  |  |  |  |  |
|---|---|---|---|---|
| | | Hutton and Bloom regarding ███████████ (.20) | | |
| 10/11/2017 | KBL | Telephone conference with Eng. Gregory Rivera to discuss ████ (.10) Review electronic mail message sent by Atty. Hemphill regarding ███████████ (.10) Review electronic mail messages sent by Atty. Rippie with additional facts regarding ███████ (.20) Review electronic mail messages sent by Atty. Hutton with ███████ and translation of relevant documents. (.10) Review of translation of Complaint in administrative case (PV Properties v. PREPA) as sent by Atty. Hutton to ██████ (.50)  Meeting with Atty. Hemphill to discuss ████████ the purpose of ████████ (.50) Review electronic mail message and attachment sent by Atty. Ratnaswamy regarding ███████ and answers provided ███████ (.20)  Review PV Properties v. PREPA case file, with the purpose of identifying █████████ (1.00) Draft and send electronic mail message to Atty. Hutton, Ratnaswamy and team, with ████████ (.10) Review electronic mail message sent by Atty. Ratnaswamy regarding ███████ (.10)  Review electronic mail message, and study and detailed analysis of ███████ (.80)  Draft and send electronic mail message with comments to second draft ██████ (.10)  Review electronic mail message sent by Atty. Del Aguila requesting additional ██████████ (.10)  Review case file with the purpose of identifying facts requested by Atty. Del Aguila (1.00)  Review electronic mail message sent by Atty. Hutton regarding facts requested.  (.10) Draft and send electronic mail message to Atty. Del Águila and Team, with documents and facts requested ████████ (.10) | 5.10 | 1,275.00 |
| 10/12/2017 | ADA | Study and analysis of the draft of the motion submitted to our consideration by ███████████ (1.00) meeting held with Atty. Vázquez with the purpose of ███████████ of an email submitting the ███████████ (1.00) study and analysis of the ██████████ (.50). | 2.50 | 750.00 |
| 10/12/2017 | KBL | Review responses to electronic mail message from Atty. Hutton, Rippie and Ratnaswamy regarding ████████ | 0.80 | 200.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | |
|---|---|
| Fecha: | November 01, 2017 |
| Factura Núm: | 2028110 |
| Página: | 9 |

PREC cases. (.40) Draft and send electronic mail message to Atty. Hutton and team regarding possible removal of other PREC cases and extension of deadlines. (.10) Review responses by Atty. Rippie and Ratnaswamy. (.20) Draft and send electronic mail message to Atty. Del Aguila regarding USIC claim and possible notice of commencement. (.10)

| | | | | |
|---|---|---|---|---|
| 10/12/2017 | KBL | Receipt of electronic mail notice and study and analysis of two motions filed by Cofina Agent regarding their compensation and finantial advisor and related objections filed by the Oversight Board and AAFAF, sent by Willkie Farr. (.40) Receipt of electronic court notice containing Reply to Commonwealth Agent in Support to Response to Motion of COFINA Agent. (.10) Study and analysis of Reply to Commonwealth Agent in Support of its Response to Motion of COFINA Agent filed by UCC. (.10) Receipt of electronic notice containing  as sent by Reply of Commonwealth Agent in Support of its Response to Motion of COFINA Agent Paul Hastings. (.10) Study and analysis of Certificate of Service of Reply to Commonwealth motion filed by UCC. (.10) Receipt of electronic court notice containing Stipulation to Partial Lift of Stay with Aquasur. (.10) Study and analysis of Stipulation to Partial Lift of Stay with Aquasur. (.30) Receipt of electronic court notice containing Order Extending Deadlines Under Lift of Stay Protocol. (.10) Sudy and analysis of Order Extending Deadlines Under Lift of Stay Protocol. (.10) Receipt of electronic notice and Reply of BNYM to AAFAF Objection to COFINA's Agent's Motion as sent by Reed Smith LLP . (.10) Study and analysis of Reply of BNYM to AAFAF Objection to COFINA's Agent's Motion. (.10) Study and analysis of Certificate of Service of Order Scheduling Briefing filed by Prime Clerk. (.10) Receipt of electronic mail notice of Notice of Presentmen of Stipulations as sent by Prime Clerk. (.10) Study and analysis Certificate of Service of Reply of BNYM to AAFAF Objection to COFINA's Agent's Motion filed by Sepulveda & Maldonado. (.10) Receipt of electronic notice and study and analysis of Informative Motion of COFINA Senior with respect to Motion of COFINA Agent for Order. (.10) Study and analysis of Informative Motion of COFINA Senior with respect to Motion of COFINA Agent for Order. (.20) Receipt of electronic court notice containing Order Granting Leave to File Claim Under Seal. (.10) Study and analysis of Order Granting Leave to File Claim Under Seal. (.10) Study and analysis of Certificate of Service of five Cover Sheets to Fifth Montly Fee Applications as filed by Prime Clerlk. 10-11-2017. (.10) Receipt of electronic court notice containing Joinder To Informative Motion Of COFINA Senior Bondholders. (.10)  Study and analysis of Joinder To Informative Motion Of COFINA Senior Bondholders. (.10) Study and analysis of Notice of Appearance filed by Tania Negron on behalf of PREC. (.10) Study of Court Order directing for further amended to Lift of Stay Protocol in Case Management Order. (.10)  Study and analysis of Notice of Correspondence. (.30) Receipt of electronic notice of Motion to Cosent Further Adjournment as sent by UCC. (.10) Review and respond to electronic mail with Maribel Fontanez | 4.00 | 1,000.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:        November 01, 2017
Factura Núm:         2028110
Página:        10

regarding Atty. Bloom notice of appearance and related payment.
(.20) Receipt of electronic court notice containing Notice of
Revised Agreed Order Regarding Extension of Deadlines. (.10)
Study and analysis of Notice of Revised Agreed Order Regarding
Extension of Deadlines. (.10)  Receipt of electronic court notice
containing Order Regarding Summary Judgment. (.10)  Study and
analysis of Order Regarding Summary Judgment. (.10) Receipt of
electronic notice containing Notice of Revised Agreed Order
Regarding Extension of Deadlines. (.10)

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/13/2017 | ADA | Meeting held with Atty. Bolaños for the purpose of discussing the course of action to follow in relation to the ███████ ███████ (.50)  Study and analysis of the emails submitted to our consideration that ███████ (.50); meeting held with Atty. Jorge Ruiz Pabón in order to discuss the procedure to be followed for ███████ (.50); study and analysis of filings filed today in the consolidated bankruptcy cases and ███████ (.50). | 2.00 | 600.00 |
| 10/13/2017 | MVM | Evaluation, analysis and response to various email communications from ███████ (1.00). First draft of motion to ███████ Relief from Stay/Adeq. Prot. Proceedings. (3.00) | 4.00 | 1,200.00 |
| 10/13/2017 | KBL | Study and analysis of Certificate of Service of Response to UCC filed in Adv. Proc. No. 17-228. (.10) Receipt electronic court notice of Agreed Order with Cooperativa de Seguros Múltiples. (.10)  Study and analysis of Agreed Order with Cooperativa de Seguros Múltiples. (.10) Study and analysis of Unopposed Urgent Motion for Defendant FOMB for Puerto Rico to Extend All Defendants' Time to Answer the Complaint. (.10) | 0.40 | 100.00 |
| 10/16/2017 | ADA | Meeting held with Atty. Bolaños in relation to ███████ (1.00); subsequent telephone conference held with ███████ in order to try ███████ and ███████ (1.00); study and analysis of emails on the same subject received from Atty. Finger from Greenberg and ███████ (.50); study and analysis of filings received on the same date, and ███████ (.50) | 3.00 | 900.00 |
| 10/16/2017 | MVM | Evaluation and analysis of Urgent motion (Urgent Joint Motion of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Puerto Rico Electric Power Authority, and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt and use of Anticipated | 0.80 | 240.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha: November 01, 2017
Factura Núm: 2028110
Página: 11

Federal Disaster Relief Funds and Preserving Rights of Parties) (Attachments: # (1) Exhibit A - Proposed Order) for the purpose of discussing strategies going forward with PREPA team (.30). Meeting with Atty. Diaz for the purpose of discussing ███████ ████████████████████████████ (.50).

| 10/16/2017 | MVM | Evaluation and analysis of case file from ████████ for the purpose of ████ ████ (3.00) | 3.00 | 900.00 |
|---|---|---|---|---|
| 10/16/2017 | AVG | Meeting with Atty. Diaz and Atty. Bolanos to discuss ████████ research done in response, pleadings, and judicial review, with the purpose of ████████ (1.00)  Receipt of electronic communications from Atty. Katiuska Bolanos and Atty. Hutton with the purpose of ████████ (.20) | 1.20 | 300.00 |
| 10/16/2017 | KBL | Review and respond to several electronic mail messages send by Atty. Muchnik regarding pending case matters and course of action. (.30) Telephone conference with the clerk of the USDC - Hato Rey - to discuss fees of Atty. Bloom appearance. (.10) Telephone conference with the clerk of USDC - Old San Juan Bankruptcy Court - to discuss requests for filing priviledges for attorneys admitted pro hac vice. (.10)  Receipt of electronic court notice containing Certificate of Service of two notices and three orders. (.10)  Study and analysis of Certificate of Service filed by Prime Clerk. (.10) Study and analysis of Order regarding extension of time to answer the Complaint in Adv. Proc. No. 17-229 (.10) Receipt of electronic court notice containing Notice of Withdrawal. (.10)  Study and analysis of Notice of Withdrawal of Debtors Motion to Establish Bar Date. (.10) Study and analysis of Notice of Voluntary Dismissal of Complaint filed by Plaintiff in Adv. Proc. No. 17-00232. (.10) Receipt of electronic notice of Notice of Voluntary Dismissal as send by Cadwalader, Wickersham & Taft LLP. (.10)  Receipt of electronic notice of Unopposed Urgent Motion of Oversight Board as send by Prime Clerk. (.10) Receipt of electronic court notice containing Certificate of Service regarding two motion in reply to objetion to COFINA's objection. (.10)  Study and analysis of Certificate of Service regarding reply to objetion to COFINA's objection. (.10) Receipt of electronic court notice containing Urgent Motion of the Commonwealth for other Debtors Concerning Receipt of Federal Disaster Relief Funds. (.10)  Study and analysis of Urgent Joint Motion of Debtors for Order Concerning Receipt and Use of Federal Disaster Relief Funds. (.40)  Study and analysis of Order granting appearance of Mark Bloom. (.10) Receipt of electronic court notice containing notice of appearance of creditor. (.10) Study and analysis of Notice of Appearance filed by PFZ Properties, Inc. (.10) Receipt of electronic court notice regarding Certificate of Service. (.10) Study and analysis of Certificate of | 3.30 | 825.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:        November 01, 2017
Factura Núm:        2028110
Página:        12

Service regarding Notice of Filing of Agreed Order filed by Prime Clerk (.10)  Receipt of electronic court notice containing Notice of Presentment of Stipulation between the Commonwealth and PFZ Properties. (.10) Study and analysis of Notice of Presentment of Stipulation between the Commonwealth and PFZ Properties. (.10) Receipt of electronic court notice containing Order Granting Leave to Withdraw Legal Representation. (.10) Receipt of electronic communication containing Urgent Motion of the Commonwealth of Puerto Rico as sent by Prime Clerk. (.10) Receipt of electronic court notice containing Order granting Atty. Jacoby to appear pro hac vice. (.10)  Receipt of electronic notice of Notice of Presentment of Stipulation Modifying the Automatic Stay as sent by Prime Clerk. (.10) Receipt of electronic court notice containing Order Setting Briefing Deadlines for Urgent Motion. (.10)  Study and analysis of Order Setting Briefing Deadlines and Scheduling Hearing. (.10)

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 10/16/2017 | KBL | Telephone conference with Atty. Agrait regarding ████████ ██████████ (.10) Review PR State Law 26-2017 with the purpose of ████████ ████ and request for lift of automatic stay. (.30)  Review Judicial Review filed by ICSE in state court of appeals case Instituto de Competitividad y Sostenibilidad Económica (ICSE) v. Puerto Rico Energy Commission ("PREC") with the purpose ████████ ████████ (.30)  Draft and send electronic mail message to Atty. Bloom and Hutton regarding ████████ (.10) Meeting with Atty. Diaz and Atty. Valencia to discuss ████████ ████████ (1.00)  Study and analysis of electronic mail message sent by Atty. Hutton regarding ████████ (.10) Study and analysis of ████████ ████ (.10) Draft and send electronic mail message to Atty. Hutton and team regarding ████████ (.10)  Study and analysis of response sent by Atty. Hutton ████████ (.10) Study and analysis of different electronic mail communications sent by Atty. Bauer and by Atty. Finger regarding ████████ (.10) Draft and send response to Atty. Bauer ████████ (.10) Legal research case law applicable to the ████ (1.00) | 3.40 | 850.00 |
| 10/17/2017 | ADA | Attendance at the offices of PREPA at the offices of PREPA in order to meet with Atty. Dave Cleary to discuss several pending matters such as the translation of the documents attached to the petition for removal as well as ████████ (1.00); subsequent meeting held with Atty. Jorge Ruiz Pabón, as well as Atty. Francisco Santos to ████████ (.50); meeting held with | 6.30 | 1,890.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:          November 01, 2017
Factura Núm:              2028110
Página:                        13

Atty. Vázquez in order to discuss the draft of ████████████ ██████████████████████████ (1.50); telephone conference held with Atty. Jorge Ruiz Pabón for the purpose of discussing ████ (.50); study and analysis of motions filed on this same date and ███████████████ (.50); preparation and drafting of an email to Atty. Kevin Finger in order to discuss several pending matters and the need to hold a conference for October 17, 2017 (.30); preparation and drafting of an email to Atty. Cleary for the same purpose and study and analysis of his reply (.30);study and analysis of the draft of █████ ████████████████ (1.20); several telephone conferences held with █████████████ in order to discuss the████████████████ ██████████ (1.00)

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/17/2017 | MVM | Evaluation and analysis of case file from ████████ for the purpose of ██████████████████ (3.00) | 3.00 | 900.00 |
| 10/17/2017 | MVM | Meeting with Atty. Ruiz at PREPA for the purpose of discussing ██████████████ (1.30). Meeting with Atty. Aquino at PREPA for the purpose of discussing ██████████ (.70). | 2.00 | 600.00 |
| 10/17/2017 | AVG | Meeting with Atty. Bolaños to discuss research of ████ with the purpose of setting a strategy ██████████ (.60) | 0.60 | 150.00 |
| 10/17/2017 | KBL | Meeting with Atty. Diaz to discuss ████████ with the purpose of █████ (1.50)  Drafting and send electronic mail communication to Atty. Hutton and team, regarding ██████ (.10)  Legal research of case law discussing the ████████ and analysis of ██ communication. (1.00) Legal research of case law discussing the preemption doctrine, and analysis of its ████ (2.40) Meeting with Atty. Valencia to discuss ██████ with the purpose of ██ (.60)  Review of ██████ of Opposition to PV Properties Request for Relief from Automatic Stay, as sent by Atty. Del Aguila, with the purpose of ██████ (.80) | 6.40 | 1,600.00 |
| 10/17/2017 | KBL | Receipt of electronic court notice containing Stipulation. (.10) Study and analysis of Stipulation filed by the Commonwealth and Antonio Vega. (.10) | 0.20 | 50.00 |
| 10/18/2017 | ADA | Meeting held with Atty. Vázquez for the purpose of ██████ | 4.00 | 1,200.00 |

AUTORIDAD DE ENERGIA ELECTRICA

applied to PREPA cases before the ████████████ (1.00); study and analysis of the draft submitted to our consideration by Atty. DelAguila ████████████ Atty. Vázquez. (.50); meeting held with Atty. Bolaños in preparation for the meeting to be held on this same date with Atty. David Cleary for the purpose of discussing the procedure ████████████ (.50); attendance at the offices of PREPA at the meeting with Atty. Cleary in order to discuss the procedure to follow ████████████ (.50); attendance at the offices of PREPA at the meeting with Atty. Cleary in order to discuss the ████████████ (1.50).

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/18/2017 | MVM | Evaluation, analysis and response to various email communications from PREPA's ████████ related to information requested ████████ PREPA Union (UTIER) Complaint against the Board and its Executive Director (.40). Conference call with Atty. Ruiz for the purpose of discussing ████████ (.30). Draft of email to Atty. Finger regarding requests from ████████ (.20). Evaluation and analysis of email from Joanna Acostas regarding status of ████████ (.20). Draft of email to Joanna Costas regarding draft of ████████ (.20). Draft of email to Marisol Pomales regarding draft of ████████ (.20). Draft of email to Paul De Aguila regarding revised draft of motion to ████████ (.20). Conference call with Atty. Ruiz for the purpose of discussing ████████ (.50). Meeting with Aty. Diaz for the purpose of discussing strategies going forward in the ████████ (.60). Conference call with Atty. Aquino and Atty. Machado for the purpose of discussing legal consultation regarding ████████ (.50). Evaluation and analysis of Opposition to Motion Regarding Relief From Stay filed by PV Properties, Inc. filed by PUERTO RICO ELECTRIC POWER AUTHORITY, PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY Re: [332] Motion for Relief From Stay Under 362 [e] filed in the PREPA Title III proceeding (.20). | 3.50 | 1,050.00 |
| 10/18/2017 | KBL | Receipt of electronic court notice containing Stipulation with Yolanda Cano. (.10)  Study and analysis of Stipulation with Yolanda Cano. (.10) Study and analysis of Stipulation with Estate of Onealia Alicea. (.10) Study and analysis of Order dismissing Adversary Proceeding No. 3:17-AP-232. (.10) Receipt of | 0.90 | 225.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:       November 01, 2017
Factura Núm.          2028110
Página              15

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | electronic notice containing three notices of stipulations for relief from the automatic stay. (.10) Study and analysis of Motion Resigning from Legal Representation filed by William Vidal, Cardinal Health. (.10) Receipt of electronic court notice containing Order Deying Motion for Retention of Centerview. (.10)  Study and analysis of Order Denying Motion for Retention of Centerview by COFINA Agent. (.20) |  |  |
| 10/18/2017 | KBL | Draft and send electronic mail message to Atty. Hutton and group regarding ████████ (.10)  Review response to electronic mail communication sent by Atty. Hutton and Rippie. (.20) Study and analysis of several electronic mail messages sent by Atty. Mitchell, Finger, Del Águila and Rippie, with ████████ (.50)  Review certified English translations of exhibits to be submitted with Opposition to PV Properties Motion. (1.00) Review Opposition to PV Properties Motion with amendments submitted by the Oversight Board. (.50) Review and respond to several electronic mail messaes sent by Atty. Del Águila regarding ████████ (.60) Study and analysis of several electronic mail messages sent by Atty. Hutton, Finger, Muchnik and Rippie, regarding ████████ (.40) Review and file final draft of PV Properties Motion ████████ (.60) Receipt electronic notice of two orders entered by the Court granting stipulations for modification of automatic stay, as sent by Prime Clerk. (.10) | 4.00 | 1,000.00 |
| 10/19/2017 | ADA | Meeting held with Atty. Bolaños for the purpose of discussing ████████ (1.00);  study and analysis of the email received on this same date from Atty. Kevin Finger containing ████████ (.30); study and analysis of the email forwarded to Atty. Finger discussing ████████ (.20); telephone conference held with Atty. Finger in order to discuss ████████ (.30); meeting held with Atty. Vázquez for the purpose of discussing ████████ (.50); telephone conference held with Atty. Johana Costas from PREPA in order to ████████ (.20); subsequent meeting held with Atty. Costas in order to ████████ (1.20); subsequent meeting held with Atty. Vázquez in order to discuss ████████ (.30); preparation and drafting of an email to ████████ in connection with ████████ (.30); telephone conferences held with several translators in order to | 7.60 | 2,280.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:          November 01, 2017
Factura Núm:          2028110
Página:          16

discuss the █████████████████████████
████████████ (.30); meeting held with Atty. Bolaños and
subsequent telephone conference held with Atty. Bloom
concerning the quotations of the ████████████████
█████████████████ (.40); meeting
held with Atty. Jorge Ruiz Pabón in order to discuss the case
████████████████████ as well as the ████████
(1.00);
study and analysis of the numerous filings made on this same date
and discussion of the same with Atty. Bolaños (.50); meeting held
with Atty. Jorge Ruiz Pabón for the purpose of discussing the
course of action to follow in the case filed by ███████████
████████████████████████████████
of the Board (.80); meeting held with Atty. Vázquez for the
purpose of discussing the ████████████████████
███████ (.30)

| Date | Staff | Description | Hours | Amount |
|---|---|---|---|---|
| 10/19/2017 | MVM | Evaluation and analysis of email from ███████ from ████████████████████ arguments in the draft of motion to enforce stay (.50). Draft of email to Joanna Costas regarding request for ████████████████████ (.20). Evaluation and analysis of email from Joanna Costas ████████████████ (.10). Draft of email to Joanna Costas in response to ████████████████ (.20). Draft of email to Atty. Paul De Aguila (.10). Evaluation and analysis of email from Paul De Aguila regarding latest draft of motion to enforce stay including additional revisions and comments to the draft (1.50). Evaluation and analysis of email from Atty. Diaz regarding █████████████ (.10). Evaluation, analysis and response to email from Paul de Aguila regarding translation of exhibits to be included in the motion to enforce stay (.30). Meeting with Atty. Diaz to discuss ████████████ ████████████ (.50). Relief from Stay/Adeq. Prot. Proceedings. | 3.50 | 1,050.00 |
| 10/19/2017 | MVM | Draft of memorandum regarding applicability of section 11 U.S. Code § 36511 U.S. Code § 365 of the Bankruptcy Code in connection with ████████████████████████████ PREPA's Litigation Division regarding effect of Title III PREPA proceeding ████████████████ ████████ (2.50). Evaluation and analysis of email from Atty. Aquino in connection with consultation conference call of ███████ ████████ (.10). Assumption/Rejection of Leases/Contracts. | 2.60 | 780.00 |
| 10/19/2017 | KBL | Receipt of electronic court notice containing Stipulation for modification of automatic stay with Arnaldo Ortiz. (.10) Study and analysis of Stipulation for modification of automatic stay with Arnaldo Ortiz. (.10) Receipt of electronic court notice containing Stipulation for modification of the automatic stay with Gloria M. | 2.90 | 725.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | |
|---|---|
| Fecha: | November 01, 2017 |
| Factura Núm: | 2028110 |
| Página: | 17 |

Estreva. (.10) Study and analysis of Stipulation for modification of the automatic stay with Gloria M. Estreva. (.10) Receipt of electronic court notice containing Certificate of Service es Notice of Withdrawal. (.10) Study and analysis of Certificate of Service filed by Prime Clerk. (.10)  Study and analysis of Certificate of Service of Motion for Extension of Time filed by Prime Clerk in Adv. Proc. No. 17-229. (.10) Receipt of three court electronic court notices containing certificates of service filed by Prime Clerk. (.10) Study and analysis Certificate of Service regarding for motions filed by the Oversight Board, as filed by Prime Clerk. (.10) Study and analysis of Certificate of Service of six notice of presentment of stipulations to modify the automatic stay, as filed by Prime Clerk. (.10)  Study and analysis of Certificate of Service of Urgent Motion filed by AAFAF regarding Federal Disaster Relief Funds. (.10)  Receipt of electronic court notice containing Urgent Motion for Entry of Order filed by the Oversight Board. (.10)  Study and analysis of Urgent Motion for Entry of Order filed by the Oversight Board for extention of time to file creditors list. (.30)  Receipt of electronic mail communication regarding Statement of UCC. (.10) Study and analysis of Statement of UCC regarding Federal Disaster Relief Funds. (.10) Receipt of electronic court notice containing Ambac Objection. (.10) Study and analysis of Ambac Objection regarding Federal Disaster Relief Funds. (.20)  Receipt of electronic court notice containing Response filed by National Public Finance. (.10) Study and analysis of National Public Finance Response to Motion regarding Federal Disaster Relief Funds. (.10) Receipt of electronic court notice containing Limited Objection Ad Hoc Group GO. (.10) Study and analysis of Limited Objection GOs regarding Federal Disaster Relief Funds. (.40) Receipt of electronic mail notice containing Order for Joint Status. (.10) Study and analysis of Order for Joint Status. (.10)

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/19/2017 | KBL | Fact gathering in preparation of Motion Requesting Entry of Order in response to PV Properties Motion to Inform filed in PV Properties v. PREPA in PREC. (1.20)  Draft Motion Requesting Entry of Order. (1.00)  Metting with Atty. Diaz to discuss ▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇.70)  Draft and send electronic mail message to Atty. Finger ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (.10) Study and analysis response to electronic mail message sent by Atty. Finger. (.10) | 3.10 | 775.00 |
| 10/19/2017 | KBL | Draft and send electronic mail message to Atty. Muchnik regarding ▇▇▇▇▇▇▇▇▇▇ (.10) Review several electronic mail message sent by Atty. Muchnik regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇(.20) Review electronic mail message sent by Mr. Suarez regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (.10) | 0.40 | 100.00 |
| 10/20/2017 | FJF | In the case of Daisy Aguayo v. AEE, receipt and review of letter sent by counsel for plaintiffs to attorneys for the Puerto Rico Board for Supervision and Financial Administration. (.20); Telephone conference with attorney Bolaños to discuss ▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇ (.20) | 0.40 | 120.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | |
|---|---|---|
| Fecha. | November 01, 2017 |
| Factura Núm: | 2028110 |
| Página: | 18 |

| 10/20/2017 | MVM | Conference call with Atty. Joanna Costas from the Labor Law Division at PREPA, for the purpose of discussing ███████ ████████ (.50). Further revisions to draft of motion to incorporating comments and discussions ███████████ (2.50). Draft of email to Atty. De Aguila regarding ████████ ████████████ .20). Second conference call with Joanna Costas regarding ████████████████ (.30). Evaluation and analysis of email from Atty. Kevin Finger regarding timeline for filing ██████████ (.10). Evaluation and analysis of email from Atty. Joanna Costas regarding rescheduling of hearing by the ████████████ (.10). Daft of email to from Atty. Joanna Costas regarding ██████ (.10). Meeting with Atty. Diaz for the purpose of discussing ████████ from ████████████ (.30). Evaluation and analysis of email from Kevin Finger regarding lift stay notice in the cases of Mirna Iris López García and others v. PREPA and others, civil no. HSCI201300593, and of Daisy Aguayo Cuevas and others v. PREPA civil no. HSCI201300888 (.10). Evaluation and analysis of expert report in support of lift stay motion sent by Atty. Ramos Luina in the cases of Mirna Iris López García and others v. PREPA and others, civil no. HSCI201300593, and of Daisy Aguayo Cuevas and others v. PREPA and others, civil no. HSCI201300888 (1.30). Relief from Stay/Adeq. Prot. Proceedings. | 5.50 | 1,650.00 |
|---|---|---|---|---|
| 10/20/2017 | KBL | Study and analysis of electronic mail communications and attachments, as sent by Atty. Bauer with ████████████ (.30) Draft and send electronic mail communication to Atty. Finger and Bauer regarding ████████████ Aguayo. (.10) | 0.40 | 100.00 |
| 10/20/2017 | KBL | Study and analysis of electronic mail message containing notice of three motions filed by UCC. (.10) Study and analysis of electronic mail message containing notice of two motions filed by the Oversight Board. (.10)  Study and analysis of electronic mail message containing notice of Opposition to PV Properties Motion send by Prime Clerk. (.10) Study and analysis of electronic mail message containing court notice containing updated master service list. (.10) Study and analysis of Master Service List as of October 19, 2017, as filed by the Oversight Board. (.10) Study and analysis of electronic mail message containing notice of Informative Motion of the COFINA Senior Regarding Hearing. (.10) Study and analysis of Informative Motion of the COFINA Senior Regarding Hearing. (.10) Study and analysis of electronic mail message containing notice of two Informative Motion of the Oversight Board Regarding Hearing. (.10) Study and analysis of two Informative Motion of the Oversight Board Regarding Hearing. (.20) Study and analysis of electronic mail message containing motion filed by COFINA Senior Bondholders. (.10) Study and analysis of electronic mail message containing court notice of | 5.60 | 1,400.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:          November 01, 2017
Factura Núm.          2028110
Página:          19

Statement of the Official Committee of Unsecured Creditors. (.10) Study and analysis of Statement of the Official Committee of Unsecured Creditors. (.10) Study and analysis of electronic mail message containing notice of four motions filed by the Oversight Board. (.10) Legal research of case law cited in ███████ ████████ (1.00) Study and analysis of electronic court notice of presentment of Notice for Third Amended Case Management Order. (.10) Study and analysis of Motion Requesting Order for Third Amended Case Management Order as filed by AAFAF. (.60) Study and analysis of electronic mail message containing notice of Filing of Order Further Amending Case Management Procedures Order. (.10) Study and analysis of electronic court notice of Bank of New York Mellon Informative Motion. (.10) Study and analysis of Bank of New York Mellon Informative Motion regarding October 25, 2017, hearing. (.10) Study and analysis of electronic court notice of COFINA Agent Informative Motion. (.10) Study and analysis of COFINA Agent Informative Motion regarding October 25, 2017, hearing. (.10) Study and analysis of electronic court notice of Ambac Informative Motion. (.10) Study and analysis of Ambac Informative Motion regarding October 25, 2017, hearing. (.10) Study and analysis of electronic court notice of AAFAF Informative Motion. (.10) Study and analysis of AAFAF Informative Motion regarding October 25, 2017, hearing. (.10) Study and analysis of electronic court notice of National Public Finance Informative Motion to appear at hearing to discuss COFINA's Agent Retention. (.10) Study and analysis of National Public Finance Informative Motion regarding October 25, 2017, hearing to discuss COFINA's Agent Retention. (.10) Study and analysis of electronic court notice of GO Group Informative Motion. (.10) Study and analysis of GO Group Informative Motion regarding October 25, 2017, hearing. (.10) Study and analysis of electronic court notice of Altair Global Informative Motion. (.10) Study and analysis of Altair Global Informative Motion regarding October 25, 2017, hearing. (.10) Study and analysis of electronic court notice of USA Informative Motion. (.10) Study and analysis of USA Informative Motion regarding October 25, 2017, hearing. (.10) Study and analysis of electronic court notice of Ad Hoc Group of PREPA Bondholders Informative Motion. (.10) Study and analysis of Ad Hoc Group PREPA Bondholders Informative Motion regarding October 25, 2017, hearing. (.10) Study and analysis of electronic court notice of National Public Finance Informative Motion regarding appearance at hearing to discuss Relief Funds. (.10) Study and analysis of National Public Finance Informative Motion regarding appearance at hearing to discuss Federal Disaster Relief Funds. (.10) Study and analysis of electronic court notice of Retiree Committee regarding appearance at hearing to discuss Relief Funds. (.10) Study and analysis of Retiree Committee regarding appearance at hearing to discuss Federal Disaster Relief Funds. (.10) Study and analysis of electronic court notice of Scottiabank de Puerto Rico regarding appearance at hearing to discuss Relief Funds. (.10) Study and

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha: | November 01, 2017 |
| | | | Factura Núm: | 2028110 |
| | | | Página: | 20 |

| | | | | |
|---|---|---|---|---|
| | | analysis of Scottiabank de Puerto Rico regarding appearance at hearing to discuss Federal Disaster Relief Funds. (.10) | | |
| 10/23/2017 | FJF | In the case of Daisy Aguayo v. PREPA held meeting with attorney Katiuska Bolaños to dicuss course of action to follow considernig plaintiffs' request to lift the automatic stay (.60); Receipt of email from attorney Herman Bauer counsel for the Supervisory Board. (.10) | 0.70 | 210.00 |
| 10/23/2017 | FJF | In the case of Mirna Lopez v. PREPA drafted email and placed call to attorney Kevin Finger to ▮▮▮▮▮▮▮▮▮▮▮ (.30); Telephone conference with counsel for plaintiffs Guillermo Ramos to ▮▮▮▮▮ (.20); Receipt and review of the ▮▮▮▮▮ (.60) | 1.10 | 330.00 |
| 10/23/2017 | MVM | Evaluation and analysis of email from Atty. Kevin Finger regarding ▮▮▮▮▮ (.10). Draft of email to Atty. De Aguila regarding latest draft of ▮▮▮▮▮ (.20). Conference call with Atty. Joanna Costas regarding latest draft of motion ▮▮▮▮▮ in ▮▮▮▮▮ (.30). Meeting with Atty. Fornaris to discuss strategies going forward related to  lift stay notice in the cases of Mirna Iris López García and others v. PREPA and others, civil no. HSCI201300593, and of Daisy Aguayo Cuevas and others v. PREPA civil no. HSCI201300888 (1.00). | 1.60 | 480.00 |
| 10/23/2017 | KBL | Study and analysis of electronic court notice of Certificate of Service of several stipulations filed by the Oversight Board. (.10) Study and analysis of Certificate of Service regarding several stipulations for modification of the automatic stay filed by the Oversight Board. (.10)  Study and analysis of electronic court notice of Certificate of Service of Informative Motion filed by Scotiabank. (.10) Study and analysis of Certificate of Service of Informative Motion of Scotiabank de Puerto Rico. (.10) Study and analysis of electronic court notice of Amended Informative Motion filed by COFINA Agent. (.10) Study and analysis of Certificate of Service of Amended Informative Motion of COFINA Agent Regarding Hearing. (.10) Study and analysis of electronic mail message containing notice of Amended Informative Motion of the COFINA Agent as sent by Willkie Farr. (.10) Study and analysis of proof of claim filed by Vicente Pérez. (.10) Study and analysis of electronic court notice of Order Deying PFZ Properties Motion. (.10) Study and analysis of Order Denying as Moot Request to Withdraw as Counsel. (.10) Study and analysis of electronic court notice of AAFAF's Request for Sur Reply. (.10) Study and analysis of AAFA's Request for Sur Reply to BNYM Motion. (.50) Study and analysis of proof of claim filed by Marcaribe Investments. (.10) Study and analysis of electronic court notice of two motions to inform regarding hearing as filed by the Oversight Board. (.10) Study and analysis two Amended Informative Motions Regarding October 25 Hearing. (.20) Study and analysis of electronic court notice of Certificate of Service filed by Altair. | 3.00 | 750.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha: November 01, 2017
Factura Núm: 2028110
Página: 21

(.10) Study and analysis Affidavit of Service of Informative Motion filed by Altair. (.10) Study and analysis of electronic mail message containing notice of three motions filed by the Oversight Board. (.10) Study and analysis of electronic court notice of FOMB Omnibus Reply to Motions Regarding Federal Disaster Relief Funds. (.10) Study and analysis of FOMB Omnibus Reply to Motions Regarding Federal Disaster Relief Funds. (.30) Study and analysis of electronic court notice of AAFAF's Response to the COFINA Senior Bondholder Informative Motion. (.10) Study and analysis AAFAF's Response to the COFINA Senior Bondholder Informative Motion Regarding COFINA Agent. (.20)

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 10/23/2017 | KBL | Study and analysis of electronic mail message sent by Atty. Guillermo Ramos requesting⬛⬛⬛ (.10) Draft and send electronic mail communication to Atty. Bauer regarding⬛⬛⬛ (.10) Meeting with Atty. Fornaris to discuss⬛⬛⬛ (.30) Review and respond to electronic mail communication sent by Atty. Hutton⬛⬛ (.10) | 0.60 | 150.00 |
| 10/24/2017 | FJF | Meeting with attorney Victoria Pierce to discuss⬛⬛⬛ (1.00); review draft of⬛⬛⬛ in order to the court determines that the case is not paralyzed⬛⬛⬛ and⬛⬛⬛ (.75). | 1.75 | 525.00 |
| 10/24/2017 | FJF | In the case of Emmanuel Estrada v. PREPA et. al. drafted email to attorney Kevin Finger with⬛⬛⬛ (.70) | 0.70 | 210.00 |
| 10/24/2017 | FJF | In the case of Mirna López v. PREPA et. al. drafted email to attorney Kevin Finger with⬛⬛⬛ stay. (.80) | 0.80 | 240.00 |
| 10/24/2017 | MVM | Meeting with Atty. Aquino and Atty. Machado at PREPA for the purpose of discussing⬛⬛⬛ (1.50). Evaluation and analysis of Reply to RESPONSES TO URGENT JOINT MOTION FOR ORDER CONCERNING RECEIPT AND USE OF ANTICIPATED FEDERAL DISASTER RELIEF FUNDS AND PRESERVING RIGHTS OF PARTIES) Filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY (.20). Evaluation and analysis of Notice of Filing of Order Further Amending Case Management Procedures for the purpose of preparing for omnibus hearing (.70). Evaluation and analysis of REPLY to Response to Motion THE PUERTO RICO ELECTRIC POWER AUTHORITYS OPPOSITION TO PV PROPERTIES INCS MOTION REGARDING RELIEF FROM STAY filed by | 4.70 | 1,410.00 |

AUTORIDAD DE ENERGIA ELECTRICA

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | PV PROPERTIES, INC Re: [332] Motion for Relief From Stay Under 362 [e]. filed by PV PROPERTIES, INC (Attachments: # (1) Appendix EMAIL BY PREPA COUNSEL # (2) Appendix EMAIL NOTICE SEEKING RELIEF # (3) Appendix DRAFT JOINT MOTION FOR RELIEF) (.30). Evaluation and analysis of relevant documents in preparation for omnibus hearing (2.00). |  |  |
| 10/24/2017 | KBL | Study and analysis of electronic court notice of two motions filed by the Oversight Board regarding Reply to Objections to AAFAF Motion for Disaster Relief Funds. (.10) Study and analysis of Order Granting Motion for Leave to File Sur-Reply. (.10) Study and analysis of electronic court notice of Notice of Agenda of Matters Scheduled for Hearing. (.10) Study and analysis of Agenda of Matters Scheduled for the Hearing on October 25, 2017. (.10) Study and analysis of electronic mail message containing Notice of Agenda as filed by the Oversight Board. (.10) Study and analysis of electronic court notice of Order for Modification of the Automatic Stay with Estate of Onelia Alicea. (.10) Study and analysis of Order for Modification of the Automatic Stay with Estate of Onelia Alicea. (.10) Study and analysis of electronic court notice of Order for Modification of the Automatic Stay with PFZ Properties. (.10) Study and analysis of Order for Modification of the Automatic Stay with Estate of PFZ Properties. (.10) Study and analysis of electronic court notice of Order for Modification of the Automatic Stay with Antonio Vega Fernández. (.10) Study and analysis of Order for Modification of the Automatic Stay with Antonio Vega Fernandez. (.10) Study and analysis of electronic court notice of Motion of the UCC Requesting Hearing. (.10)  Study and analysis of Motion of the UCC Requesting Hearing regarding intervention, as filed in Adv. Proc. No. 17-228. (.10) Study and analysis of Order Further Amending Case Management Procedures. (.30) Study and analysis of Certificate of Service of Motion to Inform filed by the UCC. (.10) Study and analysis of Notice of Request to be Heard at November 15 Hearing filed by Financial Guaranty Insurance Company. (.10) Study and analysis of electronic notice of two motions filed by AAFAF, as sent by Prime Clerk. (.10) Study and analysis of Certificate of Service of several notices of stipulations for modification of the automatic stay with the Commonwealth, filed by Prime Clerk. (.10) Study and analysis of electronic notice of several motions filed by the UCC regarding motions for intervention. (.10) Study and analysis of Certificate of Service of Motion for Extension of Time to Assume or Reject Unexpired Leases. (.10) | 2.20 | 550.00 |
| 10/24/2017 | KBL | Preparation for telephone conference with Atty. Hutton, Ratnaswamy, Finger and Cleary, regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.50) Telephone conference with Atty. Hutton, Ratnaswamy, Finger and Cleary, ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (.40) Study and analysis of electronic court notice of Reply to Opposition to Motion for Relief of Stay filed by PV Properties. (.10) Study and analysis Reply to Opposition to Motion for Relief of Stay filed by PV Properties and exhibits attached. (.50) Meeting with Atty. Diaz to discuss Reply | 2.60 | 650.00 |

AUTORIDAD DE ENERGIA ELECTRICA

to Opposition to Motion for Relief of Stay filed by PV Properties and exhibits attached to discuss appropriate course of action to be followed. (.50) Draft and send electronic mail message to Atty. Hutton regarding ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ (.20) Study and analysis of electronic court notice of Joint Motion of AAFAF and HTA Managerial Employees. (.10)  Study and analysis of Joint Motion filed by AAFAF and HTA Managerial Employees to amend deadlines. (.10)  Study and analysis of electronic court notice of Notice of Hearing by the Oversight Board. (.10) Study and analysis of Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases filed by the Oversight Board. (.10)

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/25/2017 | ADA | Attendance at the Omnibus Hearing, subsequent telephone conference held with attorneys Vázquez and Bolaños. (5.00) | 5.00 | 1,500.00 |
| 10/25/2017 | FJF | Study of ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ (.75) | 0.75 | 225.00 |
| 10/25/2017 | MVM | Appearance at 4th omnibus hearing (5.0). Evaluation and analysis of email from Atty. De Aguila regarding ▮▮▮▮▮▮ (.10). Draft of email to Atty. Joanna Costas regarding ▮▮▮▮▮▮ (.20). Draft of email to Atty. De Aguila regarding ▮▮▮▮▮▮ (.20). Evaluation and analyis of email from Atty. Joanna Costas regarding ▮▮▮▮▮ (.10). Evaluation and analysis of email from Atty. De Aguila regarding ▮▮▮▮▮ (.10). | 5.70 | 1,710.00 |
| 10/25/2017 | KBL | Attendance at the Omnibus Hearing at the USDC-PR. (5.00); Receipt of electronic court notice of Minutes of Proceedings. (.10) Study and analysis of Minutes of Proceedings held on October 25, 2017. (.10) Receipt of electronic court notice containing Motion for Relief from the Automatic Stay filed by GAM Realty, LLC. (.10) Study and analysis of Motion for Relief from the Automatic Stay filed by GAM Realty, LLC. (.70) Receipt of eleven electronic court notices containing requests for transcripts filed by several parties. (.10) Study and analysis of transcript requests filed by GO Bondholders, PREPA Bonholders, Oversight Board, Assured Guaranty Corp, Ambac, Bettina Whyte, UCC, Puerto Rico AAA Portfolio, Bank of New York Mellon, National Public Finance, Aristea Horizons, L.P. (.50) Study and analysis of Affidavit of Brady Williamson in Conjunction with His Appointment as Fee Examiner. (.30) Study and analysis of Application for Admission Pro Hac Vice Gillian Groarke Burns for Assured Guaranty. (.10) Study and analysis of Application for Admission Pro Hac Vice Ellen V. Holloman for Assured Guaranty. (.10) | 7.10 | 1,775.00 |
| 10/25/2017 | KBL | Review administrative file of Rate Review case (PREC), with the purpose of ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ (2.00) | 2.00 | 500.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:        November 01, 2017
Factura Núm:        2028110
Página:        24

| | | | | |
|---|---|---|---|---|
| 10/26/2017 | MVM | Meeting with Atty. Ruiz at PREPA for the purpose of discussing fourth omnibus hearing. (1.00). | 1.00 | 300.00 |
| 10/26/2017 | AVG | Receipt and reading of electronic communications from Greenberg Traurig attorneys with the purpose of discussing strategy sorrounding███████████ ████████████████(.40) | 0.40 | 100.00 |
| 10/26/2017 | KBL | Telephone conference with Atty. Agrait to further████████ ████(.30) Review electronic mail message sent by Atty. Hutton regarding█████ █████████████████(.10) Draft and send electronic mail message to Atty. Hutton regarding telephone conference with████████in order to establish further strategy. (.10) Review and respond to several electronic mail messages sent by Atty. Hutton regarding████████for remand and scheduling of███████████(.60) Study and detailed analysis of ICSE and PREPA v. PREC Court of Appeal's pleadings and motions filed in order to██████████ for remand and other requests for relief, with the purpose of responding Atty. Hutton's████████████████ ████(3.00)  Study and detailed analysis of Resolution no. 5 of the Oversight Board (.10) Telephone conference with Atty. Ratnaswamy to discuss████████████and developments of the ████to be submitted to PREC for the███████████ (.40) Draft and send electronic mail message to Atty. Hutton with findings as requested. (.20) Study and analysis of Order Granting Urgent Motion for Disaster Relief Funds. (.20) Study and analysis of Order Regarding Procedures for November 15 Hearing. (.10) Study and analysis of Informative Motion Regarding Submission of Amended Proposed Order for Disaster Relief Funds. (.20) Study and analysis of Order granting Stipulation with Arnaldo Rios. (.10) Study and analysis of Order granting Stipulation with Gloria Esteva Marqués. (.10) | 5.50 | 1,375.00 |
| 10/26/2017 | KBL | Study and analysis of Order Approving Second Joint Notice of Stipulation Amending Deadlines Agreed.  (.10) Study and analysis of proof of claim submitted by Caribbean Airport Facilities. (.50) Study and analysis of Application of Fee Examiner to Employ and Retain Godfrey & Kahn as Counsel. (.50) Study and analysis of Application of Fee Examiner to EDGE Legal Strategy as Local as Counsel. (.20) Study and analysis of transcript request filed by QTCB Noteholder Group. (.10) Study and analysis of Order Extending Date for PREPA to File Creditor List.  (.10) Meeting with Atty. Diaz to discuss Order Extending Date to File Creditor List, review current draft of creditor list, and determine subsequent strategy to be followed to meet deadline ordered by the Court. (.70) Study and analysis of Notice of Appearance filed by the Insurance Commissioner of Puerto Rico. (.10) Study and analysis of Order Terminating Motion for Relief from the Automatic Stay filed by GAM Realty, LLC. (.10) Study and analysis of Transcript Request made by Altair Global Credit. (.10) Study and analysis of Certificate of Service regarding seven motions and notices filed by the FOMB, as filed by Prime Clerk. (.10) Study and analysis of | 3.00 | 750.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:        November 01, 2017
Factura Núm.        2028110
Página:            25

| | | | | |
|---|---|---|---|---|
| | | Certificate of Service regarding Omnibus Reply filed by the FOMB, as filed by Prime Clerk. (.10) Study and analysis of Second Supplemental Verified Statement of the Senior COFINA Pursuant to FRBP 2019. (.20) Study and analysis of notice of COFINA Senior Motion, as sent by Reichard & Escalera. (.10) | | |
| 10/27/2017 | MVM | Evaluation and analysis of Urgent motion of financial oversight and management board for Puerto Rico for entry of order confirming appointment and authority of chief transformation officer (.80). Conference call with Atty. Diaz for the purpose of discussing ▮▮▮▮▮▮▮▮▮▮▮▮▮ (.50). Draft of email to Atty. Ruiz and Atty. Morales Tanon regarding ▮▮▮▮▮▮ (.20). Conference call with Atty. Ruiz from PREPA for the purpose of discussing ▮▮▮▮▮▮ ▮▮▮▮ (.30). Meeting with Atty. Bolaños to discuss ▮▮▮ ▮▮▮ (.50). | 2.30 | 690.00 |
| 10/27/2017 | AVG | Receipt and reading of electronic communications from Greenberg Traurig attorneys with the purpose of discussing ▮▮▮▮ ▮▮▮▮▮▮ (.60) | 0.60 | 150.00 |
| 10/27/2017 | KBL | Telephone conference with Atty. Agrait, Hutton and Ratnaswamy to discuss ▮▮▮▮▮▮ (.50) Telephone conference with Atty. John Hutton to discuss ▮▮▮▮▮ (.30) | 0.80 | 200.00 |
| 10/27/2017 | KBL | Study and analysis of Order Granting Limited Intervention. (.30) Study and analysis of Urgent Motion of FOMB for Puerto Rico for the Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. (1.5) Meeting with Atty. Maraliz Vazquez and Atty. Arturo Diaz to discuss ▮▮▮▮▮▮ ▮▮▮▮▮ (1.00) | 2.80 | 700.00 |
| 10/30/2017 | ADA | Study and analysis of the motion filed by the unsecured creditors committee requesting the court to allow them to conduct Discovery in relation the contract with Whitefish. (.50); Meeting held with Atty. Bolaños for the purpose of ▮▮▮▮▮ (1.50) Study and analysis of the orders issued by the Government of Puerto Rico concerning the appointment of a CEO for PREPA, as well as a person in charge of PREPA's Repurchasing Department. (.50) | 2.50 | 750.00 |
| 10/30/2017 | MVM | Evaluation and analysis of MOTION to inform (Urgent Informative Motion Regarding Statement Made at October 25, 2017 Hearing) (Attachments: # 1 Exhibit A) filed on behalf of PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY (.20). Conference call with Atty. Valdejully for the purpose of discussing ▮▮▮▮▮ (.50). Evaluation, analysis and amanedments to latest draft of motion to ▮▮▮▮▮▮ (1.50). | 2.20 | 660.00 |
| 10/30/2017 | KBL | Study and analysis of Urgent Informative Motion Regarding | 5.80 | 1,450.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | |
|---|---|
| Fecha: | November 01, 2017 |
| Factura Núm: | 2028110 |
| Página: | 26 |

Statement Made at October 25 Hearing as filed by AAFAF. (.10) Receipt of electronic mail message sent by Atty. Stadler regarding request for agreement on urgent motion to be filed by the Fee Examiner. (.10) Study and analysis of draft of Urgent Motion of the Fee Examiner to Amend Interim Compensation Order. (.50) Study and analysis of Endorsed Order granting several pro hac vice appearances. (.10) Study and analysis of Motion for Leave to Withdraw as Counsel for Whitebox. (.10) Study and analysis of Endorsed Order regarding withdrawal of legal representation filed by Whitebox. (.10) Study and analysis of Order of Reference to Magistrate Judge the matter of the UCC discovery for the Whitefish Contract. (.10) Study and analysis of Endosed Order granting motion for resign of legal representation. (.10) Study and analysis of notice of Urgent Motion of Official Committee of Unsecured Creditors for Order, as sent by UCC. (.10) Study and analysis of Certificate of Service of Application for FBRP 2004 Examination, as filed by the UCC. (.10) Study and analysis of electronic notice of Urgent Motion of FOMB for entry of Order Confirming CTO, as sent by Prime Clerk. (.10) Study and analysis of Motion to allow David Scott to Appear Pro Hac Vice on behalf of Altair Global Credit. (.10) Study and analysis of Motion to allow Victoria Dorfman to Appear Pro Hac Vice on behalf of Altair Global Credit. (.10) Receipt of transcript requests made to the Court by AAFAF. (.10) Study and analysis of Endorsed Order granting pro hac vice apperance by Gillian Groarke and Ellen Hollowman. (.10) Study and analysis of electronic notice of several motions filed by the proposed Fee Examiner and its local counsel, as sent by local counsel. (.10) Study and analysis of Motion to Allow Lucas Townsend to appear pro hac vice on behalf of Aurelius Investments. (.10) Study and analysis of Notice of Correspondence Received by the Court, correspondence sent by Mark Daniel Elliot. (.10) Study and analysis of Certificate of Service of several motions filed by AAFAF. (.10) Study and analysis of Notice of Appearance filed by Total Petroleum Puerto Rico. (.10) Study and analysis of Order Granting Stipulation Modifying the Automatic Stay with Real Legacy Assurance. (.10) Study and analysis of Order Granting Stipulation Modifying the Automatic Stay with One Alliance Insurance Corporation. (.10) Response to the Commonwealth to Cooperativa de Seguros Múltiples Motion for Clarification of Automatic Stay. (.30) Begin study and detailed analysis of Urgent Motion of UCC for Order Authorizing Discovery regarding Whitefish Energy Holdings, LLC. (.60) Study and analysis of electronic notice of Response of the Commonwealth to Cooperativa de Seguros Múltiples, as sent by Prime Clerk. (.10) Study and analysis of AAFAF Objection to COFINA Agent first montly statement. (.20) Begin Study and Analysis of Urgent Motion of UCC for Discovery of Whitefish Energy Holdings. (2.00)

| 10/31/2017 | ADA | Meeting held with Atty. Bolaños in order to continue the study and analysis and the course of action to follow with respect to the ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ against PREPA in light of the ▓▓▓▓▓▓▓▓ (.50); appearance | 4.60 | 1,380.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | |
|---|---|
| Fecha: | November 01, 2017 |
| Factura Núm: | 2028110 |
| Página: | 27 |

at the offices of PREPA at a meeting with Atty. Dave Cleary in order to discuss ██████ ██████ (.30); subsequent meeting held with Atty. Bolaños in order to discuss ████ (.30); study and analysis of the filings by PV Constructions requesting that the stay be lifted so as to continue proceedings before the Energy Commission (1.00); study and analysis of the recent filings and ██████ (1.50); study and analysis of the emails submitted to our consideration by Atty. Kevin Finger in relation to ██████ (1.00).

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 10/31/2017 | DGC | (Isabel Salicrup v. PREPA) Meeting with Atty. Maraliz Vázquez regarding ██████ (.40) Study and analysis regarding ACE Insurance motion requesting partial judgment amendment. (.40) Search for all the cases mentioned in ACE Insurance's motion and verified them with Shepard system.(1.20) Relief from Stay/Adeq. Prot. Proceedings | 2.00 | 500.00 |
| 10/31/2017 | MVM | Evaluation and analysis of email from Kevin Finger regarding ██████ (.10). Evaluation and analysis of email from Atty. Scruggs regarding ██████ (.10). Evaluation and analysis of email from Atty. Finger regading ██████ (.10). Evaluation, analysis and comments to ██████ to ██████ (1.20). Evaluation and analysis of email from Atty. Davis regarding ██████ (.10). | 1.60 | 480.00 |
| 10/31/2017 | KBL | Watch live broadcast of FOMB 10th meeting, with the purpose of ██████ (3.00) Study and analysis of Proof of Claim filed by Orlando Marini Roman. (.10) Study and analysis of Proof of Claim filed by Laura Levy. (.10) Study and analysis of Proof of Claim filed by Ricardo Levy. (.10) Study and analysis of Notice of Appearance and Request for Notice filed by PBA Bonds. (.10) Study and analysis of Joint Informative Motion of Commonwealth Agent Submitting Revised Proposed Scheduling Order. (.10) Study and analysis of Notice of Appearance and Request for Notice filed by Candlewood Investment Group. (.10) Study and analysis of Objection of QTCB to Motion for Extension of Time to Assume or Reject Unexpired Leases. (.20) Study and analysis of Objection to Motion for Financial Guarantee for Stay of all Litigation, filed by Retiree Committee. (.10) Study and analysis of AAFAF Objection to Motion of Financial Guarantee for Stay of all Litigation. (.20) Study and analysis of several Application for Admission pro hac vice filed to represent the FOMB. (.10) Study and analysis of several Application for Admission pro hac vice filed to represent the Fee Examiner. (.10) Study and analysis of | 9.00 | 2,250.00 |

electronic notice of three motions to dismiss and to submit certified English translations filed by FOMB. (.10) Study and analysis of Motion of the Fee Examiner to Amend Interim Compensation Order. (.70) Study and analysis of Notice of Motion of the Fee Examiner to Amend Interim Compensation Order. (.70) Study and analysis of Certificate of Service of the FOMB Objection to the Appointment of CTO, filed by Prime Clerk. (.10) Study and analysis of Informative Motion of FOMB and COFINA Agent Submitting Revised Proposed Scheduling Order. (.10) Review electronic mail message sent by Atty. Finger regarding first draft of Motion of Individual Defendants to Dismiss the Adversary Complaint. (.10) Detailed review of first draft of Motion of Individual Defendants to Dismiss the Adversary Complaint. (.60) Review and respond to several electronic mail messages sent by Atty. Finger, Davis and Scruggs███████ ████████████ (.80) Research Local Rules of Civil Procedure with the purpose of responding to Atty. Finger's question for final filing. (.10) Draft and send electronic mail message to Attty. Finger regarding Local Rules of Civil Procedure provision for███████████of████████ (.10) Draft certification of████████to be included in Motion to Dismiss. (.10) Detailed review of last draft and file Motion of Individual Defendants to Dismiss the Adversary Complaint and Memorandum of Law. (.70) Study and analysis of several electronic mail communications sent by Atty. Muchnik and Jessica Bernan regarding service of Motion to Dismiss. (.20) Study and analysis of Motion to Dismiss Plaintiff's Complaint Pursuant to Fed. R. Civ P. 12(b)(1), as filed by the FOMB. (1.00)

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/31/2017 | KBL | Review of several electronic mail communications regarding discovery requests for PREPA as sent by Atty. Finger and Greenberg Team. (.40) | 0.40 | 100.00 |

**Total de Honorarios:**      244.50    $67,535.00

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|--------|-----------|-------|--------|-------|
| Díaz-Angueira, Arturo | ADA | 56.90 | 300.00 | $17,070.00 |
| Valencia-Gatell, Angel J. | AVG | 11.80 | 250.00 | $2,950.00 |
| Gongón-Colón, Doris M. | DGC | 2.00 | 250.00 | $500.00 |
| Fornaris, Fernando J. | FJF | 6.20 | 300.00 | $1,860.00 |
| Bolaños-Lugo, Katiuska | KBL | 102.50 | 250.00 | $25,625.00 |
| Vazquez-Marrero, Maraliz | MVM | 62.60 | 300.00 | $18,780.00 |
| Pierce-King, Victoria D. | VDP | 2.50 | 300.00 | $750.00 |
| | Total | 244.50 | | $67,535.00 |

**GASTOS:**

| Date | Description | Amount |
|------|-------------|--------|
| 10/10/2017 | Pro Hac Vice filing of Atty. Mark D. Bloom | 300.00 |
| 10/31/2017 | Photocopies | 54.90 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:        November 01, 2017
Factura Núm:        2028110
Página:        29

| | | |
|---|---|---:|
| **Total de Gastos:** | | $354.90 |
| **TOTAL DE HONORARIOS Y GASTOS:** | | $67,889.90 |

### ESTADO DE CUENTA

| | | | |
|---|---|---|---:|
| 11/15/2017 | Pago factura #    2027063  , chk. #    144713.00 | | $20,697.76 |
| | Total de Pagos aplicados: | | $20,697.76 |
| | Balance | | $220,997.08 |
| | Total de Pagos aplicados ........................................................ | | -$20,697.76 |
| | Ajustes a Facturación Anterior................................................ | | -$0.00 |
| | Honorarios y Gastos para el mes en curso................................. | | $67,889.90 |
| | **Total Adeudado hasta 11/1/17**    ........................................ | | **$268,189.22** |

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $69,137.00 | $128,900.15 | $2,262.17 | $0.00 |

Factura vence a su presentación

Certificación:
Bajo pena de nulidad absoluta, certifico que ningún servidor público de la AUTORIDAD DE ENERGIA ELECTRICA es parte o tiene algún interés en las ganancias o beneficio producto del contrato objeto de esta factura; y de ser parte o tener interés en las ganancias o beneficio producto del contrato, ha mediado una dispensa previa.  La única consideración para suministrar los bienes o servicios objeto del contrato ha sido el pago acordado con el representante autorizado de la agencia.  El importe de esta factura es justo y correcto.  Los servicios han sido prestados y no han sido pagados.

Ana M. Rivera Meléndez

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha: | December 01, 2017 |
| --- | --- | --- | --- | --- |
| | | | Factura Núm: | 2028452 |
| | | | Página: | 2 |

## 1380.0189 PROMESA AEE

| | | | | |
| --- | --- | --- | --- | --- |
| 11/01/2017 | ADA | Meeting held with Atty. Vázquez and Atty. Bolaños for the purpose of discussing and preparing for the telephone conference to be held on this same date with the Greenberg team to discuss the course of action to follow concerning the request for documents by the███████████████ (.50); attendance at the telephone conference held with the Greenberg team to discuss the procedure to obtain███████████ (.50); attendance at the offices of PREPA in order to meet with Atty. Bradel and McCleary in order to discuss the procedure to follow to████████ ████████████████(1.50); attendance at the telephone conference with members of the Greenberg team██████████ ██████████████(.50); subsequent meeting held with████████ PREPA's General Counsel for the purpose of commencing to organize the meetings and the interviews to be held with████████ ████████████████(1.00); study and analysis of emails received from the Greenberg team████████ ████████ as well as the████████ ██████████(.50); commencement of the study and analysis of the████████████consideration ████████████(1.00) | 5.50 | 1,650.00 |
| 11/01/2017 | DGC | (Isabel Salicrup v. PREPA) Investigation and analysis of the following cases mentioned by ACE Insurance Motion alleging automatic stay includes debtor's insurance policy: Macarthur Co. v. Johns-Manville Corp. 837 F.2d 89; Straton v. New 283 US 318; Maritime Electric Co v. United Jersey Bank 959 F.2d 1; Maritime Electric Co v. United Jersey Bank 1992 U.S. APP LEXIS 348; Maritime Electric Co v. United Jersey Bank 1992 U.S. APP LEXIS 5144;A.H. Robins Co. v Piccinin 788 F.2d 994; Johns Manville Corp. 26 B.R. 420; Johns Manville Corp; In Re Sonnax Indus. 907 F.2d 1280 Relief from Stay/Adeq. Prot. Proceedings. (7.00) | 7.00 | 1,750.00 |
| 11/01/2017 | MVM | Evaluation and analysis of Urgent motion of official committee of unsecured creditors for order, under 11 U.S.C sec. 1103 and Bankruptcy Rule 2004, authorizing discovery with respect to PREPA engagement of Whitefish Energy Holdings and request for hearing filed in the PREPA Title III proceeding (2.50). Draft of Spanish version litigation hold (6.00). Conference call with GT team, re: strategies UCC motion (.50). Second conference call GT team, re: strategies UCC motion (.40). Evaluation, analysis, and response to various email communications. | 9.40 | 2,820.00 |
| 11/01/2017 | KBL | Telephone conference with████████ ████████████(.10) Draft and sent electronic mail message to Atty. Hutton regarding████████ ████████████████ (.10) | 0.20 | 50.00 |
| 11/01/2017 | KBL | Continue study and analysis of Urgent Motion of UCC for Discovery. (.50)  Study and analysis of Motion Submitting | 1.60 | 400.00 |

AUTORIDAD DE ENERGIA ELECTRICA

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Certified English Translations as filed by the Oversight Board. (.10) Study and analysis of applications of James Peck and Gary Lee for admission pro hac vice, on behalf of Fir Tree Partners. (.20)  Sutdy and analysis of Objection to Siemens Transportation Partnership, S.E.'s Motion to Conduct Examination of GDB under Rule 2004. (.20) Notice of Motion to Dismiss Plaintiff's Complaint in Adv. Proc No. 17-0029. (.10)  Study and analysis of Debtor's Objection to Urgent Motion of Financial Guaranty Insurance Propossed 90-Day Stay of All Litigation. (.20) Study and analysis of AAFAF Joinder to Debtors' Omnibus Objection to Discovery. (.10) Study and analysis of Objection of PBA Funds to Motion to Extend Time to Assume or Reject. (.20) |  |  |
| 11/01/2017 | KBL | Review of several electronic mail communications from Greenberg team regarding █████████████████████████ to ███████████████ (.70) Telephone conference with Greenberg team with the purpose of discussing █████████ ████████ (.70) Meeting with Atty. Bradel to discuss ███████████████████████ (1.00) Telephone conference with Greenberg team to discuss ███████████████████ ██████████████████ (.50) Meeting with Atty. Diaz and Vázquez to discuss further compilation and production strategy. (1.00) Telephone conference with Atty. Del Aguila to █ ███████████████ (.30) Study and analysis of Administrative Orders issued by the Governor regarding emergency procedures. (.50) Meeting with Atty. Díaz and Vázquez to discuss ████████ (1.00) | 5.70 | 1,425.00 |
| 11/02/2017 | ADA | Study and analysis of the emails submitted to our consideration by Atty. Kevin Finger requesting ████████████████████ ████████████████████████████████████████████ ████████████████████████████████████████████ (1.00); attendance at the telephone with the Greenberg team in order to ██████████████████████ ████████████ (.50); study and analysis of the emails submitted to our consideration by Atty. Ryan Bradel of the Greenberg firm ████████████████████████████████████████████ ████████████████████████████████████████████ █████████████████████████████████ (1.00); meeting held with Eng. Medero from PREPA's IT Office to discuss ████████████████████████████████████████████ ████████████████████████████ (1.00); subsequent telephone conference held with the Greenberg team in order to ████████████████████████████████████████████ █████████████████████████ (.50); attendance at the interview of Atty. Francisco Santos, Mr. Fernando Padilla, Atty. Javier Morales Tañón, General Counsel for PREPA, Nelson Morales Rivera and José López Torres. (4.00); subsequent | 9.50 | 2,850.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha: | December 01, 2017 |
| | | | Factura Núm: | 2028452 |
| | | | Página. | 4 |

| | | | | |
|---|---|---|---|---|
| | | interview of Eng. Ricardo Ramos, PREPA's Executive Director. (1.50). | | |
| 11/02/2017 | ADA | Meeting held with Atty. Vázquez in order to prepare for the telephone conference to be held with the Engineers in charge of ███████████ Puerto Rico and attendance at the telephone conference, re: Masterlink v. PREPA (1.00). | 1.00 | 300.00 |
| 11/02/2017 | DGC | Study and analysis of Court's Partial Judgment. (.40) Meeting with Atty. Angel Valencia Gatell regarding court's last judgment and proceeding. (.40) Research regarding automatic stay and application to insurance policies in Puerto Rico and federal cases, such as: Potreros Los Llanos Inc v. Tender Mills; Evelyn Fernandez Santiago v Puerto Rico American Insurance; In Re Codfish. (3.60) Worked on the preparation of the ██████████ ██████████ Relief from Stay/Adeq. Prot. Proceedings. (3.40) | 7.80 | 1,950.00 |
| 11/02/2017 | MVM | Conference call with Atty. De Aguila, re: meetings with PREPA personnel (.50). Meeting at PREPA with PREPA engineers, re: ██████████ (2.00). Meetings with various PREPA employees, re: document evaluation (5.50). | 8.00 | 2,400.00 |
| 11/02/2017 | AVG | Electronic communications with Attorney Kevin Finger with the purpose of discussing strategy pertaining to the ██████████ ██████████ of ██████████ to the Notice of Removal in the matter of ICSE v. Puerto Rico Energy Commission. | 0.40 | 100.00 |
| 11/02/2017 | KBL | Meeting with Atty. Díaz to discuss ██████████ ██████████ of documents requested by UCC FRBP 2004. (.30) Telephone conference with Atty. Del Águila to discuss ███████ with production of documents requested by UCC FRBP 2004. (.30) Meeting with Atty. Díaz and Vázquez to discuss ██████████ FRBP 2004. (.20) Final review of Memorandum of Notice of Documents Preservation. (.50) Meeting with Atty. Morales Tañon to discuss ██████████ ██████████ (1.00) Meeting with Atty. Cleary to discuss status of ██████████ requested by several FRBP 2004 Motions. (.50) Telephone conference with Atty. Davis to discuss ██████████ (.30) Meeting with PREPA Information Technology Deputy Director to discuss ██████████ ██████████ (.80) Meeting with Mr. Targas to discuss his ██████████ (3.00) Meeting with Mr. Nelson Morales to discuss his ██████████ (.50) Meeting with ██████████ ██████████ (1.00) Meeting with Mr. Ricardo Ramos to discuss ██████████ (2.00) | 11.10 | 2,775.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | |
|---|---|---|
| Fecha: | December 01, 2017 |
| Factura Núm: | 2028452 |
| Página: | 5 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | Review of several electronic mail communications sent by CNRD and Greenberg team regarding status of investigation regarding UCC FRBP 2004. (.70) | | | |
| 11/03/2017 | ADA | Continuation of work to obtain the requested documents and meeting held with Attys. Vázquez and Bolaños to discuss ██████ ██████ (1.00); attendance at the interviews of Gerardo Vargas Benítez and Denisse Zambrano Tamara. (2.00); subsequent meeting held with Mr. Ramón Caldas, ██████ ██████ 2.50); several telephone conferences held with Atty. Ryan Bagles and Paul Del Aquila in order to ██████ (1.50); subsequent meeting at PREPA's IT Office with Mr. Medero to ██████ (1.00); numerous telephone calls held with the Greenberg team to ██████ (1.00); meeting held with Atty. Astrid Rodríguez, newly appointed PREPA's General Counsel in order to ██████ ██████ (1.00); subsequent meeting held with Atty. Francisco Santos for the same purpose (.50); meeting held with Attorneys Vázquez and Bolaños in order to ██████ ██████ (.40) | 10.90 | 3,270.00 |
| 11/03/2017 | ADA | Attendance at the offices of PREPA in Monacillos in order to ██████ ██████ (2.00). | 2.00 | 600.00 |
| 11/03/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings (Isabel Salicrup v. PREPA) Study and analysis of the following cases regarding automatic stay and insurance policies: Scotiabank v. LLera's Service Station KLCE201301651; Peerless Oil & Chemical, Inc. v. Hermanos Torres Pérez 186 D.P.R. 239 (2012); Robert Marshall v. Hotel La Fusta 2001 PR App. LEXIS 134; Jaime Luis Vaello v. Integrand Assurance 2011 PR App. LEXIS 1247 (3.50). Study and analysis of indispensable part doctrine (1.00) Continue working preparing ██████ (3.00) Sent email to Atty. Maraliz Vázquez ██████ (.10) | 7.60 | 1,900.00 |
| 11/03/2017 | MVM | Meetings with various PREPA employees, re: ██████ (4.50). Conference call with Atty. De Aguila, re: ██████ (.50). Evaluation and analysis to email communication from Atty. Davis from GT regarding ██████ (.10). Response to email communication from Atty. Davis from GT regarding ██████ (.10). Evaluation and analysis to email communication from Atty. De Aguila from GT regarding ██████ (.10). Response to email communication from Atty. De Aguila from GT regarding ██████ | 6.40 | 1,920.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | |
|---|---|
| Fecha: | December 01, 2017 |
| Factura Núm: | 2028452 |
| Página: | 6 |

| | | | | |
|---|---|---|---|---|
| | | █████████ (.10). Meeting with Atty. Ruiz, re: █████████ (1.00). | | |
| 11/03/2017 | KBL | Meeting with Mr. Ramon Caldas to discuss █████████ (4.00) Legal research of statutes and regulations applicable to contracting, related to the production requested by the UCC. (3.80) Draft and send electronic mail message to Greenberg team with summary of results of legal research of statutes and regulations. (.20) | 8.00 | 2,000.00 |
| 11/03/2017 | KBL | Study and analysis of AFSCME Motion for Leave to Intervene in Adv. Proc. No. 17-228. (.10) Study and analysis of AFSCME Motion for Limited Intervention in Adv. Proc. No. 17-228. (.10) Study and analysis of FOMB Motion to Dismiss Adversary Proceeding in Adv. Proc. No. 17-228. (.30) Study and analysis of UCC Motion to Dismiss in Adv. Proc. No. 17-228. (.10) Study and analysis Certificate of Service in Adv. Proc. No. 17-228. (.10) Study and analysis of AAFAF Notice of Motion to Intervene in Adv. Proc. No. 17-228. (.10) Study and analysis of AAFAF Notice of Motion to Intervene in Adv. Proc. No. 17-228. (.40) Study and analysis of AAFAF Urgent Motion to Expedite Consideration of Motion in Adv. Proc. No. 17-228. (.40) Study and analysis of UCC Status Report on FBR 2004 (Cofina). (.20) Study and analysis of Ad Hoc Group Joinder to Motion to Dismiss. (.10) Study and analysis of Debtors, AAFAF and Retiree Committee Regarding FRBP 2004 (Financial Crisis). (.20) Study and analysis of UCC Objection to Motion to Dismiss. (.50) Study and analysis of Order regarding AAFAF and Debtors Objection to Motion to Dismiss and granting leave to reply. (.10) Study and analysis of COFINA Senior Opposition to Motion to Dismiss. (.40) Study and analysis of Retiree Committee Opposition to Aurelius Motion for Relief of Automatic Stay. (.10) | 3.20 | 800.00 |
| 11/03/2017 | KBL | Study and analysis of Order regarding Motion to Lift Stay filed by PV Properties. (.20) Draft and send electronic mail message to PREPA officers regarding order sustaining the automatic stay in PV Properties case. (.10) | 0.30 | 75.00 |
| 11/04/2017 | ADA | Meeting held with Attys. Vázquez and Bolaños in order to continue the process of █████████ conferences held with the █████████ (1.50) | 1.50 | 450.00 |
| 11/04/2017 | MVM | Evaluation and analysis of documents, re: GT requests (5.50). Conference call with Atty. De Aguila, re: GT requests (.30). Conference call with IT personnel, re: GT requests (.50). | 6.30 | 1,890.00 |
| 11/04/2017 | KBL | Draft status report as requested by Atty. Astrid Rodríguez. (1.80) Study and analysis of CEPR Response to the CTO Motion filed by the FOMB. (.40) | 2.20 | 550.00 |
| 11/05/2017 | MVM | Evaluation and analysis of email from Atty. Davis, re: document evaluation (.10). Evaluation and analysis of email from Atty. De Aguila, re: document evaluation (.10). Evaluation and analysis of email from Atty. Diaz, re: document evaluation (.10). Conference call with Atty. Diaz, re: document evaluation (.30). Conference | 3.30 | 990.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha: December 01, 2017
Factura Núm: 2028452
Página: 7

| | | | | |
|---|---|---|---|---|
| | | call with Atty. Bolanos, re: ███████ (.20). Continuation of evaluation of documents related to UCC motion (2.50). | | |
| 11/05/2017 | KBL | Telephone conference with Greenberg team to discuss PREC Motion of the Appointment of CTO. (.60) Review and respond to several electronic communicatios sent by Atty. Corretjer regarding ███████ (.50) | 1.10 | 275.00 |
| 11/06/2017 | ADA | Study and analysis of three emails submitted to our consideration by the Greenberg lawyers. (.50); preparation and drafting of responses to the emails concerning ███████ (.50); continuation of work in the study and analysis of work in the study and analysis of the documents to be produced. (2.00); meeting held with Eng. Medero from PREPA's ET Office ███████ (1.50); subsequent meeting held with Atty. Vázquez in order to discuss ███████ (.30); preparation of an email to the Greenberg team in order to ███████ (.50) | 5.30 | 1,590.00 |
| 11/06/2017 | DGC | Read email sent by Atty. Maraliz Vázquez regarding ███████ (.10) Meeting with Atty. Maraliz Vazquez ███████ (.10) Conference call with Maritza Mulero regarding ███████ (.20) Conference call with Maritza Mulero informing ███████ (.20) Meeting with Atty. Maraliz Vázquez ███████ (.10) | 0.70 | 175.00 |
| 11/06/2017 | MVM | Confernce call with Atty. Díaz, re: ███████ (.50). Draft of email Atty. Gongón, re: ███████ (.20). Evaluation and analysis of email from Atty. De Aguila, re: ███████ (.10). Evaluation and analysis of email from Atty. Díaz, re: ███████ (.10). Evaluation and analysis of documents, re: ███████ (3.50). | 4.40 | 1,320.00 |
| 11/06/2017 | KBL | Study and analysis of several electronic mail communication sent by Atty. Ratnaswamy and Greenberg team regarding ███████ (.60) Meeting with Atty. Díaz to discuss ███████ (1.00) Preparation for telefone conference with Greenberg and Rippie team regarding ███████ (.70) Telephone conference with Greenberg and Rippie team to discuss ███████ (.60) Telephone conference with Atty. Bauer to discuss ███████ (.10) Legal research of powers of PREC with the purpose of ███████ (3.00) Draft section of reply to PREC's Motion. (1.20) Legal research regarding right to access public information. (1.00) Study and analysis first draft of | 9.70 | 2,425.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:        December 01, 2017
Factura Núm:        2028452
Página:        8

| | | | | |
|---|---|---|---|---|
| | | brief sent by Atty. Ratnaswamy. (1.00) Review and respond to several electronic mail communications from Greenberg team regarding Reply to be filed. (.50) | | |
| 11/06/2017 | KBL | Telephone conference with Atty. Hutton regarding status of ▇▇▇▇▇▇▇▇▇▇ (.20) | 0.20 | 50.00 |
| 11/07/2017 | ADA | Meeting held with Atty. Maraliz Vázquez in preparation for the meeting to be held with Atty. Astrid Rodríguez, newly appointed General Manager of PREPA. (.50); Attendance at the offices of PREPA at a meeting with Atty. Jorge Ruiz Pabón, also in preparation for the meeting to be held with Atty. Rodríguez. (.50); attendance at the meeting with Atty. Rodríguez in order to discuss the ▇▇▇▇▇▇▇▇▇ (2.00); subsequent meeting held with Atty. Francisco Santos and attorneys from the Greenberg team in order to discuss the best course of action to follow to obtain ▇▇▇▇▇▇ ▇▇▇▇▇▇ and must be produced their closed of business today. (1.20); meeting held with Mr. Caldas for the purpose of obtaining the ▇▇▇▇ 1.20); Subsequent meeting held with Atty. Paul De Aguila, in order to discuss the documents ▇▇▇▇ ▇▇▇▇▇ (2.50); subsequent meeting held with Eng. Medero from PREPA's ET Office in order to discuss ways ▇▇▇ ▇▇▇ Subsequent meeting held with Atty. Del Aguila in order to discuss the contents of the ▇▇▇ to be ▇▇▇▇ (.50); subsequent meeting held with the office of Atty. Rodríguez, Santos and Vázquez in order to prepare the ▇▇▇▇▇▇ (2.50); study and analysis of the filing in the PROMESA case during this day and discussion of the same with Atty. Bolaños (.50) | 11.40 | 3,420.00 |
| 11/07/2017 | MVM | Conference call with Atty. Rodríguez, re: document production (1.50). | 1.50 | 450.00 |
| 11/07/2017 | KBL | Study and analysis of Informative Motion of COFINA Agent Submitting Revised Proposed Order. (.10) Study and analysis of Order for UCC Discovery on Whitefish. (.10) Study and analysis of Notice of Appearance filed by Atty. Loomis on behalf of PBA Funds. (.10) Study and analysis of Motion to Inform filed by PBA funds. (.10) Study and analysis of several Proof of Claim filed by Fideicomiso Hernández Castrodad. (1.00) Study and analysis of Notice of Appearance filed by Fideicomiso Hernández Castrodad. (.10) Study and analysis of Notice of Appearance filed by Jaime Rodríguez. (.10) Study and analysis of Notice of Participation filed by Santander Securities. (.10) Study and analysis of UCC Opposition to Stay of Litigation. (.10) Study and analysis to UCC Joinder to National FRBP 2004. (.10) Study and analysis of Notice of Appearance entered by PREC. (.10) Study and analysis of Order on Motion of Fee Examiner. (.10) Study and analysis of Certificate of Service filed by Prime Clerk regarding Response | 6.20 | 1,550.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:         December 01, 2017
Factura Núm:              2028452
Página:                          9

---

filed by the FOMB. (.10) Review and respond to several electronic mail communications between Greenberg team and Atty. Rippie regarding ███████ (.90) Review and comment on first draft of Reply to PREC. (.40) Review Atty. Lawrence and Rippie comments on ███████ (.20) Meeting with Atty. Diaz to discuss draft of ███████ (1.00) Review second draft of Reply to PRECs Comments to CTO Motion. (.40) Review and respond to several electronic mail communications with Atty. Alyssa Scruggs regarding ███████ (.60) Review first draft of application to appear pro hac vice for Joseph Davis. (.10) Review and comment draft of Motion to Consent to FRBP 2004. (.20) Review final draft of Motion to Consent to FRBP 2004. (.20)

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/07/2017 | KBL | Review electronic mail message sent by Atty. Hutton regarding ███████ (.10) Telephone conference with Atty. Agrait to ███████ (.20) Draft and send electronic mail message to Atty. Hutton regarding ███████ (.10) | 0.40 | 100.00 |
| 11/08/2017 | ADA | Meeting held with Atty. Ruiz Pabón in order to discuss ███████ ███████ (1.00); meeting held with Atty. Paul De Aguila and Atty. Vázquez, also to start discussing ███████ (1.00); study and analysis of filings on this same date, and ███████ (.50); meeting held with Atty. Bolaños in order to discuss ███████ (.50); subsequent meeting held with Atty. Bolaños in relation to ███████ (.50). | 3.50 | 1,050.00 |
| 11/08/2017 | MVM | Evaluation and analysis of documents related to UCC motion (3.50). | 3.50 | 1,050.00 |
| 11/08/2017 | KBL | Telephone conference with Atty. Scruggs to discuss ███████ (.10) Draft amendment to application for admission. (.10) Draft and send electronic mail communication to Atty. Scruggs ███████ (.10) Review and respond to several electronic mail messages sent by Atty. Scruggs regarding ███████ (.30) Review and file final draft of ███████ (.20) Study and analysis of Notice of Appearance on behalf of Elias Sánchez. (.10) Study and analysis of Motion to Strike filed by Elias Sánchez. (.20) Study and analysis of Application for Admission Pro Hac Vice for Scott Hempling. (.10) Study and analysis of Certificate of Service of UCC Objection to Urgent | 6.60 | 1,650.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:        December 01, 2017
Factura Núm:        2028452
Página:        10

Motion to Stay. (.10) Study and analysis of American Federation of State, County and Municipal Employees' Objection to Motion to Dismiss Petition. (.50) Study and analysis of Application for Admission Pro Hac Vice on behalf of AAFAF. (.10) Study and analysis of Order Approving COFINA Agent's Motion. (.10) Study and analysis of Ad Hoc Group Objection to CTO Motion and Declaration of Derek Hasbrouk in Support. (1.10) Study and analysis of Scotiabank Objection to CTO Motion. (.30) Study and analysis of US Bank Joinder to Ad Hoc Group Objection to CTO Motion. (.10) Study and analysis of ICSE Joinder to CTO Motion. (.40) Study and analysis of Certificate of Service of COFINA Informative Motion filed by Wilkie Farr. (.20) Study and analysis of Verified Statement of PBA Funds Pursuant to FBR 2019. (.10) Study and analysis of Unopposed Joint Motion of Debtors and AAFAF in Support of Their Motion to File Joint Supplemental Memorandum of Law. (.40) Study and analysis of Omnibus Joint Status Report Regarding National, Ambac, and Mutual Rule 2004 Motion. (.20) Review electronic mail communications sent by Atty. Scruggs regarding Motion to Inform. (.20) Review and file Motion to Inform Participation in Hearing for both cases. (.20) Draft and send electronic mail message to Atty. Scruggs regarding Motion to Inform. (.10) Study and analysis of Order Scheduling Briefing Regarding Motion for CTO. (.10) Meeting with Atty. Diaz to discuss several motions of joining request for appointment of CTO. (1.00) Draft and send electronic mail communication to Atty. Corretjer regarding Vitol adversary proceeding. (.10) Draft and send electronic mail communication to Atty. Bauer regarding Vitol adversary proceeding. (.10)

| | | | | |
|---|---|---|---|---|
| 11/08/2017 | KBL | Telephone conference with Atty. Hutton regarding translation of documents for PREPA v. PREC. (.20) Sort and gather documents relevant for translations. (1.00) | 1.20 | 300.00 |
| 11/09/2017 | ADA | Attendance at the offices of PREPA for the purpose of meeting with Atty. Francisco Santos to discuss the ███████ ██████████████ (1.00); subsequent meeting held with Atty. Vázquez for the same purpose (.50); study and analysis of emails submitted to our consideration by the Greenberg team concerning the ████████ ████████ and ██████████████ (.50); study and analysis of emails from the Greenberg team concerning the translation of the numerous documents attached to the motion to remand of the case pending before the Energy Commission. (.20); meeting held with Atty. Bolaños for the purpose of discussing the course of action to follow in order to have all documents ready by the due date of December 4, 2017. (.50); preparation and drafting of emails to the Greenberg team about the production of the documents. (.20). | 2.90 | 870.00 |
| 11/09/2017 | MVM | Evaluation and analysis of REPLY to Response to Motion Corrected Version of Omnibus Reply of Financial Oversight and Management Board to Responses to Urgent Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Confirming Appointment and Authority of Chief | 3.00 | 900.00 |

Transformation Officer filed by PUERTO RICO ELECTRIC
POWER AUTHORITY Re: [361] Urgent motion of Financial
Oversight and Management Board for Puerto Rico for Entry of
Order Confirming Appointment and Authority of Chief
Transformation Officer filed by PUERTO RICO ELECTRIC
POWER AUTHORITY (Attachments: # (1) Exhibit A # (2)
Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E) for
purpose of preparing for omnibus hearing (1.50). Meeting with
Atty. Díaz for the purpose of discussing ██████████
███████████████████████████(.50). Evelution and
analysis of email from Atty. Bradley from GT regarding ████████
███████████.20). Draft of response to email from Att. Bradley
regarding ████████████████(.20). Meeting with Atty.
Bolanos regarding ████████████(.50). Evelution and analysis
of second email from Atty. Bradley from GT regarding ████████
████████(.10).

| | | | | |
|---|---|---|---|---|
| 11/09/2017 | KBL | Study and analysis of Informative Motion of Appearance at Omnibus Hearing filed by PBA Funds. (.10) Study and analysis of Informative Motion of Appearance at CTO Hearing filed by Assured Guarantee Corp. (.10) Study and analysis of Informative Motion of Appearance at Omnibus Hearing filed by Assured Guarantee Corp. (.10) Study and analysis of Informative Motion of Appearance at Omnibus Hearing filed by Rexach Hermanos. (.10) Study and analysis of Amended Informative Motion of Appearance at Omnibus Hearing filed by National Public Finance. (.10) Study and analysis of Informative Motion of Appearance at Omnibus Hearing filed by AAFAF. (.10) Study and analysis of Informative Motion of Appearance at Omnibus Hearing filed by Altair Global. (.10) Study and analysis of Informative Motion of Appearance at Omnibus Hearing filed by GDB Bank. (.10) Study and analysis of Informative Motion of Appearance at Omnibus Hearing filed by Commonwealth of Puerto Rico. (.10) Study and analysis of Amended Informative Motion of Appearance at Omnibus Hearing filed by Altair Global. (.10) Study and analysis of Informative Motion of Appearance at Omnibus Hearing filed by US National Bank Association. (.10) Study and analysis of Certificate of Service filed by Altair Global. (.10) Study and analysis of Certificate of Service filed by Ad Hoc Group PREPA Bondholders. (.10) Study and analysis of Informative Motion of Appearance at CTO Hearing filed by FOMB. (.10) Study and analysis of Informative Motion of Appearance at FRBP 2004 Hearing filed by FOMB. (.10) Study and analysis of Endorsed Order granting pro hac vice appearance of Marie Uetz. (.10) Study and analysis of FOMB Reply to Opposition to Motion for Extension of Time to Reject Assume or Reject Lease. (.20) Study and analysis of Informative Motion of Appearance at CTO Hearing filed by Scotiabank. (.10) Study and analysis of Certificate of Service filed by Prime Clerk. (.10) Study and analysis of Informative Motion of Appearance at Omnibus Hearing filed by Fee Examiner. (.10) Study and analysis of Certificate of Service filed by Siemens Transportation Partnership. (.10) Study and analysis of electronic mail communications set by Greenberg | 8.90 | 2,225.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | |
|---|---|
| Fecha: | December 01, 2017 |
| Factura Núm: | 2028452 |
| Página: | 12 |

team regarding service of Motion to Inform. (.30) Study and analysis of Certificate of Service filed by Scotiabank. (.10) Study and analysis of Certificate of Service filed by Rexach Hermanos, Inc. (.10) Study and analysis of Certificate of Service filed by Prime Clerk, Inc. (.10)  Study, detailed analysis, and summarize Order for Interim Compensation of Professionals. (.60) Meeting with Atty. Diaz to discuss ████████████████████ ████████████████████████ (1.00)  Review and respond to several electronic mail communications sent by Greenberg Team regarding translations for PREPA v. PREC. (1.50) Study and analysis if UCC Motion to Expedite Consideration of Motion to Intervene in Adv. Proc. No.  17-228. (.10) Study and analysis of Order Setting Briefing Schedule of UCC Motion in Adv. Proc. No. 17-228. (.10) Study and analysis of several Certificate of Service in Adv. Proc. No. 17-228. (.20) Study and analysis of National Public Finance Informative Motion of Appearance at CTO Hearing. (.10) Study and analysis of National Public Finance Informative Motion of Appearance at UCC FRBP 2004 Hearing. (.10) Study and analysis of Retiree Committee Amended Informative Motion of Appearance at Omnibus Hearing. (.10) Study and analysis of FOMB Reply to Opposition of Motion to Appoint CTO. (1.30) Study and analysis of Whitefish Energy Informative Motion of Appearance at CTO and UCC DRBP 2004 Motion Hearing. (.10) Study and analysis of AAFAF Informative Motion of Appearance at CTO and UCC DRBP 2004 Motion Hearing. (.10) Study and analysis of Order Regarding Procedures for Omnibus Hearing. (.10) Study and analysis of Application for Admission pro hac vice of two counsels of belhalf of Eco Eleléctrica. (.10) Study and analysis of Informative Motion of Appearance at Hearing filed by Municipality of San Sebastian. (.10) Study and analysis of Informative Motion of Appearance at Hearing filed by Corporación de Servicios Integrales de Salud. (.10) Study and analysis of Eco Eleléctrica Notice of Appearance. (.10) Study and analysis of UCC Opposition to Motion to Strike filed by Elias Sanchez. (.20) Study and analysis of Elias Sánchez Reply to Opposition to Motion to Strike. (.20)

| | | | | |
|---|---|---|---|---|
| 11/10/2017 | ADA | Telephone conference held with Atty. Pomales concerning the ████████████████████ ████████████ (.30); study and analysis of the opinion issued by the Public Relation Board and ████████████ ████████████████████ (1.00); attendance at the offices of PREPA for the meeting with Atty. Pomales, Director of the Human Resources Department, as well as with Atty. Johanna Costa in order to discuss the ████████ ████████████████ (2.50); subsequent telephone conference held with Atty. Paul De Aguila in order to discuss the ████████ ████████████████ (.50); commencement of the preparation of a ████████████████████████████ (1.20); | 8.10 | 2,430.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:          December 01, 2017
Factura Núm:          2028452
Página:          13

subsequent telephone conference held with Atty. De Aguila in relation to ██████████████ (.30); meeting held with Atty. Vázquez in order to discuss ██████████ (.20); meeting held with Atty. Bolaños in order to discuss ██████████████ (1.00); telephone conference held with Atty. Kevin Finger in order to discuss ██████████████████ (.60); meeting held with attorneys Bolaños and Vázquez in order to ██████████████ (.50).

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/10/2017 | MVM | Evaluation and analysis of pertinent documents in ██████ (2.50). Conference call with Atty. Pomales regarding ██████ (.30). Evaluation and analysis of email from Atty. Pomales regarding ██████ (.10). Meeting at PREPA with Atty. Pomales and Atty. Costas regarding ██████ (1.70). Evaluation and analysis of email from Atty. De Aguila regarding ██████ (.10). Conference call with Atty. De Aguila and Atty. Díaz regarding ██████ (.50). Meeting with Atty. Gongón ██████ (.40). | 5.60 | 1,680.00 |
| 11/10/2017 | AVG | Reading and analysis of Motion to Remand and Lift Stay, along with supporting exhibits, filed by Plaintiff Instituto de Competitividad y Sostenibilidad Económica de Puerto Rico (ICSE) in the matter of ICSE v. Puerto Rico Energy Commission. (5.50) | 5.50 | 1,375.00 |
| 11/10/2017 | KBL | Review and respond to several electronic mail communications regarding ██████ (.30) Study and analysis of Order Permitting Sur-Reply Submission. (.10) Study and analysis of Order Regarding Procedures to Bring Personal Electronic Devices to Hearings. (.10) Study and analysis of Order Regarding New York Courtroom Location. (.10) Study and analysis of UCC Certificate of Service. (.10) Study and analysis of Informative Motion Regarding Consensual Extension of Deadline to File Reply in Support of FRBP 2004 Motion. (.10) Study and analysis of Notice of Agenda for November 13 Hearing (morning session). (.10) Study and analysis of Notice of Agenda for November 13 Hearing (afternoon session). (.10) Study and analysis of Joinder of National Public Finance to FRBP 2004 UCC | 8.10 | 2,025.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | |
|---|---|
| Fecha: | December 01, 2017 |
| Factura Núm: | 2028452 |
| Página: | 14 |

Motion. (.10) Review several electronic mail communications from Greenberg team regarding FRBP 2004 UCC Motion. (.20) Study and analysis of UCC Certificate of Service. (.10) Study and analysis of PR AAA Portfolio Certificate of Service. (.10) Study and analysis of Informative Motion Regarding Consensual Extension of Deadline for UCC to File Reply in Support to FRBP 2004 Motion. (.10) Study and analysis of UTIER Opposition to Memorandum of Law in Support of Federal of State Employees in Adv. Proc. No. 17-228. (.20) Study and analysis of UTIER Limited Opposition to AAFAF Motion to Intervene in Adv. Proc. No. 17-228. (.20) Study and analysis of UCC Informative Motion regarding FRBP 2004 Motion. (.10) Review UCC Motion to Inform regarding CTO Hearing. (.10) Review Endorsed Order granting Aurelious leave to file overlength brief. (.10) Review UCC Motion to Inform regarding FRBP 2004 Hearing. (.10) Review UCC Motion to Inform regarding CTO Hearing. (.10) Review UCC Motion to Inform regarding Omnibus Hearing. (.10) Review QTCB Noteholder Motion to Inform regarding Omnibus Hearing. (.10) Study and analysis of Order Giving Notice of Preliminary Designation of New Member of Mediation Team. (.10) Study and analysis of FGIC Omnibus Reply to Objections to Urgent Motion to Stay Litigation. (.50) Study and analysis of Ad Hoc Group GO Motion in Support to Rule 2004 Examination. (.60) Study and analysis of Ambac Statement regarding Motion for Order Extending Time to Assume or Reject Unexpired Leases. (.10) Study and analysis of National Public Reply to FOMB Objection to Motion Requesting Order for FRBP 2004 Examination. (.50) Study and analysis of Ambac Reply in Further Support of Motion for FRBP 2004 Examination. (.20) Study and analysis of ERS Bondholders Reply in Support to Rule 2004 Motion. (.10) Review Solus Alternative Motion to Inform regarding CTO Hearing. (.10) Review Financial Guaranty Insurance Motion to Inform regarding Omnibus Hearing. (.10) Review USA Motion to Inform regarding CTO Hearing. (.10) Review BPPR Motion to Inform regarding Omnibus Hearing. (.10) Review Notice of 2004 Motions to be Heard before Judge Dein at the November Omnibus Hearing. (.10) Review National Public Motion to Inform regarding Omnibus Hearing. (.10) Review Ad Hoc Group of GO Motion to Inform regarding Omnibus Hearing. (.10) Review COFINA Senior Motion to Inform regarding CTO Hearing. (.10) Review COFINA Senior Motion to Inform regarding Omnibus Hearing. (.10) Review Retired Employees Motion to Inform regarding Omnibus Hearing. (.10) Review Ambac Motion to Inform regarding Omnibus Hearing. (.10) Review Siemens Transportation Motion to Inform regarding Omnibus Hearing. (.10) Review Ambac Motion to Inform regarding CTO Hearing. (.10) Review Mutual Fund Motion to Inform regarding Omnibus Hearing. (.10) Review Ad Hoc Group Motion to Inform regarding CTO Hearing. (.10) Review Whitebox Motion to Inform regarding CTO Hearing. (.10) Review Ad Hoc Group of PREPA Bondholders First Supplemental Verified Statement. (.20) Review Ad Hoc Group Motion to Inform regarding CTO Hearing. (.10) Review Mutual Fund First

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha: | December 01, 2017 |
| | | | Factura Núm: | 2028452 |
| | | | Página: | 15 |

| | | | | |
|---|---|---|---|---|
| | | Supplemental Verified Statement. (.20) Study and analysis of Urgent Motion of UCC for FRBP 2004 Discovery regarding engagement of Whitefish. (.60) Study and analysis of UCC Objection to Motion to Strike. (.20) Study and analysis US Bank Motion for Joinder regarding FRPB 2004 Examination. (.10) Review Ad Hoc Group GO Certificate of Service. (.10) Study and analysis of Assured Guaranty Motion for Joinder regarding FRBP 2004 Examination. (.10) Review US National Bank Certificate of Service. (.10) | | |
| 11/10/2017 | KBL | (UTIER v. PREPA, Adv. Proc. No. 17-228) Study and analysis of UTIER Opposition to AAFAF Motion to Intervene. (.20) Study and analysis of UTIER Opposition to AFSCME Motion to Intervene. (20) Review Order regarding briefing schedule for Motion to Expedite Consideration of Motion to Intervene. (.10) Review UCC Motion to Expedite Consideration of Motion to Intervene. (.10) Review Retired Employees Motion of Expedite Consideration of Motion to Intervene. (.10) Review Order Allowing AAFAF's Unopposed Urgent Motion to Expedite Consideration of Motion. (.10) Study and analysis of FOMB Response and Limited Opposition to AAFAF Motion to Intervene. (.10) | 0.90 | 225.00 |
| 11/11/2017 | KBL | Identify and gather documents to be translated for case PREPA v. PREC. (.50) Meeting with interpreter to discuss ▓▓▓▓ (.50) Review and respond to several electronic mail communications regarding ▓▓▓▓ (.20) Study and analyze first draft of Informative Motion. (.40) Telephone conference with Atty. Diaz to discuss ▓▓▓▓ (.50) Draft amendment and comments to ▓▓▓▓ (.30) | 2.40 | 600.00 |
| 11/12/2017 | ADA | Study and analysis of the emails submitted to our consideration by Atty. Joseph Davis from Greenberg ▓▓▓▓ (.40); preparation and drafting of emails to attorneys Vázquez and Bolaños in ▓▓▓▓ (.30); telephone conferences held with Atty. Bolaños and Vázquez in order to ▓▓▓▓ (.30); study and analysis of the emails submitted to our consideration by Atty. Astrid Rodríguez, and preparation and drafting of a reply (.20); study and analysis of emails exchange ▓▓▓▓ (.20) | 1.40 | 420.00 |
| 11/12/2017 | MVM | Evaluation of analysis of email communications from Atty. Davis regarding ▓▓▓▓ (.40). Evaluation, analysis and comments to ▓▓▓▓ (1.00). Conference call with Atty. Diaz, re: ▓▓▓▓ (.30). Second conference call with Atty. Díaz, re: ▓▓▓▓ Discovery (.30). Evaluation and analysis of email from Atty. Davis, re: ▓▓▓▓ (.10). | 2.70 | 810.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:     December 01, 2017
Factura Núm:    2028452
Página:     16

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Evaluation and analysis of second email from Atty. Davis, re: ████████████████(.10). Evaluation and analysis of third email from Atty. Davis, re: ███████████████████████(.10). Response to email from Atty. Davis, re:  draft of ██████████████(.10). Evaluation and analysis of email from Atty. Bolaños, re:  draft of █████████████████████(.10). Evaluation and analysis of email from Atty. Díaz, re: ██████████████(.10). Response to email from Atty. Díaz, re: █████████████(.10). |  |  |
| 11/12/2017 | KBL | Review of several electronic mail messages regarding ████████ ██████████(.70) Review first draft of ████████████(.20) Telephone conference with Atty. Díaz to discuss █████████████(.30) | 1.20 | 300.00 |
| 11/13/2017 | ADA | Meeting held with attorneys Vázquez and Bolaños for the purpose of █████████████(.20); attendance at the United States District for the District of Puerto Rico at the hearing before Judge Taylor Swain and subsequent meeting held with attorneys Vázquez and Bolaños to discuss the █████████████(3.00); attendance at the offices of PREPA in order to meet with Atty. Jorge Ruiz Pabón to █████████████(1.00); subsequent meeting held with Atty. Astrid Rodríguez, PREPA's General Counsel █████████ and also ████████ ██████████████████████(1.00); study and analysis of document filed on this same date and ████████████ █████████(.50); preparation and drafting of an email to Atty. Kevin Finger in relation to ██████████████████ ██████(.20). | 5.90 | 1,770.00 |
| 11/13/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Meeting with Atty. Maraliz Vázquez to discuss legal issues of the order denying ████████████████████████ (.30) Legal Research to enforce stay in ██████████████ regarding issue of ████████████████████ by analyzing ███████████████████████████ ███████████████████(6.00) Meeting with Atty. Maraliz Vázquez ██████████ ████████████(.30) | 6.60 | 1,650.00 |
| 11/13/2017 | MVM | Evaluation and anlaysis of First Amended Complaint filed by UTIER. (.50). Evaluation and analysis of Sur-Reply to (Corrected Sur-Reply in Further Opposition to the Oversight Board's Urgent Motion for an Order Confirming Appointment of a Chief Transformation Officer) Re: [361] Urgent motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer filed by PUERTO RICO ELECTRIC | 4.80 | 1,440.00 |

AUTORIDAD DE ENERGIA ELECTRICA

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | POWER AUTHORITY (.50). Appearance at PREAP CTO motion appointment hearing before Judge Taylor.(3.50). Evaluation and analysis of email from Rolando Emmanuelli regarding filings by UTIER (.10). Evaluation and analysis of Urgent Motion of UTIER for Leave to File Overlength Omnibus Opposition Brief (.10). Evaluation and analysis of Proposed Order Granting Urgent Motion of UTIER for Leave to File Overlength Omnibus Opposition Brief (.10) |  |  |
| 11/13/2017 | KBL | Attendance at the hearing regarding Urgent Motion for the Appointment of Chief Transformation Officer. (4.00) | 4.00 | 1,000.00 |
| 11/13/2017 | KBL | Study and analysis of AAFAF Motion to Inform. (.10) Study and analysis of AAFAF Sur-Reply to FOMB CTO Motion. (.70) Study and analysis of Urgent Motion of UTIER for Leave to File Overlength. (.10) Study and analysis of Endorsed Order with Minutes of Proceedings. (.10) Study and analysis of Mutual Notice of Intent to Present Argument at Omnibus Hearing. (.10) | 1.10 | 275.00 |
| 11/14/2017 | ADA | Meeting held at the offices of PREPA with Atty. Jorge Ruiz Pabón and attorney Arthur Rodríguez, PREPA's General Counsel for the purpose of discussing ███████████████████████ ██████████████████ (1.00); meeting held with Atty. Francisco Santos and Mr. Fernando Rovira for the same purpose. (.50); meeting held with lawyers from Greenberg in order to ████████████████████████████████████ ████████████████████████████████████ ███████████████████ (1.50); meeting held with Atty. Vázquez for the purpose of continuing ████████████████████ ████████████████████ (2.50); meeting held with Atty. Bolaños with the purpose of ████████ ████████████████████████████████████ ███████████████ (1.20); study and analysis of section 362(b)(4) and its applicability to ████████████████████████████████ ██████ (1.10) | 7.80 | 2,340.00 |
| 11/14/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings. Regarding order denying application of stay by ████████████████████ ████████████████████████████ Section 362(b)(4) Bankruptcy Code; In re Revere Copper & Brass, Inc., 32 B.R. 725; NLRB v. Evans Plumbing Co., 639 F.2d 291; 11 USCS § 101; In re Birchall, 2007 Bankr. LEXIS 2309; Parkview Adventist Med. Ctr. v. United States, 842 F.3d 757; United States v. Johns-Manville Sales Corp., 1982 U.S. Dist. LEXIS 18415; In re Nortel Networks, Inc., 669 F.3d 128; In re Commerce Oil Co., 847 F.2d 291; Palacios v. ELA, 2017 PR App. LEXIS 2769; McMullen | 8.40 | 2,100.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | |
|---|---|---|
| Fecha: | December 01, 2017 |
| Factura Núm: | 2028452 |
| Página: | 18 |

v. Sevigny (In re McMullen), 386 F.3d 320; In re McKenna, 566
B.R. 286; Atiles-Gabriel v. Commonwealth, 2017 U.S. Dist.
LEXIS 97770. (8.30) Sent email to Atty. Maraliz Vázquez
attaching memo. (.10)

| 11/14/2017 | MVM | Evaluation and analysis of Order Related document: [409] Motion under Rule 2004(c)for production of documents / Amended Urgent Motion of Official Committee of Unsecured Creditors for Order, Under 11 U.S.C. 1103 and Bankruptcy Rule 2004, Authorizing Discovery With Respect to PREPA Engagement of White filed by Official Committee of Unsecured Creditors (.10). Evaluation and analysis of state and federal case law for the purpose of evaluating scope of section 362(b)(4)███████████(2.00). Meeting with Atty. Gongón for the purspose of discussing █████████(.50). Meeting with Atty. Díaz for the purpose of discussing██████████(.30). Evaluation and analysis of email from Atty. De Aguila, re: ███████████████████(.10). Evaluation and analysis of second email from Atty. De Aguila, re: coordination of meeting ██████████(.10). Conference call with Atty. Díaz, re: coordination of meeting with Atty. De Aguila (.20). Evaluation and analysis of email from Atty. Diaz, re: █████████(.10). | 3.40 | 1,020.00 |
| 11/14/2017 | KBL | Study and analysis of FOMB Motion Requesting Order to determine Scope of COFINA Agent. (.50) Study and analysis of several transcript requests. (.10) Study and analysis of Retired Employees two motions to allow appearance pro have vice. (.10) Study and analysis of PREPA Certificate of Service filed by Prime Clerk. (.10) Study and analysis of FOMB Supplemental Certificate of Service filed by Prime Clerk. (.10) Study and analysis of Order regarding UCC Informative Motion. (.10) Study and analysis of FOMB Notice of Agenda for Omnibus Hearing. (.20) Study and analysis of Order to File in Adv. Proc. No. 17-228. (.10) Study and analysis of UCC Supplemental Declaration of Carl Flanton as Financial Advisor. (.10) Study and analysis of PR Funds Certificate of Service. (.10) Study and analysis of AFSCME Reply to Opposition to Motion for Intervention in Adv. Proc. No. 17-228. (.10) Study and analysis of Order allowing intervention of Retiree Employees in Adv. Proc. No. 17-228. (.10) Study and analysis of UCC Certificate of Service. (.10) Study and analysis Retiree Employees. (.10) study and analysis of Peaje Amended Informative Motion Regarding Omnibus Hearing. (.10) Study and analysis of Rexach Hermanos Motion to Withdraw Motion for Modification of the Automatic Stay. (.10) Study and analysis of Order Terminating Motion to Dismiss in Adv. Proc. No. 17-228. (.10) Study and analysis of Whitebox Funds' Amended Informative Motion Regarding Omnibus Hearing. (.10) Study and analysis of Order Denying Motion to Strike filed by Elias Sánchez. (.20) Study and analysis of Memorandum and Order Denying Motion of CSM for Clarification of Automatic Stay. (.10) Study and analysis of Ambac Amended Notice of Request to be Heard at Omnibus Hearing. (.10) Study and analysis of Amended Agenda for Omnibus Hearing. (.10) | 2.80 | 700.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha: | December 01, 2017 |
| | | | Factura Núm: | 2028452 |
| | | | Página: | 19 |

| 11/14/2017 | KBL | Draft and send electronic mail communication to Atty. Del Aguila regarding ███████████████ (.10) | 0.10 | 25.00 |
| 11/14/2017 | KBL | Listen to transmition of hearing in the Natural Resources Committee with the purpose of ███████████████ (3.00) | 3.00 | 750.00 |
| 11/15/2017 | ADA | Meeting held with Atty. Bolaños in ███████████████ (3.50); continuation of work in the opinion requested by Atty. Marisol Pomales, Director of Human Resources to ███████████████ (2.00); meeting held with attorneys Francisco Santos and Mr. Fernando Padilla in order to ███████████████ (1.00); subsequent meeting held with Atty. Vázquez in order to discuss ███████████████ (1.10); meeting held with Atty. Bolaños for the purpose of ███████████████ (.50) | 8.10 | 2,430.00 |
| 11/15/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings. Meeting with Atty. Maraliz Vázquez in order to discuss ███████████████ (1.00). | 1.00 | 250.00 |
| 11/15/2017 | MVM | Evaluation of labor board resolution and other pertinent documents for the purpose of ███████████████ (2.50). Amendments to draft of memorandum of law regarding ███████████████ (4.50). Meeting with Atty. Díaz for the purpose of discussing draft of memorandum of law (.50). Meeting with Atty. Gongón for the purpose of ███████████████ (.40). Meeting with Atty. Bolaños for the purpose of ███████████████ (.50). | 8.40 | 2,520.00 |
| 11/15/2017 | KBL | Attendance to the Omnibus Hearing in the United States District Court for the District of Puerto Rico. (3.00) | 3.00 | 750.00 |
| 11/15/2017 | KBL | Review of several electronic mail communications with Greenberg team regarding ███████████████ (.30) Study and analysis of updated Master Service List. (.10) Study and analysis of Voya Institutional Trust Company Notice of Appearance. (.10) Study and analysis of FOMB Certificate of Service. (.10) Study and analysis of Proof of Claim filed by Cooperativa de Ahorro y Crédito de Jayuya. (.10) Study and analysis of Rexach Hermanos Certificate of Service. (.10) Study and analysis of Stipulation and Consent on UCC FRBP 2004 Motion (Whitefish). (.10) Study and analysis of UCC Third Motion to Inform. (.10) Study and analysis of UCC Certificate of | 1.50 | 375.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:          December 01, 2017
Factura Núm:          2028452
Página:          20

Service. (.10) Study and analysis of AAFAF Reply and Limited Withdrawal of Motion to Intervene. (.10) Study and analysis of Endorsed Order granting Rexach Hermanos Motion to Withdraw Motion for Modification of the Automatic Stay. (.10) Study and analysis of Cooperativa de Ahorro y Crédito Jayucoop. (.10) Study and analysis of Order Granting Extension of Time to Assume or Reject Unexpired Leases. (.10)

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 11/16/2017 | ADA | Continuation of work in the ███████ ███████ and meeting held with Atty. Vázquez ███████ (2.50); study and analysis of the documents filed on this same date and ███████ Atty. Bolaños. (.50); study and analysis of the emails submitted to our consideration by Atty. Aquino ███████ (.50); meeting held with Atty. Bolaños and Vázquez for ███████ (1.00) | 4.50 | 1,350.00 |
| 11/16/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Legal research regarding eforcement of Section 362(b)(4), concept of governmental unit and brought by private party to governmental unit. For that the following cases were studied and analyzed: Hahnfeldt v. Murphy, 2017 U.S. Dist. LEXIS 76490; In re: Birchall, 2007 Bankr. LEXIS 2309; Lucontoni v. United Air Lines, Inc., 446 F. Supp. 2d 4; Patton v. Town of Orford (In re: Patton), 323 B.R. 311; In re: Fucilo, 2002 Bankr. LEXIS 475; DeSteph v. Conn. Dep't of Banking (In re: DeSteph), 2009 Bankr. LEXIS 4006; Eakin v. Goffe, Inc. (In re: 110 Beaver St. P'ship), 355 Fed. Appx. 432; Halo Wireless, Inc. v. Alenco Communs. Inc. (In re: Halo Wireless, Inc.), 684 F.3d 581; In re: Edison Mission Energy, 502 B.R. 830; Mass. Bd. of Registration in Pharm. v. Drug Assist Health Solutions, Inc., 337 B.R. 5 (4.00); Prepared rough draft brief on important legal points revealed at research. (2.00) | 6.00 | 1,500.00 |
| 11/16/2017 | MVM | Evaluation and analysis of email from Atty. Aquino from PREPA, re: consultation regarding ███████ (.10). Evaluation and analysis of second email from Atty. Aquino, re: conslultation regarding ███████ (.10). Draft of email to Atty. Bolaños regarding consultation of ███████ (.10). Meeting with Atty. Díaz, re: consultation by Atty. Aquino (.50). Continuation of ███████ (2.50). | 3.30 | 990.00 |
| 11/16/2017 | AVG | Meeting with Atty. Díaz and Bolaños to ███████ (1.00); Electronic communications with Attorneys Hutton and Bolaños for the purpose of discussing strategy ahead on the ███████ | 1.30 | 325.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha: | December 01, 2017 |
|---|---|---|---|---|
| | | | Factura Núm. | 2028452 |
| | | | Página: | 21 |

| | | | | |
|---|---|---|---|---|
| | | Remand filed in the matter of ICSE v. Puerto Rico Energy Commission (.30). | | |
| 11/16/2017 | KBL | Study and analysis of Interim Application for Compensation of Bennazar, García & Millan. (.30) Study and analysis of Notice of Hearing on Interim Application for Compensation of Bennazar, García & Millan. (.10) Study and analysis of electronic mail message sent by Atty. Finger regarding extrajudicial claims of several electrocution cases. (.10) Study and analysis of Minutes of Proceedings of Omnibus Hearing Held on November 15, 2017. (.10) Study and analysis of Unopposed Motion to Amend Briefing Schedule in Adv. Proc. No. 17-229. (.10) Study and analysis of UCC Certificate of Service. (.10) Study and analysis of Order Denying Urgent Motion of FGIC. (.10) Review Notice of Correspondence sent by the Court. (.10) Study and analysis of Notice of Withdrawal of Defendants' Response and Limited Opposition to AAFA's Motion to Intervene in Adv. Proc. No. 17-228. (.10) Study and analysis of FOMB Notice of Revised Creditor Matrix. (.10) | 1.20 | 300.00 |
| 11/16/2017 | KBL | Review electronic mail message sent by Atty. Davis regarding UCC Motion to Intervene.  (.10) | 0.10 | 25.00 |
| 11/16/2017 | KBL | Study and analyze ICSE Motion to Remand and Lift of Stay in Adv. Proc. No. 17-256. (3.00) Draft summary of Motion for Remand and Lift of Stay. (.50) Meeting with Atty. Díaz and Valencia to discuss▮▮▮▮▮▮ (1.00) | 4.50 | 1,125.00 |
| 11/17/2017 | ADA | Meeting held with Atty. Bolaños for the purpose of ▮▮▮▮▮ (.50); meeting held with Atty. Vázquez for the purpose of ▮▮▮▮ (.30); meeting held with Atty. Fornaris in relation to ▮▮▮ (.40) attendance at the telephone conference with Atty. Del Aguila together with attorneys Bolaños, Vázquez and Fornaris and subsequent telephone conference held with Atty. Pomales in order to discuss ▮▮▮▮▮▮ (1.00); attendance at the offices of PREPA in order to ▮▮▮▮▮▮ (2.50); study and analysis of the documents filed on the same date and ▮▮▮▮▮ (.60); telephone conference held with Atty. Laura Pagán in relation to ▮▮▮▮ (.40) | 5.70 | 1,710.00 |
| 11/17/2017 | DGC | Relief from Stay/Adeq. Prot. Proofreading short memo regarding legal research to ▮▮▮▮ (1.00) Email sent to Atty. Maraliz Vázquez ▮▮▮▮ | 1.40 | 350.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | Fecha: | December 01, 2017 |
| | | Factura Núm: | 2028452 |
| | | Página: | 22 |

memo. (.10) Conference call with Atty. Maraliz Vázquez ███████████████ as requested by Greenberg. (.10) Email sent to Atty. Vázquez ███████████████ (.10) Read email by Atty. Vázquez stating confirmation. (.10)

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/17/2017 | DGC | Meeting with Atty. Katiuska Bolaños about information related to creditor's list and USIC case included in such. (.30) Email sent to Atty. Bolaños as requested with creditor's list with litigation cases only. (.10) Read email sent by Atty. Bolaños to Atty. Paul Del Aguila regarding ██████████████████████ (.10) Claims Administration and Objections. | 0.50 | 125.00 |
| 11/17/2017 | MVM | Evaluation and analysis of email from Atty. De Aguila, re: ████████████████████ (.10). Evaluation and analysis of email from Atty. Díaz, re: ████████████████ (.10). Conference call with Atty. De Aguila, re: motion for ██████████████████████████████ (.50). Conference call with Atty. Díaz, re: ██████████████ (.30). Evaluation and analysis of email from Edna Rios, re: ████████████ (.10). Evaluation and analysis of email from Joanna Costas, re: motion to enforce stay (.10). | 1.20 | 360.00 |
| 11/17/2017 | AVG | Review and analysis of the Motion to Remand in the matter of ICSE v. Puerto Rico Energy Commission, along with corresponding exhibits, with the purpose of preparing to discuss the matter in ████████████████████████████ (3.00) | 3.00 | 750.00 |
| 11/17/2017 | KBL | Study and analysis of Opinion and Order Denying Urgent Motion of FOMB to Confirm Appointment of CTO. (1.00) Study and analysis of Endorsed Order regarding transcript of hearing. (.10) Study and analysis of Order regarding National Motion for Entry of Order Pursuant to FRBP 2004. (.10) Study and analysis of Order regarding UCC Motion of National for Entry of Order Pursuant to FRBP 2004. (.10) Study and analysis of UCC Informative Motion of Disclosure of Hiring Former Judicial Intern. (.10) Study and analysis of Notice of Appearance filed by Cooperative de Ahorro y Crédito de Isabela. (.10) Study and analysis of PBA Funds Certificate of Service. (.10) | 1.60 | 400.00 |
| 11/17/2017 | KBL | Meeting with Atty. Díaz, Vázquez and Fornaris to discuss several requests for ██████████████ (.50) Telephone conference with Atty. Del Aguila to discuss several requests for ████████████████████ (.50) | 1.00 | 250.00 |
| 11/17/2017 | KBL | Meeting with Mr. Carlos Ravelo, certified court interpreter, to discuss translations project and fees for Adv. Proc. No. 17-256. (.50) | 0.50 | 125.00 |
| 11/17/2017 | KBL | Meeting with Atty. Gongón to discuss amendment to claims register. (.30) Study and analysis of Proof of Claim filed by Jorge L. Santos Hernández. (.10) Study and analysis of Proof of Claim filed by CR Quality Roofing of PR, Inc. (.10) Review USIC extrajudicial claim case file to gather facts necesary for the | 0.90 | 225.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | |
|---|---|
| Fecha: | December 01, 2017 |
| Factura Núm: | 2028452 |
| Página: | 23 |

creditors list chart. (.20) Draft amendment to creditors list chart to include████ (.10) Draft and send electronic mail to Atty. Del Águila and CNRD team regarding████ (.10)

| | | | | |
|---|---|---|---|---|
| 11/18/2017 | ADA | Study and analysis of the latest draft of the objections to ICSE remand motion████████ (1.00); sudy and analysis of the emails submitted to our consideration by Atty. Yassin Mahmud, Moham████ .20); study and analysis of the email submitted to our consideration by Atty. Joseph P. Davis containing ████████ (.20); study and analysis of the email submitted to our consideration by Atty. Barack Ehud containing████ (.10); study and analysis of the email submitted to our consideration by Atty. Peter Freedman containing████ (.10); study and analysis of the email submitted to our consideration by Atty. Nancy Mitchel containing her████ (.10); study and analysis of the emails submitted to our consideration by Atty. Davi Cleary, containing████ (.20). | 1.90 | 570.00 |
| 11/20/2017 | ADA | Study and analysis of the Motion to Dismiss the Aversary Complaint filed by the UTIER and meeting held with Atty. Katiuska████ (.20); study and analysis of documents filed on this same date and████ (.40); attendance at the offices of PREPA in order to meet the newly appointed officials and discuss████ (1.50); subsequent meeting held with Atty. Jorge Ruiz Pabón and Carlos Aquino from the Litigation Department to████ (1.00); meeting held at PREPA offices with Atty. Pomales in████ (.50) | 3.60 | 1,080.00 |
| 11/20/2017 | DGC | Relief from Stay/Adeq. Prot. ProceedingsRead email sent by Atty. Katiuska Bolaños████ (.10) Read email sent by Atty. Maraliz Vázquez related to████ (.10) Read email sent by Atty. Fernando Fornaris related to████ (.10) Sent email to████ (.10) | 0.40 | 100.00 |
| 11/20/2017 | MVM | Draft of email to Atty. De Aguila for the purspose of████ (.20). Evaluation of documents sent by Atty. Edna Rios from PREPA's labor division, re:████ (1.00). Meeting with Atty. Bolaños for the purpose of discussing████ (.50). | 1.70 | 510.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:        December 01, 2017
Factura Núm:          2028452
Página:                24

| | | | | |
|---|---|---|---|---|
| 11/20/2017 | KBL | Review electronic mail communication sent by Atty. Aquino and Vázquez for advice regarding ▮▮▮▮▮ ▮▮▮ (.30) Meeting with Atty. Vázquez to discuss extend of advice sought by PREPA in regards to repayment of pre-petition debts. (.50) Legal research of Title 11, PROMESA, and applicable case law, regarding payment of pre-petition vendor debts. (2.90) Draft and send electronic mail message to Atty. Haynes regarding payment of pre-petition vendor debts. (.10) | 3.80 | 950.00 |
| 11/20/2017 | KBL | Study and analysis of Proof of Claim filed by La Quinta Shopping Center, Corp. (.40) | 0.40 | 100.00 |
| 11/20/2017 | KBL | Study and analysis of FOMB Certificate of Service of Amended Agenda. (.10) Study and analysis of AAFAF Certificate of Service in Adv. Proc. No. 228. (.10) Study and analysis of Order of Stipulation with several creditors regarding FRBP 2004 Motion (Whitefish). (.10) Study and analysis of Order of Stipulation with Whitefish regarding FRBP 2004 Motion (Whitefish). (.10) Study and analysis of Aurelius Reply in Support of Objection and Motion of Aurelius to Dismiss Title III Petition. (1.00) Study and analysis of Aurelius Reply Brief in Support of Motion to Lift Stay. (.40) Study and analysis of Notice of Breach of Confidentiality. (.10) Study and analysis Retiree Committee Certificate of Service. (.10) Study and analysis of UCC Certificate of Service of Motion to Inform. (.10) Study and analysis of Order Allowing Extension of Time to Respond to Summary Judgements in Adv. Proc. No. 17-133 as notified by Prime Clerk. (.10) Study and analysis of Notice of Presentment of Order Authorizing Employment of Godfrey & Kahn Nunc Pro Tunc. (.10) Study and analysis of FOMB Motion to Dismiss Petition in Adv. Proc. No. 17-228. (.70) | 3.00 | 750.00 |
| 11/20/2017 | KBL | Study and analysis of Motion Requesting Lift of Stay Pursuant to 11 USC 362. (.40) Review and respond to electronic mail communication sent by Atty. Bauer, Greenberg and CNRD team regarding Motion Requesting Lift of Automatic Stay sent by La Quinta Shopping Center, Corp. (.60) Study and analysis of Order dismissing without prejudice La Quinta Shopping Center, Corp. request for relief from automatic stay. (.10) | 1.10 | 275.00 |
| 11/21/2017 | ADA | Study and analysis of proof of claims filed in case No. 1703283 on behalf of creditor Máximo Faulkner Rodríguez, Georgina Cortés Cordero, Carmen Burgos Ortíz, Wilma I. Jiménez Pérez, Reinaldo Jiménez Vargas, Virginia Pagán Reyes, Josefa Pérez Santiago, Griselle Navedo Ortiz, Carl Pérez Lamela, Sixto Rivera Torres, Aida Salas Nieves, Marilyn Santiago Rivera, Nicolás Trinidad Quiñones, Henry Vélez Feliberty, Charlene I. Figueroa Rivera, Milagros González Santiago, Marta Declet Rosado. (.30) | 0.30 | 90.00 |
| 11/21/2017 | ADA | Study and analysis of the emails submitted to our consideration by Atty. Del Aguila in relation to the ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ (50); telephone conference held with Atty. Pomales, Head of Human Resources Department in order to ▮▮▮▮▮▮ and ▮▮▮▮▮ | 4.50 | 1,350.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:         December 01, 2017
Factura Núm:          2028452
Página:              25

information requested ███████████████████████████
███ (.30); subsequent meeting held with Atty. Vázquez in order
to███████████████████████ (.20); study and
analysis of the email submitted to our consideration by Atty.
Finger concerning ██████████████████████████████
██████████████████████ (.50); meeting held with
Atty. Bolaños and Atty. Valencia in relation to███████████
█████████████████████████████████████████
████████████████████████████ (.30); study and analysis of
the draft of the motion submitted to our consideration by Atty.
Finger in███████████████████████████████████
████████████████████████ (1.00); preparation
and drafting of an email to Atty. Finger in response to████████
█████████████████████████████ (.30);Study and
analysis of the memorandum submitted to our consideration by
David Williamson, the Examiner████████████████████
██████████████████████ (1.10); meeting held with
attorneys Bolaños and Vázquez in order to discuss the
█████████████████████████████████████████
██████████████████ (.30).

| Date | | | | |
|------|---|---|---|---|
| 11/21/2017 | ADA | Study and analysis of the proof of claim filed by Atty. John Mudd on behalf of BBJL Energy Corporation (.30); meeting held with Atty. Vázquez for the purpose of discussing the proof of claim and ██████████████████████ (.70); attendance at the offices of PREPA for the purpose of meeting with Atty. Jorge Ruiz Pabón in order to███████████████ (1.00); subsequent attendance at the offices of PREPA's General Counsel, Atty. Astrid Rodríguez in order to███████████████ ████ (.50); study and analysis of the motion for reconsideration of the order issued by the court on November 13, 2017, denying the request for a lift of stay. (.50); preparation and drafting of an email to Atty. Kevin Finger in relation to██████████████████ (.50). | 3.50 | 1,050.00 |
| 11/21/2017 | FJF | In the case of Emmanuel Estrada v. PREPA received an email from counsel for the Supervisory Board regarding████████ ███████████████████████ (.30); Meeting with attorney Katiuska Bolaños in order to discuss ██████████████████ (.20) | 0.50 | 150.00 |
| 11/21/2017 | FJF | In the case of Mirna Lopez v. PREPA received an email from counsel for the Supervisory Board regarding████████████ ███████████████████████ (.30); Meeting with attorney Katiuska Bolaños in order to discuss ██████████████████ (.20) | 0.50 | 150.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha: | December 01, 2017 |
| | | | Factura Núm: | 2028452 |
| | | | Página: | 26 |

| 11/21/2017 | MVM | Evaluation, analysis and response to various email communications from Atty. Nathan Haynes regarding section 904 of Bankruptcy Code (.40). Conference call with Atty. Nathan Haynes, re: section 904 BC; ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ (.50). Meeting with Atty. Díaz and Atty. Bolanos, re: discussion conference call Atty. Haynes (1.00). Evaluation, analysis and response to various email communications from Atty. Bolaños and Atty. Díaz regarding ▮▮▮▮▮▮▮▮ legal consultation requested by ▮▮▮▮▮▮▮▮▮▮ (.50) | 2.40 | 720.00 |
| 11/21/2017 | AVG | Electronic communications with Counsels Hutton and Bolanos with the purpose of discussing strategy regarding the filing ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.00); Legal research undertaken with the purpose of finding any document filed by ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.50); Review of the entire judicial record in the matter ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.00) | 6.50 | 1,625.00 |
| 11/21/2017 | KBL | Study and analysis extrajudicial request to Lift Automatic Stay in the case of Emmanuel A. Estrada López, as forwarded by the FOMB. (.10) Study and analysis extrajudicial request to Lift Automatic Stay in the case of Mirna I. López, as forwarded by the FOMB. (.10) | 0.20 | 50.00 |
| 11/21/2017 | KBL | Study and analysis of Certificate of Service of Notice of Submission of Written Remarks. (.10) Study and analysis of UCC Joinder to Motion to Dismiss Amended Complaint in Adv. Proc. No. 17-228. (.10) Study and analysis of Order regarding Bondholders FRBP 2004 Motion. (.10) Study and analysis of Order Granting Limited Intervention of AFSCME in Adv. Proc. No. 17-228. (.20) Study and analysis of Order Granting Limited Intervention of AAFAF in Adv. Proc. No. 17-228. (.20) | 0.70 | 175.00 |
| 11/21/2017 | KBL | (Caramá v. PREPA) Review and respond to several electronic mail messages sent by Atty. Del Aguila regarding Reconsideration of Judgment Dismissing case by virtue of the automatic stay. (.40) Review and respond to electronic mail message sent by Aty. Del Aguila regarding orders and motions entered and filed in the case. (.20) | 0.60 | 150.00 |
| 11/21/2017 | KBL | (PREPA v. PREC) Review and respond to several electronic mail communications sent by Atty. Hutton regarding Motion for Remand filed by ICSE. (.50) Legal research of rules applicable to stay of proceedings pending judicial review in state courts. (.50) Draft and send electronic mail message to Atty. Hutton regarding stay of proceedings pending judicial review. (.10) Review and respond to electronic mail message sent by Atty. Hutton regarding pending translations. (.20) Review final quote for translations as | 5.30 | 1,325.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:          December 01, 2017
Factura Núm:              2028452
Página:                        27



submitted by Mr. Carlos Ravelo. (.10) Telephone conference with Mr. Ravelo do discuss quote. (.20) Review amended detail in support to quote. (.10) Review and respond to several electronic mail communications sent by Atty. Hutton regarding █████████ █████████ (.20) Review electronic mail message and attachments sent by Atty. Valencia regarding █████████ █████████ (.50) Review several electronic mail communications sent by Atty. Valencia and Hutton regarding █████████ (.30) Study and analysis of first draft Oppositon to ICSE Motion for Remand. (1.00) Review PREPA's Judicial Review Brief to █████████ (.40) Review several electronic mail messages sent by Greenberg team regarding █████████ (.50) Review █████████ sent by Atty. Hutton. (.30) Draft and send comments to first draft. (.20) Review and respond to electronic mail communication sent by Atty. Hutton regarding █████████ (.20)

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/21/2017 | KBL | Review and respond to several electronic mail communications sent by Atty. Haynes regarding █████████ (.50) Draft and send electronic mail communication to Atty. Aquino regarding █████████ (.10) Telephone conference with Attys. Haynes, Díaz and Vázquez to discuss █████████ (.20) Draft and send opinion as to █████████ (.40) Review electronic mail communication sent by Atty. Aquino requesting █████████ (.10) Review case docket and PROMESA and Bankruptcy Code sections applicable to assume or reject contracts. (1.00) Draft and send electronic mail message to Atty. Aquino with █████████ (.20) | 2.50 | 625.00 |
| 11/22/2017 | ADA | Telephone conference held with Atty. Kevin Finger in preparation for █████████ (.30); meeting held with Atty. John Mudd in compliance with the case management order to █████████ (1.00); subsequent telephone conference held with Atty. Finger in relation to █████████ (.20); subsequent telephone conference held with Atty. John Mudd █████████ (.30); meeting held with Atty. Vázquez in order to █████████ (.50); telephone conference held with Atty. Kevin Finger to discuss █████████ (.40); study and analysis of the documents filed on this same date including █████████ | 3.70 | 1,110.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha: December 01, 2017
Factura Núm: 2028452
Página: 28

| | | | | |
|---|---|---|---|---|
| | | adversary complaint and discussion of the same with Atty. Bolaños. (1.00) | | |
| 11/22/2017 | DGC | Claims Administration and Objections, read email sent by Atty. Katiuska Bolaños in relations to addition of an extrajudicial claim from USIC to the litigation cases spreadsheet. (.10) Inclusion of information sent by Atty. Katiuska Bolaños to spreadsheet. (.20) Sent email to Atty. Arturo Díaz attaching new spreadsheet of litigation cases. (.10) | 0.40 | 100.00 |
| 11/22/2017 | MVM | Meeting with Atty. Díaz for the purpose of discussing ▮▮▮▮▮▮ (.50). Evaluation, analysis and response to various email communications from Atty. Bolanos, re: ▮▮▮▮▮▮ (.40). Evaluation, analysis and response to various email communications from Atty. Finger and Atty. Díaz, re: appeal of receivership (.40). Meeting with Atty. Bolaños for the purspose of discussing ▮▮▮▮▮▮ (.50). Evaluation, analysis and response to various email communications from Atty. De Aguila, re: ▮▮▮▮▮▮ (.50). Conference call with Atty. Finger for the purpose of discussing ▮▮▮▮▮▮ (.50). | 2.80 | 840.00 |
| 11/22/2017 | KBL | Study and analysis of AFSCME Partial Joinder to Motion to Dismiss Amended Complaint. (1.00) Review Order Appointing New Member of Mediation Team. (.10) | 1.10 | 275.00 |
| 11/22/2017 | KBL | Study and analysis of Memorandum from Fee Examiner regarding Fee Review - Timeline and Process, and applicable statutes and regulations. (1.00) | 1.00 | 250.00 |
| 11/22/2017 | KBL | (PREPA v. PREC) Meeting with Atty. Díaz to discuss first draft and review several electronic mail communications sent by Atty. Finger, Yassin and Friedman ▮▮▮▮▮▮ (.50) Review draft of Opposition as sent to Atty Yassin. (.30) Review electronic mail communication sent by Proskauer ▮▮▮▮▮▮ (.10) Telephone conference with Mr. Ravelo regarding ▮▮▮▮▮▮ (.20) | 1.10 | 275.00 |
| 11/22/2017 | KBL | (Caramá v. PREPA) Study and analysis of Opposition to Motion for Reconsideration as filed by Constructora Greivic. (.20) Review electronic mail message sent by Atty. Fornaris ▮▮▮▮▮▮ (.10) Draft and send electronic mail message to Atty. Del Aguila ▮▮▮▮▮▮ (.10) | 0.40 | 100.00 |
| 11/24/2017 | KBL | (PREPA v. PREC) Review of several emails with additional comments to Opposition ▮▮▮▮▮▮ (.40) Review FOMB email regarding comments to Opposition brief draft. (.10) Study and analysis to FOMB comments and suggested amendments to Opposition brief. (.50) Review several emails sent by GT Team regarding FOMB ▮▮▮▮▮▮ (.50) Review email from GT Team to FOMB regarding comments to Opposition brief draft. (.10) Review email from OMM regarding FOMB comments to Opposition brief draft. (.10) Review and respond to email sent by GT Team regarding amendments to draft incorporating FOMB | 5.30 | 1,325.00 |

AUTORIDAD DE ENERGIA ELECTRICA

comments. (.50) Study and analysis of revised Opposition brief draft ███████████████ (.50) Review email sent by AAFAF regarding ███████ (.20) Review several emails sent by GT Team regarding ████ (.50) Review several emails sent by GT Team and FOMB regarding ████ (.50) Review and respond to several emails sent by GT Team regarding ████████████ (.50) Review and file final draft of Opposition to Motion for Remand and for Lift of Automatic Stay. (.50) Send and review responses to several emails regarding ████████ (.40)

| Date | Code | Description | Hours | Amount |
|---|---|---|---|---|
| 11/28/2017 | ADA | Attendance at the PREPA offices to meet with Atty. Jorge Ruiz Pabón in ███████████████ (1.00); meeting held with Atty. Kevin Finger in order to discuss several ███████████████ (.50); discussion with Atty. Finger in relation to ████████ (1.00); further discussion with Atty. Finger in relation to ████████ (2.50); meeting held with Atty. Vázquez ████████ (.20); attendance at the telephone conference with Atty. Hanes and Atty. Kevin Finger. (.50); subsequent meeting held with Atty. Jorge Ruiz Pabón, Head of PREPA's Litigation Division in order to ████████ (.60); subsequent meeting held with Atty. Astrid Rodríguez, PREPA's General Counsel for the same matter. (.50); study and analysis of documents filed on this same date and ████████ (.50) | 7.30 | 2,190.00 |
| 11/28/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings read email sent by Atty. Katiuska Bolaños requesting ████████ (.10) Sent email to Atty. Bolaños as requested with answer.(.10) | 0.20 | 50.00 |
| 11/28/2017 | MVM | Meeting with Atty. Finger for the purpose of discussing various pending matters, re: ████████ (1.50). Conference call with Atty. Haynes for the purpose of discussing ████████ re: ████████ (.50). Meeting with Atty. Aquino for the purpose of ████████ (.60). Meeting with Atty. Ruiz and Atty. Cintrón regarding ████████ (1.00). Evaluation, analysis and response to various ████████ (.50) | 4.60 | 1,380.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | | |
|---|---|---|---|---|
| | | | Fecha: | December 01, 2017 |
| | | | Factura Núm: | 2028452 |
| | | | Página: | 30 |

| | | | | |
|---|---|---|---|---|
| 11/28/2017 | KBL | (PREPA v. PREC) Draft, send and review response to electronic mail message to Atty. Hutton███████████(.20) Telephone conference with Mr. Carlos Ravelo███████ (.20) | 0.40 | 100.00 |
| 11/28/2017 | KBL | Review Cooperativa de Seguros Múltiples Motion for Reconsideration. (.10) Study and analysis of Luisa Murray Motion Consolidating Request for Relief from Automatic Stay. (.10) Review FOMB Master Service List. (.10) Study and analysis of PR Funds Motion Conditioning the Automatic Stay. (1.00) Review Notice of PR Funds Motion Conditioning the Automatic Stay. (.10) | 1.40 | 350.00 |
| 11/28/2017 | KBL | Review several emails sent by Atty. Haynes and Díaz regarding document request made by the██████████████████████████████ (.50) | 0.50 | 125.00 |
| 11/28/2017 | KBL | Review of email sent by Atty. Bauer regarding La Quinta Shopping Center, Inc.████████████████(.10) Review letter sent by Atty. Figueroa Vicenty regarding La Quinta Shopping Center request████.10) Study and analysis of PBJL Energy Motion Requesting Lift of the Stay. (.10) Review of email sent by Atty. Bauer regarding la PBJL Motion Requesting Lift of Stay. (.10) Study and analysis of Order Scheduling Briefing in connection with PBJL Motion Requesting Lift of Stay. (.10) Study and analysis of GAM Realty Motion for Relief from Stay. (.40) Study and analysis of GAM Realty Notice of Hearing. (.10) | 1.00 | 250.00 |
| 11/28/2017 | KBL | Review and respond to legal advise requested by Atty. Aquino regarding PREPA's████████████████ (.30) | 0.30 | 75.00 |
| 11/29/2017 | ADA | Meeting held with Atty. Vázquez in preparation for the meeting to be held with the recently appointed Deputy Director of PREPA (.50); attendance at PREPA's office in order to meet with PREPA's newly appointed Deputy Executive Director to appraising of the proceedings under PROMESA. (1.50); subsequent meeting held with Atty. Kevin Finger in order to report on the conversation with the Deputy Executive Director (.50); subsequent meeting held with Atty. Jorge Ruiz Pabón, Head of the Litigation Department to████████████████████████████████████(.50); subsequent meeting held with Atty. Kevin Finger and Atty. Francisco Santos to discuss his availability████████████████(.70); subsequent meeting held with Atty. Astrid Rodríguez, PREPA's General Counsel in order to discuss the possible████████████████████████(.50); study and analysis of documents filed in the Titel III proceedings and████████████Atty. Bolaños. (.40). | 4.60 | 1,380.00 |
| 11/29/2017 | MVM | Meeting with Atty. Finger, re: discussion████████████████1.50). Meeting with Mr. | 4.90 | 1,470.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:          December 01, 2017
Factura Núm:           2028452
Página:                31

Santos regarding █████████████████████(1.00).
Evaluation and analysis of various documents in relation to
interrogatorries and request for production of documents (2.00).
Draft of email to Atty. Finger, re:██████████████
(.40).

| | | | | |
|---|---|---|---|---|
| 11/29/2017 | AVG | Electronic communications with Counsels Sara Hoffman and Kevin Finger with the purpose of ████████████████ ██████████████████████ ██████████████████(1.40); Electronic receipt and reading of Response in Opposition to Motion to Remand originally filed by Plaintiff ICSE in the matter of ICSE v. Puerto Rico Energy Commission (1.00). | 2.40 | 600.00 |
| 11/29/2017 | KBL | Study and analysis of letter and attachments sent by Atty. Pedro Jimenez██████████████████ ██████████████████(.60)  Review electronic mail message sent by Atty. Bauer in relation to████ ████████████(.10) | 0.70 | 175.00 |
| 11/29/2017 | KBL | Study and analysis if Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). (.10) Study and analysis of Order and Notice of Hearing regarding Joint Motion FRBP 2004. (.10)  Study and analysis of FOMB Notice of Filing Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases. (.50) Study and analysis of Ambac Assurance Corporation Motion for Entry of Order Authorizing Discovery Under FRBP 2004. (.60) Review FOMB Certificate of Service regarding Notice of Supplemental Order of Extension of Time to Assume or Reject lease. (.10) Review AAFAF Certificate of Service regarding Motion to Dismiss in Adv. Proc. No. 17-228. (.10) Study and analysis of Urgent Renewed Joint Motion by Ad Hoc Group of GO for Order Authorizing FRBP 2004 Examination. (1.00) Review Notice of Urgent Renewed Joint Motion by Ad Hoc Group of GO for Order Authorizing FRBP 2004 Examination. (.20) | 2.70 | 675.00 |
| 11/29/2017 | KBL | (PREPA v. PREC) Review and respond to several emails sent by Atty. Hutton regarding████████████████ ██████████████████ ██████████████)sent by Atty. Hutton. (.20) Review detail for quote sent by Mr. Ravelo to provide facts to be presented along with motion for extension of time. (.10) Review several electronic mail messages sent by Greenberg team regarding████████ ██████████████(.30) Review first draft of Motion Requesting Third Extension of Time to File Certified English | 1.50 | 375.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | |
|---|---|
| Fecha: | December 01, 2017 |
| Factura Núm: | 2028452 |
| Página: | 32 |

| | | | | |
|---|---|---|---|---|
| | | Translations. (.10)  Draft amendments to draft of Motion Requesting Third Extension of Time to File Certified English Translations. (.10) Review and respond to several emails sent by GT Team ███████████████ (.30) | | |
| 11/29/2017 | KBL | Review emails sent by Atty. Haynes and Díaz regarding ██████ ██████████████████ (.20) | 0.20 | 50.00 |
| 11/30/2017 | FJF | In the case of Carmen Delgado v. PREPA, meeting with attorney Katiuska Bolaños in order to discuss possible implications under PROMESA regarding ██████████████████ ██████████ (.40); Telephone conference with counsel for plaintiffs in order to discuss and negotiate a ████████ ██████████████ (.30) | 0.70 | 210.00 |
| 11/30/2017 | MVM | Evaluation, analysis and response to various email communications from Atty. Costas and Atty. Pomales regarding the filing of the █████████ (.50). Evaluation, analysis and comments to motion for reconsideration of denial of stay ████████ ██████████ 1.00). Draft of email to Atty. De Aguila regarding ██████████ (.20) | 1.70 | 510.00 |
| 11/30/2017 | AVG | Electronic communications with Counsels Hutton, Sara Hoffman and Katiuska Bolaños with the purpose of discussing the filing of ████████████████████████████ ████████ (1.10) | 1.10 | 275.00 |
| 11/30/2017 | KBL | (PREPA v. PREC) Review and respond to electronic mail communication sent by Greenberg Team regarding filing of Motion Requesting Third Extension of Time in urgent basis. (.20) Review Local Bankruptcy rule for urgent motions. (.10) Review and file final version of Motion Requesting Third Extension of Time to File Certified English Translations. (.50) Review and respond to several electronic mail messages regarding service of Motion. (.20) | 1.00 | 250.00 |
| 11/30/2017 | KBL | Attend meeting at PREPA with Mr. Delpin to discuss the extend of the █████████ to the ████████████ ██████████ (2.50) Review and response to electronic mail messages sent by PREPA's investigators Mr. Delpin and Mrs. Charneco, regarding ██████████████████████ FOMB. (.30) | 2.80 | 700.00 |
| 11/30/2017 | KBL | Study and analysis of Proof of Claim filed by Saul Rivera. (.10) Study and analysis of Proof of Claim filed by Rene Rivera. (.10) Study and analysis of Proof of Claim filed by Iván Rivera. (.10) Study and analysis of Proof of Claim filed by Hector Rivera. (.10) Study and analysis of Proof of Claim filed by Ana Teresa Rivera. (.10) | 0.50 | 125.00 |
| | **Total de Honorarios:** | | 431.60 | $118,870.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:    December 01, 2017
Factura Núm:    2028452
Página:    33

## RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 124.40 | 300.00 | $37,320.00 |
| Valencia-Gatell, Angel J. | AVG | 20.20 | 250.00 | $5,050.00 |
| Gongón-Colón, Doris M. | DGC | 48.00 | 250.00 | $12,000.00 |
| Fornaris, Fernando J. | FJF | 1.70 | 300.00 | $510.00 |
| Bolaños-Lugo, Katiuska | KBL | 144.00 | 250.00 | $36,000.00 |
| Vazquez-Marrero, Maraliz | MVM | 93.30 | 300.00 | $27,990.00 |
| | Total | 431.60 | | $118,870.00 |

**GASTOS:**

| | | |
|---|---|---|
| 11/08/2017 | Pro Hac Vice Filing of Atty. Joseph Davis. | 300.00 |
| 11/30/2017 | Photocopies | 74.00 |
| | **Total de Gastos:** | $374.00 |

**TOTAL DE HONORARIOS Y GASTOS:**    $119,244.00

| | |
|---|---|
| Balance | $385,533.22 |
| Total de Pagos aplicados ......................................................... | -$0.00 |
| Ajustes a Facturación Anterior................................................. | -$117,344.00 |
| Honorarios y Gastos para el mes en curso................................... | $119,244.00 |
| **Total Adeudado hasta 12/1/17**   .............................................. | **$387,433.22** |

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $67,889.90 | $69,137.00 | $128,900.15 | $2,262.17 |

Factura vence a su presentación

Certificación:
Bajo pena de nulidad absoluta, certifico que ningún servidor público de la AUTORIDAD DE ENERGIA ELECTRICA es parte o tiene algún interés en las ganancias o beneficio producto del contrato objeto de esta factura; y de ser parte o tener interés en las ganancias o beneficio producto del contrato, ha mediado una dispensa previa. La única consideración para suministrar los bienes o servicios objeto del contrato ha sido el pago acordado con el representante autorizado de la agencia. El importe de esta factura es justo y correcto. Los servicios han sido prestados y no han sido pagados.

Ana M. Rivera Meléndez

AUTORIDAD DE ENERGIA ELECTRICA

| | | Fecha: | January 02, 2018 |
|---|---|---|---|
| | | Factura Núm: | 2028799 |
| | | Página: | 2 |

**1380.0189 PROMESA AEE**

| 12/01/2017 | DGC | Master Link v. PREPA Meeting with Atty. Maraliz Vázquez regarding status of case as requested by Atty. Jorge Ruiz Pabón. | 0.20 | 50.00 |
|---|---|---|---|---|
| 12/01/2017 | DGC | Lollie Maldonado v. AEE Study and analysis of Complaint and documents included of case, for the purpose of ███████████ ██████████ | 0.60 | 150.00 |
| 12/01/2017 | DGC | Lollie Maldonado v. AEE Draft motion of appearance. | 0.30 | 75.00 |
| 12/01/2017 | DGC | CMA Builders Meeting with Atty. María de L. Rivera with respect to Motion in Opposition of Reconsiderations and lega███████ ██████ | 0.50 | 125.00 |
| 12/01/2017 | DGC | Lollie Maldonado v. PREPA Revise Motion of Automatic Stay due the first of december. | 0.50 | 125.00 |
| 12/01/2017 | DGC | Lollie Maldonado v. PREPA. Study and analysis of Answer to Complaint presented by Co-defendant QBE Securities. | 0.60 | 150.00 |
| 12/01/2017 | DGC | Master Link v. PREPA Evaulate Court's last Judgment. | 0.20 | 50.00 |
| 12/01/2017 | DGC | Lollie Maldonado v. AEE: Meeting with Atty. Maraliz Vázquez ██████████████████████████████ | 0.20 | 50.00 |
| 12/01/2017 | DGC | Lollie Maldonado v. AEE Draft motion of automatic stay. | 2.00 | 500.00 |
| 12/01/2017 | DGC | Master Link v. PREPA Sent email to Atty. Vázquez, Atty. Ruiz and Mr. Rodríguez████████████ as requested. | 0.10 | 25.00 |
| 12/01/2017 | DGC | Master Link v. PREPA Read email sent by Atty. Maraliz Vázquez in order to reply to████████████ | 0.10 | 25.00 |
| 12/01/2017 | DGC | Lollie Maldonado v. AEE Read email sent by Atty. Vázquez ████████████████ | 0.10 | 25.00 |
| 12/01/2017 | DGC | Lollie Maldonado v. AEE Study and analyze Court's Order July, 6, 2017. | 0.20 | 50.00 |
| 12/01/2017 | DGC | Lollie Maldonado v. AEE Study and analyze Court's Order July, 27, 2017. | 0.20 | 50.00 |
| 12/01/2017 | DGC | Lollie Maldonado v. AEE  Conference call with Maritza Mulero ████████████████ | 0.20 | 50.00 |
| 12/01/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Lollie Maldonado v. PREPA Study and analysis of Informative Motion presented by Plaintiffs. | 0.10 | 25.00 |
| 12/01/2017 | MVM | Conference call with Atty. Valdejully and Atty. Cohen regarding ████████████ Relief from Stay/Adeq. Prot. Proceedings. | 1.00 | 300.00 |
| 12/01/2017 | MVM | Evaluation, analysis and response to various email communications for the purpose of coordinating conference call, re:███████████████████ Relief from Stay/Adeq. Prot. Proceedings. | 0.50 | 150.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | Fecha: | January 02, 2018 |
|---|---|---|---|
| | | Factura Núm: | 2028799 |
| | | Página: | 3 |

| | | | | |
|---|---|---|---|---|
| 12/01/2017 | MVM | Evaluation and analysis of various orders from the 1st Cir., re: report of status of Title III proceedings. | 0.40 | 120.00 |
| 12/01/2017 | MVM | Evaluation and analysis of PBLJ Energy motion to lift stay. Relief from Stay/Adeq. Prot. Proceedings. | 0.10 | 30.00 |
| 12/01/2017 | MVM | Conference call with Atty. Ruiz, re:████████ ████████████████Omar Lugo, et al. v. PREPA, et al., Civil No. 14-1618 (PAD); Appeal No. 16-1366; José Luis Torres Pérez, Nydia Enid Soto Quiñones v. PREPA, et al., Civil No. 13-1901 (PG); Appeal No. 16-2145. | 0.50 | 150.00 |
| 12/01/2017 | KBL | Review and respond to several electronic mail messages sent by PREPA's investigators████████████ | 0.30 | 75.00 |
| 12/01/2017 | KBL | (UTIER v. PREPA, Adv. Proc. No. 17-228) Study and analysis of AFSCME Statement in Opposition to Motion to Dismiss filed by FOMB. | 0.40 | 100.00 |
| 12/01/2017 | KBL | Study and analysis of UTIER Omnibus Opposition to Defendants Motion to Dismiss. | 2.00 | 500.00 |
| 12/01/2017 | KBL | Review Rate Review administrative and appeal case file with the purpose of████████████████ | 3.00 | 750.00 |
| 12/01/2017 | KBL | Review Endorsed Order granting extension of time to file Certified English translations. | 0.10 | 25.00 |
| 12/01/2017 | KBL | Draft, send and review response email to Atty. Hutton regarding Endorsed Order. | 0.20 | 50.00 |
| 12/01/2017 | KBL | Draft and send electronic mail message to Mr. Ravelo regarding extension of time to file Certified English translations and deadlines. | 0.10 | 25.00 |
| 12/01/2017 | KBL | (PREPA v. PREC) Study and analysis of Reply to Opposition to ICSE Motion to Remand and Lift Stay. | 0.70 | 175.00 |
| 12/01/2017 | KBL | Telephone conference with Mrs. Charneco to schedule meeting to ████████████ | 0.10 | 25.00 |
| 12/01/2017 | KBL | Review Certificate of Service of Opposition to ICSE Motion to Remand. | 0.10 | 25.00 |
| 12/01/2017 | KBL | Draft, send, and review response of email to Atty. Haynes regarding████████████ | 0.30 | 75.00 |
| 12/04/2017 | FJF | In the case of Liz Muriel v. PREPA receipt of court order dismissing the complaint without prejudice due to the filing of the bankruptcy process under PROMESA by PREPA. | 0.20 | 60.00 |
| 12/04/2017 | DGC | (Samuel Rodríguez) Re: Read and analyze Court's Order. | 0.20 | 50.00 |
| 12/04/2017 | DGC | Read email sent by Atty. Fernando Fornaris████████████ | 0.10 | 25.00 |
| 12/04/2017 | DGC | (Samuel Rodríguez) Read and analyze Court's Order regarding several motions presented by PREPA on automatic stay issues. | 0.20 | 50.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha: January 02, 2018
Factura Núm: 2028799
Página: 4

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 12/04/2017 | MVM | Conference call with Atty. Díaz for the purpose of ███████ ████ documents. | 0.40 | 120.00 |
| 12/04/2017 | MVM | Evaluation and analysis of ██████████████████ ████ Maldonado v. Mun. San Juan SJ2017-CV-00550. | 0.40 | 120.00 |
| 12/04/2017 | MVM | Draft of email to Atty. Ruiz ████████████ Notice of Stay Lollie Maldonado v. Mun. San Juan SJ2017-CV-00550. | 0.20 | 60.00 |
| 12/04/2017 | MVM | Meeting with Atty. Bolaños for the purpose of coordinating ███████████████████ at PREPA. | 0.50 | 150.00 |
| 12/04/2017 | MVM | Evaluation and analysis of various emails from Atty. Bolaños and Atty. Haynes, re: gathering and evaluation ██████████ ████ | 0.50 | 150.00 |
| 12/04/2017 | KBL | Telephone conference with Mr. Ravelo to discuss several electronic mail messages sent with translations. | 0.20 | 50.00 |
| 12/04/2017 | KBL | Draft and send email to Atty. Hutton with translations sent by Mr. Ravelo and review response. | 0.20 | 50.00 |
| 12/04/2017 | KBL | (PREPA v. PREC, 17-256) Review and respond to several emails sent by GT Team regarding motion to submit translations. | 0.30 | 75.00 |
| 12/04/2017 | KBL | Review and respond to email sent by Atty. Finger regarding extension of time to file translations. | 0.10 | 25.00 |
| 12/04/2017 | KBL | (PREPA V. PREC, Adv. Proc. No. 17-256) Review electronic mail messages sent by Mr. Ravelo regarding translations. | 0.10 | 25.00 |
| 12/04/2017 | KBL | Review certified English translations sent by Mr. Ravelo. | 4.80 | 1,200.00 |
| 12/05/2017 | ADA | Meeting held with attorneys Bolaños and Fornaris to ████████████ █████████████████████████████████ ███████████ | 1.50 | 450.00 |
| 12/05/2017 | ADA | Subsequent temeeting held with Atty. Jorge Ruiz Pabón, Head of the Litigation Division in order to discuss ████████████ ████████████████████████ | 1.10 | 330.00 |
| 12/05/2017 | FJF | Attend meeting with attorneys Aquino, Mendoza and Finger in order to discuss the course of action to be followed considering ████████████████ | 1.50 | 450.00 |
| 12/05/2017 | FJF | Meeting with attorney Katiuska Bolaños in order to coordinate drafting of ████████████████ | 0.50 | 150.00 |
| 12/05/2017 | FJF | In the case of Jose Luis Guzmán v. PREPA, prepared for meeting with attorneys Carlos Aquino, Ramón Mendoza and Kevin Finger consisting on review of ████████████████ ██████████ | 1.20 | 360.00 |
| 12/05/2017 | FJF | Receipt and review of the settlement memo that had been prepared before the filing of the bankruptcy. | 0.30 | 90.00 |
| 12/05/2017 | MVM | Conference call with Atty. John Uphoff regarding legal consultation of reconsideration of notice of stay motion. | 0.40 | 120.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha: | January 02, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2028799 |
| | | | Página: | 5 |

| | | | | |
|---|---|---|---|---|
| 12/05/2017 | MVM | Meeting with Atty. Fornaris and Atty. Díaz regarding ███████ ████████████████████████████████ | ███ | ███ |
| ██05/2017 | MVM | Evaluation and analysis of MOTION for Joinder filed by Ad Hoc Group of General Obligation Bondholders filed by BRUCE BENNETT on behalf of Altair Global Credit Opportunities Fund. | 0.30 | 90.00 |
| 12/05/2017 | MVM | Meeting with Atty. Bolaños regarding PREPA ████████ file gathering. | 0.50 | 150.00 |
| 12/05/2017 | AVG | Electronic communications with Attorneys Sara Hoffman and John Hutton to discuss the filing of translations of the attachments to the Motion in Opposition to Plaintiff ICSE's motion to remand in the matter of ICSE v. Puerto Rico Energy Commission. | 2.10 | 525.00 |
| 12/05/2017 | KBL | Attend meeting at PREPA with Atty. Finger, Aquino and Fornaris, to discuss several █████████████████████████ ████████████ | 3.00 | 750.00 |
| 12/05/2017 | KBL | Draft and send electronic mail message to Atty. Aquino regarding third amended case management procedures order. | 0.10 | 25.00 |
| 12/05/2017 | KBL | Study and analysis of Proof of claim filed by Jacqueline Rivera. | 0.10 | 25.00 |
| 12/05/2017 | KBL | (PREPA v. PREC, 17-256) Review and respond to several emails sent by GT Team regarding ████████████████ | 0.30 | 75.00 |
| 12/05/2017 | KBL | Review Proof of claim filed by Preferred Health, Inc. | 0.10 | 25.00 |
| 12/05/2017 | KBL | Study and analysis of Proof of claim filed by Luna Moran-Rivera. | 0.10 | 25.00 |
| 12/05/2017 | KBL | Review Proof of claim filed by Felisa Vázquez. | 0.10 | 25.00 |
| 12/05/2017 | KBL | Review Proof of claim filed by Alejandro Tubens. | 0.10 | 25.00 |
| 12/05/2017 | KBL | Review Proof of claim filed by Marta Declet. | 0.10 | 25.00 |
| 12/05/2017 | KBL | Review Proof of claim filed by Rafael Arias. | 0.10 | 25.00 |
| 12/05/2017 | KBL | Review Proof of claim filed by Milagros González. | 0.10 | 25.00 |
| 12/05/2017 | KBL | Review Proof of claim filed by Charlene Figueroa. | 0.10 | 25.00 |
| 12/05/2017 | KBL | Review emails sent by FOMB and GT Team regarding pending requests for modification of automatic stay. | 0.20 | 50.00 |
| 12/05/2017 | KBL | Attened meeting at PREPA Treasury Office for preliminary review of ████████████ documents. | 1.50 | 375.00 |
| 12/06/2017 | ADA | Subsequent meeting held with Mr. Fernando Padilla in order to discuss the ████████████████████████████████████ ████████████████ | 0.30 | 90.00 |
| 12/06/2017 | ADA | Study and analysis of the emails submitted to our consideration by Atty. Kevin Finger concerning the email submitted to our consideration by Atty. Paul Vilaró, counsel for the plaintiff in the case of Virginia Santiago vs. PREPA ████████████████ | 0.30 | 90.00 |
| 12/06/2017 | ADA | Meeting held with Atty. Fernando Fornaris to discuss the factual circumstances surrounding the Virginia Santiago case in order to | 0.50 | 150.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha. | January 02, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2028799 |
| | | | Página. | 6 |

| | | | | |
|---|---|---|---|---|
| | | reply to the emails submitted to our consideration by Atty. Kevin Finger. | | |
| 12/06/2017 | ADA | Preparation and drafting an email to Atty. Kevin Finger in response to his email. | 0.30 | 90.00 |
| 12/06/2017 | ADA | Meeting held with Atty. Katiuska Bolaños in order to discuss the documents filed by the parties in the PREPA Title III procedure. | 0.40 | 120.00 |
| 12/06/2017 | ADA | Subsequent meeting held with Atty. Kevin Finger in order to discuss the ███████████ case and the course of action to follow with respect to the same. | 0.50 | 150.00 |
| 12/06/2017 | ADA | Meeting held with Atty. Vázquez in order to coordinate the memorandums to be prepared containing the factual circumstances in the case for the Greenberg firm to ███████████ | 0.50 | 150.00 |
| 12/06/2017 | ADA | Attendance at the offices of PREPA for the meeting with Atty. Kevin Finger in which a number of cases were carefully analized to determine ███████ | 2.00 | 600.00 |
| 12/06/2017 | ADA | Subsequent meeting held with Atty. Jorge Ruiz Pabón in order to discuss the process to be followed in ███████ | 1.00 | 300.00 |
| 12/06/2017 | ADA | Meeting held with attorneys Fornaris and Vázquez to prepare for meeting with Atty. Kevin Finger about cases in ███████ | 1.50 | 450.00 |
| 12/06/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Lollie Maldonado Re: Read and analyzed notification from courts regarding motion assuming representation. | 0.10 | 25.00 |
| 12/06/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Lollie Maldonado Re: Read and analyzed Court's Order. | 0.20 | 50.00 |
| 12/06/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Lollie Maldonado v. PREPA.  Read Court's Order regarding future Judgment upon motion of automatic stay. | 0.20 | 50.00 |
| 12/06/2017 | MVM | Evaluation, analysis and response to email communications from Atty. De Aguila regarding ███████ | 0.40 | 120.00 |
| 12/06/2017 | MVM | Conference call with Atty. Ruiz regarding filings in the Title III Court and notifications to PREPA attorneys. | 0.40 | 120.00 |
| 12/06/2017 | MVM | Meeting with Atty. Finger at PREPA for the purpose of discussing strategies in ███████ | 1.50 | 450.00 |
| 12/06/2017 | KBL | Meeting with Atty. Fornaris to review case file of several state court cases and draft memorandum to FOMB regarding possible ███████ | 4.00 | 1,000.00 |
| 12/06/2017 | KBL | (PREPA v. PREC, Adv. Proc. No. 17-256) Study and analysis of | 0.20 | 50.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | Fecha: | January 02, 2018 |
|---|---|---|
| | Factura Núm: | 2028799 |
| | Página: | 7 |

|  |  | | | |
|---|---|---|---|---|
| | | Order Denying without Prejudice Motion to Remand and lo Lift Stay. | | |
| 12/06/2017 | KBL | Study and analysis of Order Directing Supplemental Briefing. | 0.10 | 25.00 |
| 12/06/2017 | KBL | Study and analysis of Luis F. Colon Motion to Lift Stay. | 0.20 | 50.00 |
| 12/06/2017 | KBL | Study and analysis of Beatriz Nieves Motion to Lift Stay. | 0.20 | 50.00 |
| 12/06/2017 | KBL | Review Order Scheduling Briefing of motion filed by Beatriz Nieves. | 0.10 | 25.00 |
| 12/06/2017 | KBL | Review FOMB Objection to Ad Hoc Group of GO Motion for FRBP 2004 Examination███████████ | 1.50 | 375.00 |
| 12/06/2017 | KBL | Review Order Scheduling Briefing in connection with Mandry Mercado Motion Requesting Relief for Appeal. | 0.10 | 25.00 |
| 12/06/2017 | KBL | Study and analysis of Retiree Committee Response to Ad Hoc Group Urgent Motion. | 0.10 | 25.00 |
| 12/06/2017 | KBL | Study and analysis of QTCB Noteholders Response to Ad Hoc Group Urgent Motion. | 0.10 | 25.00 |
| 12/06/2017 | KBL | Review Notice of Appearance entered by Atty. Bigas on behalf of Salvador Rovira. | 0.10 | 25.00 |
| 12/07/2017 | ADA | Meeting held with Atty. Katiuska Bolaños for the purupose of discussing documents filed on this date as well as the documents related to the███████████made by PREPA before forwarded to Atty. Nathan Haynes. | 1.00 | 300.00 |
| 12/07/2017 | ADA | Telephone conference held with attorneys Carlos Valdejully and Seth Cohen in the Marrero case for the purpose of discussing████████████████████████████ | 1.00 | 300.00 |
| 12/07/2017 | ADA | Subsequent meeting held with Atty. Vázquez for the purpose of discussing the preparation of an email to Atty. Kevin Finger advising him of████████████ | 0.50 | 150.00 |
| 12/07/2017 | ADA | Meeting held with Atty. Fornaris to continue the study and analysis of the cases tha will be submitted to the attention of Atty. Kevin Finger to determine whether to██████████ | 1.20 | 360.00 |
| 12/07/2017 | ADA | Meeting held with Atty. Vázquez for the purpose of discussing the draft of the motion for reconsideration to be filed before the Labor Relations Board. | 0.70 | 210.00 |
| 12/07/2017 | ADA | Subsequent meeting held with Atty. Marisol Pomales and Johanna Costas in order to discuss the██████████████████forwarding the draft to Atty. Paul Del Aguila. | 1.30 | 390.00 |
| 12/07/2017 | VDP | Examined the case file of Dr. Virginia Santos v PREPA action for damages in order to ascertain status of proceedings so as to | 0.50 | 150.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha: | January 02, 2018 |
| | | | Factura Núm: | 2028799 |
| | | | Página: | 8 |

evaluate plaintiffs' notice that they will seek a lift of stay .

| 12/07/2017 | MVM | Evaluation, analysis and response to various email communications from Atty. Finger and Atty. Bolanos regarding lift of stay motions filed in the case of Dra. Virginia Santiago Acuña et als vs. Autoridad de Energía Eléctrica, (Puerto Rico Electrical Power Authority -PREPA) et als, civil no. DDP-2015-0473 (401). Relief from Stay/Adeq. Prot. Proceedings | 0.30 | 90.00 |
|---|---|---|---|---|
| 12/07/2017 | MVM | Conferece call with Atty. Valdejully for the purpose of discussing ███████████████████████ Relief from Stay/Adeq. Prot. Proceedings | 0.50 | 150.00 |
| 12/07/2017 | MVM | Evaluation, analysis and response to various email communications from Eng. Laura Hanataka regarding scheduling of conference call with Mr. Filsinger | 0.40 | 120.00 |
| 12/07/2017 | KBL | (PREPA v. PREC, Adv. Proc. No. 17-256) Review and respond to email messages sent by GT Team regarding recent orders of the Court. | 0.30 | 75.00 |
| 12/07/2017 | KBL | (UTIER v. PREPA, Adv. Proc. no. 17-228) Study and analysis of USA Statement of Law in Support of the Constitutionality of PROMESA. | 0.10 | 25.00 |
| 12/07/2017 | KBL | (Bond emissions investigation) Draft and send emails to Atty. Haynes regarding status of reproduction of ███████████ ████████ | 0.10 | 25.00 |
| 12/07/2017 | KBL | Draft and send email to Mrs. Mariel Charneco and review response regarding status of ██████████████████ | 0.30 | 75.00 |
| 12/07/2017 | KBL | Review and respond to several emails sent by GT, OMM and Atty. Paul Vilaró regarding request to ████████████████████ ████████████ | 0.50 | 125.00 |
| 12/07/2017 | KBL | Study and analysis of Order Terminating Motion for Relief From Stay filed by Rose Flores. | 0.10 | 25.00 |
| 12/07/2017 | KBL | Review email sent by Atty. Barak from Proskouer regarding request to lift the automatic stay in the case of Virginia Santiago vv. AEE. | 0.10 | 25.00 |
| 12/07/2017 | KBL | Participate in GT and AAFAF weekly team call meeting to discuss outstanding matters. | 1.00 | 250.00 |
| 12/07/2017 | KBL | Study and analysis of Motion in Opposition to Petition and in Response to Order as filed by Javier Mantry Mercado. | 0.10 | 25.00 |
| 12/07/2017 | KBL | Review email messages from Atty. Bauer and Finger regarding extrajudicial request for modification of the automatic stay sent by La Quinta Shopping Center. | 0.20 | 50.00 |
| 12/07/2017 | KBL | Review certificate of service filed by Prime Clerk regarding service of Extension of Deadline Motion. | 0.10 | 25.00 |
| 12/07/2017 | KBL | Study and analysis of Amended Notice of Interlocutory Appeal filed by Javier Mandry. | 0.10 | 25.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha: | January 02, 2018 |
| | | | Factura Núm. | 2028799 |
| | | | Página: | 9 |

| | | | | |
|---|---|---|---|---|
| 12/07/2017 | KBL | Study and analysis requesting leave to appeal in forma pauperis. | 0.10 | 25.00 |
| 12/07/2017 | KBL | Review and respond to email message sent by Atty. Bauer | 0.20 | 50.00 |
| 12/07/2017 | KBL | Review certificate of service filed by Prime Clerk regarding service of Exension of PREPA deadline to assume or reject lease. | 0.10 | 25.00 |
| 12/07/2017 | KBL | Study and analysis of USA Memorandum of Law in Support of the Constitutionality of PROMESA. | 1.50 | 375.00 |
| 12/07/2017 | KBL | Study and analysis of USA Statement of Law in Support of the Constitutionality of PROMESA. | 0.10 | 25.00 |
| 12/07/2017 | KBL | Review Proof of claim filed by Maximo Faulkner. | 0.10 | 25.00 |
| 12/07/2017 | KBL | Review Proof of claim filed by Georgina Cortés. | 0.10 | 25.00 |
| 12/07/2017 | KBL | Review Proof of claim filed by Carmen Burgos. | 0.10 | 25.00 |
| 12/07/2017 | KBL | Review Proof of claim filed by Wilma Jiménez. | 0.10 | 25.00 |
| 12/07/2017 | KBL | Review Proof of claim filed by Reinaldo Jimenez. | 0.10 | 25.00 |
| 12/07/2017 | KBL | Review Proof of claim filed by Virginia Pagán. | 0.10 | 25.00 |
| 12/07/2017 | KBL | Review Proof of claim filed by Josefa Pérez. | 0.10 | 25.00 |
| 12/07/2017 | KBL | Review Proof of claim filed by Griselle Navedo. | 0.10 | 25.00 |
| 12/07/2017 | KBL | Review Proof of claim filed by Carl Pérez. | 0.10 | 25.00 |
| 12/07/2017 | KBL | Review Proof of claim filed by Sixto Rivera. | 0.10 | 25.00 |
| 12/07/2017 | KBL | Review Proof of claim filed by Aida Salas. | 0.10 | 25.00 |
| 12/07/2017 | KBL | Review Proof of claim filed by Marilyn Santiago. | 0.10 | 25.00 |
| 12/07/2017 | KBL | Study and analysis of Motion for Relief From Stay filed by Rose Flores. | 0.10 | 25.00 |
| 12/07/2017 | KBL | Review updated Proof of claim filed by Box 981. | 0.10 | 25.00 |
| 12/07/2017 | KBL | Study and analysis of Motion Request Reliefs for Appeal filed by Javier Mandry Mercado. | 0.10 | 25.00 |
| 12/08/2017 | ADA | Telephone conference held with Atty. Seth Cohen in order to discuss the need to file a motion to | 1.00 | 300.00 |
| 12/08/2017 | ADA | Meeting held with Atty. Valdejully for the purpose of discussing also the need to file a | 0.50 | 150.00 |
| 12/08/2017 | ADA | Meeting held with Atty. Vázquez in order to commence the preparation of a draft of the motion. | 1.00 | 300.00 |
| 12/08/2017 | ADA | Telephone conference held with Atty. Jorge Ruiz Pabón in order to appraise him of the possibility of filing a | 0.50 | 150.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha: | January 02, 2018 |
| | | | Factura Núm: | 2028799 |
| | | | Página: | 10 |

| 12/08/2017 | ADA | Preparation and drafting of an email to Atty. Kevin Finger requesting his input about the request ███████████ ████████████ | 0.50 | 150.00 |
| 12/08/2017 | FJF | Conference with Atty. Pierce to discuss the action to be taken in Carmen Delgado v. PREPA case in view of ███████████ ████████████ | 0.40 | 120.00 |
| 12/08/2017 | FJF | Commence drafting of memo to attorney Kevin Finger ███████ ████████████ | 0.50 | 150.00 |
| 12/08/2017 | FJF | Work on memo addressed to attorney Kevin Finger regarding possible ███████████ | ██ | ████ |
| █8/2017 | VDP | Work preparing first draft of memo to Atty. Fornaris in the Carmen Delgado Santana v. PREPA case recommending course of action to be followed as to ███████████ | 1.50 | 450.00 |
| 12/08/2017 | VDP | Reviewed case file in order to ascertain status of proceedings in the Carmen Delgado Santana v PREPA case. | 0.30 | 90.00 |
| 12/08/2017 | VDP | Reviewed of memorandum to Atty. Fornaris in the Delgado Santana v PREPA case concerning course of action to be taken as to plaintiffs' interest ███████████ | 0.70 | 210.00 |
| 12/08/2017 | VDP | Conference with Atty. Fornaris to discuss the Delgado Santana case in view of plaintiffs' interest in ███████████ | 0.20 | 60.00 |
| 12/08/2017 | VDP | Conference with Atty. Katiuska Bolaños concerning case status of the Dr. Virginia Santos v PREPA ███████████ | 0.20 | 60.00 |
| 12/08/2017 | MVM | Meeting with Atty. Diaz for the purpose of discussing strategies going forward in relation to ███████████ Relief from Stay/Adeq. Prot. Proceedings. | 1.00 | 300.00 |
| 12/08/2017 | MVM | Evaluation and analysis of email from Atty. Hutton, re: coordination of conference call. | 0.10 | 30.00 |
| 12/08/2017 | AVG | Translation of ███████████ (from Spanish to English) directed at Attorney Jorge Ruiz Pabon in the matters of Jose Luis Guzman Lopez v. PREPA, Janet Jimenez Rivera v. PREPA and Gerardo Gonzalez Cotto v. PREPA (consolidated cases). | 6.50 | 1,625.00 |
| 12/08/2017 | AVG | Electronic communications with Counsel John Hutton and Katiuska Bolaños regarding the filing of exhibit translations in the matter of ISCE v. Puerto Rico Energy Commission. | 0.30 | 75.00 |
| 12/08/2017 | KBL | Review Notice of Appearance entered by Atty. Melendez on behalf of UTIER. | 0.10 | 25.00 |
| 12/08/2017 | KBL | Legal research of Judiciary Act, Bankruptcy Code and PROMESA | 3.00 | 750.00 |

| | | | | |
|---|---|---|---|---|
| | | regarding judge legal authority to liquidate claims in a PROMESA petition. | | |
| 12/08/2017 | KBL | Meeting with Atty. Diaz to discuss pending extrajudicial requests to lift the automatic stay. | 2.00 | 500.00 |
| 12/08/2017 | KBL | Further drafting of memorandum to FOMB regarding ██████ ████████████████████ | ████ | ████ |
| █8/2017 | KBL | Review Order Scheduling Briefing in connection with Notice of Compliance for Payment of Funds. | 0.10 | 25.00 |
| 12/08/2017 | KBL | Review FGIC Informative Motion regarding December 14, Hearing. | 0.10 | 25.00 |
| 12/08/2017 | KBL | Study and analysis of Assured Joinder to Ambac Motion for FRBP 2004 Order. | 0.10 | 25.00 |
| 12/09/2017 | KBL | Review proof of claim filed by Jose Soto Méndez. | 0.10 | 25.00 |
| 12/09/2017 | KBL | Review proof of claim filed by Nicolás Trinidad. | 0.10 | 25.00 |
| 12/09/2017 | KBL | Review proof of claim filed by Henry Vélez. | 0.10 | 25.00 |
| 12/09/2017 | KBL | Review proof of claim filed by Mercedes Jiménez. | 0.10 | 25.00 |
| 12/09/2017 | KBL | Review proof of claim filed by Juanita Hernández. | 0.10 | 25.00 |
| 12/09/2017 | KBL | Review proof of claim filed by Eduardo Hernandez. | 0.10 | 25.00 |
| 12/09/2017 | KBL | Review proof of claim filed by Pelegrinaa Galarza. | 0.10 | 25.00 |
| 12/09/2017 | KBL | Review proof of claim filed by Eligio Cuba. | 0.10 | 25.00 |
| 12/09/2017 | KBL | Review proof of claim filed by Margarita Beniquez. | 0.10 | 25.00 |
| 12/09/2017 | KBL | Review proof of claim filed by Eliezer López. | 0.10 | 25.00 |
| 12/09/2017 | KBL | Review proof of claim filed by Alexander Mercado. | 0.10 | 25.00 |
| 12/09/2017 | KBL | Review proof of claim filed by Aida Morales. | 0.10 | 25.00 |
| 12/09/2017 | KBL | Review proof of claim filed by Claritza Muniz. | 0.10 | 25.00 |
| 12/09/2017 | KBL | Review proof of claim filed by Juan Pablo Bruno. | 0.10 | 25.00 |
| 12/09/2017 | KBL | Review proof of claim filed by Maria M. Perez. | 0.10 | 25.00 |
| 12/09/2017 | KBL | Review proof of claim filed by Wilfredo Polanco. | 0.10 | 25.00 |
| 12/09/2017 | KBL | Review proof of claim filed by Cooperativa de Ahorro y Crédito de Santa Isabel. | 0.10 | 25.00 |
| 12/09/2017 | KBL | Review proof of claim filed by Maria del Carmen Rodriguez. Claims Administration and Objections. | 0.10 | 25.00 |
| 12/09/2017 | KBL | Review email sent by Atty. Barak regarding Notice on Motion for Relief from Stay sent by Aquasur. | 0.10 | 25.00 |
| 12/10/2017 | KBL | Review email sent by Atty. Aquino regarding possibility of modification of the automatic stay in the case of Jose Luis Guzmán. | 0.10 | 25.00 |
| 12/10/2017 | KBL | Review email sent by Atty. Bauer regarding Notice on Motion for | 0.10 | 25.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha: | January 02, 2018 |
| | | | Factura Núm: | 2028799 |
| | | | Página: | 12 |

| | | Relief from Stay sent by Aquasur. | | |
|---|---|---|---|---|
| 12/10/2017 | KBL | Review Notice on Motion for Relief of Stay sent by Aquasur. | 0.20 | 50.00 |
| 12/10/2017 | KBL | Study and analysis of Concilio de Salud Integral Motion for Declaration that Stay is not Applicable or in the Alternative, Lifting the Stay. | 0.30 | 75.00 |
| 12/10/2017 | KBL | Study and analysis of Pan American Grain Motion for Relief from Stay for Cause. | 0.30 | 75.00 |
| 12/10/2017 | KBL | Review General GOs Informative Motion regarding December 14, 2017, hearing. | 0.10 | 25.00 |
| 12/10/2017 | KBL | Review Notice of Appearance entered by Pan American Grain Co., Inc. | 0.10 | 25.00 |
| 12/10/2017 | KBL | Review Altair Global Informative Motion regarding December 14, 2017, hearing. | 0.10 | 25.00 |
| 12/11/2017 | ADA | Several telephone conferences with Atty. Kevin Finger in order to discuss the need to file a ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.40 | 120.00 |
| 12/11/2017 | ADA | Study and analysis of the motion requesting lift of stay filed by Panamerican Grain seeking a set off between the amount owed by electricity against the payment of the bonds. | 0.50 | 150.00 |
| 12/11/2017 | ADA | Meeting held with Atty. Vázquez for the purpose of solely discussing the lift of stay requested by Panamerican Grain. | 0.50 | 150.00 |
| 12/11/2017 | ADA | Preparation and drafting of an email to the Greenberg Law Firm with respect to the petition for lift of stay filed by Panamerican. | 0.50 | 150.00 |
| 12/11/2017 | ADA | Several telephone conference held with counsel for the codefendants in order to discuss the ▮▮▮▮▮▮▮▮▮▮▮▮ | 1.00 | 300.00 |
| 12/11/2017 | ADA | Meeting held with Atty. Jorge Ruiz Pabón with respect to the petition to lift the stay filed by Panamerican Grain in order to discuss ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.00 | 300.00 |
| 12/11/2017 | ADA | Meeting held with Atty. Katiuska Bolaños for the purpose of discussing the memorandum to be presented to the Greenberg Law Firm containing the ▮▮▮▮▮▮▮▮▮▮▮ | 1.00 | 300.00 |
| 12/11/2017 | ADA | Further analysis of documents filed on this same date and discussion of the same with Atty. Bolaños. | 0.50 | 150.00 |
| 12/11/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Lolli Maldonado case. Re: Read and analyze Court's Order. | 0.20 | 50.00 |
| 12/11/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings CMA Builders Re: Read and analyze Supreme Court's Resolution. | 0.30 | 75.00 |
| 12/11/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Master Link | 0.20 | 50.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:        January 02, 2018
Factura Núm:         2028799
Página:              13

| | | | | |
|---|---|---|---|---|
| | | Corporation. Re: Read and analyze Court's Judgment. | | |
| 12/11/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Samuel Rodríguez Claudio. Re: Meeting with Atty. Fernando Fornaris regarding Court's judgments and motion to be filed. | 0.20 | 50.00 |
| 12/11/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Lolli Maldonado case. Re: Read and analyze Court's Judgment. | 0.20 | 50.00 |
| 12/11/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Lollie Maldonado v. PREPA. Re: Meeting with Atty. Maraliz Vázquez regarding email sent by Atty. Rodríguez and Court's Judgment. | 0.20 | 50.00 |
| 12/11/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Lollie Maldonado. Re: Sent email to Atty. Jorge Ruiz Pabón, attaching courts judgments. | 0.10 | 25.00 |
| 12/11/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Master Link v. PREPA. Meeting with Atty. Maraliz Vázquez regarding email sent by Atty. Rodríguez and Court's Judgment | 0.20 | 50.00 |
| 12/11/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Samuel Rodríguez Claudio. Re: Meeting with Atty. Katiuska Bolaños requesting deadline to file list of creditors. | 0.10 | 25.00 |
| 12/11/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Samuel Rodríguez v. PREPA Search of Court's Order of deadline on Creditor's List. | 0.20 | 50.00 |
| 12/11/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Samuel Rodríguez. Daft Motion in compliance with order as requested by Court. | 0.80 | 200.00 |
| 12/11/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Samuel Rodríguez Revise Motion in compliance with order as requested by Court. | 0.20 | 50.00 |
| 12/11/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Master Link Corporation. Re: Exchange of emails with Atty. David Antonio Rodríguez regarding Court's Judgment. | 0.50 | 125.00 |
| 12/11/2017 | MVM | Evaluation and analysis of Motion for Relief From Stay Under 362 filed by Panamerican Grain. | 0.30 | 90.00 |
| 12/11/2017 | MVM | Evaluation, analysis, amendments and comments to draft of settlement agreement, stipulation of dismissal in the PREPA v. GLDD, Dragados, USACE. | 1.50 | 450.00 |
| 12/11/2017 | MVM | Meeting with Atty. Diaz for the purpose of ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.40 | 120.00 |
| 12/11/2017 | MVM | Conference call with Atty. Ruiz regarding ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓ Relief from Stay/Adeq. Prot. Proceedings. | 0.50 | 150.00 |
| 12/11/2017 | AVG | Continuation of translation of ▓▓▓▓▓▓▓ (from Spanish to English) directed at Atty. Jorge Ruiz Pabon in the matters of Jose Luis Guzman Lopez v. PREPA, Janet Jimenez Rivera v. PREPA and Gerardo Gonzalez Cotto v. PREPA (consolidated cases). | 2.00 | 500.00 |
| 12/11/2017 | AVG | Electronic communication with Atty. Katiuska Bolaños with the | 0.10 | 25.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | |
|---|---|
| Fecha: | January 02, 2018 |
| Factura Núm: | 2028799 |
| Página: | 14 |

| | | | | |
|---|---|---|---|---|
| | | purpose of sending her the transalted English version of the settlement report in the matters of Jose Luis Guzman Lopez v. PREPA, Janet Jimenez Rivera v. PREPA and Gerardo Gonzalez Cotto v. PREPA (consolidated cases). | | |
| 12/11/2017 | KBL | Review AAFAF Informative Motion regarding December 14, 2017, hearing. | 0.10 | 25.00 |
| 12/11/2017 | KBL | Review QTCB Noteholder Group Informative Motion regarding December 14, 2017, hearing. | 0.10 | 25.00 |
| 12/11/2017 | KBL | Review UCC Informative Motion regarding December 14, 2017, hearing. | 0.10 | 25.00 |
| 12/11/2017 | KBL | Review Mutual Fund Group Informative Motion regarding December 14, 2017, hearing. | 0.10 | 25.00 |
| 12/11/2017 | KBL | Review FOMB Informative Motion regarding December 14, 2017, hearing. | 0.10 | 25.00 |
| 12/11/2017 | KBL | Review Ambac Assurance Corporation Informative Motion regarding December 14, 2017, hearing. | 0.10 | 25.00 |
| 12/11/2017 | KBL | Review Assured Guaranty Municipal Corp. Informative Motion regarding December 14, 2017, hearing. | 0.10 | 25.00 |
| 12/11/2017 | KBL | (Bond emission investigation) Review and respond to email send by Atty. Haynes regarding the FOMB requested information gathering. | 0.20 | 50.00 |
| 12/11/2017 | KBL | Review certificate of service regarding Informative Motion of ERS Secured Creditors. | 0.10 | 25.00 |
| 12/11/2017 | KBL | (Caramá Construction v. Autoridad de Energía Eléctrica) Study and analysis Motion for Reconsideration of Judgment staying the case in its entirety and Opposition to Motion for Reconsideration in preparation███████████████. | 0.50 | 125.00 |
| 12/11/2017 | KBL | Draft and send email to Mrs. Charneco recarding███████████████ | 0.30 | 75.00 |
| 12/11/2017 | KBL | Begin drafting Reply to Opposition. | 1.00 | 250.00 |
| 12/11/2017 | KBL | Review Order Scheduling Briefing of Motion for Declaration that the Stay is not Applicable. | 0.10 | 25.00 |
| 12/11/2017 | KBL | Review Movant Creditors and FOMB Status Report on Motion for Order Authorizing FRBP 2004 Order. | 0.30 | 75.00 |
| 12/12/2017 | ADA | Meeting held with Atty. Vázquez in preparation for███████████ ████████████████████ | 0.50 | 150.00 |
| 12/12/2017 | ADA | Attendance at the offices of PREPA for the meeting with Atty. Kevin Finger in order to discuss██████████████████ ██████████████████ | 1.00 | 300.00 |
| 12/12/2017 | ADA | Discussion with Atty. Finger in relation to the course of action to follow████████████████████and | 0.30 | 90.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha: | January 02, 2018 |
| | | | Factura Núm: | 2028799 |
| | | | Página: | 15 |

| 12/12/2017 | ADA | Study and analysis of documents filed on this same date and discussion of ███████ | 0.30 | 90.00 |
|---|---|---|---|---|
| 12/12/2017 | ADA | Subsequent meeting held with Atty. Kevin Finger in order to discuss ███████ | 1.00 | 300.00 |
| 12/12/2017 | ADA | Subsequent meeting held with Atty. Finger in relation to ███████ | 0.50 | 150.00 |
| 12/12/2017 | MVM | Meeting at PREPA with Atty. Pagan for the purspose of ███████ | 0.50 | 150.00 |
| 12/12/2017 | MVM | Meeting with Atty. Ruiz for the purpose of discussing ███████ | 0.50 | 150.00 |
| 12/12/2017 | MVM | Evaluation, analysis and response to various email communications sent by Atty. Ruiz regarding ███████ | 0.40 | 120.00 |
| 12/12/2017 | MVM | Evaluation and analysis of ███████ for the purpose of ███████ | 0.60 | 180.00 |
| 12/12/2017 | MVM | Meeting with Atty. Finger at PREPA for the purspose of discussing ███████ | 1.00 | 300.00 |
| 12/12/2017 | KBL | (UTIER v. PREPA, Adv. Proc. No. 17-229) Study and detailed analysis of Amended Adversary Complaint and exhibits. | 4.10 | 1,025.00 |
| 12/12/2017 | KBL | Continue drafting Reply to Opposition. | 1.00 | 250.00 |
| 12/12/2017 | KBL | Review and respond to several emails sent by Atty. Hoffman regarding ███████ | 0.30 | 75.00 |
| 12/12/2017 | KBL | Study and analysis of first draft of PREPA's Urgent Motion for Order Concerning Receipt and Use of Insurance Proceeds. | 0.50 | 125.00 |
| 12/12/2017 | KBL | Review Order Setting Deadlines in connection with PR Funds Motion Conditioning the Automatic Stay. (.10) | 0.10 | 25.00 |
| 12/12/2017 | KBL | (Caramá Construction v. Autoridad de Energía Eléctrica) Continue drafting Reply to Opposition. | 1.00 | 250.00 |
| 12/12/2017 | KBL | Study and analysis of Pretrial Report, Complaint, Answer to Complaint and Third Party Complaint in preparation ███████ | 1.00 | 250.00 |
| 12/13/2017 | ADA | Study and analysis of the email submitted to our consideration by Atty. Ryan Wagner from Greenberg about ███████ | 0.20 | 60.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | | |
|---|---|---|---|---|
| | | Fecha: | | January 02, 2018 |
| | | Factura Núm: | | 2028799 |
| | | Página: | | 16 |

| | | | | |
|---|---|---|---|---|
| 12/13/2017 | ADA | Study and analysis of the subsequent emails submitted to our consideration by Atty. Hanes from Greenberg concerning ███ | 0.10 | 30.00 |
| 12/13/2017 | ADA | Study and analysis of the email submitted to our consideration by AFFAF containing ███ | 0.20 | 60.00 |
| 12/13/2017 | ADA | Study and analysis of the emails submitted to our consideration by attorneys from Proskauer also ███ | 0.20 | 60.00 |
| 12/13/2017 | ADA | Telephone conference with Atty. Laura Pagán for the purpose of discussing ███ | 0.30 | 90.00 |
| 12/13/2017 | ADA | Attendance at the offices of PREPA for the purpose of ███ to ███ | 1.50 | 450.00 |
| 12/13/2017 | ADA | Subsequent meeting held with Atty. Jorge Ruiz Pabón in order to ███ | 0.40 | 120.00 |
| 12/13/2017 | ADA | Preparation and drafting of an email to the Greenberg team ███ | 0.20 | 60.00 |
| 12/13/2017 | ADA | Subsequent meeting held with Atty. Vázquez for the purpose of discussing ███ | 0.20 | 60.00 |
| 12/13/2017 | ADA | Study and analysis of the draft of the motion forwarded to us by the Greenberg team ███ | 1.00 | 300.00 |
| 12/13/2017 | ADA | Telephone conference held with Atty. Carlos Valdejully for ███ | 0.10 | 30.00 |
| 12/13/2017 | ADA | Telephone conference held with Atty. Seth Cohen to discuss the ███ | 0.20 | 60.00 |
| 12/13/2017 | MVM | Evaluation and analysis of email from Atty. Emmanuelli including attachments of First Amended Complaint and attached exhibits filed by the Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") in the Adversary Case No. 17-00229. | 3.00 | 900.00 |
| 12/13/2017 | MVM | Evaluation, analysis and response to various email communications from Atty. Haynes, re: ███ | 0.40 | 120.00 |
| 12/13/2017 | MVM | Evaluation, analysis and comments to draft of Urgent Joint Motion of FOMB and AAFAF for Order Concerning Receipt and Use of PREPA Insurance Proceeds and draft of declaration in support of | 1.50 | 450.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha: | January 02, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2028799 |
| | | | Página: | 17 |

| | | | | |
|---|---|---|---|---|
| | | insurance motion as sent by GT team. | | |
| 12/13/2017 | KBL | Study and analysis of ERS Opposition to the PR Funds Motion Conditioning the Automatic Stay. | 0.20 | 50.00 |
| 12/13/2017 | KBL | Study and analysis of Ambac Reply in Support of Motion for Entry of Order for FRBP 2004. | 0.40 | 100.00 |
| 12/13/2017 | KBL | Study and analysis of Fee Examiner Status Report on Bennazar Interim Fee Application. | 0.10 | 25.00 |
| 12/13/2017 | KBL | Review Endorsed Order regarding motion consolidating request for relief of automatic stay. | 0.10 | 25.00 |
| 12/13/2017 | KBL | Review Stipulation Modifying the Automatic Stay Between the Commonwealth and GAM Realty. | 0.10 | 25.00 |
| 12/13/2017 | KBL | Review and respond to several electronic mail messages sent by Atty. Haynes regarding motion to receive insurance proceeds. | 0.40 | 100.00 |
| 12/13/2017 | KBL | Review redline version of motion to receive insurance proceeds with FOMB comments and amendment suggestions. | 0.40 | 100.00 |
| 12/13/2017 | KBL | Study and analysis of final version of Urgent Motion of FOMB and AAFAF Concerning Receipt of PREPA Insurance Proceeds. | 0.40 | 100.00 |
| 12/13/2017 | KBL | Review FGIC Motion regarding December 14, 2017, hearing. | 0.10 | 25.00 |
| 12/13/2017 | KBL | Review Mutual Fund Group Second Supplemental Verified Statement Pursuant to FRBP 2019. | 0.10 | 25.00 |
| 12/13/2017 | KBL | Review PREPA Ad Hoc Group Bondholders Second Supplemental Verified Statement Pursuant to FRBP 2019. | 0.10 | 25.00 |
| 12/13/2017 | KBL | Review FGIC Certificate of Service of Informative Motion. | 0.10 | 25.00 |
| 12/13/2017 | KBL | (UTIER V. PREPA, Adv. Proc. No. 17-229) Review Endorsed Order Terminating Motions to Dismiss without Prejudice as Moot. | 0.10 | 25.00 |
| 12/13/2017 | KBL | Review UTIER Certificate of Service of Amended Complaint. | 0.10 | 25.00 |
| 12/13/2017 | KBL | (Aguas Puras del Caribe, Inc. v. PREPA) Review judgments and resolutions to assess ███████████████ | 0.90 | 225.00 |
| 12/13/2017 | KBL | Draft memorandum to AAFAF and FOMB advising for ███████████████ | 0.40 | 100.00 |
| 12/13/2017 | KBL | Review Certificate of Service of Notice of Presentment of Order Authorizing Employment of Godfrey & Khan. | 0.10 | 25.00 |
| 12/13/2017 | KBL | Review FOMB Notice of Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property. | 0.30 | 75.00 |
| 12/14/2017 | ADA | Study and analysis of the declaration of Sammy L. Rodríguez in support of the urgent motion filed the Financial Oversight and Management Board and discussing of the same with Atty. Bolaños. | 0.50 | 150.00 |
| 12/14/2017 | ADA | Subsequent meeting held with Atty. Jorge Ruiz Pabón in order to | 0.50 | 150.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:   January 02, 2018
Factura Núm:   2028799
Página:   18

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | ████████████████████ | | |
| 12/14/2017 | ADA | Study and analysis of documents filed on this same date and ████████████████ | 0.60 | 180.00 |
| 12/14/2017 | ADA | Study and analysis of the motion submitted to our consideration by Atty. Nathan Hayes from Greenberg team ██████████ ████████████████████ | 1.00 | 300.00 |
| 12/14/2017 | ADA | Meeting held with the engineers in charge of the Masterlink project for the purpose of ████████████████ | 1.50 | 450.00 |
| 12/14/2017 | ADA | Meeting held with attorneys Fornaris and Bolaños for the purpose of ██████████████████████ | 1.00 | 300.00 |
| 12/14/2017 | FJF | In the case of Aguas Puras v. PREPA reviewed memo to Atty. Kevin Finger ███████████ | 0.40 | 120.00 |
| 12/14/2017 | FJF | Meeting with Atty. Katiuska Bolaños in order to dicuss the ████ ████████████ | 0.30 | 90.00 |
| 12/14/2017 | DGC | (Carmen Rivera v. PREPA) Meeting with Atty. Maraliz Vázquez legal consultation ████████ | 0.50 | 125.00 |
| 12/14/2017 | DGC | (Carmen Rivera v. PREPA) Conference call with Atty. Fernando Machado to discuss ██████████ | 0.50 | 125.00 |
| 12/14/2017 | DGC | (Carmen Rivera v. PREPA) Conference call with Gladys Rodríguez ████████████ | 0.20 | 50.00 |
| 12/14/2017 | DGC | (Carmen Rivera v. PREPA) Various communications by email with Atty. Fernando Machado regarding ██████████ | 0.50 | 125.00 |
| 12/14/2017 | DGC | (Carmen Rivera v. PREPA) Initial research on Lexis regarding the terms easement, appurtenance, bankruptcy, compensation, and read several cases regarding such terms. | 5.50 | 1,375.00 |
| 12/14/2017 | DGC | Carmen Rivera v. PREPA Sent email to Atty. Maraliz Vázquez | 0.10 | 25.00 |
| 12/14/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Carmen Rivera v. PREPA  Search for Court of Appeals Judgment on Lexis. | 0.10 | 25.00 |
| 12/14/2017 | MVM | Meeting with Atty. Gongón for the purpose of discussing ████ ████████████ | 1.00 | 300.00 |
| 12/14/2017 | MVM | Conference call with Atty. Machadao to discuss factual and procedural background, re: ████████████ | 0.50 | 150.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | | Fecha: | January 02, 2018 |
| | | | | Factura Núm. | 2028799 |
| | | | | Página. | 19 |

| | | | | |
|---|---|---|---|---|
| 12/14/2017 | MVM | Evaluation of email from Atty. Haynes, re: ▮▮▮▮▮ ▮▮▮▮▮ | 0.10 | 30.00 |
| 12/14/2017 | MVM | Conference call with Atty. Ruiz, re: ▮▮▮▮▮ ▮▮▮▮▮ | 0.50 | 150.00 |
| 12/14/2017 | MVM | Evaluation and analysis of email from Atty. Haynes regarding ▮▮▮▮▮ | 0.20 | 60.00 |
| 12/14/2017 | AVG | Electronic communications with Atty. Hutton and Atty. Bolanos with the purpose of discussing ▮▮▮▮▮ ▮▮▮▮▮ ▮▮▮▮▮ | 0.40 | 100.00 |
| 12/14/2017 | KBL | Review Minutes of Proceedings. | 0.10 | 25.00 |
| 12/14/2017 | KBL | Review Order Granting Application to Employ EDGE Legal as local counsel for Fee Examiner. | 0.10 | 25.00 |
| 12/14/2017 | KBL | Study and analysis of Order Granting Application to Employ Godfrey & Kahn as counsel for Fee Examiner. | 0.10 | 25.00 |
| 12/14/2017 | KBL | Study and analysis of Order allowing Bennazar motion for interim compensation. | 0.10 | 25.00 |
| 12/14/2017 | KBL | Review FOMB Motion Submitting Master Service List as of December 12, 2017. | 0.10 | 25.00 |
| 12/14/2017 | KBL | Review Order Setting Briefing Deadlines and Hearing on Urgent Motion Concerning Receipt and Use of Insurance Proceeds. | 0.10 | 25.00 |
| 12/14/2017 | KBL | Review Certificate of Service of Extension of Deadline for PREPA to Assume or Reject Unexpired Lease. | 0.10 | 25.00 |
| 12/14/2017 | KBL | Review Amended Notice of Filing PR Funds Motion Conditioning the Automatic Stay. | 0.10 | 25.00 |
| 12/14/2017 | KBL | Review FOMB Urgent Motion for Extension of Deadline in connection with Third Amended Notice. | 0.10 | 25.00 |
| 12/14/2017 | KBL | Review FOMB Motion for Order Assuming Agreement with Mandry Mercado. | 0.20 | 50.00 |
| 12/14/2017 | KBL | Review email sent by Atty. Haynes regarding ▮▮▮▮▮ ▮▮▮▮▮ | 0.10 | 25.00 |
| 12/14/2017 | KBL | (PREPA v. PREC, Adv. Proc. no. 17-256) Telephone conference with Mr. Carlos Ravelo to discuss ▮▮▮▮▮ ▮▮▮▮▮ | 0.20 | 50.00 |
| 12/14/2017 | KBL | Draft and send electronic mail message to Greenberg Team regarding ▮▮▮▮▮ | 0.10 | 25.00 |
| 12/14/2017 | KBL | (UTIER v. PREPA, Adv. Proc. No. 17-228) Study and analysis of AAFAF Brief in Support to Defendants Motion to Dismiss First Amended Adversary Complaint. | 1.10 | 275.00 |
| 12/14/2017 | KBL | Review email sent by Atty. Stadler regarding ▮▮▮▮▮ ▮▮▮▮▮ | 0.10 | 25.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | | |
|---|---|---|---|---|
| | | | Fecha: | January 02, 2018 |
| | | | Factura Núm. | 2028799 |
| | | | Página: | 20 |

| 12/14/2017 | KBL | Review draft of proposed stipulated order and redline version. | 0.20 | 50.00 |
|---|---|---|---|---|
| 12/14/2017 | KBL | Review proof of claim filed by Jesus Rodriguez Mercado. | 0.10 | 25.00 |
| 12/14/2017 | KBL | Review proof of claim filed by José Rodríguez. | 0.10 | 25.00 |
| 12/14/2017 | KBL | Review proof of claim filed by Wilfredo Salva. | 0.10 | 25.00 |
| 12/14/2017 | KBL | Review proof of claim filed by Reinaldo Santos. | 0.10 | 25.00 |
| 12/14/2017 | KBL | Review proof of claim filed by Javier Soto. | 0.10 | 25.00 |
| 12/14/2017 | KBL | Review proof of claim filed by Ivette Tosado. | 0.10 | 25.00 |
| 12/14/2017 | KBL | Review proof of claim filed by Luisa Murray. | 0.10 | 25.00 |
| 12/14/2017 | KBL | Review proof of claim filed by Luis Figueroa. | 0.10 | 25.00 |
| 12/14/2017 | KBL | Review response to electronic mail message to Greenberg Team regarding███████ | 0.10 | 25.00 |
| 12/14/2017 | KBL | Review several emails by AAFAF and FOMB regarding ██████████ | 0.20 | 50.00 |
| 12/14/2017 | KBL | Review email sent by Atty. Haynes regarding ████████ ████ | 0.10 | 25.00 |
| 12/14/2017 | KBL | Study and analysis of FOMB Motion Regarding Use of Insurance Proceeds. | 0.60 | 150.00 |
| 12/15/2017 | ADA | Meeting held with Atty. Vázquez in preparation for the meeting to be held on this same date with Atty. Laura Pagán in order to discuss ████████████████████████ | 0.30 | 90.00 |
| 12/15/2017 | ADA | Commencement of the preparation of our own application for the payment of interim fees. | 0.40 | 120.00 |
| 12/15/2017 | ADA | Study and analysis of the numerous documents filed on this same date and ██████████████ | 1.10 | 330.00 |
| 12/15/2017 | ADA | Study and analysis of the emails submitted to our consideration by Atty. Nathan Haynes from Greenberg about ████████████ ████████████ | 0.20 | 60.00 |
| 12/15/2017 | ADA | Meeting held with Atty. Bolaños in order to ████████ | 0.20 | 60.00 |
| 12/15/2017 | ADA | Attendance at the offices of PREPA for the meeting with Atty. Laura Pagán and telephone conferences held during the meeting with the engineers in charge of the project. | 2.00 | 600.00 |
| 12/15/2017 | ADA | Subsequent meeting held with Atty. Jorge Ruiz Pabón in order to discuss ████████████████ | 1.00 | 300.00 |
| 12/15/2017 | ADA | Meeting held with Atty. Vázquez in relation to ████████ ████████████████████████████ | 0.70 | 210.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha: | January 02, 2018 |
| | | | Factura Núm: | 2028799 |
| | | | Página: | 21 |

| | | | | |
|---|---|---|---|---|
| 12/15/2017 | ADA | Meeting held with Atty. Bolaños for the purpose of discussing the interim fee application filed by Greenberg Law Firm. | 0.50 | 150.00 |
| 12/15/2017 | ADA | Subsequent meeting held at PREPA's offices with Atty. Johanna Costas to discuss the filing of an appeal before the Court of Appeals of the denial of the Board to accept the automatic stay under Title III of PROMESA. | 1.10 | 330.00 |
| 12/15/2017 | DGC | (Carmen Rivera v. PREPA) Study and analyze Carmen Rivera's Appelate Brief. | 0.80 | 200.00 |
| 12/15/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings (Carmen Rivera v. AEE) Read and analyze Complaint. | 0.30 | 75.00 |
| 12/15/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings (Carmen Rivera v. AEE) Read and analyze Answer to Complaint. | 0.30 | 75.00 |
| 12/15/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Carmen Rivera v. PREPA  Study and analyze Supreme Court's Resolution. | 0.10 | 25.00 |
| 12/15/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings (Carmen Rivera v. AEE) Read and analyze Court of First Instance's Judgment. | 1.00 | 250.00 |
| 12/15/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Carmen Rivera v. PREPA. Study and analyze Court of Appeals Judgment. | 1.20 | 300.00 |
| 12/15/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings (Carmen Rivera v. AEE) Read and analyze PREPA's plea to Puerto Rico Court of Appeals. | 1.20 | 300.00 |
| 12/15/2017 | MVM | Legal research regarding payment for easement of use for PREPA and procees for payment in the Title III proceeding. | 2.00 | 600.00 |
| 12/15/2017 | MVM | Evaluation and analysis of email from Atty. Haynes regarding update on insurance motion. | 0.10 | 30.00 |
| 12/15/2017 | MVM | Meeting at PREPA with Atty. Pagan for the purpose of discussing ███████████████████████ | 1.00 | 300.00 |
| 12/15/2017 | MVM | Evaluation and analysis of Disclosure Statement Second Supplemental Verified Statement of the Ad Hoc Group of PREPA Bondholders Pursuant to Federal Rule of Bankruptcy Procedure 2019. | 0.40 | 120.00 |
| 12/15/2017 | MVM | Evaluation and analysis ██████████████████ et al, to identify ███████████████ | 2.50 | 750.00 |
| 12/15/2017 | KBL | Review UCC Informative Motion regarding Omnibus Hearing. | 0.10 | 25.00 |
| 12/15/2017 | KBL | Review GO Group Informative Motion regarding Omnibus Hearing. | 0.10 | 25.00 |
| 12/15/2017 | KBL | Review COFINA Agent Informative Motion regarding Omnibus Hearing. | 0.10 | 25.00 |
| 12/15/2017 | KBL | Review COFINA Senior Informative Motion regarding Omnibus Hearing. | 0.10 | 25.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:          January 02, 2018
Factura Núm:         2028799
Página:                    22

| | | | | |
|---|---|---|---|---|
| 12/15/2017 | KBL | Review National Public Informative Motion regarding Omnibus Hearing. | 0.10 | 25.00 |
| 12/15/2017 | KBL | Review Peaje Investments Informative Motion regarding Omnibus Hearing. | 0.10 | 25.00 |
| 12/15/2017 | KBL | Review FOMB Informative Motion regarding Omnibus Hearing. | 0.10 | 25.00 |
| 12/15/2017 | KBL | Review US National Bank Informative Motion regarding Omnibus Hearing. | 0.10 | 25.00 |
| 12/15/2017 | KBL | Review QTBC Noteholder Group Informative Motion regarding Omnibus Hearing. | 0.10 | 25.00 |
| 12/15/2017 | KBL | Review Retiree Committee Informative Motion regarding Omnibus Hearing. | 0.10 | 25.00 |
| 12/15/2017 | KBL | Review Ambac Informative Motion regarding Omnibus Hearing. | 0.10 | 25.00 |
| 12/15/2017 | KBL | Review PR Funds Informative Motion regarding Omnibus Hearing. | 0.10 | 25.00 |
| 12/15/2017 | KBL | Review AAFAF Informative Motion regarding Omnibus Hearing. | 0.10 | 25.00 |
| 12/15/2017 | KBL | Review Mutual Funds Informative Motion regarding Omnibus Hearing. | 0.10 | 25.00 |
| 12/15/2017 | KBL | Review BNYM Informative Motion regarding Omnibus Hearing. | 0.10 | 25.00 |
| 12/15/2017 | KBL | Review Ad Hoc PREPA Bondholders Informative Motion regarding Omnibus Hearing. | 0.10 | 25.00 |
| 12/15/2017 | KBL | Review Retiree Committee Joinder to ERS Opposition to PR Funds' Motion. | 0.10 | 25.00 |
| 12/15/2017 | KBL | Review FOMB Joinder to PREPA Insurance Motion. | 0.10 | 25.00 |
| 12/15/2017 | KBL | Review of Order regarding Urgent Motion for Order FRBP 2004. | 0.10 | 25.00 |
| 12/15/2017 | KBL | Review Assured Informative Motion regarding Omnibus Hearing. | 0.10 | 25.00 |
| 12/15/2017 | KBL | Review Willkie Farr First Interim Application for Compensation. | 0.20 | 50.00 |
| 12/15/2017 | KBL | Review Klee First Interim Application for Compensation. | 0.20 | 50.00 |
| 12/15/2017 | KBL | Review Bettina Whyte Interim Application for Compensation. | 0.20 | 50.00 |
| 12/15/2017 | KBL | Review Proskauer Notice of Interim Application. | 0.20 | 50.00 |
| 12/15/2017 | KBL | Review Ernest & Young Notice of Interim Application. | 0.20 | 50.00 |
| 12/15/2017 | KBL | Review UCC Members Notice of Interim Application. | 0.20 | 50.00 |
| 12/15/2017 | KBL | Review Jenner Block Interim Application. | 0.20 | 50.00 |
| 12/15/2017 | KBL | Review Segal Consulting Interim Application. | 0.20 | 50.00 |
| 12/15/2017 | KBL | Review emails sent by GT Team regarding pending translations. | 0.20 | 50.00 |
| 12/15/2017 | KBL | Study and analysis of BNYM Limited Response regarding the conditioning of the automatic stay. | 0.20 | 50.00 |
| 12/15/2017 | KBL | Review Endorsed Order regarding hearing transcript. | 0.10 | 25.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | | Fecha: | January 02, 2018 |
| | | | | Factura Núm: | 2028799 |
| | | | | Página: | 23 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/15/2017 | KBL | Review Casillas Interim Application. | 0.20 | 50.00 |
| 12/15/2017 | KBL | Review FTI Consulting Interim Application. | 0.20 | 50.00 |
| 12/15/2017 | KBL | Review FTI Interim Application. | 0.20 | 50.00 |
| 12/15/2017 | KBL | Review O'Melneny Interim Application. | 0.20 | 50.00 |
| 12/15/2017 | KBL | Review Deloitte Interim Application. | 0.20 | 50.00 |
| 12/15/2017 | KBL | Review Phoenix Members Interim Application. | 0.20 | 50.00 |
| 12/15/2017 | KBL | Review McKinsey Interim Application. | 0.20 | 50.00 |
| 12/15/2017 | KBL | Review O'Neill & Borges Interim Application. | 0.20 | 50.00 |
| 12/15/2017 | KBL | Review Luskin Interim Application. | 0.20 | 50.00 |
| 12/15/2017 | KBL | Review Zolfo Cooper Notice of Interim Application. | 0.20 | 50.00 |
| 12/16/2017 | ADA | Study and analysis of several emails submitted to our consideration by Atty. Nathan Haynes concerning ▮▮▮▮▮▮▮▮▮ | 0.20 | 60.00 |
| 12/16/2017 | ADA | Meeting held with Atty. Bolaños in order to ▮▮▮▮▮▮▮▮ | 0.20 | 60.00 |
| 12/16/2017 | MVM | Evaluation and analysis of Motion In Compliance with Order Informing Status of Bankruptcy Court Proceedings in the case of Gil Caraballo. | 0.20 | 60.00 |
| 12/16/2017 | MVM | Evaluation and analysis of email from Nelson Morales from PREPA ▮▮▮▮▮▮▮▮ | 0.10 | 30.00 |
| 12/16/2017 | MVM | Evaluation, analysis and comments to latest draft of insurance motion as sent by Atty. Haynes from Greenberg Traurig for our review. | 1.00 | 300.00 |
| 12/16/2017 | KBL | Study and analysis PR Funds Reply in Support to Motion Conditioning the Automatic Stay. | 0.30 | 75.00 |
| 12/16/2017 | KBL | Study and analysis of Ad Hoc Group PREPA Bondholders and others Objection to Urgent Motion for Receipt and Use of Insurance Proceeds. | 0.30 | 75.00 |
| 12/16/2017 | KBL | Review email sent by Atty. Haynes regarding ▮▮▮▮▮▮▮▮ | 0.10 | 25.00 |
| 12/16/2017 | KBL | Review draft of insurance motions with amendments. | 0.20 | 50.00 |
| 12/17/2017 | ADA | Study and analysis of several emails submitted to our consideration by Atty. Nathan Haynes in relation to ▮▮▮▮▮▮▮▮ | 0.30 | 90.00 |
| 12/17/2017 | ADA | Discussion of the same with Atty. Bolaños. | 0.60 | 180.00 |
| 12/17/2017 | MVM | Evaluation and analysis of email from Nelson Morales from PREPA regarding ▮▮▮▮▮▮▮▮ | 0.10 | 30.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha: | January 02, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2028799 |
| | | | Página: | 24 |

| | | | | |
|---|---|---|---|---|
| 12/17/2017 | MVM | Evaluation and analysis of July, August and September invoices for the purpose of redacting confidential/attorney-client privilege information in relation to the filing of the first interim compensation motion pursuant to court order. | 4.50 | 1,350.00 |
| 12/17/2017 | MVM | Evaluation, analysis and comments to draft of Reply of the Financial Oversight Board for PR and the Financial Advisory Authority for in Support of the Urgent Motion of the Concerning Receipt and Use of PREPA Insurance proceeds as sent by Atty. Haynes from Greenberg Traurig. | 0.50 | 150.00 |
| 12/17/2017 | MVM | Evaluation, analysis and comments to ███████████ ████████████████████████████████ ████████████████         ████████ ████████████████████ | 0.80 | 240.00 |
| 12/17/2017 | KBL | Review emails sent by Atty. Haynes, re:█████████ █████████████████████████████ | 0.20 | 50.00 |
| 12/17/2017 | KBL | Review two drafts of█████████████████████ | 0.30 | 75.00 |
| 12/17/2017 | KBL | Review email sent by Mr. Morales, re:████████ | 0.10 | 25.00 |
| 12/17/2017 | KBL | Begin gathering relevant information to████████ ███████████████████ | 0.80 | 200.00 |
| 12/17/2017 | KBL | Study and analysis of PBJL Energy Reply to Opposition to Motion Requesting Lifting of Stay. | 0.10 | 25.00 |
| 12/17/2017 | KBL | Begin drafting first interim application for compenstion. | 1.00 | 250.00 |
| 12/18/2017 | ADA | Study and analysis of the motion filed by PBJL Energy Corporation through Atty. John Mudd opposing PREPA's opposition to the petition to lift the stay. | 0.20 | 60.00 |
| 12/18/2017 | ADA | Meeting held with Atty. Bolaños for the purpose of████████ ████████████████         ██████ ██████████████████████ | 0.60 | 180.00 |
| 12/18/2017 | ADA | Study and analysis of the draft of the order about the advance of Fifty Million Dollars from insurance carriers. | 0.30 | 90.00 |
| 12/18/2017 | ADA | Meeting held with Atty. Vázquez for the purpose of████████ | 3.50 | 1,050.00 |
| 12/18/2017 | ADA | Study and analysis of emails received on this same date by Atty. Nathan Haynes from Greenberg and Atty. Mohammed Yassim from FAFAA related to█████████████████████████ ████████████ | 1.00 | 300.00 |
| 12/18/2017 | ADA | Study and analysis of the objection of the Ad-Hoc group of PREPA bondholders use of PREPA's insurance proceeds. | 0.20 | 60.00 |
| 12/18/2017 | ADA | Study and analysis of the documents filed on this same date and████████████████████████████████ | 0.50 | 150.00 |
| 12/18/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings (Carmen Rivera v. AEE) | 0.70 | 175.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | Fecha: | January 02, 2018 |
| | | Factura Núm: | 2028799 |
| | | Página: | 25 |

| | | Study and analyze Memo of case prepared by Fernando Machado. | | |
|---|---|---|---|---|
| 12/18/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings (Carmen Rivera v. AEE). Start drafting memo regarding investigation requested, specifically working with the Introduction, summary facts of the case. | 1.00 | 250.00 |
| 12/18/2017 | MVM | Evaluation and analysis of Adversary case 17-00292. PR (PROMESA): Complaint by DE SALUD DEL AREA DE BARRANQUITAS against COMMONWEALTH OF PR. | 1.00 | 300.00 |
| 12/18/2017 | MVM | Evaluation and analysis of various email communications from Atty. Haynes from Greenberg regarding█████ | 0.30 | 90.00 |
| 12/18/2017 | MVM | Evaluation, analysis and comments to█████ | 0.60 | 180.00 |
| 12/18/2017 | MVM | Evaluation and analysis of Opposition to Motion Opposing Lift of Stay filed by PBJL Energy Corporation. | 0.20 | 60.00 |
| 12/18/2017 | MVM | Evaluation and analysis of various email communications from Atty. Mohammad and Atty. Haynes,█████ | 0.40 | 120.00 |
| 12/18/2017 | MVM | Meeting with Atty. Diaz and Atty. Bolaños,█████ | 0.50 | 150.00 |
| 12/18/2017 | MVM | Conference call with Atty. Ruiz and Atty. Marin from PREPA regarding█████ | 0.40 | 120.00 |
| 12/18/2017 | MVM | Evaluation, analysis and amendments to draft of interim compensation motion to be filed as per court order. | 0.60 | 180.00 |
| 12/18/2017 | MVM | Evaluation Reply of final draft of█████ | 0.50 | 150.00 |
| 12/18/2017 | KBL | Review Phoenix Notice of Filing First Interim Application. | 0.10 | 25.00 |
| 12/18/2017 | KBL | Review Review Klee, Tuchin, Bogdanoff & Stern LLP Motion for Interim Compensation. | 0.20 | 50.00 |
| 12/18/2017 | KBL | Review Bettina M. Whyte Motion for Interim Compensation. | 0.20 | 50.00 |
| 12/18/2017 | KBL | Review the Law Offices of Andres W. Lopez, P.S.C. Motion for Interim Compensation. | 0.20 | 50.00 |
| 12/18/2017 | KBL | Continue drafting first interim application for compensation. | 1.80 | 450.00 |
| 12/18/2017 | KBL | Meeting with Atty. Diaz to discuss█████ | 1.00 | 250.00 |
| 12/18/2017 | KBL | Review Phoenix Management Motion for Interim Compensation. | 0.20 | 50.00 |
| 12/18/2017 | KBL | Review and respond to email sent by Atty. Ruiz regarding█████ | 0.20 | 50.00 |
| 12/18/2017 | KBL | Review emails sent by Atty. Ruiz and Mr. Roque regarding█████ | 0.20 | 50.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | Fecha: | January 02, 2018 |
|---|---|---|
| | Factura Núm. | 2028799 |
| | Página: | 26 |

| 12/18/2017 | KBL | Review emails sent by Atty. Haynes regarding███████ | 0.20 | 50.00 |
|---|---|---|---|---|
| 12/18/2017 | KBL | Review emails sent by Atty. Yassin regarding███████ | 0.30 | 75.00 |
| 12/18/2017 | KBL | Review UCC Amended Motion to Inform regarding Omnibus Hearing. | 0.10 | 25.00 |
| 12/18/2017 | KBL | Respond to email sent by Atty. Yassin and Haynes███████ ███ | 0.10 | 25.00 |
| 12/18/2017 | KBL | Review final version of insurance motion to be filed by the FOMB. | 0.20 | 50.00 |
| 12/18/2017 | KBL | Review Ad Hoc Group GO Motion to Inform regarding Omnibus Hearing. | 0.10 | 25.00 |
| 12/18/2017 | KBL | (Bond emissions investigation) Review and respond to several electronic mail messages sent by Mr. Delpin (PREPA)███████ ███████ | 0.40 | 100.00 |
| 12/18/2017 | KBL | Telephone conference with Mr. Delpin in regards███ ███████ | 0.10 | 25.00 |
| 12/18/2017 | KBL | Draft and send email to Mr. Roque (PREPA) requesting███ ███████ | 0.10 | 25.00 |
| 12/19/2017 | ADA | Meeting held with Atty. Vázquez in order to███████ ███████ | 1.00 | 300.00 |
| 12/19/2017 | ADA | Study and analysis of emails received on this same date as well as the agenda for the Omnibus Hearing to be held on December 20, 2017. | 0.60 | 180.00 |
| 12/19/2017 | ADA | Study and analysis of the email submitted to our consideration by Atty. Alexander Giles enclosing the███████ ███████ | 0.30 | 90.00 |
| 12/19/2017 | ADA | Meeting held with Atty. Carlos Aquino in order to discuss███ ███████ | 0.50 | 150.00 |
| 12/19/2017 | ADA | Continuation of work in the preparation of the motion for interim fee compensation. | 2.50 | 750.00 |
| 12/19/2017 | ADA | Telephone conference held with the fee Examiners for the purpose of███████ | 0.20 | 60.00 |
| 12/19/2017 | ADA | Study and analysis of the briefs related to the motion that will be argued in the Omnibus Hearing to be held on December 20, 2017. | 1.10 | 330.00 |
| 12/19/2017 | DGC | (CMA Builders v. PREPA) Meeting with Atty. María de L. Rivera regarding███████ | 0.50 | 125.00 |
| 12/19/2017 | DGC | (Carmen Rivera v. PREPA) Research Puerto Rico's jurisprudence regarding takings clause, Puerto Rico's Constitution, and the United States Constitution specifically Art. I, § 8, Cl 4 and the Fifth Amendment. | 2.50 | 625.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha: | January 02, 2018 |
| | | | Factura Núm: | 2028799 |
| | | | Página: | 27 |

| | | | | |
|---|---|---|---|---|
| 12/19/2017 | DGC | CMA Builders v. PREPA Read and analyze Court's recent Judgment in order to ███████ | 0.30 | 75.00 |
| 12/19/2017 | DGC | CMA Builders v PREPA Communications with Atty. Jorge Ruiz regarding ███████ | 0.20 | 50.00 |
| 12/19/2017 | DGC | (Creditor's Spreadsheet) Communication by email with Maritza Mulero requesting creditors' spreadsheet and format requested. | 0.50 | 125.00 |
| 12/19/2017 | MVM | Evaluation and analysis of relevant motions in preparation for the December 20, 2017 omnibus hearing. | 3.00 | 900.00 |
| 12/19/2017 | MVM | Further redaction of invoices for purposes of redacting privileged information. | 2.00 | 600.00 |
| 12/19/2017 | MVM | Meeting with Atty. Diaz and Atty. Bolanos for the purpose of ███████ | 1.00 | 300.00 |
| 12/19/2017 | MVM | Evaluation and response to email communication of Atty.Ruiz, re: ███████ | 0.20 | 60.00 |
| 12/19/2017 | MVM | Conference call with Atty. Marin from PREPA, re:███████ | 0.50 | 150.00 |
| 12/19/2017 | MVM | Draft of memorandum regarding legal consultation of ███████ | 1.20 | 360.00 |
| 12/19/2017 | KBL | Draft declaration of Arturo Diaz. | 0.80 | 200.00 |
| 12/19/2017 | KBL | Gather data to draft summary of fees and hours. | 0.50 | 125.00 |
| 12/19/2017 | KBL | Draft chart of Summary of Fees and Hours. | 0.50 | 125.00 |
| 12/19/2017 | KBL | Review detailed time entries to be filed with interim application and redaction. | 0.90 | 225.00 |
| 12/19/2017 | KBL | Meeting with Atty. Diaz to discuss ███████ | 1.10 | 275.00 |
| 12/19/2017 | KBL | Continue drafting first interim application for compensation. | 2.00 | 500.00 |
| 12/19/2017 | KBL | Telephone conference with Atty. Ruiz to discuss ███████ | 0.10 | 25.00 |
| 12/19/2017 | KBL | Draft letter with formal request for ███████ | 0.30 | 75.00 |
| 12/19/2017 | KBL | Telephone conference with Atty. Wagner (GT) regarding ███████ | 0.10 | 25.00 |
| 12/19/2017 | KBL | (PREPA v. PREC, Adv. Proc. No. 17-256) Review Notice of Appearance filed by Atty. Figueroa on behalf of PREC. | 0.10 | 25.00 |
| 12/19/2017 | KBL | Review draft of insurance motions with amendments. | 0.10 | 25.00 |
| 12/19/2017 | KBL | Review email sent by Atty. Haynes, re:███████ | 0.10 | 25.00 |
| 12/19/2017 | KBL | Study and analysis of PR Funds Motion Submitting Revised | 0.20 | 50.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha. | January 02, 2018 |
|---|---|---|---|---|
| | | | Factura Núm. | 2028799 |
| | | | Página: | 28 |

| | | Proposed Order. | | |
|---|---|---|---|---|
| 12/19/2017 | KBL | Review AAFAF Informative Motion regarding cash balances. | 0.20 | 50.00 |
| 12/20/2017 | ADA | Meeting held with Atty. Vázquez in preparation for the Omnibus hearing to be held on this same date. | 0.20 | 60.00 |
| 12/20/2017 | ADA | Attendance at the Omnibus hearing. | 2.50 | 750.00 |
| 12/20/2017 | ADA | Study and analysis of email received from Atty. Nathan Haynes ▮▮▮▮▮▮▮▮▮▮ | 0.20 | 60.00 |
| 12/20/2017 | ADA | Study and analysis of the order issued by Judge Taylor on this same date related to the insurance proceed. | 0.10 | 30.00 |
| 12/20/2017 | ADA | Meeting held with Atty. Bolaños in order to ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 2.00 | 600.00 |
| 12/20/2017 | ADA | Attendance at the meeting with Mr. Fernando Padilla about the ▮▮▮▮▮▮▮▮▮▮▮ | 1.50 | 450.00 |
| 12/20/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings (memo) Regarding Memo, draft section of summary of the cases Radford, 295 U.S. 555, 55 S. Ct. 854, 79 L. Ed. 1593 and In re: City of Detroit, 524 B.R. 147. | 1.00 | 250.00 |
| 12/20/2017 | DGC | Read email sent by Maritza Mulero regarding creditor's spreasheet requested. | 0.10 | 25.00 |
| 12/20/2017 | DGC | (Carmen Rivera v. PREPA) Read and analyze In re City of Detroit, 524 B.R. 147 and Radford, 295 U.S. 555, 55 S. Ct. 854, 79 L. Ed. 1593 in order to prepare summary of case. | 2.00 | 500.00 |
| 12/20/2017 | DGC | Narrowed research search of specific terms involving Chapter 9, takings clause, bankruptcy and read cases within that subject. | 2.20 | 550.00 |
| 12/20/2017 | DGC | Review and analyze PROMESA law in order to search sections of Bankruptcy Code used in the case In re City of Detroit, 524 B.R. 147 | 0.50 | 125.00 |
| 12/20/2017 | MVM | Evaluation, analysis and amendements to draft of First Interim Application of CNRD for allowance of compensation and reimbursement of expenses incurred as attorney for PREPA from July 1st, 2017 through September 30, 2017. | 2.00 | 600.00 |
| 12/20/2017 | MVM | Meeting with Atty. Diaz and Atty. Bolaños in preparation for attendace at Omnibus hearing. | 1.00 | 300.00 |
| 12/20/2017 | MVM | Evaluation and analysis of various email communications from counsel ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.50 | 150.00 |
| 12/20/2017 | MVM | Attendance at Omnibus hearing. | 2.50 | 750.00 |
| 12/20/2017 | KBL | Study and analysis of AAFAF Informative Motion Regarding Cash Balances. | 0.40 | 100.00 |
| 12/20/2017 | KBL | Review Notice of Apperance entered by Oficina de Ética Gubernamental. | 0.10 | 25.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | | |
|---|---|---|---|---|
| | | | Fecha: | January 02, 2018 |
| | | | Factura Núm: | 2028799 |
| | | | Página: | 29 |

| | | | | |
|---|---|---|---|---|
| 12/20/2017 | KBL | Review Notice of Appearance entered by Emmanuel Rodriguez Collazo. | 0.10 | 25.00 |
| 12/20/2017 | KBL | Review Minutes of Proceedings. | 0.10 | 25.00 |
| 12/20/2017 | KBL | Review Order regarding Insurance Proceed Funds. | 0.10 | 25.00 |
| 12/20/2017 | KBL | Review Order regarding modification of the automatic stay with GAM Realty. | 0.10 | 25.00 |
| 12/20/2017 | KBL | Review PR Funds Certificate of Service regarding Motion to Inform. | 0.10 | 25.00 |
| 12/20/2017 | KBL | (PREPA v. PREC, 17-256) Review and respond to Atty. Hutton emails regarding ███████████ | 0.50 | 125.00 |
| 12/20/2017 | KBL | Review FOMB Certificate of Service regarding interim compensation of professionals. | 0.10 | 25.00 |
| 12/20/2017 | KBL | Review email sent by Atty. Haynes regarding ███████████ ███████████ | 0.20 | 50.00 |
| 12/20/2017 | KBL | Review Commonwealth Objection to Motion for Lift of Stay filed by Beatriz Lopez. | 0.40 | 100.00 |
| 12/20/2017 | KBL | Review and respond to several emails sent by Atty. Wagner regarding Ankuras applicacion for interim compensation. | 0.40 | 100.00 |
| 12/20/2017 | KBL | Review Nalco Company proof of claim. Claims Administration and Objections. | 0.10 | 25.00 |
| 12/20/2017 | KBL | Attend Omnibus Hearing at USDC-PR. | 2.50 | 625.00 |
| 12/20/2017 | KBL | Meeting with Atty. Diaz and Vázquez to prepare for Omnibus Hearing. | 1.00 | 250.00 |
| 12/20/2017 | KBL | Draft final version of Fee Interim Application. | 1.00 | 250.00 |
| 12/20/2017 | KBL | Draft final version of Arturo Diaz Statement. | 0.20 | 50.00 |
| 12/20/2017 | KBL | Draft final version of exhibits. | 0.20 | 50.00 |
| 12/20/2017 | KBL | Review and respond to emails sent by Atty. Hoffman regarding ███████████ | 0.30 | 75.00 |
| 12/20/2017 | KBL | Review and file final draft of Chief Financial Advisor Motion. | 0.20 | 50.00 |
| 12/20/2017 | KBL | Review Notice of Hearing submitted by COFINA  Agent regarding applications for interim compensation. | 0.10 | 25.00 |
| 12/21/2017 | ADA | Preparation and drafting of an email to Atty. Finger ███████████ ███████████ | 0.40 | 120.00 |
| 12/21/2017 | ADA | Meeting held with Atty. Fornaris for the purpose of discussing ███████████ | 1.00 | 300.00 |
| 12/21/2017 | FJF | In the case of Zell Martinez v. PREPA drafted email to Atty. Kevin Finger ███████████ ███████████ | 0.30 | 90.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | Fecha: | January 02, 2018 |
|---|---|---|
| | Factura Núm: | 2028799 |
| | Página: | 30 |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 12/21/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings (memo) Revise Memo regarding takings clause and bankruptcy, including citations and shepardize jurisprudence. | 3.80 | 950.00 |
| 12/21/2017 | MVM | Meeting with Atty. Díaz for the purpose of discussing ▮▮▮ | 0.50 | 150.00 |
| 12/21/2017 | MVM | Evaluation and analysis of email from Atty. Haynes, re: ▮▮▮ | 0.10 | 30.00 |
| 12/21/2017 | MVM | Evaluation and analysis of Motion to inform Appointment of Todd W. Filsinger as PREPAs Chief Financial Advisor. | 0.20 | 60.00 |
| 12/21/2017 | MVM | Conference call with Atty. Ruiz for the purpose of ▮▮▮ | 0.50 | 150.00 |
| 12/21/2017 | MVM | Evaluation and analysis of order from District Court, re: Gil Caraballo case stay. | 0.10 | 30.00 |
| 12/21/2017 | KBL | Review Notice of Appearance entered on behalf of Kanoso Auto Sales, Inc. | 0.10 | 25.00 |
| 12/21/2017 | KBL | Review Order regarding Motion for Entry of Order for FBRP 2004 Discovery. | 0.10 | 25.00 |
| 12/21/2017 | KBL | Review two separate Certificate of Service for several motions for interim compensation. | 0.20 | 50.00 |
| 12/21/2017 | KBL | Review Kanoso Auto Sales, Inc. proof of claim. | 0.10 | 25.00 |
| 12/21/2017 | KBL | (Gil Caraballo v. PREPA, 16-3005) Review Endorsed Order requesting report of status. | 0.10 | 25.00 |
| 12/21/2017 | KBL | Review AAFAF First Motion for Interim Compensation for Ankura. | 0.20 | 50.00 |
| 12/21/2017 | KBL | Review AAFAF First Motion for Interim Compensation for Deloitte. | 0.20 | 50.00 |
| 12/21/2017 | KBL | Review AAFAF First Motion for Interim Compensation for O'Melveny. | 0.20 | 50.00 |
| 12/22/2017 | ADA | Study and analysis of the American Federation of State County and Municipal Employer's. Reply to the US Memorandum in support of the constitutionality of PROMESA. | 0.30 | 90.00 |
| 12/22/2017 | DGC | Revise second draft of memo regarding takings ▮▮▮ | 0.70 | 175.00 |
| 12/22/2017 | DGC | (Samuel Rodríguez v. PREPA) Read and analyze Court's order. | 0.20 | 50.00 |
| 12/22/2017 | DGC | (Samuel Rodríguez v. PREPA) Sent email to Atty. Fernando Fornaris regarding ▮▮▮ | 0.10 | 25.00 |
| 12/22/2017 | DGC | (Samuel Rodríguez v. PREPA) Discussion of Court's Order regarding ▮▮▮ | 0.10 | 25.00 |
| 12/22/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings (memo) Sent email to | 0.10 | 25.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | | |
|---|---|---|---|---|
| | | Fecha: | January 02, 2018 | |
| | | Factura Núm: | 2028799 | |
| | | Página: | 31 | |

Atty. Maraliz Vázquez ███████████████
███████████

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 12/22/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings (memo) Read email sent by██████████████████ | 0.10 | 25.00 |
| 12/22/2017 | MVM | Meeting with Atty. Gongón regarding █████████████ ████████ | 0.50 | 150.00 |
| 12/22/2017 | MVM | Evaluation and analysis of Motion requesting extension of time (Until January 12, 2018 and January 19, 2018, respectively days). To Extend the Briefing Schedule as to the "Order Scheduling Briefing in Connection with Notice of Compliance and Petition for Payment of Funds". | 0.20 | 60.00 |
| 12/22/2017 | KBL | Study and analysis of Bondholders and FOMB Report with Respect to Order Authorizing Rule 2004 Examination. | 0.20 | 50.00 |
| 12/22/2017 | KBL | Review Endorsed Order regarding ████████████ ██████ | 0.10 | 25.00 |
| 12/22/2017 | KBL | Review Notice of Filing of Creditors List and review of Global Notes and Statement of Limitations attached. | 0.30 | 75.00 |
| 12/22/2017 | KBL | Study and analysis of Retiree Committee Urgent Motion to Compel. | 0.10 | 25.00 |
| 12/22/2017 | KBL | (Adv. Proc. No. 17-228) Study and analysis of Committee Reply in Support to Motion to Dismiss Amended Adversary Complaint. | 0.60 | 150.00 |
| 12/22/2017 | KBL | Review Certificate of Service of motion to compel. | 0.10 | 25.00 |
| 12/22/2017 | KBL | Study and analysis of FOMB Reply in Support of the Constitutionality of PROMESA. | 0.60 | 150.00 |
| 12/22/2017 | KBL | Review Corporación de Servicios Integrales Motion to Withdraw Motion for Relief from Stay. | 0.10 | 25.00 |
| 12/22/2017 | KBL | Review Retiree Committee Motion for Expedited Hearing. | 0.10 | 25.00 |
| 12/22/2017 | KBL | Review Retiree Committee Motion to Compel Payment of Professionals. | 0.10 | 25.00 |
| 12/22/2017 | KBL | Review Certificate of Service regarding Notice of Filing Revised Proposed Order for Payment of Insurance Proceeds. | 0.10 | 25.00 |
| 12/22/2017 | KBL | (Adv. Proc. No. 17-228) Study and analysis of FOMB and Individual Defendants Reply in Support to Motion to Dismiss the Adversary Complaint. | 0.50 | 125.00 |
| 12/22/2017 | KBL | (Adv. Proc. No. 17-228)  Study and analysis of FOMB and Individual Defendants Reply to AFSCME Opposition to Motion to Dismiss. | 0.40 | 100.00 |
| 12/22/2017 | KBL | Review FOMB First Omnibus Motion for Approval of Stipulations Modifying the Automatic Stay. | 0.10 | 25.00 |
| 12/22/2017 | KBL | Review FOMB Notice of Filing of Creditors List for HTA. | 0.10 | 25.00 |
| 12/22/2017 | KBL | Study and analysis of AFSCME Reply to USA Memorandum of | 0.40 | 100.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha: | January 02, 2018 |
| | | | Factura Núm: | 2028799 |
| | | | Página: | 32 |

| | | | | |
|---|---|---|---|---|
| | | Law in Support of the Constitutionality of PROMESA. | | |
| 12/22/2017 | KBL | (UTIER v. PREPA, 17-228) Study and analysis of AFSCME Memorandum in Reply to Opposition to Motion to Dismiss. | 0.40 | 100.00 |
| 12/22/2017 | KBL | Review AAFAF Joint Urgent Motion Seeking Extension of Deadlines. | 0.10 | 25.00 |
| 12/23/2017 | ADA | Study and analysis of the Board's memorandum joining the memorandum filed by the Department of Justice on the appointments clause issue, and discussion of the same with Atty. Vázquez. | 1.00 | 300.00 |
| 12/23/2017 | ADA | Study and analysis of the reply of the plaintiffs in opposition to the government's statement in support of the constitutionality of PROMESA and discussion of the same with Atty. Vázquez. | 1.00 | 300.00 |
| 12/23/2017 | KBL | Study and analysis of Aurelius Reply to USA in Support to Motion to Dismiss. | 0.50 | 125.00 |
| 12/23/2017 | KBL | Review Order Granting Leave to File. | 0.10 | 25.00 |
| 12/23/2017 | KBL | (UTIER v. PREPA, 17-228) Study and analysis of UTIER Reply in Opposition to USA Support to PROMESA.  (UTIER v. PREPA, 17-228) Study and analysis of AAFAF Brief in Response to UTIER Opposition to Motion to Dismiss. | 1.80 | 450.00 |
| 12/23/2017 | KBL | Review Order Setting Briefing Schedule in connection with Retired Employees Motions. | 0.10 | 25.00 |
| 12/23/2017 | KBL | Review Aurelius Motion for Leave to File. Review FOMB Response to Aurelius Motion for Leave to File.  Review Aurelius Reply in Support to Urgent Motion for Leave to File.  Review Order Granting Leave to File. | 0.80 | 200.00 |
| 12/26/2017 | ADA | Study and analysis of documents filed on this same date and ██████████████████████████ | 0.30 | 90.00 |
| 12/26/2017 | KBL | Review Order regarding Joint Status Report Submitted by Ad Hoc Group and others and FOMB. | 0.10 | 25.00 |
| 12/26/2017 | KBL | Review Order denying PBJL Energy Motion for Relief from Stay. | 0.10 | 25.00 |
| 12/26/2017 | KBL | Review Notice of Withdrawal of Retired Employees Urgent Motion to Comply with Compensation. | 0.10 | 25.00 |
| 12/26/2017 | KBL | Review Certificate of Service regarding motion for interim compensation and others. | 0.10 | 25.00 |
| 12/26/2017 | KBL | Review Master Service List as to December 26, 2017. | 0.10 | 25.00 |
| 12/26/2017 | KBL | (PREPA v. PREC, 17-256) Review email sent by Mr. Ravelo regarding████████████ | 0.10 | 25.00 |
| 12/26/2017 | KBL | Telephone conference with Atty. Jorge Ruiz regarding██████████████ | 0.20 | 50.00 |
| 12/26/2017 | KBL | Draft and send email to Atty. Ruiz regarding████████████ ████████████ | 0.10 | 25.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha: | January 02, 2018 |
| | | | Factura Núm: | 2028799 |
| | | | Página: | 33 |

| | | | | |
|---|---|---|---|---|
| 12/26/2017 | KBL | Draft email ██████ | 0.10 | 25.00 |
| 12/26/2017 | KBL | Review Motion for Relief From Stay filed by Eliezer Santana. | 0.10 | 25.00 |
| 12/26/2017 | KBL | Review Beatriz Nieves Reply to Objectio to Commonwealth to Motion for Relief from Stay. | 0.10 | 25.00 |
| 12/26/2017 | KBL | Review emails sent by Mrs. Mariel Charneco and Mr. Jose Delpin regarding ██████ | 0.20 | 50.00 |
| 12/26/2017 | KBL | Review Motion for Relief From Automatic Stay filed by Consuelo Ramos-Aguilar. | 0.20 | 50.00 |
| 12/26/2017 | KBL | Review Order Terminating Motion for Relief From Automatic Stay filed by Consuelo Ramos-Aguilar. | 0.10 | 25.00 |
| 12/26/2017 | KBL | Meeting with Atty. Fornaris to discuss ██████ | 0.50 | 125.00 |
| 12/26/2017 | KBL | Review email regarding ██████ | 0.10 | 25.00 |
| 12/26/2017 | KBL | Draft and send electronic mail message to Mrs. Mariel Charneco regarding ██████ | 0.10 | 25.00 |
| 12/27/2017 | ADA | Telephone conference held with Atty. Ruiz Pabón, ██████ | 0.20 | 60.00 |
| 12/27/2017 | ADA | Telephone conference held with Atty. José M. Delpin to discuss ██████ | 0.50 | 150.00 |
| 12/27/2017 | ADA | Attendance at meeting with Atty. Ruiz Pabón to discuss ██████ | 1.50 | 450.00 |
| 12/27/2017 | ADA | Subsequent meeting with attorneys from the Litigation Department to discuss ██████ | 0.50 | 150.00 |
| 12/27/2017 | ADA | Meeting held with Atty. Katiuska Bolaños to dicuss ██████ | 0.50 | 150.00 |
| 12/27/2017 | DGC | Read various emails regarding various attorneys and their answer to Atty. Bolaños request. | 0.50 | 125.00 |
| 12/27/2017 | DGC | Read and analyze attached document sent by Atty. Katiuska Bolaños regarding ██████ | 0.10 | 25.00 |
| 12/27/2017 | DGC | Review and analyze cases managed to look for described information requested by Atty. Katiuska Bolaños. | 0.20 | 50.00 |
| 12/27/2017 | DGC | Read and analyze email sent by Atty. Katiuska Bolaños regarding ██████ | 0.10 | 25.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | | Fecha. | January 02, 2018 |
| --- | --- | --- | --- | --- |
| | | | Factura Núm. | 2028799 |
| | | | Página | 34 |

| | | | | |
| --- | --- | --- | --- | --- |
| 12/27/2017 | DGC | Sent email to Atty. Katiuska Bolaños ███████████ | 0.10 | 25.00 |
| 12/27/2017 | KBL | Telephone conference with Atty. Ruiz regarding ██████ ████ | 0.30 | 75.00 |
| 12/27/2017 | KBL | (PREPA v. PREC, 17-256) Several telephone conference with Mr. Carlos Ravelo regarding ████████████ | 0.50 | 125.00 |
| 12/27/2017 | KBL | Review Mandry Mercado Reply to Opposition. | 0.10 | 25.00 |
| 12/27/2017 | KBL | (Bond emission documents)  Review and respond to several emails regarding ███████████████ | 0.50 | 125.00 |
| 12/27/2017 | KBL | Draft and send email to Atty. Haynes regarding the reproduction of binders. | 0.10 | 25.00 |
| 12/27/2017 | KBL | Review Emerito Burgos PoC. | 0.10 | 25.00 |
| 12/27/2017 | KBL | Review Adrian Acevedo PoC. | 0.10 | 25.00 |
| 12/27/2017 | KBL | Review Abel Barreto PoC. | 0.10 | 25.00 |
| 12/27/2017 | KBL | Review Zahira Gonzalez PoC. | 0.10 | 25.00 |
| 12/27/2017 | KBL | Review Nicolasa Maisonet PoC. | 0.10 | 25.00 |
| 12/27/2017 | KBL | Review Norberto Nieves PoC. | 0.10 | 25.00 |
| 12/27/2017 | KBL | Review Maricelis Ramos PoC. | 0.10 | 25.00 |
| 12/27/2017 | KBL | Review Ever Rivera PoC. | 0.10 | 25.00 |
| 12/27/2017 | KBL | Review Luis Torres PoC. | 0.10 | 25.00 |
| 12/27/2017 | KBL | Review Jose Vargar PoC. | 0.10 | 25.00 |
| 12/27/2017 | KBL | Review emails sent by Mr. Delpín and Mrs. Charneco regarding ████████████ | 0.40 | 100.00 |
| 12/27/2017 | KBL | Review emails sent by Mr. Delpín regarding ████████ ████████████ | 0.40 | 100.00 |
| 12/27/2017 | KBL | Review emails sent by Mrs. Sanchez regarding t██████████ | 0.40 | 100.00 |
| 12/27/2017 | KBL | Prepare chart to ███████████████████ | 1.00 | 250.00 |
| 12/27/2017 | KBL | Send email to CNRD Team regarding PoC. | 0.10 | 25.00 |
| 12/27/2017 | KBL | Review email sent by Atty. Ruiz regarding ████████ ██ | 0.10 | 25.00 |
| 12/28/2017 | DGC | (Ismael Purcell v. PREPA) Read and analyze Court of Appeals Judgment. | 1.30 | 325.00 |
| 12/28/2017 | DGC | (Ismael Purcell v. PREPA) Sent email to Atty. Jorge Ruiz ███████████████ | 0.10 | 25.00 |
| 12/28/2017 | DGC | (Samuel Rodríguez v. PREPA) Read and analyze Court's Order | 0.10 | 25.00 |

AUTORIDAD DE ENERGIA ELECTRICA

Fecha:      January 02, 2018
Factura Núm:     2028799
Página:      35

| | | | | |
|---|---|---|---|---|
| | | regarding last motion presented. | | |
| 12/28/2017 | KBL | Review Luisa Murray Motion Withdrawing Motions for Relief From Stay. | 0.10 | 25.00 |
| 12/28/2017 | KBL | (PREPA v. PREC, 17-256) Review translation of brief sent by Mr. Ravelo. | 1.80 | 450.00 |
| 12/28/2017 | KBL | Review FOMB First Omnibus Motion for Order Grating Relief from Stay. | 0.20 | 50.00 |
| 12/28/2017 | KBL | Review PR Funds and ERS Joint Motion Regarding Revised Proposed Order. | 0.30 | 75.00 |
| 12/28/2017 | KBL | Review Order granting PR Funds Motion in part. | 0.10 | 25.00 |
| 12/28/2017 | KBL | Review CNRD Litigation Team report regarding███████ ██████ | 0.80 | 200.00 |
| 12/28/2017 | KBL | Draft and send email to Atty. Ruiz regarding██████ ████████ | 0.10 | 25.00 |
| 12/29/2017 | ADA | Study and analysis of the order granting relief from the automatic stay, Docket no. 2191 and discussion of the order with Atty. Bolaños. | 0.50 | 150.00 |
| 12/29/2017 | ADA | Study and analysis of the order terminating motion for relief of stay issued by Judge Swayne, Docket No. 524 and discussion of the same with Atty. Bolaños. | 0.40 | 120.00 |
| 12/29/2017 | ADA | Study and analysis of motion for relief of stay filed by Katiria M. Pérez, Docket No. 523 and discussion of the same with Atty. Bolaños. | 0.30 | 90.00 |
| 12/29/2017 | ADA | Study and analysis of documents filed on this same date and ████████████████████████ | 0.40 | 120.00 |
| 12/29/2017 | ADA | Meeting held with Atty. Bolaños in order to█████████████ ██ | 0.20 | 60.00 |
| 12/29/2017 | ADA | Study and analysis of the memorandum and order denying motion for relief of stay filed by BJL Energy Corporation, Docket No. 2174 and████████████████ | 0.30 | 90.00 |
| 12/29/2017 | ADA | Study and analysis of the complaint filed by "Corporación de Servicios Integrales de Salud del área de Barranquitas" as well as the exhibits attached thereto. | 0.40 | 120.00 |
| 12/29/2017 | DGC | Relief from Stay/Adeq. Prot. Proceedings Read and analyze email sent by Atty. Jorge Ruiz regarding███████████ | 0.10 | 25.00 |
| 12/29/2017 | AVG | Read and analyzed of The Puerto Rico Funds' and ERS's Joint Informative Motion Regarding the Revised Proposed Order on the Puerto Rico Funds' Motion Conditioning the Automatic Stay on the Continuation of ERS Bondholder Protections, or Alternatively, to Enforce the Court's July 17, 2017 Order. | 1.00 | 250.00 |
| 12/29/2017 | AVG | Electronic communications with Counsel John Hutton and Atty. Bolaños with the purpose ████████████████████████ | 0.50 | 125.00 |

AUTORIDAD DE ENERGIA ELECTRICA

| | | Fecha: | January 02, 2018 |
|---|---|---|---|
| | | Factura Núm: | 2028799 |
| | | Página: | 36 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 12/29/2017 | KBL | (PREPA v. PREC, Adv. No. 17-256) Draft and send email to Atty. Hutton regarding ██████ | 0.20 | 50.00 |
| 12/29/2017 | KBL | Review more translations sent by Mr. Ravelo. | 2.10 | 525.00 |
| 12/29/2017 | KBL | (Bond emissions) Review and respond to emails from Mr. Delpín and Mrs. Charneco regarding ██████ | 0.30 | 75.00 |
| 12/29/2017 | KBL | Study and analysis of Mandry Mercado Reply to Response to Commonwealth Response to Opposition. | 0.40 | 100.00 |
| 12/30/2017 | KBL | (PREPA V. PREC, 17-256) Review and reply to emails sent by Mr. Ravelo regarding ██████ | 0.30 | 75.00 |
| 12/30/2017 | KBL | Send email to Atty. Hutton regarding ██████ | 0.10 | 25.00 |
| 12/30/2017 | KBL | Review pending documents to identify specific ones required. | 0.50 | 125.00 |
| 12/30/2017 | KBL | Telephone conference with Atty. Hutton regarding ██████ | 0.20 | 50.00 |
| 12/30/2017 | KBL | (PREPA V. PREC, 17-256) Review and respond to emails with Atty. Hutton regarding ██████ | 0.30 | 75.00 |
| | | **Total de Honorarios:** | 318.10 | $86,760.00 |

### RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 75.30 | 300.00 | $22,590.00 |
| Valencia-Gatell, Angel J. | AVG | 12.90 | 250.00 | $3,225.00 |
| Gongón-Colón, Doris M. | DGC | 42.00 | 250.00 | $10,500.00 |
| Fornaris, Fernando J. | FJF | 8.10 | 300.00 | $2,430.00 |
| Bolaños-Lugo, Katiuska | KBL | 118.50 | 250.00 | $29,625.00 |
| Vazquez-Marrero, Maraliz | MVM | 57.90 | 300.00 | $17,370.00 |
| Pierce-King, Victoria D. | VDP | 3.40 | 300.00 | $1,020.00 |
| | Total | 318.10 | | $86,760.00 |

**GASTOS:**

| | | |
|---|---|---|
| 11/08/2017 | Delivery (Corte Federal) | 22.00 |
| 12/31/2017 | Travel Time Attorney Katiuska Bolaños Lugo ($125.00p/h) 12/20/2017  Travel to USCD-PR to attend Omnibus Hearing  .30hrs 12/20/2017  Travel from USDC-PR to office after Omnibus Hearing .30hrs | 75.00 |
| 12/31/2017 | Travel Time Attorney Maraliz Vazquez ($150.00p/h) 12/20/2017  Travel time to omnibus hearing  .30hrs 12/20/2017  Travel time from hearing  .30hrs | 90.00 |
| 12/31/2017 | Photocopies | 2.20 |

AUTORIDAD DE ENERGIA ELECTRICA

| | |
|---|---|
| Fecha: | January 02, 2018 |
| Factura Núm | 2028799 |
| Página: | 37 |

| | | |
|---|---|---|
| 12/31/2017 | Travel Time  Attorney Arturo Diaz ( $150.00p/h) | 540.00 |
| | 12/15/2017 Travel time to PREPA to meet with Atty. Laura Pagán  .50hrs | |
| | 12/15/2017 Travel time from PREPA to the office     .50hrs | |
| | 12/15/2017 Travel time to PREPA for the meeting with Atty. Johanna Costas  .50hrs | |
| | 12/20/2017 Travel time to the Courtroom for the Omnibus hearing  .30hrs | |
| | 12/20/2017 Travel time to Courtroom for the Omnibus hearing .30hrs | |
| | 12/20/2017 Travel time to the office of PREPA .50hrs | |
| | 12/20/2017 Travel time to the office from PREPA.     .50hrs | |
| | 12/27/2017 Travel time to PREPA in order to meet with Atty. Ruiz Pabón  .50hrs | |

**Total de Gastos:** $729.20

**TOTAL DE HONORARIOS Y GASTOS:** $87,489.20

### ESTADO DE CUENTA

| | | | |
|---|---|---|---|
| 12/15/2017 | Pago factura #        2027063  , chk. #    144946.00 | | $2,262.17 |
| 12/15/2017 | Pago factura #        2027311  , chk. #    144946.00 | | $96,061.70 |
| | Total de Pagos aplicados: | | $98,323.87 |

| | |
|---|---|
| Balance | $387,433.22 |
| Total de Pagos aplicados ........................................................... | -$98,323.87 |
| Ajustes a Facturación Anterior................................................. | -$0.00 |
| Honorarios y Gastos para el mes en curso.................................. | $87,489.20 |
| **Total Adeudado hasta 1/2/18**      ........................................... | **$376,598.55** |

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $119,244.00 | $67,889.90 | $69,137.00 | $32,838.45 |

Factura vence a su presentación

Certificación:
Bajo pena de nulidad absoluta, certifico que ningún servidor público de la AUTORIDAD DE ENERGIA ELECTRICA es parte o tiene algún interés en las ganancias o beneficio producto del contrato objeto de esta factura; y de ser parte o tener interés en las ganancias o beneficio producto del contrato, ha mediado una dispensa previa.  La única consideración para suministrar los bienes o servicios objeto del contrato ha sido el pago acordado con el representante autorizado de la agencia.  El importe de esta factura es justo y correcto.  Los servicios han sido prestados y no han sido pagados.

Ana M. Rivera Meléndez

AEE PROMESA

| | | | Fecha: | February 02, 2018 |
|---|---|---|---|---|
| | | | Factura Núm: | 2029460 |
| | | | Página: | 2 |

## 1820.0001 PROMESA

| 01/02/2018 | ADA | Study and analysis of the draft of the emails submitted to our consideration by Atty. Bolaños addressed to Atty. Finger in relation█████████████████ | 0.50 | 150.00 |
|---|---|---|---|---|
| 01/02/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of discussing█████████████████████████ | 1.50 | 450.00 |
| 01/02/2018 | ADA | Meeting held with Atty. Jorge Ruiz Pabón in relation to██████████████████████ | 1.50 | 450.00 |
| 01/02/2018 | FJF | Meeting with attorney Katiuska Bolaños in order to discuss and follow up████████████████████████ | 0.30 | 90.00 |
| 01/02/2018 | FJF | Review memoranda submitted to attorney Finger by attorney Bolaños. | 0.20 | 60.00 |
| 01/02/2018 | MVM | Sur-Reply to Motion in Support of Objection and Motion of Aurelius to Dismiss Title III Petition, Re: 913 Motion to dismiss case Title III Petition. | 0.40 | 120.00 |
| 01/02/2018 | MVM | Legal research regarding takings clause and its applicability in bankruptcy cases██████████████████ | 4.00 | 1,200.00 |
| 01/02/2018 | AVG | Electronic communication with Atty. Hutton for the purpose of████████████████████████████ | 0.50 | 125.00 |
| 01/02/2018 | KBL | (Bond emissions) Send email to Atty. Haynes, re:██████████████ | 0.10 | 25.00 |
| 01/02/2018 | KBL | (Carmen Rivera v. PREPA, G DP2010-0056) Meeting with Atty. Marín to discuss███████████ | 1.00 | 250.00 |
| 01/02/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to email sent by Atty. Hutton and Mr. Ravelo regarding████████ | 0.40 | 100.00 |
| 01/02/2018 | KBL | (PREPA v. PREC, 17-256) Review first part of three collective bargaining agreements translations to be filed (over 400 pages in total). | 4.00 | 1,000.00 |
| 01/02/2018 | KBL | (PREPA v. PREC, 17-256) Send several emails to Atty. Hutton regarding████████████ | 0.40 | 100.00 |
| 01/02/2018 | KBL | (PREPA v. PREC, 17-256) Study and analysis of PREC Response to AAFAF motion. | 0.60 | 150.00 |
| 01/02/2018 | KBL | (PREPA v. PREC, 17-256) Draft email to Atty. Hutton and review response re████████████ | 0.20 | 50.00 |
| 01/02/2018 | KBL | Review Johnjavi Corp. PoC. | 0.10 | 25.00 |
| 01/02/2018 | KBL | Meeting with Mr. Delpín and Mrs. Charneco to discuss████████ | 2.00 | 500.00 |

AEE PROMESA

| | | | Fecha: | February 02, 2018 |
|---|---|---|---|---|
| | | | Factura Núm. | 2029460 |
| | | | Página: | 3 |

| | | | | |
|---|---|---|---|---|
| 01/02/2018 | KBL | Review Juan Malavé PoC. | 0.10 | 25.00 |
| 01/02/2018 | KBL | Review Edgardo Marcial PoC. | 0.10 | 25.00 |
| 01/02/2018 | KBL | (PREPA v. PREC, 17-256) Review case file to identify pleadings and other documents to ███████████████ | 1.50 | 375.00 |
| 01/02/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to emails sent by Atty. Hutton regarding ███████████ | 0.40 | 100.00 |
| 01/03/2018 | FJF | In the case of Emmanuel Estrada v. PREPA received email from counsel for plaintiffs regarding ███████████ | 0.20 | 60.00 |
| 01/03/2018 | MVM | Evaluation and analysis of various motions regarding Motion of Aurelius to Dismiss Title III Petition, Re: 913 Motion to dismiss case TITLE III PETITION. | 0.80 | 240.00 |
| 01/03/2018 | MVM | Meeting with Atty. Díaz for the purpose of discussing ███████████ | 1.20 | 360.00 |
| 01/03/2018 | MVM | Amendments to draft of memorandum regarding takings clause and its applicability in bankruptcy cases in relation to ███████████ | 3.20 | 960.00 |
| 01/03/2018 | KBL | (PREPA v. PREC, 17-256) Review email sent by Atty. Finger to FOMB re ███████████ | 0.10 | 25.00 |
| 01/03/2018 | KBL | (PREPA v. PREC, 17-256) Review first draft of motion to strike. | 0.20 | 50.00 |
| 01/03/2018 | KBL | Motion to withdraw as Attorney for Asociacion Puertorriqueña de la Judicatura. | 0.10 | 25.00 |
| 01/03/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to email sent by Atty. Hoffman regarding ███████████ | 0.30 | 75.00 |
| 01/03/2018 | KBL | Study and detailed analysis of Aurelius Sur-Reply in support to motion to dismiss. | 0.40 | 100.00 |
| 01/03/2018 | KBL | (PREPA v. PREC, 17-256) Conference call with Atty. Hutton regarding ███████████ | 0.30 | 75.00 |
| 01/03/2018 | KBL | (PREPA v. PREC, 17-256) Conference call with Atty. Agrait re ███████████ | 0.10 | 25.00 |
| 01/03/2018 | KBL | (Bond emissions) Review and respond to email sent by Atty. Muchnik, re: ███████████ | 0.10 | 25.00 |
| 01/03/2018 | KBL | Review letter sent by the Fee Examiner, re: ███████████ | 0.10 | 25.00 |
| 01/03/2018 | KBL | Review letter requesting modification of the automatic stay sent by Atty. Cardona on behalf of Sucn. Serrallés Second, Inc. | 0.10 | 25.00 |
| 01/03/2018 | KBL | Review email sent by Atty. Bauer regarding ███████████ | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | February 02, 2018 |
| | | | Factura Núm. | 2029460 |
| | | | Página: | 4 |

| | | | | |
|---|---|---|---|---|
| | | ███ | | |
| 01/03/2018 | KBL | Review over 1,200 pages of translations to cross check with original English versions that the filings are made accurately. | 6.50 | 1,625.00 |
| 01/03/2018 | KBL | Conference call with Mr. Carlos Ravelo regarding███ | 0.10 | 25.00 |
| 01/03/2018 | KBL | (PREPA v. PREC, 17-256) Review several emails sent by Atty. Hutton and Rippie, re:██████████ | 0.30 | 75.00 |
| 01/03/2018 | KBL | Review amendment to UTICE collective bargaining agreement translation as sent by Atty. Hutton. | 0.10 | 25.00 |
| 01/04/2018 | FJF | Meeting with attorney Díaz to discuss████████ | 2.00 | 600.00 |
| 01/04/2018 | FJF | Further drafting of memorandum to FOMB regarding████████ | 3.00 | 900.00 |
| 01/04/2018 | MVM | Evaluation and analysis of order regarding location and procedures for attendance and participation at Aurelius/UTIER hearing; Related documents: 913 Motion to dismiss case TITLE III PETITION filed by Aurelius Investment. | 0.20 | 60.00 |
| 01/04/2018 | MVM | Meeting help with Atty. Diaz for the purpose of ███████████████ | 1.10 | 330.00 |
| 01/04/2018 | MVM | Coordination of meeting with Eng. Miguel Del Valle for the purpose of discussing████████████ | 0.50 | 150.00 |
| 01/04/2018 | KBL | (UTIER v. PREPA, 17-228) Review GOs motion to inform, re: January 10 hearing. | 0.10 | 25.00 |
| 01/04/2018 | KBL | Review Order regarding hearing January 10. | 0.10 | 25.00 |
| 01/04/2018 | KBL | Review Gregorio Igartua Motion to File Legal Brief Amicus Curiae. | 0.50 | 125.00 |
| 01/04/2018 | KBL | Review Notice of Appearance entered by Atty. Zouairabani on behalf of Pattern Santa Isabel. | 0.10 | 25.00 |
| 01/04/2018 | KBL | (Bond emissions) Draft████████ | 0.90 | 225.00 |
| 01/04/2018 | KBL | (Bond emissions) Send email to Atty. Haynes, re:████████ | 0.10 | 25.00 |
| 01/04/2018 | KBL | Review GO and other creditors memorandum of law re production and use of fiscal plan development materials. | 0.30 | 75.00 |
| 01/04/2018 | KBL | Review and respond to emails sent by Atty. Muchnik, re:████████ | 0.10 | 25.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256) Telephone conference with Mr. Carlos Ravelo, re:████████ | 0.40 | 100.00 |

AEE PROMESA

| | | Fecha: | February 02, 2018 |
| | | Factura Núm: | 2029460 |
| | | Página: | 5 |

| | | | | |
|---|---|---|---|---|
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256)  Review and respond to email sent by Atty. Hutton, re:███████████ | 0.40 | 100.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256) Review case file in order to respond to request for information made by Atty. Hutton. | 0.50 | 125.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to email sent by Atty. Finger and Hutton, re:███████████ | 0.50 | 125.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256) Send email to Atty. Agrait and review response, re:███████ | 0.20 | 50.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256) Review email sent by Atty. Hoffman re motion for extension of time to file translations. | 0.10 | 25.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256) Review first draft of motion for extension. | 0.20 | 50.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256) Review comments by Atty. Hutton. | 0.10 | 25.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256) Review Atty. Hutton revisions. | 0.10 | 25.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256) Review and response to email sent by Atty. Hutton, re:███████████ | 0.20 | 50.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256) Review email sent by GT and Ratnaswamy team, re:███████ | 0.30 | 75.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256) Send second email and review response of Atty. Agrait re███████ | 0.20 | 50.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to emails sent by Atty. Hoffman, re:███████ | 0.10 | 25.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256) Review revised draft of motion for extension of time. | 0.10 | 25.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256)  Several calls with Atty. Hoffman regarding███████ | 0.50 | 125.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256) Review email sent by Atty. Hoffman re ███████ | 0.10 | 25.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256) Review first draft of motion to submit. | 0.10 | 25.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to emails with ███████ | 0.50 | 125.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256) Review and file last revised draft of motion for extension of time. | 0.30 | 75.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to emails with additional comments to motion to submit translations draft. | 0.30 | 75.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256) Review emails sent by Atty. Hoffman regarding███████ | 0.20 | 50.00 |
| 01/04/2018 | KBL | (UTIER v. PREPA, 17-228) Review UTIER motion to inform, re: January 10 hearing. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | February 02, 2018 |
| | | | Factura Núm: | 2029460 |
| | | | Página: | 6 |

| | | | | |
|---|---|---|---|---|
| 01/04/2018 | KBL | (UTIER v. PREPA, 17-228)  Review Retiree Committee motion to inform re January 10 hearing. | 0.10 | 25.00 |
| 01/04/2018 | KBL | (UTIER v. PREPA, 17-228) Review notice of appearance on behalf of USA entered by Atty. Ward. | 0.10 | 25.00 |
| 01/04/2018 | KBL | (UTIER v. PREPA, 17-228) Review USA motion to inform, re: January 10 hearing. | 0.10 | 25.00 |
| 01/04/2018 | KBL | (UTIER v. PREPA, 17-228) Review AFSCME motion to inform, re: January 10 hearing. | 0.10 | 25.00 |
| 01/04/2018 | KBL | (UTIER v. PREPA, 17-228) Review COFINA Senior motion to inform, re: January 10 hearing. | 0.10 | 25.00 |
| 01/04/2018 | KBL | (UTIER v. PREPA, 17-228) Review FOMB motion to inform, re: January 10 hearing. | 0.10 | 25.00 |
| 01/04/2018 | KBL | (UTIER v. PREPA, 17-228) Review AAFAF motion to inform, re: January 10 hearing. | 0.10 | 25.00 |
| 01/04/2018 | KBL | (UTIER v. PREPA, 17-228) Review FOMB amended motion to inform, re: January 10 hearing. | 0.10 | 25.00 |
| 01/04/2018 | KBL | (UTIER v. PREPA, 17-228) Review Notice of Appearance by National. | 0.10 | 25.00 |
| 01/04/2018 | KBL | (UTIER v. PREPA, 17-228) Review Mutual Fund motion to inform, re: January 10 hearing. | 0.10 | 25.00 |
| 01/04/2018 | KBL | (UTIER v. PREPA, 17-228) Review UCC amended motion to inform, re: January 10 hearing. | 0.10 | 25.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256) Review remaining pages of translations to cross check with original English versions that the filings are made accurately. | 2.00 | 500.00 |
| 01/04/2018 | KBL | Review Orlando Marini PoC. | 0.10 | 25.00 |
| 01/04/2018 | KBL | (PREPA v. PREC, 17-256) Review email sent by Atty. Barak re ▆▆▆▆▆▆▆ | 0.10 | 25.00 |
| 01/05/2018 | MVM | Evaluation of various filings in the Title III proceeding regarding attendance to the Aurelius/UTIER hearing. | 0.60 | 180.00 |
| 01/05/2018 | MVM | Meeting with Atty. Diaz for the purpose of discussing ▆▆▆▆ ▆▆▆▆▆▆▆▆▆ | 1.60 | 480.00 |
| 01/05/2018 | KBL | Send email to Atty. Finger, re: ▆▆▆▆▆▆▆▆ | 0.10 | 25.00 |
| 01/05/2018 | KBL | Review and respond to email sent by Atty. Haynes, re: ▆▆▆▆▆ | 0.20 | 50.00 |
| 01/06/2018 | KBL | Review order granting extension of time to file certified English translations. | 0.10 | 25.00 |
| 01/06/2018 | KBL | Review Joint Report of Ambac and FOMB FRBP 2004 proceedings. | 0.10 | 25.00 |

AEE PROMESA

Fecha:          February 02, 2018
Factura Núm:            2029460
Página:                       7

| | | | | |
|---|---|---|---|---|
| 01/06/2018 | KBL | Review Order denying Cooperativa de Seguros Múltiples Motion for Reconsideration. | 0.10 | 25.00 |
| 01/08/2018 | ADA | Study and analysis of the motion requesting a reconsideration of the judgment filed by plaintiff in relation to the stay order issued by the Court. | 0.20 | 60.00 |
| 01/08/2018 | ADA | Study and analysis of e-mail sent to our attention by attorney Finger█████████ | 0.20 | 60.00 |
| 01/08/2018 | ADA | Study and analysis of the documents filed on this same date and ██████████████████ | 0.60 | 180.00 |
| 01/08/2018 | ADA | Commencement of the study and analysis of the filings that will be argued at the Omnibus hearing to be held on January 10, 2018. | 0.70 | 210.00 |
| 01/08/2018 | ADA | Appearance to the offices of the Authority for the purpose of ████ | 1.50 | 450.00 |
| 01/08/2018 | ADA | Subsequent meeting held with the Atty. Katiuska Bolaños for the purpose of█████████ | 1.00 | 300.00 |
| 01/08/2018 | ADA | Preparation of an email addressed to Atty. Kevin Finger███ ███████ | 0.70 | 210.00 |
| 01/08/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Aquino and Atty. Alexander███ | 0.50 | 150.00 |
| 01/08/2018 | MVM | Evaluation and amendments to draft███████ | 2.10 | 630.00 |
| 01/08/2018 | MVM | Motion to inform Second Amended Informative Motion of Financial Oversight and Management Board Regarding January 10, 2018 Aurelius/UTIER Hearing. | 0.10 | 30.00 |
| 01/08/2018 | KBL | Review Aurelious motion to inform, re: January 10 hearing. | 0.10 | 25.00 |
| 01/08/2018 | KBL | Review Endorsed Order allowing Neal Mollen to appear pro hac vice. | 0.10 | 25.00 |
| 01/08/2018 | KBL | Review Notice of Correspondence and attachments thereto entered by the Court. | 0.30 | 75.00 |
| 01/08/2018 | KBL | Review UCC motion to inform, re: January 10 hearing. | 0.10 | 25.00 |
| 01/08/2018 | KBL | Review National Public motion to inform, re: January 10 hearing. | 0.10 | 25.00 |
| 01/09/2018 | ADA | Work done in preparation for the Omnibus hearing to be held on January 10, 2018. | 1.00 | 300.00 |
| 01/09/2018 | ADA | Attendance at the meeting with Atty. Jorge Ruiz Pabón in order to discuss█████████████ | 1.00 | 300.00 |
| 01/09/2018 | FJF | Drafting of email to Atty. Kevin Finger███████████ | 0.30 | 90.00 |

AEE PROMESA

Fecha: February 02, 2018
Factura Núm: 2029460
Página: 8

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 01/09/2018 | MVM | Meeting with Atty. Diaz and Atty. Bolaños for the purpose of ███████ | 1.50 | 450.00 |
| 01/09/2018 | MVM | Evaluation, analysis and response to further email communications from Atty. Aquino and Atty. Alexander ████ | 0.50 | 150.00 |
| 01/09/2018 | KBL | Review Notice of Appearance entered by Atty. Katarina Stipec on belhaf of Abengo S.A. | 0.10 | 25.00 |
| 01/09/2018 | KBL | (UTIER v. PREPA, 17-229) Review Unopposed Motion for Leave to File Excess Pages. | 0.10 | 25.00 |
| 01/09/2018 | KBL | (UTIER v. PREPA, 17-229) Review Order Granting Unopposed Motion for Leave to File Excess Pages. | 0.10 | 25.00 |
| 01/09/2018 | KBL | Review Certificate of service, re: Memorandum of Law filed by Ad Hoc Group of GOs. | 0.10 | 25.00 |
| 01/09/2018 | KBL | Review AAFAF Amended Informative Motion, re: Attendance January 10, 2018, hearing. | 0.10 | 25.00 |
| 01/09/2018 | KBL | Review email sent by Atty. Fornaris, re: Lopez Aguayo v. PREPA ████ | 0.10 | 25.00 |
| 01/09/2018 | KBL | (Bond emissions) Draft and review response to email sent to Mr. Delpin, re: ████ | 0.10 | 25.00 |
| 01/09/2018 | KBL | (Bond emissions) Review email sent by Mr. Delpin re ████ | 0.10 | 25.00 |
| 01/09/2018 | KBL | Draft and send email to Atty. Finger, re: ████ | 0.10 | 25.00 |
| 01/09/2018 | KBL | (Rohena Guzman v. PREPA) Telephone conference with Atty. Ruiz, re: ████ | 0.20 | 50.00 |
| 01/09/2018 | KBL | Study and detailed analysis of Motion for Relief of Stay filed by Abengoa, S.A. and exhibits. | 1.10 | 275.00 |
| 01/09/2018 | KBL | Review Abengoa Notice of Hearing on Motion for Relief from Stay. | 0.10 | 25.00 |
| 01/09/2018 | KBL | Meeting with Attys. Diaz and Vázquez to discuss ████ | 2.40 | 600.00 |
| 01/10/2018 | ADA | Meeting held with Atty. Bolaños i ████ | 0.50 | 150.00 |
| 01/10/2018 | ADA | Attendance at the Omnibus hearing. | 4.50 | 1,350.00 |
| 01/10/2018 | ADA | Attendance at the meeting with Atty. Ruiz Pabón at PREPA to ████ | 1.00 | 300.00 |
| 01/10/2018 | ADA | Re: Consuelo Ramos Aguiar - Meeting held in the offices of the Authority with Attys. Rebecca Torres and Carlos Aquino in | 1.00 | 300.00 |

AEE PROMESA

| | | | Fecha: | February 02, 2018 |
| | | | Factura Núm: | 2029460 |
| | | | Página: | 9 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | relation to ████████ | | |
| 01/10/2018 | ADA | Re: Consuelo Ramos - Meeting held with Atty. Bolaños to discuss ████████ | 2.00 | 600.00 |
| 01/10/2018 | MVM | Evaluation, analysis and amendments to most recent draft of ████████ to | 3.20 | 960.00 |
| 01/10/2018 | MVM | Meeting with Atty. Diaz for the purpose of discussing ████████ | 1.50 | 450.00 |
| 01/10/2018 | MVM | Conference call with Andy Dalton from Godfrey & Khan, re: ████████ | 0.20 | 60.00 |
| 01/10/2018 | KBL | Review Certificate of Service, re: UCC Motion to Inform filed by Official Committee of Unsecured Creditors. | 0.10 | 25.00 |
| 01/10/2018 | KBL | Review Certificate of Service, re: FOMB (Commonwealth) Motion to Inform. | 0.10 | 25.00 |
| 01/10/2018 | KBL | Review Certificate of Service, re: Order Granting Motion for Extension of Time to Assume or Reject Unexpired Leases. | 0.10 | 25.00 |
| 01/10/2018 | KBL | Attend Aurelius Motion to Dismiss Hearing. | 4.00 | 1,000.00 |
| 01/10/2018 | KBL | (Jose Luis Guzman v. PREPA, A BCI2015-0839) Review email sent by Atty. Aquino, re:████████ | 0.10 | 25.00 |
| 01/10/2018 | KBL | (UTIER v. PREPA, 17-229) Review email sent by Atty. Finger, re: ████████ | 0.10 | 25.00 |
| 01/10/2018 | KBL | (Rohena Guzman v. PREPA, D DP2014-009) Study and detailed analysis of Motion for Reconsideration of Judgement, re: ████████ | 0.50 | 125.00 |
| 01/10/2018 | KBL | (Rohena Guzman v. PREPA, D DP2014-009) Draft and send email to Atty. Cintron, re:████████ | 0.10 | 25.00 |
| 01/10/2018 | KBL | (Rohena Guzman v. PREPA, D DP2014-009) Legal research, re: ████████ | 1.10 | 275.00 |
| 01/10/2018 | KBL | (UTIER v. PREPA, 17-229) Study and analysis of first draft of | 1.20 | 300.00 |
| 01/11/2018 | ADA | Subsequent meeting held with Atty. Jorge Ruiz Pabón in order to discuss ████████ | 0.50 | 150.00 |
| 01/11/2018 | ADA | Meeting held with Atty. Maraliz Vázquez in order to ████████ | 0.50 | 150.00 |

AEE PROMESA

| | | | Fecha: | February 02, 2018 |
| | | | Factura Núm: | 2029460 |
| | | | Página: | 10 |

| | | | | |
|---|---|---|---|---|
| 01/11/2018 | ADA | Preparation and drafting of an email to Atty. Kevin Finger ██████ | 0.30 | 90.00 |
| 01/11/2018 | ADA | Study and analyze of the email in response received by Atty. Finger. | 0.10 | 30.00 |
| 01/11/2018 | ADA | Attendance at the meeting with the officials in charge of the project in order to ██████ | 2.50 | 750.00 |
| 01/11/2018 | FJF | In the case of José Luis Guzmán v. PREPA receipt of correspondence ██████ | 0.20 | 60.00 |
| 01/11/2018 | FJF | In the case of Maria Oquendo v. PREPA, ADP2015-0073, telephone conference with counsel for plaintiffs regarding ██████ | 0.30 | 90.00 |
| 01/11/2018 | FJF | María Oquendo v. PREPA, ADP2015-0073) Meeting with Atty. Bolaños to discuss ██████ | 0.50 | 150.00 |
| 01/11/2018 | DGC | (Tec General Contractor) Meeting with Atty. Victoria Pierce to discuss ██████ | 0.20 | 50.00 |
| 01/11/2018 | DGC | (Tec Contractors) Sent email to Atty. Victoria Pierce attaching ██████ | 0.10 | 25.00 |
| 01/11/2018 | DGC | (Tec Contractors) Researched legal examples of related discussion on court's authority to ██████ | 0.20 | 50.00 |
| 01/11/2018 | MVM | Meeting PREPA personnel for the purpose of discussing most ██████ | 2.00 | 600.00 |
| 01/11/2018 | MVM | Evaluation and analysis of documents sent by Atty. Cintron from PREPA, re: ██████ | 1.50 | 450.00 |
| 01/11/2018 | MVM | Meeting with Atty. Bolaños, re: ██████ | 1.00 | 300.00 |
| 01/11/2018 | MVM | Evaluation, analysis and response to various email communications regarding, re: ██████ | 0.50 | 150.00 |
| 01/11/2018 | MVM | Conference call with Andy Dalton from Godfrey & Khan, re: ██████ | 0.20 | 60.00 |
| 01/11/2018 | MVM | Meeting with CNRD personnel, re: ██████ | 0.70 | 210.00 |

AEE PROMESA

Fecha:                 February 02, 2018
Factura Núm:           2029460
Página:                11

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | ████████████████████████████████ | | |
| 01/11/2018 | MVM | Evaluation, analysis and response to various email communications from Attys. Aquino and Finger regarding ████ ██████████ | 0.50 | 150.00 |
| 01/11/2018 | KBL | (Maria Oquendo v. PREPA, ADP2015-0073) Meeting with Atty. Fornaris to discuss ███████████████████████ by ████ | 0.50 | 125.00 |
| 01/11/2018 | KBL | Preform legal research regarding the PREPA Employees Retirement System ███████████████████ | 2.30 | 575.00 |
| 01/11/2018 | KBL | (Gonzalez Vega v. PREPA, C DP2011-0035) Review Request for Execution of Judgment. | 0.20 | 50.00 |
| 01/11/2018 | KBL | Review and respond to email sent by Atty. Finger re email sent by Edwardo Correa requesting ██████████ | 0.20 | 50.00 |
| 01/11/2018 | KBL | Review email sent by Edwardo Correa requesting to ████ ██████████ | 0.10 | 25.00 |
| 01/11/2018 | KBL | Review Order Denying Motion to File Legal Brief as Amicus Curiae. | 0.10 | 25.00 |
| 01/11/2018 | KBL | Review Motion to allow Richard Hunter Engman to appear pro hac vice. | 0.10 | 25.00 |
| 01/11/2018 | KBL | Respond and review emails sent by Atty. Finger, re: ████ ████████████ | 0.30 | 75.00 |
| 01/11/2018 | KBL | (Maria Oquendo v. PREPA, ADP2015-0073) Draft, send and respond to emails to/from to GT Team, re: ██████████ | 0.30 | 75.00 |
| 01/11/2018 | KBL | (Gonzalez Vega v. PREPA, C DP2011-0035) Telephone conference with Atty. Ruiz, re: █████████████ | 0.10 | 25.00 |
| 01/11/2018 | KBL | (Gonzalez Vega v. PREPA, C DP2011-0035) Review and respond to several emails, re: ████████████ | 0.40 | 100.00 |
| 01/11/2018 | KBL | Research for cases in which Edwardo Correa is Plaintiff to determine ██████████ | 1.10 | 275.00 |
| 01/11/2018 | KBL | (TEC v. PREPA, CC18-0024) Research case law, re ████ ████████ | 2.60 | 650.00 |
| 01/11/2018 | KBL | (TEC v. PREPA, CC18-0024) Study and detailed analysis of first draft of Opposition to Certiorari. | 1.20 | 300.00 |
| 01/11/2018 | KBL | (UTIER v. PREPA, 17-229) Review email sent by Atty. Hutton, re: ████ | 0.10 | 25.00 |
| 01/12/2018 | ADA | Study analysis received on this same date as well as the filing in the Court and discussion ██████████ | 0.30 | 90.00 |

AEE PROMESA

| | | | | Fecha: | February 02, 2018 |
| | | | | Factura Núm: | 2029460 |
| | | | | Página: | 12 |

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 01/12/2018 | ADA | Study and analysis of the draft of the motion to dismiss the complaint filed by UTIER. | 1.20 | 360.00 |
| 01/12/2018 | ADA | Meeting held with Atty. Bolaños in order to ███████ ███████ | 0.50 | 150.00 |
| 01/12/2018 | MVM | Evaluation of email from Atty. Diaz for the purpose of ███████ | 0.10 | 30.00 |
| 01/12/2018 | MVM | Meeting with Atty. Diaz for the purpose of discussing ███████ | 1.00 | 300.00 |
| 01/12/2018 | MVM | Evaluation, analysis and response to various emails from Attys. Finger, De Aguila, Fornaris and Diaz regarding ███████ | 1.20 | 360.00 |
| 01/12/2018 | KBL | Review email sent by Atty. Haynes, re: motion ███████ | 0.10 | 25.00 |
| 01/12/2018 | KBL | (Lease w/ Municipality of Dorado) Study and analysis of lease with the purpose of ███████ | 0.80 | 200.00 |
| 01/12/2018 | KBL | (UTIER v. PREPA, 17-229) Study, analysis and review final draft of Motion to Dismiss. | 0.80 | 200.00 |
| 01/12/2018 | KBL | (PREPA v. PREC, 17-256) Review Order in Connection with Response of PREC. | 0.10 | 25.00 |
| 01/12/2018 | KBL | Review PoC filed by Ivette Torres. | 0.10 | 25.00 |
| 01/12/2018 | KBL | (PREPA v. PREC, 17-256) Review translations and cross-check with original Spanish versions of several motions sent by Mr. Ravelo (56 pages). | 2.10 | 525.00 |
| 01/12/2018 | KBL | (UTIER v. PREPA, 17-229) Study, analysis and review first draft of Motion to Dismiss. | 0.90 | 225.00 |
| 01/12/2018 | KBL | (Lease w/ Municipality of Dorado) Review and respond to emails sent by Atty. Hoofman and Haynes, re: ███████ | 0.60 | 150.00 |
| 01/12/2018 | KBL | (Lease w/ Municipality of Dorado) – Draft email, re: ███████ | 0.20 | 50.00 |
| 01/12/2018 | KBL | (UTIER v. PREPA, 17-229) Review and respond to emails sent by Atty. Davis and Wang, re: ███████ | 0.50 | 125.00 |
| 01/12/2018 | KBL | Review first draft of Omnibus Motion, re: ███████ | 0.30 | 75.00 |
| 01/12/2018 | KBL | (PREPA v. PREC, 17-256) Review email sent by Atty. Hutton, re: ███████ | 0.10 | 25.00 |
| 01/12/2018 | KBL | (UTIER v. PREPA, 17-229) Review and respond to several emails sent by Atty. Davis and Hoffman, re: ███████ | 0.30 | 75.00 |
| 01/15/2018 | DGC | Meeting with Atty. Maraliz Vázquez requesting ███████ | 0.20 | 50.00 |

AEE PROMESA

Fecha:        February 02, 2018
Factura Núm:        2029460
Página:        13

| 01/15/2018 | DGC | Meeting with Atty. Maraliz Vázquez regarding ███████ ████████ | 0.20 | 50.00 |
|---|---|---|---|---|
| 01/15/2018 | MVM | Evaluation and analysis of email from Atty. Bolaños regarding ██████████ | 0.20 | 60.00 |
| 01/15/2018 | MVM | Meeting with Atty. Bolaños and Atty. Diaz for the purpose of ████████ | 0.40 | 120.00 |
| 01/15/2018 | MVM | Meeting with Atty. Diaz and Atty. Bolaños regarding ██████ ██████████ | 1.30 | 390.00 |
| 01/15/2018 | MVM | Evaluation, analysis and comments to final draft of ██████ | 0.50 | 150.00 |
| 01/15/2018 | MVM | Meeting with Atty. Diaz for the purpose of discussing ██████ | 1.00 | 300.00 |
| 01/15/2018 | KBL | (UTIER v. PREPA, 17-229) Review and detailed analysis of FOMB Motion to Dismiss and Notice of Motion to Dismiss. | 1.10 | 275.00 |
| 01/15/2018 | KBL | (UTIER v. PREPA, 17-229) Review FOMB Motion to Submit Certified English Translations (motion to dismiss). | 0.10 | 25.00 |
| 01/15/2018 | KBL | Review HTA and Adrian Mercado Joint Urgent motion for extension of time. | 0.10 | 25.00 |
| 01/15/2018 | KBL | Review FOMB amendments to omnibus motion. | 0.10 | 25.00 |
| 01/15/2018 | KBL | (Consuelo Ramos v. Municipio de San Juan, KDP2015-1183) Review email sent by Atty. Briere, re: ██████ | 0.10 | 25.00 |
| 01/15/2018 | KBL | (Consuelo Ramos v. Municipio de San Juan, KDP2015-1183) Review email sent by Atty. Finger, re: ██████ | 0.10 | 25.00 |
| 01/15/2018 | KBL | Review file in order to ██████ | 1.00 | 250.00 |
| 01/15/2018 | KBL | Review Order, re: HTA and Adrian Mercado Joint Urgent motion for extension of time. | 0.10 | 25.00 |
| 01/15/2018 | KBL | Review email sent by Atty. Hayns, re: ██████ | 0.10 | 25.00 |
| 01/15/2018 | KBL | (PREPA v. PREC, 17-256) Research law, re: ██████ | 0.50 | 125.00 |
| 01/15/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to email sent by Atty. Hutton, re: ██████ | 0.30 | 75.00 |
| 01/16/2018 | ADA | PROMESA – Masterlink - Meeting held with Atty. Vázquez in order to ██████ | 0.50 | 150.00 |

AEE PROMESA

| | | | | Fecha: | February 02, 2018 |
| | | | | Factura Núm: | 2029460 |
| | | | | Página: | 14 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | ▮▮▮▮▮▮▮▮▮▮ | | |
| 01/16/2018 | ADA | PROMESA - Masterlink - Telephone conferences held with counsel for codefendant in order to ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 0.70 | 210.00 |
| 01/16/2018 | MVM | Evaluation, analysis and response to various emails from attorneys Cleary, Finger, Diaz and Bolaños in re: ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | 0.40 | 120.00 |
| 01/16/2018 | MVM | Final draft of memorandum regarding takings clause and its applicability in bankruptcy cases ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ | 3.50 | 1,050.00 |
| 01/16/2018 | MVM | Meeting with Atty. Diaz to discuss draft of ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.50 | 150.00 |
| 01/16/2018 | MVM | Draft of email for Atty. Sanchez Girona for the purpose of ▮▮▮▮▮▮▮▮ | 0.20 | 60.00 |
| 01/16/2018 | MVM | Evaluation of email from Atty. Diaz for the purpose of ▮▮▮▮▮▮▮▮ | 0.10 | 30.00 |
| 01/16/2018 | MVM | Meeting with Atty. Bolaños for the purpose of ▮▮▮▮▮ | 0.50 | 150.00 |
| 01/16/2018 | MVM | Evaluation and analysis of various email communications from Attys. Bolaños, Diaz and Cintron regarding ▮▮▮▮▮ | 0.40 | 120.00 |
| 01/16/2018 | KBL | (PREPA v. PREC, 17-256) Review and send ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.30 | 75.00 |
| 01/16/2018 | KBL | Review SEIU and UAW Joinder to Motion for Order Permitting Resolution of Employee Arbitration and Grievances Proceedings. | 0.10 | 25.00 |
| 01/16/2018 | KBL | (PREPA v. Vitol. 17-218, 17-221) Review FOMB Motion to Stike Notice of Removal filed by Vitol. | 0.20 | 50.00 |
| 01/16/2018 | KBL | Review and detailed analysis of FOMB on behalf of PREPA Omnubis Motion to Entry of Order Authorizing PREPA to Assume Certain Unexpired Leases. | 0.30 | 75.00 |
| 01/16/2018 | KBL | Preliminary review of Declaration of Salvatore A. Romanello in Support of National Motion for FRBP 2004 of the GDB. | 0.10 | 25.00 |
| 01/16/2018 | KBL | Review Notice of Hearing re National FRBP 2004 to GDB. | 0.10 | 25.00 |
| 01/16/2018 | KBL | (PREPA v. PREC, 17-256) Telephone conference with Mr. Carlos Ravelo re ▮▮▮▮▮▮ | 0.20 | 50.00 |
| 01/16/2018 | KBL | (PREPA v. PREC, 17-256) Meeting with Mr. Carlos Ravelo, re: ▮▮▮▮▮▮▮▮▮▮ | 0.70 | 175.00 |

AEE PROMESA

| | | | Fecha: | February 02, 2018 |
| | | | Factura Núm: | 2029460 |
| | | | Página: | 15 |

| | | | | |
|---|---|---|---|---|
| 01/16/2018 | KBL | (PREPA v. PREC, 17-256) Review corrected PREPA brief for judicial review translation (92 legal size pages). | 2.30 | 575.00 |
| 01/16/2018 | KBL | (Bond emissions) Gather and preliminary review of several series of bond emissions (over 400 pages). | 5.40 | 1,350.00 |
| 01/16/2018 | KBL | (Bond emissions) Review and respond to emails sent by Atty. Muchnik, re: ██████████ | 0.30 | 75.00 |
| 01/16/2018 | KBL | (Bond emissions) Draft and send several emails to Atty. Muchnik, re: ██████████ | 0.40 | 100.00 |
| 01/16/2018 | KBL | (Luis Rohena v. PREPA, D DP2014-0039) Telephone conference with Atty. Cintrón, re: ██████████ | 0.40 | 100.00 |
| 01/16/2018 | KBL | (Luis Rohena v. PREPA, D DP2014-0039) Meeting with Atty. Maraliz Vázquez, re: ██████████ | 0.60 | 150.00 |
| 01/16/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to several emails sent by Atty. Hutton and Ratnaswamy, re: ██████████ | 0.50 | 125.00 |
| 01/16/2018 | KBL | (PREPA v. PREC, 17-256) Review email sent by Atty. Ratnaswamy, re: ██████████ | 0.10 | 25.00 |
| 01/16/2018 | KBL | (Consuelo Ramos v. Municipio de San Juan, K DP2015-1183) Telephone conference with Atty. Ruiz, re: ██████████ | 0.10 | 25.00 |
| 01/16/2018 | KBL | (Consuelo Ramos v. Municipio de San Juan, K DP2015-1183) Telephone conference with Attys. Vazquez and Diaz, re: ██████████ | 0.30 | 75.00 |
| 01/17/2018 | ADA | Meeting held at the offices of PREPA with Eng. Jorge Ruiz Pabón with the purpose of ██████████ | 1.00 | 300.00 |
| 01/17/2018 | ADA | Various conversations held by the Authority for the purpose of ██████████ | 0.40 | 120.00 |
| 01/17/2018 | ADA | Preparation and drafting of an email to Atty. Kevin Finger concerning ██████████ | 0.40 | 120.00 |
| 01/17/2018 | ADA | Appearance at the telephone conference with counsel for defendants in order to ██████████ | 0.50 | 150.00 |
| 01/17/2018 | ADA | Continuation of work on motion to dismiss, telephone conversations with the Atty. Kevin Finger for the purpose of determining whether ██████████ | 1.50 | 450.00 |

AEE PROMESA

| | | | | Fecha: | February 02, 2018 |
| | | | | Factura Núm: | 2029460 |
| | | | | Página: | 16 |

| | | | | |
|---|---|---|---|---|
| | | ▮▮▮▮ | | |
| 01/17/2018 | ADA | PROMESA - Marrero Case - Meeting held with Atty. Vázquez in order to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮a | 1.20 | 360.00 |
| 01/17/2018 | ADA | PROMESA - Marrero Case - Two telephone conferences held with Atty. Dave Cleary from Greenberg in order to ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30 | 90.00 |
| 01/17/2018 | ADA | PROMESA - Masterlink - Meeting held with the engineers in charge of the project to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 0.50 | 150.00 |
| 01/17/2018 | MVM | Evaluation, analysis and response to various email communications with Eng. Del Valle, Atty. Diaz including ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.70 | 210.00 |
| 01/17/2018 | MVM | Evaluation and analysis of STIPULATION and Proposed Order Authorizing Rule 2004 Examination. | 0.50 | 150.00 |
| 01/17/2018 | MVM | Evaluation, analysis and response to various emails from Atty. Cleary regarding ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.50 | 150.00 |
| 01/17/2018 | MVM | Evaluation, analysis and response to various email communications from Attys. Haynes, Clearly, Bolaños and Diaz regarding ▮▮▮▮▮▮ | 0.50 | 150.00 |
| 01/17/2018 | MVM | Evaluation and analysis of case file regarding ▮▮▮▮▮▮▮▮▮▮▮ | 2.20 | 660.00 |
| 01/17/2018 | MVM | Meeting with Atty. Diaz and Atty. Bolaños for the purpose of ▮▮▮▮▮▮▮▮ | 0.60 | 180.00 |
| 01/17/2018 | MVM | Evaluation and analysis of Joint Motion of American Federation of State, for an order to permit the processing through Resolution of Arbitration and Grievance Proceedings. | 0.50 | 150.00 |
| 01/17/2018 | KBL | (Carmen Rivera v. PREPA, KLAN201600529) Legal research on ▮▮▮▮▮▮ | 1.10 | 275.00 |
| 01/17/2018 | KBL | (Carmen Rivera v. PREPA, KLAN201600529) Research Bankruptcy Code provisions on application of automatic stay to ▮▮▮▮▮▮ | 0.40 | 100.00 |
| 01/17/2018 | KBL | (Carmen Rivera v. PREPA, KLAN201600529) Research Bankruptcy Code provisions on ▮▮▮▮▮▮▮▮ | 0.20 | 50.00 |

AEE PROMESA

Fecha:           February 02, 2018
Factura Núm:           2029460
Página:                17

| 01/17/2018 | KBL | Study and analysis of Motion for Order Establishing Deadlines and Procedures for Filing Proof of Claim and Approving Form and Manner Thereof. | 2.40 | 600.00 |
|---|---|---|---|---|
| 01/17/2018 | KBL | Review UST Notice of Substitution of Public Official. | 0.10 | 25.00 |
| 01/17/2018 | KBL | Review Ricardo Levy PoC. | 0.10 | 25.00 |
| 01/17/2018 | KBL | Review Lourdes Arce PoC. | 0.10 | 25.00 |
| 01/17/2018 | KBL | Review FOMB and HTA Third Notice of Stipulation Amending Deadlines. | 0.10 | 25.00 |
| 01/17/2018 | KBL | Review Order granting Order for Amended Deadlines, re HTA Managerial Employees request to lift or modify stay. | 0.10 | 25.00 |
| 01/17/2018 | KBL | Review and detailed analysis of AFSCME and AFT Motion for order to permit processing of resolution of employment arbitration and grievance proceedings. | 0.60 | 150.00 |
| 01/17/2018 | KBL | Review Notice of Motion of AFSCME and AFT for order to permit processing of resolution of employment arbitration and grievance proceedings. | 0.10 | 25.00 |
| 01/17/2018 | KBL | Study and analysis of National Motion for FRBP 2004 for Examination of GBD. | 0.40 | 100.00 |
| 01/17/2018 | KBL | (Edwin Gonzalez v. PREPA, CDP2011-0035) Begin drafting of Opposition to Motion for Execution of Judgment. | 0.90 | 225.00 |
| 01/17/2018 | KBL | (Carmen Rivera v. PREPA, KLAN201600529) Telephone conference with Atty. Aquino, re: ▮▮▮▮▮ | 0.20 | 50.00 |
| 01/17/2018 | KBL | (Carmen Rivera v. PREPA) Draft and send email to GT and CNRD Team, re: ▮▮▮▮▮ | 0.20 | 50.00 |
| 01/17/2018 | KBL | (Carmen Rivera v. PREPA, KLAN201600529) Review Judgment from the First Instance Court and Court of Appeals Court with the purpose of ▮▮▮▮▮ | 1.30 | 325.00 |
| 01/18/2018 | MVM | Evaluation and analysis of email from Atty. Pierce regarding ▮▮▮▮▮ | 0.10 | 30.00 |
| 01/18/2018 | MVM | Meeting with Attys. Diaz and Bolaños for the purpose of discussing ▮▮▮▮▮ | 1.20 | 360.00 |
| 01/18/2018 | MVM | Evaluation and analysis of PREPA's First Omnibus Motion for Entry of an Order Authorizing PREPA to Assume Certain Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365 | 0.20 | 60.00 |

AEE PROMESA

| | | | Fecha: | February 02, 2018 |
| --- | --- | --- | --- | --- |
| | | | Factura Núm: | 2029460 |
| | | | Página: | 18 |

| 01/18/2018 | MVM | Amendment to final draft of ██████████████ ████████████ | 1.10 | 330.00 |
| --- | --- | --- | --- | --- |
| 01/18/2018 | MVM | Draft of email to Atty. Ruiz ████████████████ ████████████ | 0.20 | 60.00 |
| 01/18/2018 | MVM | Evaluation of email for Atty. Sanchez Girona regarding ██████████████████ ████████████ | 0.10 | 30.00 |
| 01/18/2018 | MVM | Draft of email to Atty. Clearly for the purpose ██████████ | 0.30 | 90.00 |
| 01/18/2018 | KBL | (PREPA v. PREC, 17-256) Review and cross-check with original version, English translation of pilots union cba (aprox. 65 single and doble space pages total). | 2.50 | 625.00 |
| 01/18/2018 | KBL | Review Beatriz Nieves Motion for Reconsideration. | 0.20 | 50.00 |
| 01/18/2018 | KBL | Review Certificate of Service re Joint Urgent Motion Seeking Extension of Deadlines. | 0.10 | 25.00 |
| 01/18/2018 | KBL | Review FOMB Motion for Interim Compensation (first) for Andrew Wolfe. | 0.20 | 50.00 |
| 01/18/2018 | KBL | Review FOMB Notice of Motion for Interim Compensation (first) for Andrew Wolfe. | 0.10 | 25.00 |
| 01/18/2018 | KBL | Review FOMB PREPA's First Omnibus Motion for Entry of Order to Assume Unexpired Residential Leases. | 0.30 | 75.00 |
| 01/18/2018 | KBL | Review Order re Procedures for Attendance, Participation and Observation of February 7, 2018. | 0.10 | 25.00 |
| 01/18/2018 | KBL | Review Order Scheduling Briefing re Motion to Strike First Notice of Removal. | 0.10 | 25.00 |
| 01/18/2018 | KBL | Study and detailed analysis of Creditors and PREPA's Stipulation and Order Authorizing Rule 2004 Examination. | 0.90 | 225.00 |
| 01/18/2018 | KBL | Meeting with Atty. Vazquez and Diaz to discuss ███████████ ████████████ | 1.10 | 275.00 |
| 01/18/2018 | KBL | (Bond emissions) Draft and send email to Mr. Delpin, re: ██████ ████████████ | 0.10 | 25.00 |
| 01/18/2018 | KBL | Meeting with Atty. Vazquez and Diaz to several matters pending, re: ██████████████████ ████████████ | 0.60 | 150.00 |
| 01/18/2018 | KBL | (PREPA v. PREC, 17-256) Draft and send emails to Atty. Hutton, re: ██████████████ | 0.50 | 125.00 |
| 01/18/2018 | KBL | Review Order, re: Aambac FRBP 2004 status report. | 0.10 | 25.00 |
| 01/18/2018 | KBL | (UTIER v. PREPA, 17-229) Review Certificate of Service, re: several motions filed. | 0.10 | 25.00 |
| 01/19/2018 | ADA | Preparation and drafting of an email directed to Atty. Kevin Finger ██████████████████ | 0.30 | 90.00 |

AEE PROMESA

| | Fecha: | February 02, 2018 |
| --- | --- | --- |
| | Factura Núm: | 2029460 |
| | Página: | 19 |

| Date | Code | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 01/19/2018 | ADA | Preparation and drafting of an email to Atty. Kevin Finger seeking ███████ | 0.50 | 150.00 |
| 01/19/2018 | ADA | Study and analysis of the joint motion of American Federation of State County and Municipal Employees requesting a███████ the arbitration and grievance proceeding. | 0.50 | 150.00 |
| 01/19/2018 | ADA | Meeting held with Atty. Vázquez in order to prepare for█████ ███████ | 0.50 | 150.00 |
| 01/19/2018 | ADA | Study and analysis of the stipulation and order entered into the Ad Hoc group of PREPA bondholders and PREPA authorizing limited discovery under Rule 24. | 0.40 | 120.00 |
| 01/19/2018 | ADA | Study and analysis of the draft of the opposition to ISCE'S Motion to Remand and to Lift Stay and█████████ | 1.00 | 300.00 |
| 01/19/2018 | ADA | Meeting held with Atty. Vázquez in order to discuss████████ | 0.70 | 210.00 |
| 01/19/2018 | ADA | Meeting held with Atty. Bolaños in order to discuss the█████ | 0.80 | 240.00 |
| 01/19/2018 | ADA | Preparation and drafting of an email directed to Atty. Kevin Finger seeking the advice of the Greenberg team on the way to handle labor and arbitration cases. | 0.40 | 120.00 |
| 01/19/2018 | ADA | Meeting held with Atty. Katiuska Bolaños in order to discuss█████████ | 0.60 | 180.00 |
| 01/19/2018 | ADA | Meeting held with attorneys Bolaños and Vázquez in order to discuss████████ | 0.80 | 240.00 |
| 01/19/2018 | MVM | Draft of email to Atty. Finger including█████████ | 0.20 | 60.00 |
| 01/19/2018 | MVM | Evaluation, analysis and comments to█████████ | 0.70 | 210.00 |
| 01/19/2018 | MVM | Evaluation, analysis and response to various email communications from attorneys Finger, Diaz and Bolaños regarding█████████ | 0.50 | 150.00 |
| 01/19/2018 | MVM | Meeting with Atty. Diaz for the purpose of discussing█████████ | 0.30 | 90.00 |

AEE PROMESA

| | | | Fecha: | February 02, 2018 |
| --- | --- | --- | --- | --- |
| | | | Factura Núm: | 2029460 |
| | | | Página: | 20 |

| | | ██████████ | | |
| --- | --- | --- | --- | --- |
| 01/19/2018 | MVM | Conference call with liaison counsel for the purpose of ██████ | 0.50 | 150.00 |
| 01/19/2018 | KBL | (PREPA v. PREC, 17-256) Detailed review first draft of Supplemental Brief. | 0.50 | 125.00 |
| 01/19/2018 | KBL | (PREPA v. PREC, 17-256) Meeting with Atty. Diaz to discuss ████████ | 0.70 | 175.00 |
| 01/19/2018 | KBL | (PREPA v. PREC, 17-256) Review translations to include direct citations in Supplemental Brief. | 0.50 | 125.00 |
| 01/19/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to email send by Atty. Scruggs and Hutton re ████████ | 0.50 | 125.00 |
| 01/19/2018 | KBL | (PREPA v. PREC, 17-256) Draft Notice of Filing Corrected certified English Translation. | 0.60 | 150.00 |
| 01/19/2018 | KBL | (PREPA v. PREC, 17-256) Draft amendments to Notice of Filing Corrected certified English Translation. | 0.30 | 75.00 |
| 01/19/2018 | KBL | (PREPA v. PREC, 17-256) Review corrected translation of brief as sent by Mr. Ravelo. | 0.20 | 50.00 |
| 01/19/2018 | KBL | (PREPA v. PREC, 17-256) Detailed review of revised draft of Supplemental Brief as sent by Atty. Scruggs. | 0.40 | 100.00 |
| 01/19/2018 | KBL | (PREPA v. PREC, 17-256) Draft and send email providing notice ████████ | 0.40 | 100.00 |
| 01/19/2018 | KBL | Review Notice of Appearance entered by Jose Santini on behalf of Cooperativa de A/C San Jose. | 0.10 | 25.00 |
| 01/19/2018 | KBL | Review Certificate of Service re Joinder of SEIU and UAW. | 0.10 | 25.00 |
| 01/19/2018 | KBL | Review Deianeira Martinez De Pablo PoC. | 0.10 | 25.00 |
| 01/19/2018 | KBL | Review Rolando Martinez Finale PoC. | 0.10 | 25.00 |
| 01/19/2018 | KBL | Review Lauren De Pablo PoC. | 0.10 | 25.00 |
| 01/19/2018 | KBL | Review Coop de Ahorro y Crédito San José PoC. | 0.10 | 25.00 |
| 01/19/2018 | KBL | (PREPA v. PREC, 17-256) Several telephone conferences with Mrs. Pura Reyes, re: ████ | 0.40 | 100.00 |
| 01/19/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to email send by Atty. Hutton, re: ████████ | 0.40 | 100.00 |
| 01/19/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to email send by Atty. Hutton, Finger and Scuggs, re: ████████ | 0.50 | 125.00 |
| 01/19/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to email send by Atty. Scruggs, re: ████████ | 0.30 | 75.00 |

AEE PROMESA

Fecha:          February 02, 2018
Factura Núm:         2029460
Página:              21

| 01/19/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to email send by Atty. Hutton, re: ██████████ | 0.30 | 75.00 |
|---|---|---|---|---|
| 01/19/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to email send by Atty. Scruggs, re: ██████████ | 0.40 | 100.00 |
| 01/19/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to email send by Atty. Hutton, re: ██████████ | 0.50 | 125.00 |
| 01/19/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to emails sent by Atty. Hutton and Scruggs, re: ██████████ | 0.40 | 100.00 |
| 01/19/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to email sent by Atty. Scruggs and Hutton, re: ██████████ | 0.50 | 125.00 |
| 01/19/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to email sent by Atty. Finger and Hutton, re: ██████████ | 0.50 | 125.00 |
| 01/19/2018 | KBL | Review Rolando Martinez as representative of inheritance PoC. | 0.10 | 25.00 |
| 01/20/2018 | KBL | Review Notice of Appearance entered by Glenn James on behalf of several individuals and conjugal partnerships. | 0.10 | 25.00 |
| 01/20/2018 | KBL | Review FOMB Notice of Presentment of Supplemental Order for Extension of Time to Assume or Reject Time to Assume or Reject Unexpired Leases. | 0.10 | 25.00 |
| 01/20/2018 | KBL | Review Order granting Richard Hunter Engman to appear pro hac vice. | 0.10 | 25.00 |
| 01/20/2018 | KBL | Review Order, re: AAFAF Motion for Extension of Time to file Response. | 0.10 | 25.00 |
| 01/20/2018 | KBL | Review Certificate of Service, re: Extension of Time to Assume or Reject Time to Assume or Rejec Unexpired Leases. | 0.10 | 25.00 |
| 01/21/2018 | KBL | (PREPA v. PREC, 17-256) Review and cross check with Spanish version, certified English translations of several motions to intervene and UPAEE cba (over 119 pages, most in single space) | 4.50 | 1,125.00 |
| 01/21/2018 | KBL | (PREPA v. PREC, 17-256) Draft email and review response to Atty. Hoffman re ██████████ | 0.20 | 50.00 |
| 01/22/2018 | ADA | Meeting held with Atty. Bolaños concerning the course of action to follow in ██████████ ██████████ | 0.50 | 150.00 |
| 01/22/2018 | ADA | Study and analysis of order issued in the Bankruptcy of Detroit in a case similar to the case of Carmen Rivera vs. PREPA. | 0.70 | 210.00 |
| 01/22/2018 | ADA | Study and analysis of emails and filings received on this same day and ██████████ | 0.50 | 150.00 |
| 01/22/2018 | ADA | Meeting with Attys. Vázquez and Bolaños to ██████████ ██████████ | 1.00 | 300.00 |

AEE PROMESA

| | | | | Fecha: | February 02, 2018 |
| | | | | Factura Núm. | 2029460 |
| | | | | Página: | 22 |

| 01/22/2018 | ADA | Meeting held with Atty. Vázquez and Atty. Bolaños in preparation for ███ | 1.00 | 300.00 |
|---|---|---|---|---|
| 01/22/2018 | FJF | In the case of Aguas Puras v. PREPA reviewed material and meeting with ███ | 0.50 | 150.00 |
| 01/22/2018 | FJF | In the case of Carmen Delgado v. PREPA reviewed material previously sent to attorney Kevin Finger ███ | 0.30 | 90.00 |
| 01/22/2018 | MVM | Various conference calls with Atty. Ruiz regarding ███ | 0.60 | 180.00 |
| 01/22/2018 | MVM | Draft of email to Atty. Haynes for the purpose of ███ | 0.20 | 60.00 |
| 01/22/2018 | MVM | Conference call with Atty. Haynes regarding ███ | 0.30 | 90.00 |
| 01/22/2018 | MVM | Evaluation, analysis and response to various email communications from Attys. Haynes and Bolaños ███ | 2.20 | 660.00 |
| 01/22/2018 | MVM | Meeting with Attys. Bolaños and Diaz regarding ███ | 0.50 | 150.00 |
| 01/22/2018 | KBL | (Carmen Rivera v. PREPA) Review email sent by Atty. Haynes, re: ███ | 0.10 | 25.00 |
| 01/22/2018 | KBL | (PREPA v. PREC, 17-256) Telephone conference with Atty. Hoffman, re: ███ | 0.10 | 25.00 |
| 01/22/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to several emails sent by Atty. Hoffman, re: changes ███ | 0.50 | 125.00 |
| 01/22/2018 | KBL | (Carmen Rivera v. PREPA) Review orders and motions sent by Atty. Haynes for evaluation, re: ███ of ███ | 1.60 | 400.00 |
| 01/22/2018 | KBL | (Carmen Rivera v. PREPA) Meeting with Atty. Vázquez to discuss, re: ███ | 0.60 | 150.00 |
| 01/22/2018 | KBL | Meeting with Atty. Fornaris to ███ | 0.90 | 225.00 |

AEE PROMESA

Fecha:     February 02, 2018
Factura Núm:     2029460
Página:     23

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/22/2018 | KBL | (PREPA v. PREC, 17-256)  Review first draft of Notice of Filing Certified English Translations. | 0.10 | 25.00 |
| 01/22/2018 | KBL | (Abengoa) Review first draft of Opposition to Motion for Lift of Stay. | 0.40 | 100.00 |
| 01/22/2018 | KBL | (PREPA v. PREC, 17-256) Review and file final draft of Motion to Submit Certified Enslign Translations. | 0.30 | 75.00 |
| 01/22/2018 | KBL | (Carmen Rivera v. PREPA) Review emails sent by Atty. Haynes and Vázquez, re: ██████████ | 0.30 | 75.00 |
| 01/22/2018 | KBL | (Carmen Rivera v. PREPA) Telephone conference with Attys. Haynes, Vázquez and Ribeiro, re: ██████████ | 0.20 | 50.00 |
| 01/22/2018 | KBL | (PREPA v. PREC, 17-256) Several telephone conferences with interpreters, re: ██████████ | 0.40 | 100.00 |
| 01/22/2018 | KBL | (Caramá Construction v. PREPA) Review email sent by Atty. Del Águila, re: ██████████ | 0.10 | 25.00 |
| 01/22/2018 | KBL | (Caramá Construction v. PREPA) Draft and send email to Atty. Del Águila, re: ██████████ | 0.10 | 25.00 |
| 01/22/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to several emails sent by Atty. Hoffman and Hutton, re: ██████████ | 0.40 | 100.00 |
| 01/22/2018 | KBL | Review FOMB Brief in Opposition to Movant's Demand for Production and Use of Fiscal Plan Development Material. | 0.20 | 50.00 |
| 01/22/2018 | KBL | (Abengoa) Review and respond to emails, re: ██████████ | 0.30 | 75.00 |
| 01/22/2018 | KBL | Review Prime Clerk Certificate of Service, re: Wolf Application for Interim Compensation. | 0.10 | 25.00 |
| 01/22/2018 | KBL | (PREPA v. PREC, 17-256) Review and cross-check with Spanish version, first part of certified English translation of UEPI cba (over 70 single space pages). | 2.60 | 650.00 |
| 01/22/2018 | KBL | (PREPA v. PREC, 17-256) Several telephone conferences with Atty. Hoffman, re: ██████████ | 0.30 | 75.00 |
| 01/22/2018 | KBL | (PREPA v. PREC, 17-256) Review and respond to several emails sent by Atty. Hutton, re: ██████████ | 0.50 | 125.00 |
| 01/23/2018 | ADA | Attendance at the offices of PREPA for the meeting with Atty. Kevin Finger in order to discuss ██████████ | 0.60 | 180.00 |
| 01/23/2018 | ADA | Meeting held with attorneys Fornaris, Bolaños and Vázquez in preparation for ██████████ to | 1.20 | 360.00 |

AEE PROMESA

| | | | Fecha: | February 02, 2018 |
| | | | Factura Núm: | 2029460 |
| | | | Página: | 24 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 01/23/2018 | ADA | Meeting held with Atty. Kevin Finger in order to discuss the course of action to follow ▮▮▮▮ | 0.50 | 150.00 |
| 01/23/2018 | ADA | Study and analysis of the draft to be filed by PREPA in the Abengoa case. | 0.30 | 90.00 |
| 01/23/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of ▮▮▮ | 0.50 | 150.00 |
| 01/23/2018 | ADA | PROMESA Marrero - Meeting held with Atty. Kevin Finger in order to discuss ▮▮▮ | 0.70 | 210.00 |
| 01/23/2018 | ADA | PROMESA Caramar - Meeeting held with Atty. Kevin Finger in order to discuss the ▮▮▮ | 0.60 | 180.00 |
| 01/23/2018 | ADA | Meeting held with attorneys Fornaris, Bolaños and Vázquez in order to ▮▮▮ | 1.20 | 360.00 |
| 01/23/2018 | FJF | Attend in person meeting with attorney K. Finger and CNRD Team to discuss ▮▮▮ | 3.00 | 900.00 |
| 01/23/2018 | VDP | Prepared draft of e-mail with PREPA's position as to ▮▮▮ | 0.30 | 90.00 |
| 01/23/2018 | MVM | Meeting with Attys. Ondina, Diaz and Bolanos for the purpose of ▮▮▮ | 1.50 | 450.00 |
| 01/23/2018 | MVM | Evaluation, analysis and response to various email communications with Atty. Ruiz for the purpose of ▮▮▮ | 0.40 | 120.00 |
| 01/23/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Alexander regarding ▮▮▮ | 0.30 | 90.00 |
| 01/23/2018 | MVM | Meeting at PREPA with Attys. Finger, Bolanos, Diaz and Fornaris for the purpose of ▮▮▮ | 3.00 | 900.00 |
| 01/23/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Sanchez for the purpose of | 0.40 | 120.00 |

AEE PROMESA

Fecha:     February 02, 2018
Factura Núm:    2029460
Página:       25

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| | | ▮▮▮▮▮▮▮▮▮▮▮▮▮ | | |
| 01/23/2018 | KBL | (Consuelo Ramos v. PREPA) In person meeting with Atty. Rebecca Torres at PREPA to discuss ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.30 | 75.00 |
| 01/23/2018 | KBL | (Bond emissions binders) In person meeting with Mr. Delpin at PREPA to ▮▮▮▮▮ | 0.20 | 50.00 |
| 01/23/2018 | KBL | (Abengoa) Detailed review of final draft of Opposition to Motion for Lift of Stay. | 0.40 | 100.00 |
| 01/23/2018 | KBL | (Abengoa) Review and respond to several emails sent by Atty. Del Aguila re Opposition to be filed. | 0.30 | 75.00 |
| 01/23/2018 | KBL | Review FGIC Joinder to National Motion for FRBP 2004. | 0.10 | 25.00 |
| 01/23/2018 | KBL | Review FGIC Certificate of Service re Joinder. | 0.10 | 25.00 |
| 01/23/2018 | KBL | Review GDB Urgent Motion for Extension of Time to Oppose to National Motion for FRBP 2004. | 0.20 | 50.00 |
| 01/23/2018 | KBL | (USIC extrajudicial claim) Several telephone conferences with Atty. Ruiz and Eng. Pena re ▮▮▮▮▮▮▮ | 0.40 | 100.00 |
| 01/23/2018 | KBL | (USIC extrajudicial claim) Telephone conference with Atty. Fornaris, re: ▮▮▮▮▮▮ | 0.10 | 25.00 |
| 01/23/2018 | KBL | Attend in person meeting with Atty. K. Finger and CNRD Team to discuss ▮▮▮▮▮▮▮▮▮ | 3.00 | 750.00 |
| 01/24/2018 | ADA | Meeting held with Atty. Rodríguez, PREPA's General Counsel to discuss ▮▮▮▮▮▮▮▮ | 1.30 | 390.00 |
| 01/24/2018 | ADA | Study and analysis of emails received and documents filed on this same date and discussion of ▮▮▮▮▮ | 0.40 | 120.00 |
| 01/24/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of ▮▮▮▮▮ | 0.30 | 90.00 |
| 01/24/2018 | MVM | Preparation for meeting with Atty. Machado from PREPA for the purpose of discussing ▮▮▮▮▮ | 1.50 | 450.00 |
| 01/24/2018 | MVM | Evaluation, analysis and response to various email communications from Attys. Machado and Ruiz regarding ▮▮▮▮▮ | 0.50 | 150.00 |
| 01/24/2018 | AVG | Legal research with the purpose of ▮▮▮▮▮ | 3.50 | 875.00 |

AEE PROMESA

| | | | | |
|---|---|---|---|---|
| | | to███████████ | | |
| 01/24/2018 | KBL | Begin legal research in PROMESA and Bankruptcy Code re | 1.90 | 475.00 |
| 01/24/2018 | KBL | Begin review of bonds prospects with the purpose of█████ | 1.50 | 375.00 |
| 01/25/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of discussing███ the | 0.50 | 150.00 |
| 01/25/2018 | ADA | Meeting held with Atty. Ruiz Pabón in connection with███ | 1.00 | 300.00 |
| 01/25/2018 | ADA | Subsequent meeting held with Atty. Astrid Rodríguez, PREPA's General Counsel for the purpose of discussing█████ | 0.50 | 150.00 |
| 01/25/2018 | ADA | Subsequent meeting held with Atty. Bolaños for the purpose | 1.00 | 300.00 |
| 01/25/2018 | ADA | Subsequent telephone conference held with Atty. Hanes | 0.50 | 150.00 |
| 01/25/2018 | DGC | Evaluation, analysis and response to various emails regarding | 0.40 | 100.00 |
| 01/25/2018 | DGC | Meeting with Atty. Victoria Pierce in relations to███ | 0.20 | 50.00 |
| 01/25/2018 | DGC | Meeting from Atty. Victoria Pierce in relations to███ | 0.10 | 25.00 |
| 01/25/2018 | DGC | Read email sent by Atty. Fernando Fornaris to all parties regarding | 0.10 | 25.00 |
| 01/25/2018 | MVM | Meeting with attorneys Ruiz Pabón and Diaz for the purpose of | 2.50 | 750.00 |
| 01/25/2018 | MVM | Meeting with Atty. Diaz for the purpose of███ | 1.00 | 300.00 |
| 01/25/2018 | MVM | Meeting with Atty. Machado from PREPA for the purpose of | 2.00 | 600.00 |
| 01/25/2018 | MVM | Conference call with Attys. Haynes, Diaz and Bolaños for the | 0.50 | 150.00 |

AEE PROMESA

Fecha: February 02, 2018
Factura Núm: 2029460
Página: 27

| | | | | |
|---|---|---|---|---|
| | | purpose of ████████████████ | | |
| 01/25/2018 | AVG | Continuation of legal research with the purpose of ███████ ████████████████████████ | 3.50 | 875.00 |
| 01/25/2018 | KBL | Meeting with Atty. Diaz and Vázquez to discuss ████████ | 1.20 | 300.00 |
| 01/25/2018 | KBL | Study and analysis of Act 83-1941 with the purpose of determining ████████████ | 1.10 | 275.00 |
| 01/25/2018 | KBL | Study and analysis of FOMB Contract Review Policy ████ receivable. | 0.40 | 100.00 |
| 01/25/2018 | KBL | Study and analysis of FOMB Minutes of Tenth Meeting ████ ███████████████████ | 0.30 | 75.00 |
| 01/25/2018 | KBL | (Luis Rohena v. PREPA) Draft and send email to Atty. Cintrón re ████████████████ | 0.10 | 25.00 |
| 01/25/2018 | KBL | (PREPA v. PREC, 17-256) Review email sent by Atty. Hutton re ███████ | 0.10 | 25.00 |
| 01/25/2018 | KBL | (PREPA v. PREC, 17-256) Draft and send email to Atty. Hutton re ███████ | 0.10 | 25.00 |
| 01/25/2018 | KBL | (Luis Rohena v. PREPA) Draft and send email to Atty. Cintrón re ████ | 0.10 | 25.00 |
| 01/25/2018 | KBL | Telephone conference with Atty. Haynes, re:████████ | 0.50 | 125.00 |
| 01/25/2018 | KBL | Review email sent by Atty. Haynes, re:████████ | 0.10 | 25.00 |
| 01/25/2018 | KBL | Review Trust Agreement with US National with the purpose of gathering facts and information, re:████████ | 1.10 | 275.00 |
| 01/25/2018 | KBL | Continue review of bonds prospectus with the purpose of gathering facts and information, re:████████ | 0.90 | 225.00 |
| 01/25/2018 | KBL | Draft and send email to Atty. Haynes, re:████████ | 0.10 | 25.00 |
| 01/26/2018 | ADA | Subsequent meeting held with Atty. Jorge Ruiz Pabón, Head of the Litigation Division in order to appraise him of ████████ | 0.50 | 150.00 |
| 01/26/2018 | ADA | Meeting held with Atty. Bolaños for the purpose of ████████████ | 0.60 | 180.00 |

AEE PROMESA

| | | | Fecha: | February 02, 2018 |
| | | | Factura Núm: | 2029460 |
| | | | Página: | 28 |

| | | | | |
|---|---|---|---|---|
| | | ▉▉▉▉▉▉▉▉▉▉▉ | | |
| 01/26/2018 | ADA | Attendance at the meeting with Atty. Astrid Rodríguez in order to ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 1.50 | 450.00 |
| 01/26/2018 | ADA | Subsequent meeting held with Atty. Bolaños in order to continue ▉▉▉▉▉▉▉▉▉▉▉ | 1.50 | 450.00 |
| 01/26/2018 | ADA | Study and analysis of the email submitted to our consideration by Atty. Nathan Haynes in relation to ▉▉▉▉▉▉ | 0.60 | 180.00 |
| 01/26/2018 | MVM | Meeting with Attys. Diaz, Bolaños and Valencia for the purpose of ▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉ | 1.00 | 300.00 |
| 01/26/2018 | MVM | Evaluation, analysis and response to various email communications from Atty. Haynes and Atty. Bolaños regarding | 0.50 | 150.00 |
| 01/26/2018 | KBL | (PREPA v. PREC, 17-256) Review and cross check with original version certified English translation of UEPI cba (over 110 pages, single spaced). | 3.90 | 975.00 |
| 01/26/2018 | KBL | (PREPA v. PREC, 17-256) Draft Notice of Filing Corrected English Translation with the purpose of ▉▉▉▉▉▉▉▉▉ | 0.80 | 200.00 |
| 01/26/2018 | KBL | (PREPA v. PREC, 17-256) Final review and file Notice of Filing Corrected English Translation. | 0.40 | 100.00 |
| 01/26/2018 | KBL | (Rohena v. PREPA) Legal research, re: ▉▉▉▉▉▉▉ ▉▉▉▉▉ | 0.50 | 125.00 |
| 01/26/2018 | KBL | (Rohena v. PREPA) Draft Opposition to Motion for Reconsideration, re: ▉▉▉▉▉▉ | 2.00 | 500.00 |
| 01/26/2018 | KBL | (PREPA v. PREC, 17-256) Draft and send email an review response from Atty. Finger, re: ▉▉▉▉▉▉▉ ▉▉▉ | 0.20 | 50.00 |
| 01/26/2018 | KBL | (Caramá Construction v. PREPA) Review email sent by Atty. Del Aguila, re: ▉▉▉▉▉ | 0.10 | 25.00 |
| 01/27/2018 | MVM | Evaluation, analysis and amendments to draft of ▉▉▉▉▉ ▉▉▉▉▉▉▉ | 2.20 | 660.00 |
| 01/27/2018 | KBL | (PREPA v. VITOL, 17-218) Review Joint Motion for Extension of Deadlines to Respond to Motion to Strike. | 0.10 | 25.00 |
| 01/27/2018 | KBL | Review National Opposition to GBD Motion for Extension of Time. | 0.10 | 25.00 |
| 01/27/2018 | KBL | Review Certificate of Service re FOMB Brief in Opposition to Demand for Production of Fiscal Plan Materials. | 0.10 | 25.00 |

AEE PROMESA

| | | | Fecha: | February 02, 2018 |
| | | | Factura Núm: | 2029460 |
| | | | Página: | 29 |

| | | | | |
|---|---|---|---|---|
| 01/27/2018 | KBL | Review Atty. Cuprill and Fernández Notice of Withdrawal of Attorney. | 0.10 | 25.00 |
| 01/27/2018 | KBL | Review Ad Hoc Group Reservation of Rights, re: Motion for Bar Date. | 0.10 | 25.00 |
| 01/27/2018 | KBL | Review Order, re: GBD Motion to Extension of Time. | 0.10 | 25.00 |
| 01/27/2018 | KBL | Review Certificate of Service re Notice of Presentment of Supplemental Order, re: Extension of Time to Assume or Reject Unexpired Leases. | 0.10 | 25.00 |
| 01/28/2018 | KBL | Review UCC Statement In Response to Motion for Order Establishing Bar Date. | 0.20 | 50.00 |
| 01/28/2018 | KBL | Review Modified Notice of Appearance entered by Atty. Hermando Rivera. | 0.10 | 25.00 |
| 01/28/2018 | KBL | Review Supplemental Order Granting Motion for Order Extending Time to Assume or Reject Supplemental Leases. | 0.10 | 25.00 |
| 01/28/2018 | KBL | Review Notice of Correspondence Received by the Court and correspondence attached thereto. | 0.20 | 50.00 |
| 01/28/2018 | KBL | Review FGIC Informative Motion re Appearance Omnibus Hearing. | 0.10 | 25.00 |
| 01/28/2018 | KBL | Review Order Granting Urgent Motion for Extension of Deadlines and Leave to file Excess Pages. | 0.10 | 25.00 |
| 01/28/2018 | KBL | (PREPA v. PREC, 17-256) Study and analysis of ISCE Reply to AAFAF Supplemental Brief. | 0.20 | 50.00 |
| 01/28/2018 | KBL | Review Order, re: Granting Leave to Withdraw as Attorney for the Municipality of Ponce. | 0.10 | 25.00 |
| 01/28/2018 | KBL | Review Certificate of Service, re: Objection to Abengoa Motion for Relief from Stay. | 0.10 | 25.00 |
| 01/28/2018 | KBL | Review Certificate of Service, re: Ad Hoc Group motion for reservation of rights re order establishing deadlines to file proof of claims. | 0.10 | 25.00 |
| 01/28/2018 | KBL | Review Certificate of Service, re: Informative Motion of Appearance filed by FGIC. | 0.10 | 25.00 |
| 01/28/2018 | KBL | (PREPA v. PREC, 17-256) Review Certificate of Service, re: Notice of Filing Translations. | 0.20 | 50.00 |
| 01/29/2018 | ADA | Study and analysis of the motion filed requesting the court to approve the interim loan of the government to PREPA ███ ██████████████████████████████ | 1.00 | 300.00 |
| 01/29/2018 | ADA | Meeting held in the offices of Atty. Jorge Ruiz Pabón in order to ███████████████████████████████████ | 1.50 | 450.00 |
| 01/29/2018 | ADA | Subsequent meeting held with attorneys from the office of PREPA's General Counsel ████████████████ | 0.50 | 150.00 |
| 01/29/2018 | DGC | Meeting with Attys. Diaz and Vázquez in relations ██████ | 0.70 | 175.00 |

AEE PROMESA

Fecha: February 02, 2018
Factura Núm: 2029460
Página: 30

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 01/29/2018 | DGC | Initial research related to two specific cases ████ | 0.70 | 175.00 |
| 01/29/2018 | DGC | Meeting with Atty. Arturo Diaz confirming ████ | 0.30 | 75.00 |
| 01/29/2018 | DGC | Search for PREPA Networks organic law. | 0.50 | 125.00 |
| 01/29/2018 | DGC | Search for Certificate of Incorporation from PREPA Network, Corp and PREPA Network LLC at Puerto Rico's Department of State. | 1.00 | 250.00 |
| 01/29/2018 | DGC | Reviewed and analyzed the Supreme Court Cases 113 DPR 58 Torres v. Jimenez and 114 DPR 360 P.R.T.C. v. Rivera. | 1.60 | 400.00 |
| 01/29/2018 | MVM | Meeting with Atty. Diaz for the purpose of discussing ████ | 0.60 | 180.00 |
| 01/29/2018 | MVM | Meeting with Atty. Diaz and Atty. Gongón regarding ████ | 1.00 | 300.00 |
| 01/29/2018 | MVM | Evaluation and analysis of latest draft of ████ | 1.20 | 360.00 |
| 01/29/2018 | MVM | Evaluation, analysis and response to various email communications regarding ████ | 0.40 | 120.00 |
| 01/29/2018 | MVM | Evaluation and analysis of Urgent motion Urgent Joint Motion of FOMB and AFAAF for Entry of Interim and Final Orders (a) Authorizing Postpetition Secured Financing, (b) Granting Priming Liens and Providing Superpriority Administrative Expense Claims. | 1.50 | 450.00 |
| 01/29/2018 | MVM | Meeting with Atty. Diaz and Atty. Bolaños for the purpose of discussing ████ | 0.50 | 150.00 |
| 01/29/2018 | KBL | Review of Declaration of Nelson Morales in Support to First Omnibus Motion to Assume Certain Leases. | 0.10 | 25.00 |
| 01/29/2018 | KBL | Review Reply Brief of Ad Hoc Group re Motion for FRBP 2004 Fiscal Plan Development Materials. | 0.20 | 50.00 |
| 01/29/2018 | KBL | Review Motion to Inform Notice of Deposition of Dustin Mondell. | 0.10 | 25.00 |
| 01/29/2018 | KBL | Review Motion to Inform Notice of Deposition of Andrew Wolfe. | 0.10 | 25.00 |
| 01/29/2018 | KBL | Review first draft of Motion for Extension of Time to Remove Litigation, as ████ | 0.20 | 50.00 |
| 01/29/2018 | KBL | Detailed review of PR Law 83-1941 to identify ████ to ████ | 3.10 | 775.00 |

AEE PROMESA

Fecha: February 02, 2018
Factura Núm: 2029460
Página: 31

| | | | | |
|---|---|---|---|---|
| | | re: ▮▮▮▮▮ | | |
| 01/29/2018 | KBL | Detailed review of PREPA's amended Fiscal Plan to identify ▮▮▮▮▮▮▮ | 1.80 | 450.00 |
| 01/29/2018 | KBL | Review Certificate of Service, re: ▮▮▮▮ | 0.10 | 25.00 |
| 01/29/2018 | KBL | Review FOMB regulations and disposition, re: ▮▮▮▮ | 1.30 | 325.00 |
| 01/29/2018 | KBL | Draft memorandum of law, re: ▮▮▮▮ | 3.10 | 775.00 |
| 01/29/2018 | KBL | Review and respond to email sent by Atty. Haynes, re: ▮▮▮▮ | 0.20 | 50.00 |
| 01/29/2018 | KBL | (Luis Rohena v. PREPA) Telephone conference with Atty. Cintrón, re: ▮▮▮▮ | 0.20 | 50.00 |
| 01/30/2018 | ADA | Subsequent meeting held with Atty. Laura Pagán in order to discuss ▮▮▮▮ | 0.40 | 120.00 |
| 01/30/2018 | ADA | Masterlink - PROMESA - Meeting held with Atty. Vázquez ▮ | 0.50 | 150.00 |
| 01/30/2018 | ADA | Attendance at the meeting with Atty. Sánchez and a representative of the carrier ▮▮▮▮ | 2.50 | 750.00 |
| 01/30/2018 | ADA | Subsequent meeting held with Atty. Kevin Finger in order to ▮▮▮▮ | 0.50 | 150.00 |
| 01/30/2018 | ADA | Study and analysis of ▮▮▮▮ | 0.40 | 120.00 |
| 01/30/2018 | ADA | Subsequent meeting held with Atty. Kevin Finger in order to ▮▮▮▮ | 0.30 | 90.00 |
| 01/30/2018 | DGC | Meeting with Atty. Maraliz Vázquez related to the ▮▮▮▮ | 0.50 | 125.00 |
| 01/30/2018 | DGC | Study and analyzed ▮▮▮▮ | 2.50 | 625.00 |
| 01/30/2018 | DGC | Read email sent by Atty. Arturo Diaz related to ▮▮▮▮ | 0.10 | 25.00 |
| 01/30/2018 | DGC | Reviewed and analyzed Certificate of Authorization to do business | 2.00 | 500.00 |

AEE PROMESA

| | | | | Fecha: | February 02, 2018 |
| | | | | Factura Núm: | 2029460 |
| | | | | Página: | 32 |

as foreign corporation, certificate of incorporation, resolution, certificate of amendment, and annual filings of PREPA Net to ███████

| 01/30/2018 | MVM | Evaluation, analysis and amendments draft of legal opinion regarding ███████ | 3.20 | 960.00 |
| 01/30/2018 | MVM | Conference call with Atty. Ruiz and Atty. Aquino regarding ███████ | 0.40 | 120.00 |
| 01/30/2018 | MVM | Evaluation, analysis and response to various email communications with Atty. Aquino regarding ███████ | 0.50 | 150.00 |
| 01/30/2018 | MVM | Draft of email to Atty. Rodríguez for the purpose of ███████ | 0.20 | 60.00 |
| 01/30/2018 | MVM | Meeting with Atty. Gongón regarding ███████ | 0.50 | 150.00 |
| 01/30/2018 | MVM | Meeting with Atty. Díaz for the purpose of discussing ███████ | 0.30 | 90.00 |
| 01/30/2018 | MVM | Meeting with Atty. Díaz and Atty. Sánchez from MAPFRE for the purpose of ███████ | 2.50 | 750.00 |
| 01/30/2018 | KBL | Review Certificate of Service, re: Notice of Filing Revised Order Establishing Bar Date. | 0.10 | 25.00 |
| 01/30/2018 | KBL | Review GDB Opposition to Joinder of FGIC to National Rule 2004 Motion. | 0.10 | 25.00 |
| 01/30/2018 | KBL | Meeting with Atty. Díaz to discuss ███████ | 0.30 | 75.00 |
| 01/30/2018 | KBL | Review PoC a filed by Puerto Rico Land Administration. | 0.20 | 50.00 |
| 01/30/2018 | KBL | Study and analysis of PoC and attachments filed by Eric I. Maldonado. | 0.20 | 50.00 |
| 01/30/2018 | KBL | Review Notice of Appearance entered by Atty. Carlos Fernández on behalf of Puerto Rico Land Administration. | 0.10 | 25.00 |
| 01/30/2018 | KBL | Review PoC filed by Hiram Gomez. | 0.10 | 25.00 |
| 01/30/2018 | KBL | Study and analysis of Abengoa Reply to Opposition to Motion for Relief from Stay. | 0.40 | 100.00 |
| 01/30/2018 | KBL | Detailed review and analysis of Request for Document Preservation and Voluntary Production Pursuant to PROMESA as sent by Kobre & Kim LLP. | 0.20 | 50.00 |
| 01/30/2018 | KBL | Detailed study and analysis of FOMB Motion requesting to further enlarge the time within which to file notices of removal of proceedings. | 0.30 | 75.00 |

AEE PROMESA

| | | | Fecha: | February 02, 2018 |
| | | | Factura Núm: | 2029460 |
| | | | Página: | 33 |

| | | | | |
|---|---|---|---|---|
| 01/30/2018 | KBL | Review AAFAF and AFT Joint Motion for Adjournment of CBA Counterparties Motion. | 0.10 | 25.00 |
| 01/30/2018 | KBL | Review Certificate of Service re FOMB Urgent motion Extension of Deadlines and Leave to File Excess Pages. | 0.10 | 25.00 |
| 01/30/2018 | KBL | Review email sent by Fee Examiner re ███████████ ██████████ | 0.10 | 25.00 |
| 01/30/2018 | KBL | Study and detailed review of Stipulated Disclosure Agreement and Protective Order sent by the Fee Examiner. | 0.20 | 50.00 |
| 01/30/2018 | KBL | Draft and send email to Fee Examiner, re: ████████ ████████ | 0.10 | 25.00 |
| 01/30/2018 | KBL | Review Certificate of Service re Ad Hoc Group Reply Brief, re: Support of Production and Use of Fiscal Plan Development Materials. | 0.10 | 25.00 |
| 01/30/2018 | KBL | Review Order, re: GDB and FGIC FRBP 2004 Discovery. | 0.10 | 25.00 |
| 01/30/2018 | KBL | Review Joint Motion o FGIC and GDB, re: FRBP 2004 Discovery. | 0.10 | 25.00 |
| 01/30/2018 | KBL | Review last draft of memorandum of law, re: ████████ ██████ | 0.40 | 100.00 |
| 01/30/2018 | KBL | Review several emails sent by Atty. Haynes and respond, re: ████ ██████████ | 0.30 | 75.00 |
| 01/30/2018 | KBL | Review email sent by Mr. Nelson Rodriguez, re: ████████ ████ by ████ | 0.10 | 25.00 |
| 01/30/2018 | KBL | Telephone conference with Atty. Ruiz, re: ████████ ██████ | 0.30 | 75.00 |
| 01/30/2018 | KBL | Telephone conference with Mr. Matias Colombo (e&Y), re: ████████████ | 0.30 | 75.00 |
| 01/31/2018 | DGC | Search for PREPA Net International Wholesale Transport, Inc. amendment of certification of incorporation. | 0.40 | 100.00 |
| 01/31/2018 | DGC | Study and analyzed PREPA Net International Wholesale Transport Inc. Amended Certificate of incorporation to ████████ ████ | 0.80 | 200.00 |
| 01/31/2018 | DGC | Research for contracts from PREPA Networks Corp and PREPA Networks LLC registered in the Comptrolloer's office. | 0.50 | 125.00 |
| 01/31/2018 | DGC | Review and analyzed the contracts from ████████ ██████████ | 0.80 | 200.00 |
| 01/31/2018 | DGC | Research for the Comptroller's Office organic law. | 0.30 | 75.00 |
| 01/31/2018 | DGC | Reviewed and analyzed the Comptroller's Office organic law in order to ██████████ | 0.60 | 150.00 |
| 01/31/2018 | DGC | Began preparation of draft memo requested, ████████ | 0.90 | 225.00 |

AEE PROMESA

Fecha.          February 02, 2018
Factura Núm.          2029460
Página:          34

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/31/2018 | DGC | Research all cases of Puerto Rico's legal jurisdiction related to ▆▆▆▆▆ | 1.00 | 250.00 |
| 01/31/2018 | DGC | Study and analyze all five cases obtained that ▆▆▆▆▆ | 2.00 | 500.00 |
| 01/31/2018 | MVM | Meeting with Atty. Pagan for the purpose of discussing ▆▆▆ of ▆▆▆ | 0.50 | 150.00 |
| 01/31/2018 | MVM | Meeting with Atty. Finger for the purpose of discussing ▆▆▆ | 0.70 | 210.00 |
| 01/31/2018 | MVM | Meeting with Atty. Ruiz for the purpose of discussing legal ▆▆▆ | 2.50 | 750.00 |
| 01/31/2018 | MVM | Meeting with Atty. Rodriguez for the purpose of discussing ▆▆▆ | 1.50 | 450.00 |
| 01/31/2018 | MVM | Evaluation and analysis of order authorizing PREPA to assume certain unexpired leases pursuant to Bankruptcy Code section 365. | 0.20 | 60.00 |
| 01/31/2018 | KBL | Review FOMB motion clarifying scrop of interim hearing on urgent motion for secured financing. | 0.10 | 25.00 |
| 01/31/2018 | KBL | Review COFINA Senior Third Supplement to Verified Statement Under FRBP 2019. | 0.10 | 25.00 |
| 01/31/2018 | KBL | Review Order Amending Standing Order. | 0.10 | 25.00 |
| 01/31/2018 | KBL | Review Ambac Motion to de Heard at Omnibus Hearing. | 0.10 | 25.00 |
| 01/31/2018 | KBL | Review Order directing FGIC to Reply to GBD Opposition to Joinder. | 0.10 | 25.00 |
| 01/31/2018 | KBL | Study and analysis of Notice of Filing Revised Order Establishing Bar Date and Form and Manner thereof. | 2.20 | 550.00 |
| 01/31/2018 | KBL | Review Order re Motion to Enlarge Time to file notice of removal. | 0.10 | 25.00 |
| 01/31/2018 | KBL | Review response email from Atty. Haynes, re: ▆▆▆ | 0.10 | 25.00 |
| 01/31/2018 | KBL | Draft and send email to Atty. Haynes, re: ▆▆▆ | 0.10 | 25.00 |
| 01/31/2018 | KBL | Telephone conference with Atty. Haynes, re: ▆▆▆ | 0.20 | 50.00 |
| 01/31/2018 | KBL | Review email sent by Atty. Haynes, re ▆▆▆ | 0.10 | 25.00 |
| 01/31/2018 | KBL | Review National Joinder to Urgent Objection of Ad Hoc Group of PREPA Bondholders to Urgent Motion of FOMB motion, re: Secured Financing. | 0.10 | 25.00 |

AEE PROMESA

| | | | | Fecha: | February 02, 2018 |
| --- | --- | --- | --- | --- | --- |
| | | | | Factura Núm. | 2029460 |
| | | | | Página: | 35 |

| | | | | |
| --- | --- | --- | --- | --- |
| 01/31/2018 | KBL | Review Order, re: Motion for Clarification of Scope of Interim Financing. | 0.10 | 25.00 |
| 01/31/2018 | KBL | Review Ambac and FOMB report, re: FRBP 2004. | 0.10 | 25.00 |
| 01/31/2018 | KBL | Review Ad Hoc Group motion, re: intention to file objection to PREPA secured financing motion. | 0.10 | 25.00 |
| | **Total de Honorarios:** | | 354.10 | $96,930.00 |

### RESUMEN

| Nombre | Iniciales | Horas | Tarifa | Total |
| --- | --- | --- | --- | --- |
| Díaz-Angueira, Arturo | ADA | 65.90 | 300.00 | $19,770.00 |
| Valencia-Gatell, Angel J. | AVG | 7.50 | 250.00 | $1,875.00 |
| Gongón-Colón, Doris M. | DGC | 18.90 | 250.00 | $4,725.00 |
| Fornaris, Fernando J. | FJF | 10.80 | 300.00 | $3,240.00 |
| Bolaños-Lugo, Katiuska | KBL | 159.60 | 250.00 | $39,900.00 |
| Vazquez-Marrero, Maraliz | MVM | 91.10 | 300.00 | $27,330.00 |
| Pierce-King, Victoria D. | VDP | 0.30 | 300.00 | $90.00 |
| | Total | 354.10 | | $96,930.00 |

**GASTOS:**

| | | |
| --- | --- | --- |
| 01/05/2018 | Postage Expenses | 11.90 |
| 01/08/2018 | Postage Expenses | 1.39 |
| 01/08/2018 | CD (Materials Requisitions) | 1.00 |
| 01/23/2018 | CD (Materials Requisitions) | 1.00 |
| 01/24/2018 | Postage Expenses | 1.41 |
| 01/31/2018 | Photocopies | 31.00 |
| | **Total de Gastos:** | $47.70 |

**TOTAL DE HONORARIOS Y GASTOS:**                                   $96,977.70

Honorarios y Gastos para el mes en curso...................................   $96,977.70
**Total Adeudado hasta 2/2/18**    ...........................................   **$96,977.70**

### CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
| --- | --- | --- | --- | --- |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Factura vence a su presentación

Certificación:

AEE PROMESA

| | |
|---|---|
| Fecha: | February 02, 2018 |
| Factura Núm: | 2029460 |
| Página: | 36 |

Bajo pena de nulidad absoluta, certifico que ningún servidor público de la AUTORIDAD DE ENERGIA ELECTRICA es parte o tiene algún interés en las ganancias o beneficio producto del contrato objeto de esta factura; y de ser parte o tener interés en las ganancias o beneficio producto del contrato, ha mediado una dispensa previa.  La única consideración para suministrar los bienes o servicios objeto del contrato ha sido el pago acordado con el representante autorizado de la agencia.  El importe de esta factura es justo y correcto.  Los servicios han sido prestados y no han sido pagados.

Ana M. Rivera Meléndez

AEE PROMESA

| | | | | Fecha: | February 02, 2018 |
| --- | --- | --- | --- | --- | --- |
| | | | | Factura Núm: | 2029459 |
| | | | | Página: | 2 |

## 1820.0002 Travel Time

| Date | Init. | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 01/02/2018 | ADA | Travel time to PREPA in order to meet with Atty. Jorge Ruiz Pabón in relation to the cases before attending a meeting to ▮▮▮▮▮ | 0.30 | 45.00 |
| 01/02/2018 | ADA | Travel time to the office. | 0.50 | 75.00 |
| 01/02/2018 | KBL | Travel to PREPA for meeting with Legal Investigators, re: bond ▮▮▮▮▮ | 0.50 | 62.50 |
| 01/02/2018 | KBL | Travel back to office. | 0.50 | 62.50 |
| 01/08/2018 | ADA | Travel time from PREPA to the office. | 0.50 | 75.00 |
| 01/08/2018 | ADA | Travel time to PREPA. | 0.50 | 75.00 |
| 01/09/2018 | ADA | Travel time to PREPA in order to meet with Atty. Jorge Ruiz Pabón and discuss ▮▮▮▮▮ ▮▮▮▮ | 0.50 | 75.00 |
| 01/09/2018 | ADA | Travel time from PREPA to the office. | 0.50 | 75.00 |
| 01/10/2018 | ADA | Travel time to the Courthouse for attendance at the Omnibus hearing. | 0.30 | 45.00 |
| 01/10/2018 | ADA | Travel time from the Courtroom to the office. | 0.30 | 45.00 |
| 01/10/2018 | ADA | Travel time to PREPA in order to meet with Atty. Ruiz Pabón to report on ▮▮▮▮▮ | 0.30 | 45.00 |
| 01/10/2018 | ADA | Travel time back from PREPA to the office. | 0.50 | 75.00 |
| 01/10/2018 | KBL | Travel (car) to USDC-PR to appear at Aurelius Motion to Dismiss hearing. | 0.40 | 50.00 |
| 01/10/2018 | KBL | Travel back to office. | 0.40 | 50.00 |
| 01/11/2018 | ADA | Travel time to PREPA´s office in order to meet and discuss the ▮▮▮▮▮ | 0.50 | 75.00 |
| 01/11/2018 | ADA | Travel time from PREPA to the office. | 0.50 | 75.00 |
| 01/23/2018 | ADA | Travel time to PREPA for the meeting with Atty. Finger. | 0.50 | 75.00 |
| 01/23/2018 | ADA | Travel time from PREPA to our offices. | 0.50 | 75.00 |
| 01/23/2018 | FJF | Travel from PREPA office to CNRD office (car) after meeting with Atty. Kevin Finger to discuss ▮▮▮▮▮ | 0.50 | 75.00 |
| 01/23/2018 | FJF | Travel from CNRD office to PREPA office (car) after meeting with Atty. Kevin Finger to discuss ▮▮▮▮▮ | 0.50 | 75.00 |
| 01/23/2018 | KBL | Travel from CNRD office to PREPA office (car) to meet with Atty. Kevin Finger to discuss ▮▮▮▮▮ | 0.50 | 62.50 |
| 01/23/2018 | KBL | Travel from PREPA office to CNRD office (car) after meeting with Atty. Kevin Finger to discuss ▮▮▮▮▮ | 0.50 | 62.50 |

AEE PROMESA

| | | | Fecha: | February 02, 2018 |
|---|---|---|---|---|
| | | | Factura Núm. | 2029459 |
| | | | Página. | 3 |

| 01/25/2018 | ADA | Travel time to PREPA to meet with Atty. Jorge Ruiz Pabón and Astrid Rodríguez. | 0.50 | 75.00 |
|---|---|---|---|---|
| 01/25/2018 | ADA | Travel time from PREPA to our office. | 0.50 | 75.00 |
| 01/26/2018 | ADA | Travel time to PREPA for the meeting with Atty. Astrid Rodríguez. | 0.50 | 75.00 |
| 01/26/2018 | ADA | Travel time to the office from PREPA. | 0.50 | 75.00 |
| 01/29/2018 | ADA | Travel time to PREPA in order to meet with Atty. Jorge Ruiz Pabón. | 0.50 | 75.00 |
| 01/29/2018 | ADA | Travel time from PREPA to the office. | 0.50 | 75.00 |
| 01/30/2018 | ADA | Travel time from PREPA to the office. | 0.50 | 75.00 |
| 01/30/2018 | ADA | Travel time to PREPA. | 0.30 | 45.00 |
| 01/30/2018 | ADA | Masterlink - PROMESA - Travel time to the office of Saldaña & Carvajal for the meeting. | 0.30 | 45.00 |
| 01/30/2018 | MVM | Travel time meeting with Atty. Sanchez at Saldana & Carvajal. | 0.20 | 30.00 |
| | **Total de Honorarios:** | | 14.30 | $2,075.00 |

**RESUMEN**

| Nombre | Iniciales | Horas | Tarifa | Total |
|---|---|---|---|---|
| Díaz-Angueira, Arturo | ADA | 10.30 | 150.00 | $1,545.00 |
| Fornaris, Fernando J. | FJF | 1.00 | 150.00 | $150.00 |
| Bolaños-Lugo, Katiuska | KBL | 2.80 | 125.00 | $350.00 |
| Vazquez-Marrero, Maraliz | MVM | 0.20 | 150.00 | $30.00 |
| | Total | 14.30 | | $2,075.00 |

**TOTAL DE HONORARIOS Y GASTOS:**                                    $2,075.00

Honorarios y Gastos para el mes en curso...................................  $2,075.00
**Total Adeudado hasta 2/2/18**   ..........................................   **$2,075.00**

CUENTAS POR COBRAR

| 0-30 Días | 31-60 Días | 61-90 Días | 91-120 Días | Over 120 Días |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Factura vence a su presentación

Certificación:
Bajo pena de nulidad absoluta, certifico que ningún servidor público de la AUTORIDAD DE ENERGIA ELECTRICA es parte o tiene algún interés en las ganancias o beneficio producto del contrato objeto de esta factura; y de ser parte o tener interés en las ganancias o beneficio producto del contrato, ha mediado

AEE PROMESA

| Fecha: | February 02, 2018 |
| Factura Núm: | 2029459 |
| Página: | 4 |

una dispensa previa. La única consideración para suministrar los bienes o servicios objeto del contrato ha sido el pago acordado con el representante autorizado de la agencia. El importe de esta factura es justo y correcto. Los servicios han sido prestados y no han sido pagados.

Ana M. Rivera Meléndez