# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

        Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

**This Interim Fee Application
relates only to PREPA, and shall be
filed in Case No. 17 BK 4780-LTS**

**Objection Deadline: April 12, 2018**

-------------------------------------------------------------------x

# SUMMARY COVER SHEET TO THE SECOND INTERIM FEE APPLICATION
# OF GREENBERG TRAURIG, LLP, AS COUNSEL FOR THE
# PUERTO RICO ELECTRIC POWER AUTHORITY AND THE PUERTO RICO FISCAL
# AGENCY AND FINANCIAL ADVISORY AUTHORITY, AS FISCAL AGENT FOR THE
# PUERTO RICO ELECTRIC POWER AUTHORITY, FOR THE PERIOD FROM
# OCTOBER 1, 2017 THROUGH AND INCLUDING JANUARY 31, 2018

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Pursuant to the Puerto Rico Oversight, Management, and Economic Stability Act ("<u>PROMESA</u>") and applicable provisions of chapter 11 of title 11 of the United States Code, (the "<u>Bankruptcy Code</u>"), the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "<u>Local Rules</u>"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Case No. 17-03283; Docket Entry No. 1715] (the "<u>Amended Interim Compensation Order</u>"), the law firm of Greenberg Traurig, LLP ("<u>Greenberg Traurig</u>"), counsel for the Puerto Rico Electric Power Authority ("<u>PREPA</u>") and The Puerto Rico Fiscal Agency and Financial Advisory Authority ("<u>AAFAF</u>"), as fiscal agent for PREPA, submits  this summary (this "<u>Summary</u>") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "<u>Fee Application</u>")[2] for the period  from October 1, 2017 through January 31, 2018 (the "<u>Fee Period</u>").

Greenberg submits the Fee Application as an interim fee application in accordance with the Amended Interim Compensation Order.

| General Information | |
|---|---|
| Name of Applicant: | Greenberg Traurig, LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Electric Power Authority |
| Petition Date: | July 2, 2017 |

| Summary of Fees and Expenses Sought in the Fee Application | |
|---|---|
| Period for Which Compensation and Reimbursement is Sought in the Fee Application: | October 1, 2017 through January 31, 2018 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary for the Fee Period: | $4,423,132.83 |

---

[2] Capitalized terms used but not otherwise defined in this summary shall have the meanings ascribed to such terms in the Fee Application.

| | |
|---|---|
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the Fee Period: | $112,804.65 |
| Total Compensation and Expense Reimbursement Requested for the Fee Period: | $4,535,937.48 |
| ***Rate Increases Applicable to the Fee Period*** | |
| Total Amount of Compensation Sought for the Fee Period, Calculated Using Rates as of the Date of Retention: | $4,423,132.83 |
| ***Summary of Past Requests for Compensation and Prior Payments*** | |
| Total compensation approved by interim order to date: | $1,326,930.04 |
| Total expenses approved by interim order to date: | $50,740.00 |
| Total compensation paid to date (excludes applicable withholding taxes and certain funds held on account): | $2,899,316.58 |
| Total expenses paid to date: | $111,509.30 |
| Total compensation subject to objection: | None |
| Total expenses subject to objection: | None |
| Number of Professionals Included in this Application: | 48 |

Dated: March 23, 2018
     New York, New York

       /s/ Nathan A. Haynes
       Nancy A. Mitchell
       David D. Cleary
       Nathan A. Haynes
       (Admitted *Pro Hac Vice*)
       **GREENBERG TRAURIG, LLP**
       MetLife Building
       200 Park Avenue
       New York, NY 10166
       Tel: (212) 801.9200
       Fax: (212) 801.6400

       *Attorneys for PREPA and AAFAF*

Dated: March 23, 2018
     San Juan, PR

       /s/ Katiuska Bolaños Lugo
       Arturo Diaz-Angueira (USDC No. 117907)
       Katiuska Bolaños Lugo (USDC No. 231812)
       **CANCIO, NADAL, RIVERA & DIAZ,
       PSC**
       403 Muñoz Rivera Ave.
       San Juan, PR 00918-3345
       Tel: (787) 767.9625
       Fax: (787) 622.2230

       *Co-Attorney for PREPA and AAFAF*

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

      Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

      Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

**This Interim Fee Application
relates only to PREPA, and shall be
filed in Case No. 17 BK 4780-LTS**

**Objection Deadline: April 12, 2018**

-------------------------------------------------------------------x

## SECOND INTERIM FEE APPLICATION OF
## GREENBERG TRAURIG, LLP, AS COUNSEL FOR THE
## PUERTO RICO ELECTRIC POWER AUTHORITY AND THE PUERTO RICO FISCAL
## AGENCY AND FINANCIAL ADVISORY AUTHORITY, AS FISCAL AGENT FOR THE
## PUERTO RICO ELECTRIC POWER AUTHORITY, FOR THE PERIOD FROM
## OCTOBER 1, 2017 THROUGH AND INCLUDING JANUARY 31, 2018

---

[1]  The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Greenberg Traurig, LLP ("Greenberg Traurig"), counsel for the Puerto Rico Electric Power Authority ("PREPA") and The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), as fiscal agent for PREPA, hereby submits its interim fee application (the "Fee Application") for allowance of compensation for professional services provided in the amount of $4,423,132.83 and reimbursement of actual and necessary expenses in the amount of $112,804.65 that Greenberg Traurig incurred for the period from October 1, 2017 through January 31, 2018 for PREPA and December 1, 2017 through January 31, 2018 for AAFAF (collectively, the "Fee Period"). In support of this Fee Application, Greenberg Traurig submits the declaration of Nathan A. Haynes, a shareholder at Greenberg Traurig (the "Haynes Declaration"), which is attached hereto as **Exhibit A** and incorporated by reference. In further support of this Fee Application, Greenberg Traurig respectfully states as follows.

### Jurisdiction

1.      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a).

2.      Venue is proper pursuant to PROMESA section 307(a).

3.      The statutory bases for the relief requested herein are PROMESA sections 316 and 317 and Bankruptcy Code section 105(a), made applicable in this Title III Case pursuant to PROMESA section 301(a).

### Background

4.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title is the representative of the debtor" and "may take any action necessary on behalf of the

debtor to prosecute the case of the debtor, including filing a petition under section 304 of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court."

6.      On September 30, 2016, the Oversight Board designated PREPA as a "covered territorial instrumentality" under PROMESA section 101(d).

7.      On May 3, 2017, the Oversight Board filed a voluntary petition for relief for the Commonwealth pursuant to section 304(a) of PROMESA, commencing a case under title III.

8.      On June 29, 2017, the Oversight Board issued a restructuring certification to PREPA pursuant to PROMESA sections 104(j) and 206.

9.      On July 2, 2017 (the "Petition Date"), the Oversight Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "Title III Case").

10.     On August 23, 2017, the Oversight Board filed a motion seeking joint administration of PREPA's Title III Case with the other jointly administered Title III cases. [Case No. 17-03283; Docket Entry No. 1149].

11.     Background information regarding PREPA and the commencement of its Title III Case is contained in the Notice of Statement of Oversight Board Regarding PREPA's Title III Case [Case No. 17-04780; Docket Entry No. 2].

12.     Given the size and complexity of the Title III cases, the U.S. Trustee, with no objection from the Debtors and the Statutory Committees, filed the *Urgent Motion of the United States Trustee Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) for Entry of Order Appointing a Fee Examiner and Related Relief* [Case No. 17-03283; Docket Entry No. 1296].

13.     On September 13, 2017, the Court entered an *Order Pursuant to PROMESA*

*Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Case No. 17-03283; Docket Entry No. 1416] (the "Fee Examiner Order"), appointing the Fee Examiner and outlining the Fee Examiner's responsibilities, which include, but are not limited to: (1) the review of the applications filed by the professionals in these Title III cases; (2) developing case-specific guidelines; (3) establishing procedures to facilitate preparation and review of the applications; and (4) establishing procedures to resolve disputes concerning the applications.

14.     On October 31, 2017, the Fee Examiner filed the *Urgent Motion of the Fee Examiner to Amend the Interim Compensation Order, Including the Due Date and Hearing Date for Interim Compensation* [Case No. 17-03283; Docket Entry No. 1594] (the "Interim Compensation Motion").

15.     On November 8, 2017, the Court entered the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Case No. 17-03283; Docket Entry No. 1715] (the "Amended Interim Compensation Order").

16.     On December 15, 2017 Greenberg Traurig filed the *First Interim Fee Application of Greenberg Traurig, LLP, as Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority, as Fiscal Agent for Puerto Rico Electric Power Authority, for the Period from July 2, 2017 Through and Including September 30, 2017* [Case No. 17-03283; Docket Entry No. 2046]  and the *First Interim Fee Application of Greenberg Traurig, LLP, as Counsel for Puerto Rico Electric Power Authority, for the Period from July 2, 2017 Through and Including September 30, 2017* [Case No. 17-03283; Docket Entry No. 2047] (together, the "First Interim Fee Applications").

17.     On March 8, 2018, the Court entered the *Omnibus Order Awarding Interim Allowance of Compensation for Professionals Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from May 3 Through September 30, 2017* [Case No. 17-03283; Docket Entry No. 2685] (the "Omnibus Fee Order"), pursuant to which Greenberg Traurig's requests for fees and expenses contained in the First Interim Fee Applications were approved by the Court, subject to certain reductions agreed upon with the Fee Examiner, as set forth in the Omnibus Fee Order.

**Preliminary Statement**

18.     On March 20, 2017, PREPA retained Greenberg Traurig to provide advice with respect to, *inter alia*, a potential restructuring and business and operational issues attendant thereto.  On June 16, 2017, PREPA and Greenberg Traurig entered into a contract reflecting the terms of PREPA's retention of Greenberg Traurig.  Greenberg Traurig and PREPA subsequently entered into a new contract on June 30, 2017, which covers services provided by Greenberg Traurig to PREPA from July 1, 2017 through the present.  Copies of these contracts have been provided to the Fee Examiner. PREPA and Greenberg Traurig are entering into a second amendment to their contract, reflecting the amendment of certain terms and conditions. A copy of the second amendment will be provided to the Fee Examiner.

19.     On March 20, 2017, AAFAF retained Greenberg Traurig to provide advice to AAFAF in its capacity as fiscal agent for PREPA with respect to a potential restructuring of PREPA.  On May 2, 2017, AAFAF and Greenberg Traurig entered into a contract reflecting the terms of AAFAF's retention of Greenberg Traurig.   Greenberg Traurig and AAFAF subsequently entered into a new contract on July 5, 2017, which covers services provided by Greenberg Traurig to AAFAF from July 1, 2017 through the present. Copies of these contracts

have been provided to the Fee Examiner.

20.     Greenberg Traurig rendered services to PREPA in connection with its day-to-day ordinary course issues and operations as necessary and appropriate in furtherance of PREPA's restructuring efforts and operational issues attendant thereto.   Greenberg Traurig further represented AAFAF as Fiscal Agent for PREPA in connection with this case as requested and as necessary and appropriate in furtherance of AAFAF's role.   In addition, Greenberg Traurig has separately invoiced PREPA in connection with its fees and expenses incurred advising PREPA in respect of post-hurricane recovery matters during the Fee Period, as further detailed below. The variety and complexity of the issues in this Title III Case and the need to act or respond to issues affecting PREPA's business operations and AAFAF in respect of its role on an expedited basis in furtherance of PREPA's and AAFAF's needs required the expenditure of substantial time by Greenberg Traurig personnel from multiple legal disciplines.

21.     Commencing in December 2017, AAFAF requested that Greenberg Traurig invoice PREPA directly for services Greenberg Traurig provides to AAFAF as fiscal agent for PREPA.   Accordingly, by this application Greenberg Traurig seeks approval of its fees and expenses incurred during the Fee Period — including those incurred by AAFAF as fiscal agent for PREPA for the months of December 2017 and January 2018.   Greenberg Traurig seeks approval of its fees and expenses incurred by AAFAF as fiscal agent for PREPA for the months of October and November 2017 through the contemporaneously filed *Second Interim Fee Application of Greenberg Traurig, LLP, as Counsel for The Puerto Rico Fiscal Agency and Financial Advisory Authority, as Fiscal Agent for the Puerto Rico Electric Power Authority, for the Period from October 1, 2017 Through and Including November 30, 2017*.

- 6 -

**Summary of Compliance with Amended Interim Compensation Order**

22.     This Fee Application has been prepared in accordance with the Amended Interim Compensation Order.

23.     Greenberg Traurig seeks interim compensation for professional services rendered to PREPA and AAFAF during the Fee Period in the amount of $4,423,132.83 (comprised of $3,641,273.87 in fees incurred in connection with ordinary course and Title III-related matters and $781,858.96 in fees incurred in connection with post-hurricane recovery matters) and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $112,804.65 (comprised of $98,934.61 in expenses incurred in connection with ordinary course and Title III-related matters and $13,870.04 in expenses incurred in connection with post-hurricane recovery matters).  During the Fee Period, Greenberg Traurig attorneys, paraprofessionals, and other professionals expended a total of 6,326.60 hours for which compensation is requested (of this amount, 5,095.50 hours were expended in connection with services rendered to PREPA and AAFAF with respect to ordinary course and Title III-related matters and 1,231.10 hours were expended in connection with services rendered to PREPA with respect to post-hurricane recovery matters).

24.     As of the date hereof, Greenberg Traurig has received payments from PREPA for fees and expenses totaling $1,717,894.42, for the Fee Period, in accordance with the terms of the Amended Interim Compensation Order.

25.     Accordingly, by this Fee Application, and to the extent such amounts have not been paid by the time of the hearing on this Fee Application, Greenberg Traurig seeks payment of all outstanding fees and expenses incurred between October 1, 2017 and January 31, 2018.

## Fees and Expenses Incurred During Fee Period

**A.      Customary Billing Disclosures.**

26.      Greenberg Traurig's hourly rates are set at a level designed to compensate Greenberg Traurig fairly for the work of its attorneys and paraprofessionals and to cover fixed and routine expenses.  In accordance with its agreements with PREPA and AAFAF, the hourly rates and corresponding rate structure utilized by Greenberg Traurig in this Title III Case are discounted from the hourly rates and corresponding rate structure generally utilized by Greenberg Traurig for other restructuring matters, whether in court or otherwise, regardless of whether a fee application is required.  The rates and rate structure reflect that such restructuring matters typically are national in scope and typically involve great complexity, high stakes, and severe time pressures.  For the convenience of the Court and all parties-in-interest, attached hereto as **Exhibit B** is a summary of blended hourly rates for timekeepers who billed to non-bankruptcy matters and blended hourly rates for timekeepers who billed to PREPA and AAFAF during the Fee Period.

**B.      Fees Incurred During Fee Period.**

27.      In the ordinary course of Greenberg Traurig's practice, Greenberg Traurig maintains computerized records of the time expended to render the professional services required by PREPA and its business operations and AAFAF with respect to matters related to PREPA's Title III Case.  For the convenience of the Court and all parties-in-interest, attached hereto as **Exhibit C** is a summary of fees incurred and hours expended during the Fee Period for PREPA and AAFAF in connection with ordinary course and Title III-related matters and attached hereto as **Exhibit D** is a summary of fees incurred in connection with post-hurricane recovery matters, each setting forth the following information:

- 8 -

- the name of each attorney and paraprofessional for whose work on this case compensation is sought;

- each attorney's year of bar admission and area of practice concentration;

- the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fee Period;

- the hourly billing rate for each attorney and each paraprofessional at Greenberg Traurig's current billing rates;

- the hourly billing rate for each attorney and each paraprofessional as disclosed in the Fee Application; and

- the number of rate increases since the inception of the case.

**C.    Expenses Incurred During Fee Period.**

28.    In the ordinary course of Greenberg Traurig's practice, Greenberg Traurig maintains a record of expenses incurred in the rendition of the professional services required by PREPA and its business operations and AAFAF, as fiscal agent for PREPA, and for which reimbursement is sought.  Consistent with protocol established by the Fee Examiner in this Title III Case and Greenberg Traurig's agreements with PREPA and AAFAF, Greenberg Traurig charged no more than $0.10 per page for standard duplication services in this case.  Greenberg Traurig does not charge its clients for incoming facsimile transmissions.  Moreover, consistent with Greenberg Traurig's agreements with PREPA and AAFAF, Greenberg Traurig attorneys traveling on behalf of PREPA or AAFAF charged no more than $57 per day for meals and $195 per night for lodging.

29.    For the convenience of the Court and all parties-in-interest, attached hereto as **Exhibit E** is a summary for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which Greenberg Traurig is seeking reimbursement for services provided to PREPA and AFFAF in connection with ordinary course

and Title III-related matters, and attached hereto as **Exhibit F** is a summary for the Fee Period,
setting the total amount of reimbursement sought with respect to each category of expenses for
which Greenberg Traurig is seeking reimbursement for services provided to PREPA in connection
with post-hurricane recovery matters.

### Summary of Legal Services Rendered During the Fee Period

30.     As discussed above, during the Fee Period, Greenberg Traurig provided extensive
and important professional services to PREPA in connection with its day-to-day ordinary course
of business needs and post-hurricane recovery matters and to AAFAF, as fiscal agent for
PREPA, in connection with the Title III Case.   These services were often performed under
significant time constraints and were necessary to address a multitude of critical issues both
unique to this case and typically faced by large corporate and municipal debtors in similar cases
of this magnitude and complexity.

31.     To provide a meaningful summary of Greenberg Traurig's services provided on
behalf of PREPA and AAFAF, Greenberg Traurig has established, in accordance with its internal
billing procedures, certain subject task categories (each, a "Task Category") in connection with
this case.

32.     The following is a summary, by Task Category, of the most significant
professional services provided by Greenberg Traurig during the Fee Period.   This summary is
organized in accordance with Greenberg Traurig's internal system of task numbers.   The detailed
descriptions demonstrate that Greenberg Traurig was heavily involved in performing services for
PREPA and AAFAF on a daily basis, often including night and weekend work, to meet their
needs. A schedule setting forth the number of hours expended by Greenberg Traurig
shareholders, associates and paraprofessionals by category, and the aggregate fees associated

with each category is attached hereto as **Exhibit G**.  Moreover, during the Fee Period Greenberg Traurig was also heavily involved in performing services for PREPA in connection with post-Hurricane Maria recovery efforts.  A schedule setting forth the number of hours expended by Greenberg Traurig shareholders, associates and paraprofessionals by category, and the aggregate fees associated with each category in connection with hurricane recovery matters is attached hereto as **Exhibit H**.

33.    In addition, Greenberg Traurig's computerized records of time expended providing services to PREPA and AAFAF are attached hereto as **Exhibit I** and Greenberg Traurig's records of expenses incurred during the Fee Period in rendition of professional services to PREPA and AAFAF are attached hereto as **Exhibit J**.  Moreover, Greenberg Traurig's computerized records of time expended providing services to PREPA in connection with post-hurricane recovery matters are attached hereto as **Exhibit K** and Greenberg Traurig's computerized records of expenses incurred during the Fee Period in rendition of professional services to PREPA in connection with post-hurricane recovery matters are attached hereto as **Exhibit L**.

**ORDINARY COURSE / TITLE III MATTERS**

**Business Operations [Task Code No. 803]**

During the Fee Period, Greenberg Traurig expended 698.90 hours in matters related to business operations for total fees in the amount of $565,222.34.  The services performed included, but were not limited to, analysis and communications of coverage issues, insurance policies, officer retention, fuel costs and reimbursement, and various other operating issues; analyzing, reviewing and responding to FOMB, U.S. Trustee and related requests; preparing for and attending Governing Board and fiscal plan meetings;

addressing issues in respect of the Filsinger Energy Partners engagement; addressing fiscal plan issues; reviewing proposed revisions to customer agreements; and reviewing proposed projects, grid policies, and press releases.

**Case Administration [Task Code No. 804]**

During the Fee Period, Greenberg Traurig expended 338.20 hours in matters related to case administration for total fees in the amount of $160,587.83. The services performed included, but were not limited to, addressing issues in respect of and attending FOMB meetings; communications with the clients and GT team regarding management issues; reviewing and summarizing multiple case dockets, pleadings and key adversary proceedings; preparing informative motions; and conducting research regarding potential restructuring officer candidates.

**Claims Administration & Objections [Task Code No. 805]**

During the Fee Period, Greenberg Traurig expended 12.80 hours in matters related to claims administration for total fees in the amount of $9,704.31. The services performed included, but were not limited to, researching potential setoff issues; reviewing claims; and addressing customer noticing issues.

**Employee Benefits/Pensions [Task Code No. 806]**

During the Fee Period, Greenberg Traurig expended 117.50 hours in matters related to employee benefit and pension issues for total fees in the amount of $101,247.76. The services performed included, but were not limited to, addressing various labor, pension, workers' compensation and related issues; preparing for and attending labor-related meetings; and reviewing pension plan documents.

**Stay Relief [Task Code No. 807]**

During the Fee Period, Greenberg Traurig expended 48.90 hours in matters related to stay relief issues for total fees in the amount of $28,217.48.  The services performed included, but were not limited to, analysis of various lift stay issues, and preparing responses to lift stay motions and stipulations.

**Financing Matters & Cash Collateral [Task Code No. 809]**

During the Fee Period, Greenberg Traurig expended 862.30 hours in matters related to financing and cash collateral for total fees in the amount of $641,884.21.  The services performed included, but were not limited to, negotiation and preparation of various DIP-related documents; communications with GT team members and the client regarding liquidity and reimbursement issues; preparation of a term sheet and agreement with respect to financing issues; analyzing and preparing materials regarding potential financing structures; researching financing process issues; researching and drafting a DIP motion; preparing for the DIP hearing; and attending meetings in connection with CDL issues.

**Litigation Matters [Task Code No. 810]**

During the Fee Period, Greenberg Traurig expended 1,886.90 hours on litigation matters for total fees in the amount of $1,305,186.98.  The services performed included, but were not limited to, preparing for and attending a mediation session; preparing for and attending a congressional hearing and omnibus hearings; researching various issues impacting PREPA's Title III Case and its business operations; reviewing various motions seeking relief impacting PREPA and documents to be produced in response to various document requests; reviewing and analyzing the UTIER complaint, amended complaint

and related briefing; preparing a motion to dismiss the UTIER complaint; preparing responses to congressional inquiries; preparing for and attending depositions; and drafting a motion to further extend removal period.

**Plan & Disclosure Statement [Task Code No. 812]**

During the Fee Period, Greenberg Traurig expended 343.30 hours in matters related to plan and disclosure statement issues for total fees in the amount of $294,921.94. The services performed included, but were not limited to, analysis and preparation of potential plan issues and strategies; drafting various transaction documents; preparing for and attending meetings regarding the fiscal plan; and reviewing and advising on the transformation plan and related transaction documents.

**Fee/Employment Applications [Task Code No. 813]**

During the Fee Period, Greenberg Traurig expended 196.30 hours on issues related to fee and employment applications for total fees in the amount of $102,255.76. The services performed included, but were not limited to, preparing monthly fee statements and Greenberg Traurig's first interim fee applications; and internal and external communications regarding interim compensation issues relating to Greenberg Traurig and other professionals.

**Creditor Inquiries [Task Code No. 832]**

During the Fee Period, Greenberg Traurig expended 51.70 hours in matters related to creditor inquiries for total fees in the amount of $43,120.18. The services performed included, but were not limited to, responding to various creditor inquiries and reviewing documents regarding same; responding to bondholder inquiries; and preparing for and attending a conference call with creditors and the mediator regarding recovery

efforts and the fiscal status.

**Court Hearings [Task Code No. 833]**

During the Fee Period, Greenberg Traurig expended 24.10 hours in matters related to court hearings for total fees in the amount of $15,621.34.  The services performed included, but were not limited to, preparing for and attending key hearings, and preparation of informative motions for submission to the Court.

**General Corporate Matters [Task Code No. 834]**

During the Fee Period, Greenberg Traurig expended 242.90 hours in matters related to general corporate matters for total fees in the amount of $201,306.96.  The services performed included, but were not limited to, drafting a governance structure presentation; preparing responses to HCNR inquiries; preparing for and attending board meetings and hearings; and reviewing various board issues.

**Leases and Executory Contracts [Task Code No. 835]**

During the Fee Period, Greenberg Traurig expended 141.30 hours on issues related to leases and executory contracts for total fees in the amount of $95,824.73.  The services performed included, but were not limited to, communications with PREPA personnel and contract counterparties regarding various contract-related issues; reviewing executory contracts and leases and addressing potential issues in connection therewith; preparing a motion and order to assume certain unexpired nonresidential real property leases; and drafting landlord communications.

**Schedules and Statements [Task Code No. 836]**

During the Fee Period, Greenberg Traurig expended 17.10 hours in matters related to schedules and statements issues for total fees in the amount of $13,091.04.  The

services performed included, but were not limited to, preparing a creditor list and global notes to schedules.

### Environmental/Land Use Matters [Task Code No. 842]

During the Fee Period, Greenberg Traurig expended 83.10 hours on issues related to environmental/land use matters for total fees in the amount of $39,068.75.   The services performed included, but were not limited to, internal and external communications regarding environmental issues and strategy;   and reviewing environmental-related documents and insurance policies.

### Tax Matters [Task Code No. 845]

During the Fee Period, Greenberg Traurig expended 11.00 hours in matters related to tax issues for total fees in the amount of $9,352.77.   The services performed included, but were not limited to, communications regarding various bond issues and researching same; and reviewing key documents in connection therewith.

## POST-HURRICANE RECOVERY MATTERS

### Business Operations [Task Code No. 803]

During the Fee Period, Greenberg Traurig expended 864.80 hours on business operations matters related to post-hurricane recovery efforts for total fees in the amount of $546,843.78.   The services performed included, but were not limited to, addressing issues in connection with disaster relief efforts; attending meetings at the Puerto Rico Convention Center with various professionals and personnel; communications with GT team members and the clients regarding emergency procedures, attempts to seek reimbursement from FEMA, and analysis of potential counterparty contracts; preparing amendments to contracts and responses to FEMA inquiries; preparing for and attending

meetings with FEMA personnel; preparing clients for congressional testimony; reviewing materials provided by contract counterparties; and researching regulations for FEMA grants and related issues.

**Litigation Matters [Task Code No. 810]**

During the Fee Period, Greenberg Traurig expended 354.40 hours on litigation matters related to post-hurricane recovery efforts for total fees in the amount of $225,880.93. The services performed included, but were not limited to, communications regarding various FEMA-related matters, including funding and potential litigation issues associated therewith; reviewing and preparing a document production; and preparing a FEMA funds motion and attending a Court call in connection with same.

**Leases and Executory Contracts [Task Code No. 835]**

During the Fee Period, Greenberg Traurig expended 11.10 hours on post-hurricane recovery matters related to leases and executory contracts for total fees in the amount of $8,541.45.  The services performed included, but were not limited to, addressing FEMA contractual and liquidity issues; communications regarding Army Corps and other recovery issues; and meetings with multiple counterparties regarding recovery issues.

34.    Through meetings, telephonic conferences, research, analysis and negotiations, Greenberg Traurig's attorneys have assisted AAFAF in connection with issues relating to PREPA's Title III Case and PREPA in implementing successful business strategies concerning day-to-day business operations, in its negotiations with counterparties, and in connection with its hurricane recovery efforts. Greenberg Traurig's services during the Fee Period have further enabled AAFAF and PREPA to navigate the various complexities of this Title III Case.

**Actual and Necessary Expenses Incurred by Greenberg**

35.    As set forth in detail in **Exhibit K** attached hereto, and as summarized in **Exhibit E** attached hereto, Greenberg Traurig has incurred a total of $98,934.61 in expenses on behalf of PREPA and AAFAF in connection with ordinary course and Title III-related matters, during the Fee Period.   Additionally, as set forth in detail in **Exhibit L** attached hereto, and as summarized in **Exhibit F** attached hereto, Greenberg Traurig has incurred a total of $13,870.04 in expenses on behalf of PREPA in connection with post-hurricane recovery matters.   These charges are intended to reimburse Greenberg Traurig's direct operating costs, which are not incorporated into the Greenberg Traurig hourly billing rates.   Greenberg Traurig charges external copying and computer research at the provider's cost without markup.  Only clients who actually use services of the types set forth in **Exhibits E and F** of this Fee Application are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services.

**Reasonable and Necessary Services Provided by Greenberg**

A.    **Reasonable and Necessary Fees Incurred in Providing Services to PREPA and AAFAF.**

36.    The foregoing professional services provided by Greenberg Traurig on behalf of PREPA and AAFAF during the Fee Period were reasonable, necessary, and appropriate to the administration of this case and related matters.

37.    Attorneys from Greenberg Traurig's restructuring group were primarily involved with Greenberg Traurig's representation of PREPA and AAFAF.  Greenberg Traurig brings to this case a particularly high level of skill and knowledge, which inured to the benefit of PREPA and AAFAF.

**B.      Reasonable and Necessary Expenses Incurred in Providing Services to PREPA and AAFAF.**

38.      The demands of this engagement required numerous Greenberg Traurig professionals to be present in Puerto Rico to advise PREPA with respect to its business and operational needs and AAFAF with respect to issues arising in connection with PREPA's Title III Case.  Accordingly, the majority of the expenses incurred in providing services to PREPA and AAFAF during the Fee Period were related to the airfare, meals, and lodging incurred by Greenberg Traurig professionals on the ground in Puerto Rico advising and assisting PREPA and AAFAF.

39.      Moreover, the time constraints imposed by the circumstances of this case required Greenberg Traurig attorneys and other employees to devote substantial time during the evenings and on weekends to perform services on behalf of PREPA and AAFAF.  These services were essential to meet deadlines, respond to daily inquiries from various creditors and other parties in interest on a timely basis, and satisfy AAFAF's and PREPA's demands and ensure the orderly administration of its business operations. Consistent with firm policy, Greenberg Traurig attorneys and other Greenberg Traurig employees who worked late in the evenings or on weekends were reimbursed for their reasonable meal and transportation costs.  Greenberg Traurig's regular practice is not to include components for those charges in overhead when establishing billing rates, but rather to charge its clients for these and all other out-of-pocket disbursements  incurred during the regular course of the rendition of legal services.

40.      In addition, due to the location of AAFAF and PREPA's businesses, co-counsel, creditors, and other parties in interest in relation to Greenberg Traurig's offices, frequent multi-party telephone conferences involving numerous parties were required.  On certain occasions, the exigencies and circumstances of this case required overnight delivery of

documents and other materials. The disbursements for such services are not included in Greenberg Traurig's overhead for the purpose of setting billing rates and Greenberg Traurig has made every effort to minimize its disbursements in this case. The actual expenses incurred in providing professional services were necessary, reasonable, and justified under the circumstances to serve the needs of PREPA and AAFAF in this case.

41. Among other things, Greenberg Traurig makes sure that all overtime meals, travel meals, hotel rates, and airfare are reasonable and appropriate expenses for which to seek reimbursement. Specifically, Greenberg Traurig regularly reviews its bills to ensure that AAFAF and PREPA are only billed for services that were actual and necessary and, where appropriate, prorates expenses.

### Greenberg's Requested Compensation and Reimbursement Should be Allowed

42. Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of such compensation. Section 316 of PROMESA provides that a court may award a professional employed by the debtor (in the debtor's sole discretion) "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." Section 316 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including—
>
> (a)    the time spent on such services;
>
> (b)    the rates charged for such services;
>
> (c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;
>
> (d)    whether the services were performed within a

reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(e)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(f)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11, United States Code.

43.    Greenberg Traurig respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to AAFAF as well as PREPA and its business operations and were rendered to protect and preserve PREPA's business operations and assist AAFAF in its role as fiscal agent to PREPA in connection with this Title III Case. Greenberg Traurig further believes that it performed the services for PREPA and AAFAF economically, effectively, and efficiently, and the results obtained benefited not only AAFAF and PREPA, but also PREPA's business operations and its constituents. Greenberg Traurig further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to AAFAF and PREPA, its business operations, and all parties-in-interest.

44.    During the Fee Period, 6,326.60 hours were expended by Greenberg Traurig's shareholders, associates, and other professionals in providing the requested professional services. Greenberg Traurig has made every effort to coordinate its efforts with those of other counsel in this case to avoid any duplication of efforts. The number of hours spent by Greenberg Traurig is commensurate with the defined tasks Greenberg Traurig has performed and continues to perform on the matters described herein.

45.    During the Fee Period, Greenberg Traurig's hourly billing rates for attorneys

ranged from $247.00 to $1,092.50.   The hourly rates and corresponding rate structure utilized by Greenberg Traurig in this case are discounted from the hourly rates and corresponding rate structure generally used by Greenberg Traurig for restructuring, workout, bankruptcy, insolvency, and comparable matters, whether in court or otherwise, regardless of whether a fee application is required.   Greenberg Traurig strives to be efficient in the staffing of matters. These rates and the rate structure reflect that such matters are typically national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in this case.

46.     Moreover, Greenberg Traurig's hourly rates are set at a level designed to compensate Greenberg Traurig fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses.   Hourly rates vary with the experience and seniority of the individuals assigned.   These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

47.     As detailed above, the services Greenberg Traurig provided to AAFAF and PREPA have conferred substantial benefit on AAFAF and PREPA and its business operations.

48.     Greenberg Traurig represents and can demonstrate to this Court that the services were performed in a reasonable amount of time, given the complexity of the issues involved and the many and varied legal issues facing AAFAF and PREPA.   Greenberg Traurig's detailed and thorough time records can demonstrate that the time expended on various tasks was necessary and appropriate to the vigorous representation of AAFAF and PREPA.   From the earliest stages of Greenberg Traurig's involvement, attempts were made to limit the hours worked, and to avoid duplication of services and other unnecessary costs.   Greenberg Traurig professionals frequently

provided services on behalf of AAFAF and PREPA under significant time constraints.

49.     Greenberg Traurig relies on the Court's experience and knowledge with respect to compensation awards in similar cases. Given that frame of reference, Greenberg Traurig submits that, in light of the circumstances of the case and the substantial benefits derived from Greenberg Traurig's assistance, compensation in the amount requested is fair and reasonable.

50.     In sum, Greenberg Traurig respectfully submits that the professional services provided by Greenberg Traurig on behalf of AAFAF and PREPA during the Fee Period and in this case to date were necessary and appropriate given the complexity of this case, the time expended by Greenberg Traurig, the nature and extent of Greenberg Traurig's services provided, the value of Greenberg Traurig's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 316 of PROMESA. Accordingly, based on the factors to be considered under sections 316 and 317 of PROMESA, the results Greenberg Traurig has achieved to date justify allowance in full of Greenberg Traurig's compensation and reimbursement request.

## Reservation of Rights and Notice

51.     It is possible that some professional time expended or expenses incurred during the Fee Period are not reflected in the Fee Application. Greenberg Traurig reserves the right to include such amounts in future fee applications.   In addition, Greenberg Traurig has provided notice of this Fee Application in accordance with the Amended Interim Compensation Order.

## No Prior Request

52.     No prior application for the relief requested herein has been made to this or any other Court.

WHEREFORE, Greenberg Traurig respectfully requests that the Court enter an order (a) awarding Greenberg Traurig interim compensation for professional and paraprofessional services provided during the Fee Period in the amount of $4,423,132.83, and reimbursement of actual, reasonable and necessary expenses incurred in the Fee Period in the amount of $112,804.65; (b) authorizing and directing PREPA to remit payment to Greenberg Traurig for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

Dated: March 23, 2018
      New York, New York

*/s/ Nathan A. Haynes*
Nancy A. Mitchell
David D. Cleary
Nathan A. Haynes
(Admitted *Pro Hac Vice*)
**GREENBERG TRAURIG, LLP**
MetLife Building
200 Park Avenue
New York, NY 10166
Tel: (212) 801.9200
Fax: (212) 801.6400

*Attorneys for PREPA and AAFAF*

Dated: March 23, 2018
      San Juan, PR

*/s/ Katiuska Bolaños Lugo*
Arturo Diaz-Angueira (USDC No. 117907)
Katiuska Bolaños Lugo (USDC No. 231812)
**CANCIO, NADAL, RIVERA & DIAZ, PSC**
403 Muñoz Rivera Ave.
San Juan, PR 00918-3345
Tel: (787) 767.9625
Fax: (787) 622.2230

*Co-Attorney for PREPA and AAFAF*

- 24 -

**Exhibit A**

**Haynes Declaration**

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

        Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

## DECLARATION OF NATHAN A. HAYNES IN SUPPORT OF THE SECOND INTERIM FEE APPLICATION OF GREENBERG TRAURIG, LLP, AS COUNSEL FOR THE PUERTO RICO ELECTRIC POWER AUTHORITY AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, AS FISCAL AGENT FOR THE PUERTO RICO ELECTRIC POWER AUTHORITY, FOR THE PERIOD <u>FROM OCTOBER 1, 2017 THROUGH AND INCLUDING JANUARY 31, 2018</u>

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

I, Nathan A. Haynes, being duly sworn, state the following under penalty of perjury:

1.      I am a shareholder in the law firm of Greenberg Traurig, LLP ("Greenberg

Traurig"), located at 200 Park Avenue, New York, New York 10166. I am a member in good

standing of the Bars of the States of Massachusetts and New York, and I have been admitted to

practice, *pro hac vice*, in the United States District Court for the District of Puerto Rico in

connection with this case.  There are no disciplinary proceedings pending against me.

2.      I have read the foregoing second interim fee application of Greenberg Traurig,

counsel for the Puerto Rico Electric Power Authority ("PREPA") and The Puerto Rico Fiscal

Agency and Financial Advisory Authority ("AAFAF"), as fiscal agent for PREPA, for the Fee

Period (the "Fee Application").[2]  To the best of my knowledge, information and belief, the

statements contained in the Fee Application are true and correct. In addition, I believe that the

Fee Application complies with P.R. LBR 2016-1.

3.      In connection therewith, I hereby certify that:

    a)      to the best of my knowledge, information, and belief, formed after
            reasonable inquiry, the fees and disbursements sought in the Fee
            Application are permissible under the relevant rules, court orders, and
            PROMESA provisions, except as specifically set forth herein;

    b)      except to the extent disclosed in the Fee Application, the fees and
            disbursements sought in the Fee Application are billed at rates customarily
            employed by Greenberg Traurig and generally accepted by Greenberg
            Traurig's clients. In addition, none of the professionals seeking
            compensation varied their hourly rate based on the geographic location of
            PREPA's Title III Case;

    c)      in providing a reimbursable expense, Greenberg Traurig does not make a
            profit on that expense, whether the service is performed by Greenberg
            Traurig in-house or through a third party;

    d)      in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy
            Procedure and 11 U.S.C. § 504, no agreement or understanding exists

---

[2] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the Fee Application.

between Greenberg Traurig and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to PROMESA, the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules; and

e)      all services for which compensation is sought were professional services on behalf of PREPA and AAFAF and not on behalf of any other person.

Dated: March 23, 2018

Respectfully submitted,


*/s/ Nathan A. Haynes*
Nathan A. Haynes
Shareholder, Greenberg Traurig, LLP

**Exhibit B**

**Voluntary Rate Disclosures**

The blended hourly rate for timekeepers in Greenberg Traurig's New York, Boston, Miami and Chicago offices (including both professionals and paraprofessionals) who billed to non-bankruptcy matters (collectively, the "Non-Bankruptcy Matters")[1] during the 12-month period beginning on February 1, 2017 and ending on January 31, 2018 (the "Comparable Period") was, in the aggregate, approximately $528.00 per hour (the "Non-Bankruptcy Blended Hourly Rate").[2]

- The blended hourly rate for all Greenberg Traurig timekeepers who billed to PREPA during the Fee Period was approximately $699.13 per hour (the "Blended Hourly Rate").[3]

- A detailed comparison of these rates is as follows:

| Position at Greenberg | Debtor Blended Hourly Rate for This Fee Application | Non-Bankruptcy Blended Hourly Rate |
|---|---|---|
| Shareholders | $866.42 | $679.00 |
| Of Counsel | $616.90 | $543.00 |
| Associates | $450.23 | $375.00 |
| Law Clerk/JD | $393.44 | $380.00 |
| Paralegals | $230.60 | $211.00 |
| Asst. Paralegal | $0.00 | $97.00 |
| Misc. Timekeeper | $145.49 | $146.00 |
| **Attorneys & Paraprofessionals** | $699.13 | $528.00 |

---

[1] It is the nature of Greenberg Traurig's practice that certain non-bankruptcy engagements require the advice and counsel of professionals and paraprofessionals who work primarily with Greenberg Traurig's Restructuring & Bankruptcy Group. Accordingly, "Non-Bankruptcy Matters" consist of matters for which Greenberg Traurig's New York, Boston, Miami and Chicago office timekeepers represented a client in a matter other than an in-court bankruptcy proceeding. The Non-Bankruptcy Matters may include certain time billed by Greenberg Traurig domestic timekeepers who work primarily within Greenberg Traurig's Restructuring & Bankruptcy Group.

[2] Greenberg Traurig calculated the blended rate for Non-Bankruptcy Matters by dividing the *total dollar amount* billed by Greenberg Traurig's New York, Boston, Miami, and Chicago office timekeepers to the Non-Bankruptcy Matters during the Comparable Period by the *total number of hours* billed by Greenberg Traurig New York, Boston, Miami and Chicago office timekeepers to the Non-Bankruptcy Matters during the Comparable Period. Greenberg Traurig believes that the $171.13 difference between the Blended Hourly Rate and the Non-Bankruptcy Blended Hourly Rate reflects the highly specialized nature of Greenberg Traurig's restructuring practice. The services performed by Greenberg Traurig professionals during the Fee Period frequently involved complex energy, regulatory, litigation and restructuring issues that required the knowledge and expertise of more senior attorneys.

[3] Greenberg Traurig calculated the blended hourly rate for timekeepers who billed to PREPA and AAFAF by dividing the *total dollar amount billed* by such timekeepers during the Fee Period by the *total number of hours billed* by such timekeepers during the Fee Period.

**Exhibit C**

**Summary of Total Fees Incurred and Hours Expended During the Fee Period
(Ordinary Course and Title III Related Matters)**

| Timekeeper/ Position | Department | Date/ State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Timothy C. Bass Shareholder | Litigation | 1996 - VA 1998 - DC | $35,721.47 | 47.90 | $745.76 | 0 |
| Mark D. Bloom Shareholder | Bankruptcy | 1980 – FL | $72,252.40 | 74.20 | $973.75 | 0 |
| Todd E. Bowen Shareholder | Corporate | 2001 – NY | $12,568.50 | 14.70 | $855.00 | 0 |
| Iskender H. Catto Shareholder | Corporate/Energy | 2000 – NJ 2001 – NY 2003 – DC | $146,119.50 | 170.90 | $855.00 | 0 |
| David D. Cleary Shareholder | Bankruptcy | 1988 – AZ 1990 – IL | $487,800.30 | 658.30 | $741.00 | 0 |
| Linda D'Onofrio Shareholder | Tax | 1982 – NY | $9,352.77 | 11.00 | $850.25 | 0 |
| Joseph P. Davis Shareholder | Litigation | 1987 - MA | $402,116.00 | 384.80 | $1,045.00 | 0 |
| Paul A. Del Aguila Shareholder | Litigation | 2001 – MO 2003 – IL | $96,330.00 | 169.00 | $570.00 | 0 |
| Albert A. del Castillo Shareholder | Public Finance | 1982 – GA 1986 – FL | $5,598.35 | 7.10 | $788.50 | 0 |
| Jean DeLuca Shareholder | Public Finance | 1983 – MA | $3,056.64 | 3.90 | $783.75 | 0 |

| Timekeeper/ Position | Department | Date/ State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Maria J. DiConza Shareholder | Bankruptcy | 1998 – NY | $122,599.09 | 129.70 | $945.25 | 0 |
| Kevin D. Finger Shareholder | Litigation | 1983 - IL | $298,908.00 | 393.30 | $760.00 | 0 |
| Nathan A. Haynes Shareholder | Bankruptcy/ Corporate | 1998 – MA 1999 – NY | $329,799.19 | 348.90 | $945.25 | 0 |
| Matthew L. Hinker Shareholder | Bankruptcy | 2009 – NY 2009 DE | $13,734.15 | 18.30 | $750.50 | 0 |
| John B. Hutton Shareholder | Bankruptcy | 1991 - FL | $158,153.99 | 226.50 | $698.25 | 0 |
| Gregory K. Lawrence Shareholder | Litigation | 1991 – MA 1993 – DC 2011 – NY | $138,852.00 | 139.20 | $997.50 | 0 |
| Pamela J. Marple Shareholder | Litigation | 1991 - WI 1999 DC | $53,247.50 | 59.00 | $902.50 | 0 |
| Nancy A. Mitchell Shareholder | Bankruptcy/ Corporate | 1988 – IL 2007 – NY | $357,793.75 | 327.50 | $1,092.50 | 0 |
| Erik S. Rodriguez Shareholder | Labor & Employment | 1998 – GA | $3,388.70 | 5.80 | $584.25 | 0 |
| Jonathan L. Sulds Shareholder | Labor & Employment | 1975 – NY | $66,451.13 | 70.30 | $945.25 | 0 |
| Angel Taveras Shareholder | Litigation | 1996 – RI 1997 – MA 2003 – NY | $16,770.42 | 25.40 | $660.25 | 0 |
| Curtis B. Toll Shareholder | Environmental | 1994 – PA and NJ | $3,170.15 | 4.70 | $674.50 | 0 |

| Timekeeper/ Position | Department | Date/ State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Michael L. Watkins Shareholder | Public Finance | 1993 – FL | $300.00 | .50 | $600.00 | 0 |
| Thomas L. Woodman Shareholder | Litigation | 1982 – OH 1985 – TX | $29,603.68 | 31.50 | $939.80 | 0 |
| John R. Dodd Of Counsel | Bankruptcy | 2007 – FL | $587.10 | 1.20 | $489.25 | 0 |
| Kelly M. Bradshaw Associate | Litigation | 2013 – NY 2014 – MA, NJ | $2,394.00 | 6.30 | $380.00 | 0 |
| Ian Burkow Associate | Litigation | 2010 – IL | $6,317.05 | 14.30 | $441.75 | 0 |
| Maria J. Dobles Associate | Corporate | 2015 – FL | $3,154.96 | 8.20 | $348.76 | 0 |
| Sara Hoffman Associate | Bankruptcy | 2014 – NY | $175,389.00 | 362.00 | $484.50 | 0 |
| Jillian C. Kirn Associate | Environmental | 2012 - CA 2013 - PA | $34,627.50 | 81.00 | $427.50 | 0 |
| Christopher A. Mair Associate | Litigation | 2016 – IL | $8,274.50 | 33.50 | $247.00 | 0 |
| Leo Muchnik Associate | Bankruptcy | 2013 – NY | $60,756.30 | 112.20 | $541.50 | 0 |
| Gustavo S. Ribeiro Associate | Litigation | 2017 – MA Brazil | $7,869.00 | 18.30 | $430.00 | 0 |
| Alyssa C. Scruggs Associate | Litigation | 2014 – MA, DC | $123,011.70 | 308.30 | $399.00 | 0 |
| Ryan Wagner Associate | Bankruptcy/Energy | 2012 – NY | $108,077.70 | 192.40 | $636.50 | 0 |

| Timekeeper/ Position | Department | Date/ State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Mian R. Wang Associate | Litigation | 2012 – NY, NJ, MA, DE | $103,622.20 | 247.90 | $418.00 | 0 |
| Brian N. Wheaton Associate | Corporate | 2015 – NY | $1,877.20 | 3.80 | $494.00 | 0 |
| Tom Lemon[1] Law Clerk/JD | Litigation | N/A | $118,544.80 | 283.60 | $418.00 | 0 |
| Maribel R. Fontanez Paralegal | Bankruptcy | N/A | $16,549.08 | 53.60 | $308.75 | 0 |
| Marcos Rodriguez Paralegal | Litigation | N/A | $6,534.10 | 46.50 | $361.00 | 0 |
| **Total for All Timekeepers** | | | **$3,641,273.87[2]** | **5,095.50** | | |

---

[1] This attorney is a licensed attorney admitted in Maryland. Greenberg Traurig only refers to him as a law clerk because he is now resident in the firm's Boston office and is not yet licensed in Massachusetts.

[2] Greenberg Traurig elected not to charge for 22.60 hours of the work performed by Mr. Wagner and 28.40 hours of the work performed by Mr. Rodriguez, thus resulting in a commensurate reduction in the fees billed.

**Exhibit D**

**Summary of Total Fees Incurred and Hours Expended During the Fee Period
[Hurricane Recovery Related Matters]**

| Timekeeper/ Position | Department | Date/ State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Mark D. Bloom Shareholder | Bankruptcy | 1980 – FL | $584.25 | .60 | $973.75 | 0 |
| David D. Cleary Shareholder | Bankruptcy | 1988 – AZ 1990 – IL | $52,685.10 | 71.10 | $741.00 | 0 |
| Joseph P. Davis Shareholder | Litigation | 1987 - MA | $105,336.00 | 100.80 | $1,045.00 | 0 |
| Paul A. Del Aguila Shareholder | Litigation | 2001 – MO 2003 – IL | $1,311.00 | 2.30 | $570.00 | 0 |
| Kevin D. Finger Shareholder | Litigation | 1983 - IL | $64,676.00 | 85.10 | $760.00 | 0 |
| Nancy A. Mitchell Shareholder | Bankruptcy/ Corporate | 1988 – IL 2007 – NY | $53,969.50 | 49.40 | $1,092.50 | 0 |
| Michael J. Schaengold Shareholder | Government Contracts | 1986 – MD 1988 – DC | $55,272.00 | 58.80 | $940.00 | 0 |
| Victoria R. Kennedy Senior Counsel | Corporate | 1979 – LA 1984 - DC | $285.00 | .30 | $950.00 | 0 |
| Ryan C. Bradel Of Counsel | Government Contracts | 2008 - DC | $322,567.60 | 522.80 | $617.00 | 0 |
| Kelly M. Bradshaw Associate | Litigation | 2013 – NY 2014 – MA, NJ | $6,650.00 | 17.50 | $380.00 | 0 |

| Timekeeper/ Position | Department | Date/ State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Ian Burkow Associate | Litigation | 2010 – IL | $1,899.53 | 4.30 | $441.75 | 0 |
| Sara Hoffman Associate | Bankruptcy | 2014 – NY | $193.80 | .40 | $484.50 | 0 |
| Leo Muchnik Associate | Bankruptcy | 2013 – NY | $3,628.05 | 6.70 | $541.50 | 0 |
| Danielle K. Muenzfeld Associate | Government Contracts | 2011 – MD | $7,790.00 | 20.50 | $380.00 | 0 |
| Melissa P. Prusock Associate | Government Contracts | 2014 – DC and NY | $56,100.00 | 137.50 | $408.00 | 0 |
| Jozef S. Przygrodzki Associate | Government Contracts | 2011 – DC and MD | $5,208.38 | 12.90 | $403.75 | 0 |
| Alyssa C. Scruggs Associate | Litigation | 2014 – MA, DC | $8,658.30 | 21.70 | $399.00 | 0 |
| Ryan Wagner Associate | Bankruptcy/Energy | 2012 – NY | $1,591.25 | 2.50 | $636.50 | 0 |
| Mian R. Wang Associate | Litigation | 2012 – NY, NJ, MA, DE | $16,051.20 | 38.40 | $418.00 | 0 |
| Manuel A. Almonte Law Clerk/JD | Litigation | N/A | $6,367.90 | 35.00 | $176.00[1] $184.03 | 1 |

_____

[1] Of the time worked by Manuel A. Almonte, 25.90 hours were billed at $184.03 and 9.10 hours were billed at $176.00.

| Timekeeper/ Position | Department | Date/ State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Tom Lemon[2] Law Clerk/JD | Litigation | N/A | $7,440.40 | 17.80 | $418.00 | 0 |
| Wanna Abraham Litigation Support Specialist | Litigation | N/A | $3,593.70 | 24.70 | $143.00[3] $152.78 | 1 |
| Total for All Timekeepers | | | **$781,858.96** | **1,231.10** | | |

---

[2] This attorney is a licensed attorney admitted in Maryland. Greenberg Traurig only refers to him as a law clerk because he is now resident in the firm's Boston office and is not yet licensed in Massachusetts.

[3] Of the time worked by Wanna Abraham, 6.30 hours were billed at $152.78 and 18.40 hours were billed at $143.00.

**Exhibit E**

**Summary of Actual and Necessary Expenses for the Fee Period**
**(Ordinary Course and Title III Related Matters)**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Business Meals | Various: See Exhibit G | | $3,713.52 |
| Color Copies | | | $78.50 |
| Conference Calls | Soundpath / Premier Global | | $237.23 |
| Local Travel (Ground Transportation) | Various: See Exhibit G | | $3,163.55 |
| Messenger/Courier Services | Various: See Exhibit G | | $1,472.50 |
| Online Research | PACER; WestlawNext; Lexis Advance | | $9,097.48 |
| Other Charges | Office Supplies for PREPA office – BestBuy | | $123.46 |
| Other Charges | CD Duplication | | $220.00 |
| Overnight Mail | FEDEX/UPS | | $829.51 |
| Parking Charges | | | $872.50 |
| Photocopy Charges | | | $18.45 |
| Telephone Expenses – Long Distance | | | $77.23 |
| Translation Services | Carlos T. Ravelo; Lopez and Duran Interpreting and Translation | | $30,382.05 |
| Travel/Lodging Out of Town | Various: See Exhibit E | | $48,648.63 |
| **Totals** | | | **$98,934.61** |

**Exhibit F**

**Summary of Actual and Necessary Expenses for the Fee Period**
**(Hurricane Recovery Related Matters)**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Business Meals | Various: See Exhibit G | | $1,093.25 |
| Imaging | Relativity | | $3,223.20 |
| Messenger/Courier Services | Ali's Contracting Elite | | $153.11 |
| Online Research | WestlawNext | | $534.60 |
| Other Charges | Dropbox | | $9.99 |
| Parking Charges | | | $400.00 |
| Service Provider: Media Formatting and project Management | Empire Discovery LLC | | $1,563.31 |
| Telephone Expenses – Long Distance | | | $105.00 |
| Translation Services | Interiano-Hubbard, Inc. | | $1,319.85 |
| Travel/Lodging Out of Town | Various: See Exhibit E | | $5,467.73 |
| **Totals** | | | **$13,870.04** |

**Exhibit G**

**Summary of Fees by Matter for the Fee Period**
**(Ordinary Course and Title III Related Matters)**

| Task Code | Project Category Description | Hours | Compensation |
|---|---|---|---|
| 801 | Asset Analysis and Recovery | 2.40 | $1,208.88 |
| 803 | Business Operations | 698.90 | $565,222.34 |
| 804 | Case Administration | 338.20 | $160,587.83 |
| 805 | Claims Administration & Objections | 12.80 | $9,704.31 |
| 806 | Employee Benefits/Pensions | 117.50 | $101,247.76 |
| 807 | Stay Relief | 48.90 | $28,217.48 |
| 809 | Financing Matters & Cash Collateral | 862.30 | $641,884.21 |
| 810 | Litigation Matters | 1,886.90 | $1,305,186.98 |
| 811 | Creditor Committee Issues | 5.60 | $5,151.41 |
| 812 | Plan & Disclosure Statement | 343.30 | $294,921.94 |
| 813 | Fee/Employment Applications | 196.30 | $102,255.76 |
| 821 | Accounting/Auditing | 0.90 | $666.90 |
| 832 | Creditor Inquiries | 51.70 | $43,120.18 |
| 833 | Court Hearings | 24.10 | $15,621.34 |
| 834 | General Corporate Matters | 242.90 | $201,306.96 |
| 835 | Leases and Executory Contracts | 141.30 | $95,824.73 |
| 836 | Schedules and Statements | 17.10 | $13,091.04 |
| 838 | Sale of Property | 0.40 | $296.40 |
| 842 | Environmental / Land Use Matters | 83.10 | $39,068.75 |
| 845 | Tax Matters | 11.00 | $9,352.77 |
| 853 | Vendor and Other Creditor Issues | 9.90 | $7,335.90 |
| | **TOTAL** | **5,095.50** | **$3,641,273.87** |

**Exhibit H**

**Summary of Fees by Matter for the Fee Period**
**(Hurricane Recovery Related Matters)**

| Task Code | Project Category Description | Hours | Compensation |
|---|---|---|---|
| 803 | Business Operations | 864.80 | $546,843.78 |
| 809 | Financing Matters & Cash Collateral | 0.80 | $592.80 |
| 810 | Litigation Matters | 354.40 | $225,880.93 |
| 835 | Leases and Executory Contracts | 11.10 | $8,541.45 |
| | **TOTAL** | **1,231.10** | **$781,858.96** |

## <u>Exhibit I</u>

**Detailed Description of Services Provided
(Ordinary Course and Title III Related Matters)**

**GT** GreenbergTraurig

|                |   |               |
|----------------|---|---------------|
| Invoice No. : | | 4623208 |
| File No.    : | | 169395.010400 |
| Bill Date  : | | November 29, 2017 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
 PR  00907

Attn:  Fernando Padilla

## <u>INVOICE</u>
### This invoice is for work done outside Puerto Rico

Re:   PREPA FY 2017-18

<u>Legal Services through October 31, 2017</u>:

|                |     |              |
|----------------|-----|--------------|
| Total Fees: | $ | 241,275.06 |
| **Current Invoice**: | **$** | **241,275.06** |

TCB:FCL
Tax ID:  13-3613083

**GT** GreenbergTraurig

Invoice No. : 4623208
File No. : 169395.010400

---
**REMITTANCE ADVICE**
---

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:** **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:** **4623208***
**BILLING**
**PROFESSIONAL:** **Timothy C. Bass**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank: WELLS FARGO BANK
ABA #: 121000248

**For ACH Instructions:**
Bank: WELLS FARGO BANK
ABA# 063107513

CREDIT TO: GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #: 2000014648663
**PLEASE**
**REFERENCE:** **CLIENT NAME:** **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:** **169395.010400**
**INVOICE NUMBER:** **4623208***
**BILLING**
**PROFESSIONAL:** **Timothy C. Bass**
************
**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:FCL
Tax ID: 13-3613083

---
Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

| Invoice No.: | 4623208 | Page 3 |
|---|---|---|
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

Description of Professional Services Rendered:

TASK CODE:          803          BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/17 | David D. Cleary | Work on financial and operational issues of PREPA | 2.60 | 1,926.60 |
| 10/01/17 | John B. Hutton | Review PUMA contract: address issue re: same | 0.80 | 558.60 |
| 10/01/17 | Greg Lawrence | Research and review CEPR authority over PREPA and requirements to meter, bill and collect for power costs related to power/rate moratorium idea (3.2); discuss same with T. Lemon for research support (.7). | 3.90 | 3,890.25 |
| 10/01/17 | Tom Lemon | Research into rate change requirements and approvals | 6.70 | 2,800.60 |
| 10/02/17 | Mark D. Bloom | Review of & comment on draft memorandum re contract approval process, proposals to streamline emergency process for post-Hurricane Maria relief (.8); PREC -- followup on filings re rates and implementation issues, incl. exchange of emails w/R3, CNRD re coordination of efforts before PREC and Title III court (.2) | 1.00 | 973.75 |
| 10/02/17 | Nathan A. Haynes | Revise memo re: recovery contracts. | 2.50 | 2,363.13 |
| 10/02/17 | Nathan A. Haynes | Respond to noticing inquiry re: recovery. | 0.20 | 189.05 |
| 10/02/17 | John B. Hutton | Work on emergency contract summary; bond covenant outline; meeting with A del-Castillo re: same; address 207 and 204 issues | 0.80 | 558.60 |
| 10/02/17 | Tom Lemon | Research into rate change requirements and approvals | 3.80 | 1,588.40 |
| 10/02/17 | Leo Muchnik | Emails with N.Haynes re: contract procedures. | 0.60 | 324.90 |
| 10/03/17 | Nathan A. Haynes | Analyze/summarize statutory authority re: recovery issues. | 1.90 | 1,795.98 |
| 10/03/17 | Nathan A. Haynes | Review contract materials in preparation for call. | 0.20 | 189.05 |
| 10/03/17 | Nathan A. Haynes | Call with OMM re: recovery plan. | 1.00 | 945.25 |
| 10/03/17 | John B. Hutton | Review/revise emergency contract outline | 0.60 | 418.95 |
| 10/03/17 | John B. Hutton | Review/revise outline of PROMESA provisions implicated by hurricane emergency | 0.40 | 279.30 |
| 10/03/17 | Greg Lawrence | Review and comment on bullets surrounding legislative changes potentially impacting CEPR authority and scope of regulation. | 1.90 | 1,895.25 |
| 10/03/17 | Tom Lemon | Research into rate change requirements and approvals | 1.90 | 794.20 |

Invoice No.:   4623208                                                                Page 4
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

Description of Expenses Billed

| 10/03/17 | Erik S. Rodriguez | Communication with GT labor team regarding emergency generators. | 0.60 | 350.55 |
| 10/04/17 | Nathan A. Haynes | Analyze documentation re: recovery funds, draft memo re: same. | 1.60 | 1,512.40 |
| 10/04/17 | John B. Hutton | Review and advise on issue re: insurance proceeds | 0.70 | 488.78 |
| 10/05/17 | Nathan A. Haynes | Respond to inquiry re: insurance. | 0.10 | 94.53 |
| 10/05/17 | John B. Hutton | Review trust agreement provisions re: insurance proceeds | 0.70 | 488.78 |
| 10/05/17 | Greg Lawrence | Participate in internal organizational call and provide update regarding PPOA and regulatory issues. | 0.40 | 399.00 |
| 10/06/17 | David D. Cleary | Address issues with board. | 1.10 | 815.10 |
| 10/06/17 | David D. Cleary | Address operation issues with management. | 1.90 | 1,407.90 |
| 10/06/17 | Nathan A. Haynes | Review documents, revise analysis re: insurance issues. | 0.40 | 378.10 |
| 10/06/17 | John B. Hutton | Review insurance proceeds analysis | 0.50 | 349.13 |
| 10/09/17 | David D. Cleary | Review dashboard re: distribution to creditors. | 0.30 | 222.30 |
| 10/09/17 | David D. Cleary | Correspond with AAFAF and management re: reporting issues. | 0.30 | 222.30 |
| 10/09/17 | David D. Cleary | Work on restructuring work streams. | 2.60 | 1,926.60 |
| 10/09/17 | Leo Muchnik | Code GT Team and draft Monthly Report for Client. | 0.60 | 324.90 |
| 10/12/17 | John B. Hutton | Work on draft board resolution re: emergency procurement procedures and contracting authority | 1.30 | 907.73 |
| 10/12/17 | John B. Hutton | Draft summary of information provided by solar energy provider | 0.40 | 279.30 |
| 10/12/17 | John B. Hutton | Review summary of issues and potential solutions for system repair/mitigation; consider issues re: same | 0.80 | 558.60 |
| 10/12/17 | Jillian C. Kirn | Prepare for (.8) and participate in GT team call and review correspondence from T. Bass re: FEMA work for Puerto Rico (.7). | 1.50 | 641.25 |
| 10/12/17 | Greg Lawrence | Review Excelerate construction and charter agreements regarding obligations and notices (.8); internal discussion regarding same (.5). | 1.30 | 1,296.75 |
| 10/13/17 | Nancy A. Mitchell | Calls and emails with Board of Directors. | 2.10 | 2,294.25 |
| 10/13/17 | Nancy A. Mitchell | Attended to matters regarding counterparty. | 0.70 | 764.75 |
| 10/13/17 | Nancy A. Mitchell | Analyzed various modernization options in light of PROMESA and discussed same with other advisors. | 2.50 | 2,731.25 |
| 10/14/17 | David D. Cleary | Address work stream with GT team. | 0.70 | 518.70 |
| 10/14/17 | Leo Muchnik | Review data room for contracts related to facility in San Juan. | 0.20 | 108.30 |
| 10/15/17 | Nancy A. Mitchell | Prepared PowerPoint for discussion regarding options and alternatives. | 2.10 | 2,294.25 |
| 10/16/17 | Mark D. Bloom | Review of PREPA modernization slides, | 0.60 | 584.25 |

Invoice No.:    4623208                                                                                 Page 5
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

Description of Expenses Billed

| | | | | |
|---|---|---|---|---|
| | | and related planning for presentation of same, coordination w/revised fiscal plan and plan of adjustment to be proposed | | |
| 10/16/17 | David D. Cleary | Work on board issues. | 1.60 | 1,185.60 |
| 10/16/17 | Nathan A. Haynes | Review responsive letter to demand letter, confer with Ankura. | 0.10 | 94.53 |
| 10/16/17 | Nancy A. Mitchell | Addressed issues regarding counterparty contract and other contracting issues. | 1.10 | 1,201.75 |
| 10/17/17 | Nancy A. Mitchell | Calls and emails with PREPA advisors regarding the contracting matters. | 0.70 | 764.75 |
| 10/18/17 | Nathan A. Haynes | Draft/revise access and confi agreement, confer with local counsel and client (F. Santos) re: same. | 3.60 | 3,402.90 |
| 10/18/17 | Nathan A. Haynes | Review letter from commission re: inspection. | 0.10 | 94.53 |
| 10/18/17 | Greg Lawrence | Review and advise regarding force majeure notice. | 2.00 | 1,995.00 |
| 10/18/17 | Leo Muchnik | Draft Weekly Report. | 0.30 | 162.45 |
| 10/20/17 | John B. Hutton | Assist N. Morales with comments to financial statements (2015) | 1.30 | 907.73 |
| 10/21/17 | David D. Cleary | Work on operational issues. | 1.70 | 1,259.70 |
| 10/22/17 | David D. Cleary | Work on board issues. | 0.90 | 666.90 |
| 10/22/17 | David D. Cleary | Review T-3 pleading for board presentation. | 1.70 | 1,259.70 |
| 10/23/17 | David D. Cleary | Work on board materials. | 0.80 | 592.80 |
| 10/23/17 | David D. Cleary | Correspond with F. Padilla re: board materials. | 0.20 | 148.20 |
| 10/23/17 | David D. Cleary | Correspond with Leo M. re: board presentation. | 0.30 | 222.30 |
| 10/23/17 | David D. Cleary | Address regulatory issues. | 0.40 | 296.40 |
| 10/23/17 | David D. Cleary | Review transformation plan and IRP legislation. | 0.70 | 518.70 |
| 10/23/17 | Nathan A. Haynes | Prepare for/attend call with PMA re: restructuring strategy. | 0.40 | 378.10 |
| 10/23/17 | Leo Muchnik | Draft slide for PREPA Board Meeting. | 0.20 | 108.30 |
| 10/24/17 | John B. Hutton | Review Solus audit requests; address issues re: same with A. del Castillo | 0.30 | 209.48 |
| 10/24/17 | Nancy A. Mitchell | Addressed regulatory concerns. | 2.70 | 2,949.75 |
| 10/25/17 | Nancy A. Mitchell | Addressed various business issues arising from the hurricane and restoration efforts. | 3.20 | 3,496.00 |
| 10/25/17 | Leo Muchnik | Draft Weekly Report. | 0.30 | 162.45 |
| 10/26/17 | Mark D. Bloom | Review of & revision of draft Resolution and correspondence to FOMB re appointment of Emergency Manager, analysis of PROMESA authority and related concepts and principles, and further planning of strategy for judicial relief | 0.80 | 779.00 |
| 10/26/17 | Nathan A. Haynes | Analyze statute re: management appointments. | 0.60 | 567.15 |
| 10/26/17 | Nathan A. Haynes | Review/revise legislative steps memo. | 0.60 | 567.15 |
| 10/26/17 | Nathan A. Haynes | Review proposed TO scope, revise. | 0.50 | 472.63 |
| 10/26/17 | John B. Hutton | Review of corporate authorization and | 1.60 | 1,117.20 |

| Invoice No.: | 4623208 | | | Page 6 |
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

### Description of Expenses Billed

| | | PROMESA issues re: FOMB appointment of Chief Transformation Officer; review with local counsel at PMA | | |
|---|---|---|---|---|
| 10/26/17 | John B. Hutton | Review summary and outline prepared by A. Catto re: legislative and regulatory reform issues; address issues re: same | 0.50 | 349.13 |
| 10/26/17 | Greg Lawrence | Internal call and discuss reorganization, and regulatory regime (.7); review document regarding same (1.4). | 2.10 | 2,094.75 |
| 10/26/17 | Nancy A. Mitchell | Addressed various issues regarding the business operations and related contracting issues. | 2.10 | 2,294.25 |
| 10/27/17 | David D. Cleary | Telephone conference with board re: restructuring update. | 0.90 | 666.90 |
| 10/27/17 | Nathan A. Haynes | Review materials in preparation for regulatory call. | 0.30 | 283.58 |
| 10/27/17 | Nathan A. Haynes | Call with Ankura re: transformation plan. | 0.40 | 378.10 |
| 10/27/17 | Nancy A. Mitchell | Call with Ankura re: the operational issues. | 0.80 | 874.00 |
| 10/27/17 | Nancy A. Mitchell | Worked on amendment to counterparty contract. | 0.20 | 218.50 |
| 10/27/17 | Nancy A. Mitchell | Worked on the amendment for counterparty contract and conversations related the same. | 0.30 | 327.75 |
| 10/29/17 | David D. Cleary | Conference call with Bradchas. | 0.20 | 148.20 |
| 10/30/17 | Nathan A. Haynes | Work on modernization plan, review materials re: same. | 2.20 | 2,079.55 |
| 10/30/17 | Nancy A. Mitchell | Worked through CTO scope and operational issues; calls with OMM re: same. | 3.20 | 3,496.00 |
| 10/31/17 | Nathan A. Haynes | Review insurance policies re: FOMB/UCC request. | 0.40 | 378.10 |
| 10/31/17 | Nancy A. Mitchell | Worked through various documents related to the document production and the various investigations that are on-going regarding Whitefish. | 3.20 | 3,496.00 |
| 10/31/17 | Nancy A. Mitchell | Worked through information regarding implementation of the PREPA transformation and structure in the context of potential transactions. | 2.10 | 2,294.25 |

Total Hours:   104.40

Total Amount:   $ 88,411.82

Invoice No.:    4623208                                                                    Page 7
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

<u>Description of Expenses Billed</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 803,</u>

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 2.40 | 973.75 | 2,337.00 |
| David D. Cleary | 18.90 | 741.00 | 14,004.90 |
| Nathan A. Haynes | 17.10 | 945.25 | 16,163.81 |
| John B. Hutton | 10.70 | 698.25 | 7,471.31 |
| Greg Lawrence | 11.60 | 997.50 | 11,571.00 |
| Nancy A. Mitchell | 27.00 | 1,092.50 | 29,497.50 |
| Erik S. Rodriguez | 0.60 | 584.25 | 350.55 |
| Jillian C. Kirn | 1.50 | 427.50 | 641.25 |
| Leo Muchnik | 2.20 | 541.50 | 1,191.30 |
| Tom Lemon | 12.40 | 418.00 | 5,183.20 |
| Totals: | 104.40 | 846.86 | $   88,411.82 |

| Invoice No.: | 4623208 | Page 8 |
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

Description of Expenses Billed

TASK CODE:      804      CASE ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/02/17 | Mark D. Bloom | Review of updated task list and update of MDB responsibilities (.2), and participation in GT update/status call (.5) | 0.70 | 681.63 |
| 10/02/17 | Joseph P. Davis | Telephone conference with PREPA team re task list and update (0.6). | 0.60 | 627.00 |
| 10/02/17 | Jillian C. Kirn | Participate in Monday GT restructuring call (.5). Correspond with N. Haynes, D. Cleary, and C. Toll re: draft memo (1.4). | 1.90 | 812.25 |
| 10/02/17 | Greg Lawrence | Internal organization and update call regarding title 3, restructuring, and litigation efforts. | 0.40 | 399.00 |
| 10/04/17 | Maribel Fontanez | Review order resetting hearing to 10/11 and calendar important dates. | 0.20 | 61.75 |
| 10/05/17 | Mark D. Bloom | Review of updated task list and critical items calendar (.2), and participation in GT telephone conference with re update and status on issues and proceedings (.5) | 0.70 | 681.63 |
| 10/05/17 | Joseph P. Davis | Telephone conference with GT team re task list and update (0.7). | 0.70 | 731.50 |
| 10/05/17 | Jillian C. Kirn | Participate in GT team call. Correspond with N. Haynes and D. Cleary re: counterparty request. | 1.40 | 598.50 |
| 10/09/17 | Mark D. Bloom | Review of updated task list and participation in GT internal call re coordination and status. | 0.30 | 292.13 |
| 10/09/17 | Jillian C. Kirn | Prepare for and participate in GT internal restructuring call. | 1.40 | 598.50 |
| 10/09/17 | Greg Lawrence | Internal organizational call. | 0.30 | 299.25 |
| 10/10/17 | Erik S. Rodriguez | Attend weekly internal PREPA conference. | 0.50 | 292.13 |
| 10/12/17 | Greg Lawrence | Internal organizational call and discuss PPOAs and regulatory update. | 0.30 | 299.25 |
| 10/12/17 | Nancy A. Mitchell | Weekly GT call and follow-up re: same. | 0.60 | 655.50 |
| 10/13/17 | Maribel Fontanez | Prepare PREPA Transformation PowerPoint, per J. Hutton. | 3.50 | 1,080.63 |
| 10/16/17 | Iskender H. Catto | Telephone status conference with PREPA team. | 0.70 | 598.50 |
| 10/16/17 | David D. Cleary | Telephone conference with GT team re: work stream issues. | 0.50 | 370.50 |
| 10/16/17 | Joseph P. Davis | Telephone conference re tasks and assignments (0.6). | 0.60 | 627.00 |
| 10/16/17 | Erik S. Rodriguez | Attend GT Team conference. | 0.50 | 292.13 |
| 10/19/17 | Mark D. Bloom | Selective review of updated tasks/critical dates list, and partial participation in GT update/coordination call | 0.30 | 292.13 |
| 10/19/17 | Joseph P. Davis | Telephone conference with PREPA team re tasks and assignments (0.8). | 0.80 | 836.00 |

Invoice No.:     4623208                                                                      Page 9
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

Description of Expenses Billed

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/17 | Jillian C. Kirn | Participate in GT team call. | 0.50 | 213.75 |
| 10/19/17 | Greg Lawrence | Internal coordination call and provide information regarding regulatory proceedings. | 0.40 | 399.00 |
| 10/23/17 | Mark D. Bloom | Review of updated task list and calendar (.2), and participation in GT telephone conference re coordination and strategy (.3) | 0.50 | 486.88 |
| 10/23/17 | Jillian C. Kirn | Prepare for and participate in GT team call. | 1.60 | 684.00 |
| 10/23/17 | Erik S. Rodriguez | Attend GT internal conference regarding PREPA status. | 0.50 | 292.13 |
| 10/24/17 | Alyssa C. Scruggs | Review and analyze PREPA docket items. | 0.20 | 79.80 |
| 10/25/17 | Alyssa C. Scruggs | Prepare case summaries of adversary proceedings by OMM request and discuss same with team. | 0.80 | 319.20 |
| 10/26/17 | Alyssa C. Scruggs | Prepare case summaries of adversary proceedings by OMM request and discuss same with team. | 1.80 | 718.20 |
| 10/29/17 | Alyssa C. Scruggs | Prepare case summaries of adversary proceedings by OMM request. | 0.20 | 79.80 |
| 10/30/17 | Mark D. Bloom | Review of updated task list and critical calendar, and participation in GT update call re checklist items and new developments | 0.70 | 681.63 |
| 10/30/17 | Erik S. Rodriguez | Attend conference call regarding PREPA status. | 0.50 | 292.13 |

Total Hours:      24.60

Total Amount:      $ 15,373.43

TIMEKEEPER SUMMARY FOR TASK CODE 804,

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Mark D. Bloom | 3.20 | 973.76 | 3,116.03 |
| Iskender H. Catto | 0.70 | 855.00 | 598.50 |
| David D. Cleary | 0.50 | 741.00 | 370.50 |
| Joseph P. Davis | 2.70 | 1,045.00 | 2,821.50 |
| Greg Lawrence | 1.40 | 997.50 | 1,396.50 |
| Nancy A. Mitchell | 0.60 | 1,092.50 | 655.50 |
| Erik S. Rodriguez | 2.00 | 584.26 | 1,168.52 |
| Jillian C. Kirn | 6.80 | 427.50 | 2,907.00 |
| Alyssa C. Scruggs | 3.00 | 399.00 | 1,197.00 |
| Maribel Fontanez | 3.70 | 308.75 | 1,142.38 |
| Totals: | 24.60 | 624.94 | $        15,373.43 |

Invoice No.:     4623208                                          Page  10
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

Description of Expenses Billed

TASK CODE:          806          EMPLOYEE BENEFITS/PENSIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/05/17 | Erik S. Rodriguez | Communication with GT labor work group regarding status of pending labor matters. | 0.50 | 292.13 |
| 10/19/17 | Erik S. Rodriguez | Communication with GT team regarding status of PREPA labor matters. | 0.50 | 292.13 |

Total Hours:     1.00

Total Amount:     $ 584.26

TIMEKEEPER SUMMARY FOR TASK CODE 806,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Erik S. Rodriguez | 1.00 | 584.26 | 584.26 |
| Totals: | 1.00 | 584.26 | $      584.26 |

| | | | | Page 11 |
|---|---|---|---|---|
| Invoice No.: | 4623208 | | | |
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

Description of Expenses Billed

TASK CODE:         809         FINANCING MATTERS & CASH COLL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/02/17 | Nathan A. Haynes | Analyze trust agreement re: recovery issues. | 0.40 | 378.10 |
| 10/05/17 | Albert A. del Castillo | Review trust agreement regarding recovery issues (.9); emails to N. Haynes and J. Hutton regarding same (.4). | 1.30 | 1,025.05 |
| 10/06/17 | David D. Cleary | Work on liquidity and PPOA issues. | 0.70 | 518.70 |
| 10/07/17 | David D. Cleary | Review and revise motion to secure financing/recovery funds free and clear. | 0.90 | 666.90 |
| 10/08/17 | Nathan A. Haynes | Analyze trust agreement, respond to inquiry re: same. | 0.30 | 283.58 |
| 10/09/17 | David D. Cleary | Telephone conference with PREPA management re: liquidity. | 0.60 | 444.60 |
| 10/10/17 | Nathan A. Haynes | Analyze financing proposal. | 0.30 | 283.58 |
| 10/11/17 | Mark D. Bloom | Further analysis of Treasury funding mechanism, and approval issues. | 0.20 | 194.75 |
| 10/13/17 | Albert A. del Castillo | Review N. Mitchell outline of issues and options in preparation for call (.7); conference call with N. Mitchell, D. Cleary, J. Hutton and others to discuss PREPA alternatives (.4); follow-up office conference with J. Hutton regarding same (.2). | 1.30 | 1,025.05 |
| 10/16/17 | David D. Cleary | Several meetings with management re: cash flow. | 1.30 | 963.30 |
| 10/16/17 | Albert A. del Castillo | Review PREPA "transaction" presentation (.5); review trust agreement regarding same (.3); email to J. Hutton and GT group regarding same (.2). | 1.00 | 788.50 |
| 10/25/17 | Albert A. del Castillo | Review email regarding funding issues and request for PREPA confirmation; email from J. Hutton regarding same. | 0.40 | 315.40 |

Total Hours:         8.70

Total Amount:         $ 6,887.51

Invoice No.:     4623208                                                                 Page  12
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

Description of Expenses Billed

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 0.20 | 973.75 | 194.75 |
| David D. Cleary | 3.50 | 741.00 | 2,593.50 |
| Albert A. del Castillo | 4.00 | 788.50 | 3,154.00 |
| Nathan A. Haynes | 1.00 | 945.26 | 945.26 |
| Totals: | 8.70 | 791.67 | $ 6,887.51 |

| | | | | Page 13 |
|---|---|---|---|---|
| Invoice No.: | 4623208 | | | |
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

<u>Description of Expenses Billed</u>

TASK CODE:        810        LITIGATION MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/03/17 | Alyssa C. Scruggs | Review and analyze items on PREPA docket. | 0.10 | 39.90 |
| 10/04/17 | Paul A. Del Aguila | Review 1st Circuit decision denying Vitol's petition for rehearing. | 0.10 | 57.00 |
| 10/05/17 | Tom Lemon | Receipt and follow-up on undeliverable notice letters | 1.10 | 459.80 |
| 10/05/17 | Alyssa C. Scruggs | Review and analyze recent entries to PREPA docket. | 0.90 | 359.10 |
| 10/06/17 | Alyssa C. Scruggs | Review and analyze PREPA docket items. | 0.20 | 79.80 |
| 10/09/17 | Joseph P. Davis | Conference call with PREPA team re tasks and assignments (0.6). | 0.60 | 627.00 |
| 10/09/17 | Alyssa C. Scruggs | Review and analyze PREPA docket items. | 1.30 | 518.70 |
| 10/10/17 | John B. Hutton | Review correspondence from Indenture Trustee re: request for information; circulate email internally with comments re: same | 0.40 | 279.30 |
| 10/11/17 | John B. Hutton | Review of PREC stay issues with R3; review orders re: same | 0.80 | 558.60 |
| 10/11/17 | Alyssa C. Scruggs | Review and analyze PREPA docket items. | 0.20 | 79.80 |
| 10/12/17 | Joseph P. Davis | Conference call with PREPA team re tasks and assignments (0.6). | 0.60 | 627.00 |
| 10/12/17 | Alyssa C. Scruggs | Review and analyze items filed in PREPA Title III case. | 0.10 | 39.90 |
| 10/13/17 | Paul A. Del Aguila | Multiple correspondence with K. Finger and Cancio regarding USIC non-judicial claim regarding water tank. | 0.30 | 171.00 |
| 10/20/17 | Alyssa C. Scruggs | Review and analyze PREPA docket items. | 0.30 | 119.70 |
| 10/24/17 | Ian Burkow | Attend telephonic litigation strategy call to discuss status of pending cases with team. | 0.50 | 220.88 |
| 10/24/17 | Paul A. Del Aguila | Review correspondence and analysis regarding PREPA attorney administrative proceeding and next steps. | 0.20 | 114.00 |
| 10/25/17 | Mark D. Bloom | Initial analysis of issues relating to reported FOMB appointment of Emergency Manager, emergency powers of FOMB, initial review of July memorandum re Title III powers, and coordination of strategy re response. | 0.80 | 779.00 |
| 10/25/17 | Paul A. Del Aguila | Correspondence with local counsel regarding status of Feijoo hearings (.2); correspondence regarding information requested by insurers regarding defense of actions (.2). | 0.40 | 228.00 |
| 10/26/17 | Nathan A. Haynes | Analyze motion re: TCO. | 0.90 | 850.73 |

Invoice No.:   4623208                                                                    Page 14
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

Description of Expenses Billed

| | | | | |
|---|---|---|---|---|
| 10/27/17 | David D. Cleary | Address information request with R. Brodel and Paul. | 0.60 | 444.60 |
| 10/27/17 | Paul A. Del Aguila | Multiple correspondence and telephone conferences regarding counterparty contract, document requests and responses thereto. | 1.50 | 855.00 |
| 10/27/17 | Paul A. Del Aguila | Review documents collected and produced to OMB and chronology of counterparty contract. | 2.00 | 1,140.00 |
| 10/27/17 | Angel Taveras | Reviewing further information on appointment of Chief Transformation Officer | 0.20 | 132.05 |
| 10/29/17 | David D. Cleary | Address issues and several conferences with N. Mitchell. | 0.30 | 222.30 |
| 10/29/17 | David D. Cleary | Address several information requests. | 0.30 | 222.30 |
| 10/30/17 | Joseph P. Davis | Exchange emails and telephone conferences with N.Mitchell re House Committee on Natural Resources request for documents (0.8).  Review and analyze House Committee on Natural Resources document request and attention to response to same (0.6).  Telephone conference with GT litigation team re response to House Natural Resources Committee document request (0.5). | 1.90 | 1,985.50 |
| 10/30/17 | Greg Lawrence | Strategy call regarding PREPA response to CEPR motion to open investigation regarding PREPA response to Maria storm. | 0.90 | 897.75 |
| 10/30/17 | Christopher A. Mair | Attend strategy conference call regarding response to request for documents concerning counterparty contract (.80); draft comparison chart of all associated document request categories (2.20). | 3.00 | 741.00 |
| 10/30/17 | Alyssa C. Scruggs | Prepare case summaries of adversary proceedings by OMM request and discuss same with team. | 0.50 | 199.50 |
| 10/30/17 | Angel Taveras | Conference call with attorneys - re: Title III and outstanding issues (.8); conference call with litigators - re: outstanding litigation (.6). | 1.40 | 924.35 |
| 10/31/17 | Ian Burkow | Draft litigation hold notice (2.5); confer with team on same (.3); revise same (.2). | 3.00 | 1,325.25 |
| 10/31/17 | Ian Burkow | Attend weekly telephonic team strategy meeting to discuss pending matters. | 0.60 | 265.05 |
| 10/31/17 | Joseph P. Davis | Review and analyze House Natural Resources Committee document request (0.4).  Attention to House Natural Resources Committee rules and document production (2.2).  Telephone conference with S.Li, M.Beaumont and J.Strom of House Natural Resources Committee re document request and production and | 3.40 | 3,553.00 |

Invoice No.:   4623208
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

Description of Expenses Billed

| | | | | |
|---|---|---|---|---|
| 10/31/17 | Christopher A. Mair | follow-up to same (0.8).<br>Continue to draft comparison chart of all<br>associated document request categories. | 2.50 | 617.50 |

Total Hours:   31.90

Total Amount:   $ 19,734.36

TIMEKEEPER SUMMARY FOR TASK CODE 810,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 0.80 | 973.75 | 779.00 |
| David D. Cleary | 1.20 | 741.00 | 889.20 |
| Joseph P. Davis | 6.50 | 1,045.00 | 6,792.50 |
| Paul A. Del Aguila | 4.50 | 570.00 | 2,565.00 |
| Nathan A. Haynes | 0.90 | 945.26 | 850.73 |
| John B. Hutton | 1.20 | 698.25 | 837.90 |
| Greg Lawrence | 0.90 | 997.50 | 897.75 |
| Angel Taveras | 1.60 | 660.25 | 1,056.40 |
| Ian Burkow | 4.10 | 441.75 | 1,811.18 |
| Christopher A. Mair | 5.50 | 247.00 | 1,358.50 |
| Alyssa C. Scruggs | 3.60 | 399.00 | 1,436.40 |
| Tom Lemon | 1.10 | 418.00 | 459.80 |
| Totals: | 31.90 | 618.63 | $    19,734.36 |

| Invoice No.: | 4623208 | Page 16 |
|---|---|---|
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

**Description of Expenses Billed**

TASK CODE:    812    PLAN & DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/05/17 | Nathan A. Haynes | Review regulatory issues re: recovery plan. | 0.50 | 472.63 |
| 10/06/17 | Mark D. Bloom | Followup on various proposals, initial diligence on prospective parties | 0.20 | 194.75 |
| 10/06/17 | Nathan A. Haynes | Preparation for meeting with OMM re: recovery plan. | 0.90 | 850.73 |
| 10/09/17 | Iskender H. Catto | Call with G. Lawrence re PREPA transformation (.2); telephone status conference with PREPA team (.2). | 0.40 | 342.00 |
| 10/10/17 | Iskender H. Catto | Review transformation plan documents. | 2.70 | 2,308.50 |
| 10/12/17 | Iskender H. Catto | Telephone conference re modernization strategy (1.0); review and revise modernization strategy elements (1.4). | 2.40 | 2,052.00 |
| 10/13/17 | Iskender H. Catto | Draft modernization elements list (1.8); telephone conference re modernization strategy (.9); telephone conference with J. Hutton re modernization deck (.7). | 3.40 | 2,907.00 |
| 10/15/17 | Iskender H. Catto | Review and revise transformation plan deck. | 2.90 | 2,479.50 |
| 10/17/17 | Iskender H. Catto | Review and revise Restructuring deck. | 1.80 | 1,539.00 |
| 10/19/17 | Mark D. Bloom | Review of updated draft PowerPoint slides and related strategic planning for PREPA resolution and modernization, incl. telephone conference with GLawrence, AReiss re same | 1.20 | 1,168.50 |
| 10/19/17 | Iskender H. Catto | Telephone status conference with PREPA team (.7); telephone conference re transformation matters (.9); telephone conferences with R. Wagner re modernization strategy (.3); attend to modernization documents (2.2). | 4.10 | 3,505.50 |
| 10/20/17 | Iskender H. Catto | Telephone conference with N. Haynes re modernization (.5); review modernization documents (.8) | 1.30 | 1,111.50 |
| 10/20/17 | Greg Lawrence | Call and review regarding legislative enactments, regulatory regime. | 1.90 | 1,895.25 |
| 10/22/17 | Mark D. Bloom | Review of Plan framework and structural issues relating to power generation, contracts Enabling Act, etc. | 0.60 | 584.25 |
| 10/22/17 | Iskender H. Catto | Correspondence with team re PREPA transformation process. | 0.40 | 342.00 |
| 10/23/17 | Mark D. Bloom | Further analysis of issues and planning of strategy for deal structure and Title III plan (.3), and participation in internal GT telephone conference re strategy and recommendations to client (.8) | 1.10 | 1,071.13 |
| 10/23/17 | David D. Cleary | Correspond with N. Morales re: contracts. | 0.20 | 148.20 |

Invoice No.:   4623208                                                    Page 17
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

Description of Expenses Billed

| 10/23/17 | Greg Lawrence | Conference call regarding PREPA transformation (.7); review draft telecommunication law (1.9). | 2.60 | 2,593.50 |
| 10/23/17 | Nancy A. Mitchell | Call with team re: plan. | 1.10 | 1,201.75 |
| 10/23/17 | Nancy A. Mitchell | Worked on presentation regarding plan structures and calls and emails re: same. | 2.60 | 2,840.50 |
| 10/24/17 | Iskender H. Catto | Review precedent transformation documents. | 3.20 | 2,736.00 |
| 10/25/17 | Iskender H. Catto | Review legislation and transformation implementation. | 4.10 | 3,505.50 |
| 10/26/17 | Mark D. Bloom | Planning for potential transactions assessment of various options and strategies | 0.40 | 389.50 |
| 10/26/17 | Iskender H. Catto | Telephone status conference with PREPA team (.4); draft transformation steps plan (2.9); review transformation authority issue (1.6) | 4.90 | 4,189.50 |
| 10/27/17 | Mark D. Bloom | Review of draft plan classification and related outline, and internal GT telephone conference re same | 0.50 | 486.88 |
| 10/27/17 | Iskender H. Catto | Telephone conference with PREPA team re modernization (.6); telephone conference with Ankura re modernization plan (.3); telephone conferences with R. Wagner and N. Haynes re modernization (.4) | 1.30 | 1,111.50 |
| 10/27/17 | Greg Lawrence | Review telecom restructuring legislation and develop bullet points for potential transaction structure and legislation (1.1); review statutory authority in terms of future regulatory regime (1.3). | 2.40 | 2,394.00 |
| 10/29/17 | Mark D. Bloom | Further review of & analysis of legal arguments and outline re potential transactions, and incorporation of comments and related observations | 0.70 | 681.63 |
| 10/30/17 | Mark D. Bloom | Further development of plans procedures, incl. identification of legal issues, preparation of tinmeline, and commission of legal research concerning same | 0.80 | 779.00 |
| 10/30/17 | Iskender H. Catto | Telephone conference with N. Mitchell, N. Haynes, G. Lawrence re transformation plan (.7); telephone conference with potential contract counterparty counsel (.1); telephone status conference with PREPA team (.6); revise draft modernization transaction document (3.3). | 4.70 | 4,018.50 |
| 10/30/17 | Nathan A. Haynes | Analyze legislative issues, confer with GL and AC re: same. | 0.70 | 661.68 |
| 10/30/17 | Greg Lawrence | Internal GT call regarding components of legislation necessary to address CEPR, transaction approval and future regulatory regime (.8); review Rothschild and over power point plans; communicate with A. | 2.40 | 2,394.00 |

Invoice No.:   4623208                                                    Page  18
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

Description of Expenses Billed

| | | | | |
|---|---|---|---|---|
| | | Catto (1.0); internal GT call regarding Title III update and various contract and regulatory issues (.6). | | |
| 10/31/17 | Iskender H. Catto | Telephone conference with team re transformation plan (.5); telephone conference with N. Mitchell and N. Haynes re transformation plan issues (.6); review draft transformation plan documents (3.7). | 4.80 | 4,104.00 |
| 10/31/17 | Greg Lawrence | Review analysis regarding future regulatory structure and begin drafting legislative points (1.6); discuss with G. Rippie (.3). | 1.90 | 1,895.25 |

Total Hours:    65.10

Total Amount:    $ 58,955.13

TIMEKEEPER SUMMARY FOR TASK CODE 812,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 5.50 | 973.75 | 5,355.64 |
| Iskender H. Catto | 42.40 | 855.00 | 36,252.00 |
| David D. Cleary | 0.20 | 741.00 | 148.20 |
| Nathan A. Haynes | 2.10 | 945.26 | 1,985.04 |
| Greg Lawrence | 11.20 | 997.50 | 11,172.00 |
| Nancy A. Mitchell | 3.70 | 1,092.50 | 4,042.25 |
| Totals: | 65.10 | 905.61 | $    58,955.13 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4623208 | | | Page  19 |
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

Description of Expenses Billed

TASK CODE:          813          FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/02/17 | Nathan A. Haynes | Review/revise July fee statement. | 0.20 | 189.05 |
| 10/02/17 | Ryan Wagner | Review revised July fee statement (.3); confer with N. Haynes regarding same (.2). | 0.50 | 318.25 |
| 10/03/17 | Maribel Fontanez | Prepare monthly fee application, per R. Wagner. | 2.40 | 741.00 |
| 10/03/17 | Ryan Wagner | Review and revise August monthly fee statement (.7); emails with N. Haynes and M. Fontanez regarding same (.4). | 1.10 | 700.15 |
| 10/04/17 | Ryan Wagner | Review and edit September invoices for privileged information (1.1); confer with N. Haynes (.1); confer with M. Fontanez regarding August fee statement (.3). | 1.50 | 954.75 |
| 10/05/17 | Nathan A. Haynes | Work on August fee statement. | 0.30 | 283.58 |
| 10/05/17 | Ryan Wagner | Preparation of August monthly fee statement (.8); confer with M. Fontanez regarding same (.2). | 1.00 | 636.50 |
| 10/06/17 | Ryan Wagner | Prepare August monthly fee statement (.6); prepare September monthly fee statement (.7). | 1.30 | 827.45 |
| 10/09/17 | Maribel Fontanez | Finalize PREPA monthly fee statement. | 0.90 | 277.88 |
| 10/09/17 | Ryan Wagner | Review August monthly fee statement (.4); confer with N. Haynes regarding same (.1). | 0.50 | 318.25 |
| 10/10/17 | Nathan A. Haynes | Work on fee statement. | 1.10 | 1,039.78 |
| 10/10/17 | Ryan Wagner | Revise September monthly fee statement (.5); confer with N. Haynes and M. Fontanez regarding same (.3). | 0.80 | 509.20 |
| 10/11/17 | Ryan Wagner | Revise August monthly fee statement (.8); multiple emails/calls with F. Lim regarding preparation of fee statements (.7); confer with N. Haynes regarding fee statements (.2). | 1.70 | 1,082.05 |
| 10/13/17 | Ryan Wagner | Preparation of September fee statement (.7); confer with N. Haynes and F. Lim (.2). | 0.90 | 572.85 |
| 10/18/17 | Ryan Wagner | Draft meeting agenda for meeting with N. Haynes, F. Lim and S. Pinto (.4); meet and confer with N. Haynes, F. Lim, and S. Pinto concerning fee statement preparation (.3); monthly fee statement preparation (.9). | 1.60 | 1,018.40 |
| 10/19/17 | Ryan Wagner | September monthly fee statement. | 0.80 | 509.20 |
| 10/20/17 | Ryan Wagner | Calls with F. Lim regarding fee statement issues. | 0.30 | 190.95 |
| 10/23/17 | Maribel Fontanez | Prepare September monthly statement. | 1.80 | 555.75 |
| 10/24/17 | Ryan Wagner | Address issues associated with preparation of September fee statement. | 0.40 | 254.60 |

Invoice No.:   4623208                                                                  Page  20
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

Description of Expenses Billed

| | | | | |
|---|---|---|---|---|
| 10/25/17 | Ryan Wagner | Prepare September fee statement (1.3); confer with N. Haynes regarding same (.3). | 1.60 | 1,018.40 |
| 10/26/17 | Maribel Fontanez | Revisions to monthly fee statement, per R. Wagner. | 0.20 | 61.75 |
| 10/26/17 | Nathan A. Haynes | Review/revise fee statement. | 0.20 | 189.05 |
| 10/26/17 | Ryan Wagner | Prepare September fee statement (1.1); confer with N. Haynes regarding same (.1). | 1.20 | 763.80 |
| 10/27/17 | Ryan Wagner | Prepare September fee statement (.4); confer with N. Haynes regarding same (.1). | 0.50 | 318.25 |
| 10/28/17 | Ryan Wagner | Emails with N. Haynes concerning September fee statement. | 0.30 | 190.95 |
| 10/30/17 | Ryan Wagner | Work on first interim fee application and related issues. | 1.40 | 891.10 |
| 10/31/17 | Nathan A. Haynes | Work on fee statement. | 0.30 | 283.58 |
| 10/31/17 | Ryan Wagner | Work on first interim fee application and related issues. | 1.10 | 700.15 |

Total Hours:   25.90

Total Amount:   $ 15,396.67

TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 2.10 | 945.26 | 1,985.04 |
| Ryan Wagner | 18.50 | 636.50 | 11,775.25 |
| Maribel Fontanez | 5.30 | 308.75 | 1,636.38 |
| Totals: | 25.90 | 594.47 | $   15,396.67 |

| | | | Page 21 |
|---|---|---|---|

Invoice No.:  4623208
Re:  PREPA FY 2017-18
Matter No.:  169395.010400

Description of Expenses Billed

TASK CODE:  832  CREDITOR INQUIRIES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/11/17 | Nathan A. Haynes | Review creditor inquiry/demand, draft/revise response letter. | 1.60 | 1,512.40 |
| 10/11/17 | Greg Lawrence | Review Windmar reply letter and provide analysis and advice via email to PREPA regarding possible options regarding owed under the relevant PPOA (as amended) (3.6); discuss same with D. Cleary (.6) | 4.20 | 4,189.50 |
| 10/18/17 | Nathan A. Haynes | Review information access request, review documents and correspond re: same. | 1.30 | 1,228.83 |
| 10/18/17 | Nathan A. Haynes | Confer with Rothschild and correspond with trustee re: information requests. | 0.40 | 378.10 |
| 10/23/17 | Nathan A. Haynes | Respond to bond trustee inquiry, confer with Rothschild. | 0.20 | 189.05 |
| 10/26/17 | Nathan A. Haynes | Follow up on FOMB inquiry with client (Rodriguez). | 0.30 | 283.58 |
| | | Total Hours: | 8.00 | |
| | | Total Amount: | | $ 7,781.46 |

TIMEKEEPER SUMMARY FOR TASK CODE 832,

CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 3.80 | 945.25 | 3,591.96 |
| Greg Lawrence | 4.20 | 997.50 | 4,189.50 |
| Totals: | 8.00 | 972.68 | $ 7,781.46 |

| Invoice No.: | 4623208 | Page 22 |
|---|---|---|
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

Description of Expenses Billed

TASK CODE:      835      LEASES AND EXECUTORY CONTRACTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/02/17 | Iskender H. Catto | Telephone status conference with PREPA team re: contract issues. | 0.60 | 513.00 |
| 10/04/17 | Nathan A. Haynes | Confer with PREPA (D. Sanchez) and Ankura re: contract issues. | 0.10 | 94.53 |
| 10/05/17 | Iskender H. Catto | Telephone status conference with PREPA team re: contract issues. | 0.70 | 598.50 |
| 10/10/17 | Nathan A. Haynes | Confer with Ankura re: contract review status. | 0.10 | 94.53 |
| 10/11/17 | Iskender H. Catto | Telephone conference with potential fuel vendor. | 0.50 | 427.50 |
| 10/14/17 | David D. Cleary | Work on PPOA issues. | 0.40 | 296.40 |
| 10/14/17 | Nathan A. Haynes | Review assurance letter. | 0.20 | 189.05 |
| 10/16/17 | David D. Cleary | Meeting with management re: counterparty contract. | 0.80 | 592.80 |
| 10/16/17 | David D. Cleary | Review and negotiate counterparty contract. | 1.70 | 1,259.70 |
| 10/18/17 | Iskender H. Catto | Telephone conference with potential fuel vendor. | 0.40 | 342.00 |
| 10/18/17 | Tom Lemon | Management and research into FM notices and plant operational status. | 2.60 | 1,086.80 |
| 10/23/17 | Iskender H. Catto | Conference with N. Mitchell re transformation plan (.4); telephone status conference with PREPA team (.4); telephone conference with Puerto Rico counsel re transformation issues (.6); telephone conference with PREPA team re transformation issues (.8); review legislation and transformation transaction documents (4.7). | 6.90 | 5,899.50 |
| 10/23/17 | David D. Cleary | Several correspondence with N. Mitchell re: contracts. | 0.60 | 444.60 |
| 10/23/17 | David D. Cleary | Correspond with R. Caldes re: FEMA contracts. | 0.30 | 222.30 |

Total Hours:      15.90

Total Amount:      $ 12,061.21

Invoice No.:    4623208                                                                    Page  23
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

Description of Expenses Billed

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Iskender H. Catto | 9.10 | 855.00 | | 7,780.50 |
| David D. Cleary | 3.80 | 741.00 | | 2,815.80 |
| Nathan A. Haynes | 0.40 | 945.28 | | 378.11 |
| Tom Lemon | 2.60 | 418.00 | | 1,086.80 |
| Totals: | 15.90 | 758.57 | $ | 12,061.21 |

Invoice No.:   4623208                                                    Page  24
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

Description of Expenses Billed

TASK CODE:        836        SCHEDULES AND STATEMENTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/17/17 | Nathan A. Haynes | Prepare for/attend call with Ankura and PREPA (D. Sanchez) re: claim schedules. | 0.30 | 283.58 |
| | | Total Hours: | 0.30 | |
| | | Total Amount: | | $ 283.58 |

TIMEKEEPER SUMMARY FOR TASK CODE 836,

SCHEDULES AND STATEMENTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 0.30 | 945.27 | 283.58 |
| Totals: | 0.30 | 945.27 | $    283.58 |

Invoice No.:     4623208                                                                    Page 25
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

Description of Expenses Billed

TASK CODE:          842          ENVIROMENTAL/LAND USE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/02/17 | Jillian C. Kirn | Call with A. Kushner and update N. Haynes and C. Toll re: outcome of that call. | 1.20 | 513.00 |
| 10/03/17 | Jillian C. Kirn | Review notes and documents re: environmental claimants and correspond with M. Samuels (Ankura Consulting) re: the same (1.8). Correspond with C. Toll and Hogan Lovells re: environmental issues (.4). | 2.20 | 940.50 |
| 10/03/17 | Curtis B. Toll | Telephone Call to/from Kirn; Memo to/from Kirn Re: Hogan Call and PREPA Regulatory Interface | 0.40 | 269.80 |
| 10/06/17 | David D. Cleary | Work on environmental issues. | 0.80 | 592.80 |
| 10/06/17 | Jillian C. Kirn | Prepare for (1.2) and host call with C. Toll and H. Shaner and A. Kushner (Hogan Lovells) re: environmental issues (.5). | 1.70 | 726.75 |
| 10/06/17 | Curtis B. Toll | Telephone Conversation with A. Kushner Re: Diligence Call; NAA Directive; C. Decree Modification and Related Items | 0.90 | 607.05 |
| 10/09/17 | David D. Cleary | Telephone conference with A. Kurien re: environmental issues. | 0.30 | 222.30 |
| 10/10/17 | Jillian C. Kirn | Prepare for (1.7) and host call with D. Cleary, A. Kushner, and H. Shaner (Hogan Lovells) re: environmental issues (.9) . Discuss follow-up with C. Toll (.3). | 2.90 | 1,239.75 |
| 10/13/17 | Jillian C. Kirn | Review documents in diligence folder to prepare internal memo and selection of follow-up questions for Hogan Lovells. | 3.20 | 1,368.00 |
| 10/16/17 | Jillian C. Kirn | Participate in Monday GT team call. Correspond with C. Toll re: PREPA developments. | 0.60 | 256.50 |
| 10/17/17 | Jillian C. Kirn | Call with C. Toll to discuss PREPA developments. | 0.70 | 299.25 |
| 10/23/17 | David D. Cleary | Work on environmental issues. | 0.30 | 222.30 |
| 10/24/17 | Jillian C. Kirn | Draft update on key environmental developments for C. Toll. | 3.30 | 1,410.75 |
| 10/25/17 | Jillian C. Kirn | Review documents received during visit to San Juan. | 1.30 | 555.75 |
| 10/26/17 | Jillian C. Kirn | Participate in Thursday GT team call. Correspond with N. Haynes, A. Soria-Galvarro, and S. Rodriguez re: insurance policies. Begin reviewing policies. | 2.10 | 897.75 |
| 10/27/17 | Jillian C. Kirn | Research environmental issues for internal memo and prepare strategy for insurance program and environmental matter evaluation. | 4.10 | 1,752.75 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4623208 | | | Page  26 |
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

Description of Expenses Billed

| | | | | |
|---|---|---|---|---|
| 10/30/17 | Jillian C. Kirn | Participate in weekly call. Review insurance documents and Consent Decree as it potentially relates to Oversight Board. | 3.40 | 1,453.50 |
| 10/31/17 | Jillian C. Kirn | Review commercial property insurance policies and discuss the same with N. Haynes and M-W. Toro. | 4.80 | 2,052.00 |

| | | |
|---|---|---|
| Total Hours: | 34.20 | |
| Total Amount: | | $ 15,380.50 |

TIMEKEEPER SUMMARY FOR TASK CODE 842,

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 1.40 | 741.00 | 1,037.40 |
| Curtis B. Toll | 1.30 | 674.50 | 876.85 |
| Jillian C. Kirn | 31.50 | 427.50 | 13,466.25 |
| Totals: | 34.20 | 449.72 | $    15,380.50 |

Invoice No.:     4623208                                                          Page  27
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

Description of Expenses Billed

TASK CODE:          845          TAX MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/19/17 | Linda D'Onofrio | Discussion with A. del Castillo regarding tax issues and follow up analysis. | 0.50 | 425.13 |
| | | Total Hours: | 0.50 | |
| | | Total Amount: | | $ 425.13 |

TIMEKEEPER SUMMARY FOR TASK CODE 845,

TAX MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Linda D'Onofrio | 0.50 | 850.26 | 425.13 |
| Totals: | 0.50 | 850.26 | $    425.13 |

| | | Page  28 |
|---|---|---|
| Invoice No.: | 4623208 | |
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

Description of Expenses Billed

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 12.10 | 973.75 | 11,782.42 |
| Iskender H. Catto | 52.20 | 855.00 | 44,631.00 |
| David D. Cleary | 29.50 | 741.00 | 21,859.50 |
| Linda D'Onofrio | 0.50 | 850.26 | 425.13 |
| Joseph P. Davis | 9.20 | 1,045.00 | 9,614.00 |
| Paul A. Del Aguila | 4.50 | 570.00 | 2,565.00 |
| Albert A. del Castillo | 4.00 | 788.50 | 3,154.00 |
| Nathan A. Haynes | 27.70 | 945.25 | 26,183.53 |
| John B. Hutton | 11.90 | 698.25 | 8,309.21 |
| Greg Lawrence | 29.30 | 997.50 | 29,226.75 |
| Nancy A. Mitchell | 31.30 | 1,092.50 | 34,195.25 |
| Erik S. Rodriguez | 3.60 | 584.26 | 2,103.33 |
| Angel Taveras | 1.60 | 660.25 | 1,056.40 |
| Curtis B. Toll | 1.30 | 674.50 | 876.85 |
| Ian Burkow | 4.10 | 441.75 | 1,811.18 |
| Jillian C. Kirn | 39.80 | 427.50 | 17,014.50 |
| Christopher A. Mair | 5.50 | 247.00 | 1,358.50 |
| Leo Muchnik | 2.20 | 541.50 | 1,191.30 |
| Alyssa C. Scruggs | 6.60 | 399.00 | 2,633.40 |
| Ryan Wagner | 18.50 | 636.50 | 11,775.25 |
| Tom Lemon | 16.10 | 418.00 | 6,729.80 |
| Maribel Fontanez | 9.00 | 308.75 | 2,778.76 |
| Totals: | 320.50 | 752.81 | $  241,275.06 |

GT GreenbergTraurig

|  |  |
|---|---|
| Invoice No. : | 4623207 |
| File No.   : | 169395.010400 |
| Bill Date  : | November 29, 2017 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
 PR  00907

Attn:  Fernando Padilla

## INVOICE
**This invoice is for work done inside Puerto Rico**

Re:   PREPA FY 2017-18

<u>Legal Services through October 31, 2017</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 62,015.05 |
| **Current Invoice**: | **$** | **62,015.05** |

TCB:FCL
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :   4623207
File No.     :   169395.010400

┌─────────────────────────────────┐
│      **REMITTANCE ADVICE**       │
└─────────────────────────────────┘

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**          **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**       **4623207***
**BILLING
PROFESSIONAL:**           **Timothy C. Bass**


FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                     WELLS FARGO BANK
ABA #:                    121000248

**For ACH Instructions:**
Bank:                     WELLS FARGO BANK
ABA#                      063107513

CREDIT TO:                GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:                2000014648663
**PLEASE
REFERENCE:**              **CLIENT NAME:**          **PUERTO RICO ELECTRIC POWER
                                                   AUTHORITY**
                          **FILE NUMBER:**         **169395.010400**
                          **INVOICE NUMBER:**      **4623207***
                          **BILLING
                          PROFESSIONAL:**          **Timothy C. Bass**
                          ************
**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**


Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:FCL
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:      4623207                                                                          Page 3
Re:               PREPA FY 2017-18
Matter No.:       169395.010400

<u>Description of Professional Services Rendered:</u>

TASK CODE:          803          BUSINESS OPERATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 10/02/17 | Nancy A. Mitchell | Addressed emergency issues resulting from hurricane. | 2.30 | 2,512.75 |
| 10/03/17 | David D. Cleary | Meeting with F. Padilla and Ankura re: emergency operations. | 0.60 | 444.60 |
| 10/03/17 | David D. Cleary | Conference with F. Padilla re: Bd issues. | 0.20 | 148.20 |
| 10/04/17 | David D. Cleary | Meeting with Ankura re: liquidity. | 0.40 | 296.40 |
| 10/04/17 | David D. Cleary | Board update call. | 0.90 | 666.90 |
| 10/04/17 | David D. Cleary | Work on operation procurement issues with management. | 0.80 | 592.80 |
| 10/05/17 | David D. Cleary | Call with GT team re: work streams. | 0.60 | 444.60 |
| 10/05/17 | David D. Cleary | Work on operational issues with management. | 0.90 | 666.90 |
| 10/10/17 | David D. Cleary | Review PREPA dashboard. | 0.20 | 148.20 |
| 10/11/17 | David D. Cleary | Correspond with F. Padilla re: bond issues. | 0.20 | 148.20 |
| 10/11/17 | David D. Cleary | Review regulatory issues. | 0.60 | 444.60 |
| 10/12/17 | David D. Cleary | Conference call with Rothschild re: modernization. | 0.70 | 518.70 |
| 10/12/17 | David D. Cleary | Review and develop strategy alternatives. | 1.30 | 963.30 |
| 10/12/17 | David D. Cleary | Conference with R. Ramos re: strategic alternatives. | 0.50 | 370.50 |
| 10/13/17 | David D. Cleary | Conference with F. Padilla re: operation issues. | 0.60 | 444.60 |
| 10/13/17 | David D. Cleary | Work on operation issues. | 1.70 | 1,259.70 |
| 10/13/17 | David D. Cleary | Conferences with N. Mitchell re: business plan. | 0.80 | 592.80 |
| 10/17/17 | David D. Cleary | Meeting with F. Santos and planning department re: San Juan Bay project. | 1.20 | 889.20 |
| 10/17/17 | David D. Cleary | Work on operational issues with management. | 1.40 | 1,037.40 |
| 10/19/17 | David D. Cleary | Conference with F. Santos re: Palo Sero site visit and liability. | 0.20 | 148.20 |
| 10/20/17 | David D. Cleary | Telephone conference with PREPA board re: update and strategies. | 1.00 | 741.00 |
| 10/24/17 | David D. Cleary | Meeting with PREPA board of directors. | 0.90 | 666.90 |
| 10/24/17 | David D. Cleary | Correspond with N. Haynes re: insurance issues. | 0.20 | 148.20 |
| 10/24/17 | David D. Cleary | Address operational issues. | 0.80 | 592.80 |
| 10/24/17 | David D. Cleary | Conference with G. Rippie re: regulatory issues. | 0.90 | 666.90 |
| 10/24/17 | David D. Cleary | Work on regulatory issues. | 1.20 | 889.20 |
| 10/25/17 | David D. Cleary | Address board issues relevant to board meeting. | 1.90 | 1,407.90 |
| 10/25/17 | David D. Cleary | Conferences and correspondence with board members re: update. | 0.50 | 370.50 |
| 10/30/17 | David D. Cleary | Telephone conference with GT team re: | 0.90 | 666.90 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4623207 | | | Page  4 |
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

Description of Expenses Billed

| | | | | |
|---|---|---|---|---|
| | | restructuring issues and coordination. | | |
| 10/31/17 | David D. Cleary | Conference with F. Santos regarding Board issues and litigation | 0.30 | 222.30 |
| 10/31/17 | David D. Cleary | Meeting with Ankera regarding purchasing in review process | 0.20 | 148.20 |
| | | Total Hours: | 24.90 | |
| | | Total Amount: | | $ 19,259.35 |

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 22.60 | 741.00 | 16,746.60 |
| Nancy A. Mitchell | 2.30 | 1,092.50 | 2,512.75 |
| Totals: | 24.90 | 773.47 | $     19,259.35 |

Invoice No.:  4623207                                                           Page 5
Re:           PREPA FY 2017-18
Matter No.:   169395.010400

Description of Expenses Billed

TASK CODE:      804       CASE ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/12/17 | David D. Cleary | Conference call with GT working group re: work stream progress and status. | 0.50 | 370.50 |
| | | Total Hours: | 0.50 | |
| | | Total Amount: | | $ 370.50 |

TIMEKEEPER SUMMARY FOR TASK CODE 804,

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 0.50 | 741.00 | 370.50 |
| Totals: | 0.50 | 741.00 | $     370.50 |

Invoice No.:   4623207                                                    Page  6
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

Description of Expenses Billed

TASK CODE:        809        FINANCING MATTERS & CASH COLL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/04/17 | David D. Cleary | Meeting with management re: liquidity. | 0.70 | 518.70 |
| 10/04/17 | David D. Cleary | Address liquidity issues. | 0.60 | 444.60 |
| 10/04/17 | David D. Cleary | Several conferences and meetings with AAFAF, PREPA and BAML re: liquidity. | 1.70 | 1,259.70 |
| 10/10/17 | David D. Cleary | Several correspondence with G. Rippie re: regulatory issues. | 0.60 | 444.60 |
| 10/10/17 | David D. Cleary | Conference with Fernando P. re: liquidity. | 0.30 | 222.30 |
| 10/10/17 | David D. Cleary | Conference with N. Morales re: liquidity and contracts. | 0.40 | 296.40 |
| 10/12/17 | David D. Cleary | Conference with Fernando P. re: liquidity and cash flow. | 0.30 | 222.30 |
| 10/12/17 | David D. Cleary | Conference with J. Hutton re: bond resolution. | 0.20 | 148.20 |
| 10/12/17 | David D. Cleary | Work on bond resolution. | 0.60 | 444.60 |
| 10/13/17 | David D. Cleary | Several conferences with Ankura re: liquidity. | 0.90 | 666.90 |
| 10/19/17 | David D. Cleary | Conference with G. Gil re: cash flow. | 0.40 | 296.40 |

Total Hours:        6.70

Total Amount:    $ 4,964.70

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David D. Cleary | 6.70 | 741.00 | 4,964.70 |
| Totals: | 6.70 | 741.00 | $ 4,964.70 |

Invoice No.:   4623207                                                                    Page 7
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

<u>Description of Expenses Billed</u>

TASK CODE:        810        LITIGATION MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/04/17 | David D. Cleary | Review and revise motion to determine priority. | 0.80 | 592.80 |
| 10/04/17 | David D. Cleary | Several calls with FOMB counsel and GTI litigators re: suit for priority. | 0.30 | 222.30 |
| 10/10/17 | David D. Cleary | Correspond with court re: adjournment of hearing. | 0.20 | 148.20 |
| 10/10/17 | David D. Cleary | Work with K. Finger on UTIER issues. | 0.20 | 148.20 |
| 10/10/17 | David D. Cleary | Work on motion to secure funds free and clear. | 0.60 | 444.60 |
| 10/11/17 | David D. Cleary | Review and revise motion to dismiss NOE adversary. | 0.30 | 222.30 |
| 10/11/17 | David D. Cleary | Conference with Arturo re: hearing status. | 0.20 | 148.20 |
| 10/11/17 | David D. Cleary | Review discovery issues and stay responses to PRC action. | 0.60 | 444.60 |
| 10/24/17 | David D. Cleary | Telephone conference with J. Hutton and local counsel re: PREC appeals. | 0.40 | 296.40 |
| 10/26/17 | David D. Cleary | Address document and information. | 1.20 | 889.20 |
| 10/30/17 | David D. Cleary | Telephone conference with litigation team re: information request and work on requests. | 1.40 | 1,037.40 |
| 10/31/17 | David D. Cleary | Several correspondence and meetings with J. Davis, N. Mitchell and R. Brodel regarding document production | 0.80 | 592.80 |
| 10/31/17 | David D. Cleary | Meeting with J. Morales and F. Santos regarding production | 0.30 | 222.30 |
| 10/31/17 | David D. Cleary | Conference with F. Santos and R. Brodel regarding production issues | 0.40 | 296.40 |

Total Hours:      7.70

Total Amount:     $ 5,705.70

<u>TIMEKEEPER SUMMARY FOR TASK CODE 810</u>,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 7.70 | 741.00 | 5,705.70 |
| Totals: | 7.70 | 741.00  $ | 5,705.70 |

Invoice No.:    4623207                                                      Page  8
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

Description of Expenses Billed

TASK CODE:        811        CREDITOR COMMITTEE ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/03/17 | David D. Cleary | Conferenced with UCC re: operations. | 0.30 | 222.30 |
| | | Total Hours: | 0.30 | |
| | | Total Amount: | | $ 222.30 |

TIMEKEEPER SUMMARY FOR TASK CODE 811,

CREDITOR COMMITTEE ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 0.30 | 741.00 | 222.30 |
| Totals: | 0.30 | 741.00 | $      222.30 |

Invoice No.: 4623207                                                    Page 9
Re:          PREPA FY 2017-18
Matter No.:  169395.010400

Description of Expenses Billed

TASK CODE:        813        FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/11/17 | David D. Cleary | Review and address fee statements. | 0.40 | 296.40 |

Total Hours:          0.40

Total Amount:         $ 296.40

TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 0.40 | 741.00 | 296.40 |
| Totals: | 0.40 | 741.00 | $ 296.40 |

Invoice No.:     4623207                                                    Page  10
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

<u>Description of Expenses Billed</u>

TASK CODE:        834          GENERAL CORPORATE MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/10/17 | David D. Cleary | Address board meeting issues. | 1.10 | 815.10 |
| 10/13/17 | David D. Cleary | Attend board meeting. | 0.80 | 592.80 |
| | | Total Hours: | 1.90 | |
| | | Total Amount: | | $ 1,407.90 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 834,</u>

GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 1.90 | 741.00 | 1,407.90 |
| Totals: | 1.90 | 741.00 | $     1,407.90 |

| | | |
|---|---|---|
| Invoice No.: | 4623207 | Page 11 |
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

Description of Expenses Billed

TASK CODE:  835  LEASES AND EXECUTORY CONTRACTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/10/17 | David D. Cleary | Correspond with PMA re: local contract issues. | 0.20 | 148.20 |
| 10/10/17 | David D. Cleary | Telephone conference with PMA re: contract issues. | 0.60 | 444.60 |
| 10/10/17 | David D. Cleary | Conference with G. Logan re: contract issues. | 0.20 | 148.20 |
| 10/10/17 | David D. Cleary | Address PPOA issues. | 0.30 | 222.30 |
| 10/11/17 | David D. Cleary | Work on contract and checklist form. | 0.40 | 296.40 |
| 10/11/17 | David D. Cleary | Telephone conference with G. Lawrence re: contracts. | 0.40 | 296.40 |
| 10/11/17 | David D. Cleary | Conference with F. Padilla re: Windmere notice. | 0.30 | 222.30 |
| 10/11/17 | David D. Cleary | Correspond with N. Morales and F. Padilla re: counterparty contract. | 0.20 | 148.20 |
| 10/11/17 | David D. Cleary | Work on operational issues. | 1.90 | 1,407.90 |
| 10/12/17 | David D. Cleary | Conference with Fernando P. re: PPOA agreements. | 0.30 | 222.30 |
| 10/13/17 | David D. Cleary | Conference with F. Santos re: contract issues. | 0.20 | 148.20 |
| 10/17/17 | David D. Cleary | Several conferences with counterparty counsel and management, PREPA management and procurement re: contracts. | 3.90 | 2,889.90 |
| 10/17/17 | David D. Cleary | Review and revise counterparty contract. | 5.70 | 4,223.70 |
| 10/18/17 | David D. Cleary | Work on COBRA contract with PREPA management and legal. | 3.70 | 2,741.70 |
| 10/18/17 | David D. Cleary | Review and revise COBRA contract. | 3.30 | 2,445.30 |
| 10/18/17 | David D. Cleary | Conference with R. Ramos re: COBRA contract. | 0.30 | 222.30 |
| 10/18/17 | David D. Cleary | Conference with Fernando P. re: COBRA contract. | 0.30 | 222.30 |
| 10/18/17 | David D. Cleary | Work on contract issues with management. | 1.40 | 1,037.40 |
| 10/18/17 | David D. Cleary | Conferences with Javier M. re: contract issues. | 0.30 | 222.30 |
| 10/18/17 | David D. Cleary | Address PPOA issues. | 0.70 | 518.70 |
| 10/19/17 | David D. Cleary | Correspond with N. Mitchell re: P3 projects. | 0.40 | 296.40 |
| 10/19/17 | David D. Cleary | Conference with F. Santos re: P3 projects. | 0.30 | 222.30 |
| 10/19/17 | David D. Cleary | Several meetings with counsel and management re: contract issues. | 4.20 | 3,112.20 |
| 10/19/17 | David D. Cleary | Negotiate and revise COBRA contract. | 3.70 | 2,741.70 |
| 10/19/17 | David D. Cleary | Conference with R. Ramos re: COBRA contract. | 0.40 | 296.40 |
| 10/24/17 | David D. Cleary | Meeting with Targa re: contract/liquidity issues. | 0.40 | 296.40 |
| 10/25/17 | David D. Cleary | Address insurance issues. | 0.30 | 222.30 |
| 10/25/17 | David D. Cleary | Conferences with S. Rodriguez re: | 0.40 | 296.40 |

Invoice No.:    4623207                                            Page  12
Re:           PREPA FY 2017-18
Matter No.:    169395.010400

<u>Description of Expenses Billed</u>

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| | | insurance. | | |
| 10/25/17 | David D. Cleary | Address several contract issues with management. | 3.70 | 2,741.70 |
| | | Total Hours: | 38.40 | |
| | | Total Amount: | | $ 28,454.40 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 835</u>,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David D. Cleary | 38.40 | 741.00 | 28,454.40 |
| Totals: | 38.40 | 741.00 | $ 28,454.40 |

Invoice No.:   4623207                                                    Page  13
Re:           PREPA FY 2017-18
Matter No.:   169395.010400

Description of Expenses Billed

TASK CODE:        842        ENVIROMENTAL/LAND USE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/10/17 | David D. Cleary | Correspond with Hogan re: EPA issues. | 0.20 | 148.20 |
| 10/10/17 | David D. Cleary | Telephone conference with Hogans re: EPA issues. | 0.80 | 592.80 |
| 10/11/17 | David D. Cleary | Work on environmental issues relating to operations configuration. | 0.80 | 592.80 |

Total Hours:   1.80

Total Amount:   $ 1,333.80

TIMEKEEPER SUMMARY FOR TASK CODE 842,

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 1.80 | 741.00 | 1,333.80 |
| Totals: | 1.80 | 741.00 | $   1,333.80 |

Invoice No.:    4623207                                                                          Page  14
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

<u>Description of Expenses Billed</u>

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| David D. Cleary | 80.30 | 741.00 | | 59,502.30 |
| Nancy A. Mitchell | 2.30 | 1,092.50 | | 2,512.75 |
| Totals: | 82.60 | 750.79 | $ | 62,015.05 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. | : | 4646674 |
| File No. | : | 169395.010400 |
| Bill Date | : | January 8, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
 PR  00907

Attn:  Fernando Padilla

## <u>INVOICE</u>
**This invoice is for work done outside Puerto Rico**

Re:   PREPA FY 2017-18

<u>Legal Services through November 30, 2017</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 542,993.72 |
| **Current Invoice**: | **$** | **542,993.72** |

TCB:FCL
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :   4646674
File No.     :   169395.010400

---

### REMITTANCE ADVICE

---

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**      **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**   **4646674***
**BILLING**
**PROFESSIONAL:**     **Timothy C. Bass**


FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:            WELLS FARGO BANK
ABA #:           121000248

**For ACH Instructions:**
Bank:            WELLS FARGO BANK
ABA#             063107513

CREDIT TO:       GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:       2000014648663
**PLEASE**
**REFERENCE:**        **CLIENT NAME:**      **PUERTO RICO ELECTRIC POWER**
                                       **AUTHORITY**
                     **FILE NUMBER:**      **169395.010400**
                     **INVOICE NUMBER:**   **4646674***
                     **BILLING**
                     **PROFESSIONAL:**     **Timothy C. Bass**
                          ************
**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:FCL
Tax ID:  13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

| Invoice No.: | 4646674 | | Page 3 |
|---|---|---|---|
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

<u>Description of Professional Services Rendered:</u>

TASK CODE:        803        BUSINESS OPERATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 11/01/17 | Nathan A. Haynes | Review/respond to FOMB inquiry re: debt issuances. | 0.20 | 189.05 |
| 11/01/17 | John B. Hutton | Review of new PREC orders and evaluate impact on PREPA; communications with G. Rippie re: same. | 1.30 | 907.73 |
| 11/01/17 | Greg Lawrence | Draft outline of legislation and enabling language. | 4.20 | 4,189.50 |
| 11/01/17 | Leo Muchnik | Draft Weekly Report. | 0.20 | 108.30 |
| 11/02/17 | Nathan A. Haynes | Conference call with R3 re: regulatory matters. | 0.70 | 661.68 |
| 11/02/17 | Nathan A. Haynes | Review FOMB directives re: contracts. | 0.10 | 94.53 |
| 11/02/17 | Nathan A. Haynes | Analyze legislative issues re: transformation, confer with AC and GL re: same. | 0.50 | 472.63 |
| 11/02/17 | Nathan A. Haynes | Call with PREPA (Torres) re: creditor inquiry, call/correspond with creditor re: same. | 0.40 | 378.10 |
| 11/02/17 | Nathan A. Haynes | Draft/revise document re: transition plan. | 1.10 | 1,039.78 |
| 11/02/17 | Nancy A. Mitchell | Addressed issues re: the recent regulatory developments and strategy. | 1.50 | 1,638.75 |
| 11/03/17 | Nancy A. Mitchell | Prepared for and participated in the PREPA professionals call. | 0.90 | 983.25 |
| 11/03/17 | Nancy A. Mitchell | Prepared for and participated in Board call. | 1.30 | 1,420.25 |
| 11/04/17 | Nathan A. Haynes | Revise scope documentation. | 0.70 | 661.68 |
| 11/04/17 | Nathan A. Haynes | Call with AAFAF and OMM re: scope documents. | 1.50 | 1,417.88 |
| 11/05/17 | Nathan A. Haynes | Call with AAFAF and OMM re: scope documents. | 1.10 | 1,039.78 |
| 11/05/17 | Nancy A. Mitchell | Worked on letter re: congressional testimony and calls and emails re: same. | 1.90 | 2,075.75 |
| 11/06/17 | David D. Cleary | Attend call with GT team re: work streams. | 0.80 | 592.80 |
| 11/06/17 | David D. Cleary | Conference call with PREPA directors re: update. | 0.70 | 518.70 |
| 11/06/17 | David D. Cleary | Review press release. | 0.30 | 222.30 |
| 11/06/17 | Greg Lawrence | Research and draft 2 page bullet summary of draft energy policy including fuel diversity, rates and structure of market. | 2.90 | 2,892.75 |
| 11/07/17 | David D. Cleary | Work with G. Lawrence re: force majure position. | 0.20 | 148.20 |
| 11/08/17 | David D. Cleary | Conference call with PMA, R3 and GT re: PREPA board recommendations. | 0.60 | 444.60 |
| 11/08/17 | Leo Muchnik | Review AAFAF and La Fortaleza Updates of Transformation Process, Re: prep for Congressional Hearing Informative Motion Re: CTO MOtion | 3.60 | 1,949.40 |

Invoice No.:    4646674                                                                          Page  4
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| | | | | |
|---|---|---|---|---|
| 11/10/17 | David D. Cleary | Telephone conference with Ankura re: fiscal plan issues. | 0.30 | 222.30 |
| 11/10/17 | Nathan A. Haynes | Work on response to FOMB request. | 1.10 | 1,039.78 |
| 11/10/17 | John B. Hutton | Review of PREC resolution in investigative proceeding, seeking public comments on the energy model for Puerto Rico (.6); address issues re: same (.2). | 0.80 | 558.60 |
| 11/13/17 | David D. Cleary | Several conferences and correspondence with regulatory counsel re: PREC issues. | 0.60 | 444.60 |
| 11/14/17 | David D. Cleary | Work on regulatory issues. | 0.30 | 222.30 |
| 11/14/17 | David D. Cleary | Several correspondence with board members re: governance. | 0.60 | 444.60 |
| 11/14/17 | David D. Cleary | Address governance issues. | 0.70 | 518.70 |
| 11/15/17 | David D. Cleary | Correspond with F. Santos re: court order. | 0.20 | 148.20 |
| 11/16/17 | David D. Cleary | Review and revise proposed CMO contract. | 0.30 | 222.30 |
| 11/16/17 | David D. Cleary | Address various issues with PREPA board. | 0.70 | 518.70 |
| 11/16/17 | Leo Muchnik | Revise FEP Engagement Agreement | 6.00 | 3,249.00 |
| 11/16/17 | Ryan Wagner | Review and analyze insurance documents (.9); confer with N. Haynes regarding same (.3). | 1.20 | 763.80 |
| 11/17/17 | David D. Cleary | Several correspondence with N. Mitchell re: payment of PREPA accounts payables and budgeting. | 0.40 | 296.40 |
| 11/17/17 | David D. Cleary | Review and revise press release. | 0.60 | 444.60 |
| 11/17/17 | David D. Cleary | Telephone conferences with creditors re: management issues. | 0.40 | 296.40 |
| 11/17/17 | David D. Cleary | Telephone conference with F. Santos re: operational issues. | 0.30 | 222.30 |
| 11/17/17 | David D. Cleary | Telephone conferences with creditors re: operational issues. | 0.70 | 518.70 |
| 11/17/17 | David D. Cleary | Correspond with N. Mitchell re: CMO. | 0.20 | 148.20 |
| 11/17/17 | David D. Cleary | Telephone conference with F. Santos re: management issues. | 0.30 | 222.30 |
| 11/18/17 | David D. Cleary | Several correspondence with regulatory and PMA counsel re: strategy. | 0.60 | 444.60 |
| 11/18/17 | Leo Muchnik | Revise FEP Engagement Agreement and emails with D.Cleary re: same. | 0.30 | 162.45 |
| 11/19/17 | David D. Cleary | Address insurance policy issues. | 0.20 | 148.20 |
| 11/19/17 | John B. Hutton | Review/revise comments to 2015 audited financial statements | 2.40 | 1,675.80 |
| 11/20/17 | Paul A. Del Aguila | Multiple correspondence and analysis regarding communications from contractors regarding repair proposals after Hurricane Maria. | 0.50 | 285.00 |
| 11/20/17 | John B. Hutton | Revise and circulate comments to 2015 audited financial statements | 1.30 | 907.73 |
| 11/21/17 | Nathan A. Haynes | Respond to inquiry re: vendor claims, call with local counsel re: same. | 0.80 | 756.20 |
| 11/21/17 | Nathan A. Haynes | Call with former PREPA counsel re: FOMB bond doc request, confer with local counsel re: same. | 0.40 | 378.10 |
| 11/21/17 | Nathan A. Haynes | Work on responding to FOMB request re: | 0.40 | 378.10 |

Invoice No.:    4646674                                                                    Page 5
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | insurance. | | |
| 11/22/17 | David D. Cleary | Several correspondence with PREPA re: operational issues. | 0.80 | 592.80 |
| 11/22/17 | David D. Cleary | Address insurance issues with FOMB counsel and PREPA. | 0.90 | 666.90 |
| 11/24/17 | David D. Cleary | Address Filsinger issues and contract. | 0.80 | 592.80 |
| 11/24/17 | Nancy A. Mitchell | Addressed issues re: the CFA including drafting press release (1.2); reviewing and revising the contract (1.4); calls and emails with board members re: same (.8); drafting Q&A (.7); answering question re: press issues (.2). | 4.30 | 4,697.75 |
| 11/25/17 | David D. Cleary | Review FEP engagement letter. | 0.60 | 444.60 |
| 11/25/17 | David D. Cleary | Review AAFAF enabling act. | 0.50 | 370.50 |
| 11/25/17 | John B. Hutton | Review/revise outline of options to address PREC orders; strategy re: same | 0.60 | 418.95 |
| 11/25/17 | John B. Hutton | Draft PREC situation overview and send to R3 for review (contract order, investigation proceeding) | 0.80 | 558.60 |
| 11/25/17 | Leo Muchnik | Revise FEP Engagement Agreement. | 1.50 | 812.25 |
| 11/26/17 | David D. Cleary | Review FEP contract. | 0.30 | 222.30 |
| 11/26/17 | David D. Cleary | Work on TAC issues. | 0.40 | 296.40 |
| 11/26/17 | John B. Hutton | Call with GT team, R3 and PMA re: PREC issues and orders; issues re: response to each | 1.00 | 698.25 |
| 11/26/17 | Leo Muchnik | Finalize draft of FEP Engagement Agreement. | 0.80 | 433.20 |
| 11/27/17 | David D. Cleary | Conference with N. Haynes re: insurance. | 0.30 | 222.30 |
| 11/27/17 | David D. Cleary | Work on charter issues. | 0.60 | 444.60 |
| 11/27/17 | David D. Cleary | Work on TAC issues and charter. | 0.80 | 592.80 |
| 11/27/17 | David D. Cleary | Address insurance issues. | 0.90 | 666.90 |
| 11/27/17 | David D. Cleary | Correspond with F. Padilla re: operational issues. | 0.40 | 296.40 |
| 11/27/17 | David D. Cleary | Correspond with N. Morales re: insurance. | 0.20 | 148.20 |
| 11/27/17 | David D. Cleary | Work on regulatory issues. | 2.10 | 1,556.10 |
| 11/27/17 | David D. Cleary | Correspond with CFAO candidate re: terms. | 0.30 | 222.30 |
| 11/27/17 | Nathan A. Haynes | Preparation for call with insurer, review documents and emails re: same. | 0.90 | 850.73 |
| 11/27/17 | Nathan A. Haynes | Confer with local counsel re: FOMB request. | 0.10 | 94.53 |
| 11/27/17 | Nathan A. Haynes | Call with FOMB counsel re: insurance issues. | 0.30 | 283.58 |
| 11/27/17 | Nathan A. Haynes | Call with counsel for insurer, follow up on information requests re: same. | 1.30 | 1,228.83 |
| 11/27/17 | Leo Muchnik | Further analysis of amendments to PREPA Trust Agreement. | 0.40 | 216.60 |
| 11/28/17 | Nathan A. Haynes | Confer with local counsel re: FOMB document request. | 0.20 | 189.05 |
| 11/28/17 | Nathan A. Haynes | Work on insurance issue, confer with FOMB counsel. | 0.20 | 189.05 |
| 11/28/17 | Nathan A. Haynes | Confer with FOMB counsel re: insurance proceeds. | 0.10 | 94.53 |

Invoice No.:     4646674                                                           Page  6
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

| 11/28/17 | Nathan A. Haynes | Confer with Ankura re: payables, insurance issues. | 0.20 | 189.05 |
| 11/28/17 | Nathan A. Haynes | Call with local counsel re: FOMB request. | 0.30 | 283.58 |
| 11/29/17 | Nathan A. Haynes | Call/correspond with insurer counsel and FOMB counsel re: payment issues. | 0.70 | 661.68 |
| 11/29/17 | Nancy A. Mitchell | Reviewed and commented on the FEMA responses re: counterparty discussions with K. Finger and J. Davis re: the same. | 2.40 | 2,622.00 |
| 11/30/17 | Nathan A. Haynes | Prepare for insurance call with client (Rodriguez), correspond with client. | 0.50 | 472.63 |
| 11/30/17 | Nathan A. Haynes | Call with client (S. Rodriquez) re: insurance issues. | 0.50 | 472.63 |
| 11/30/17 | Leo Muchnik | Further analysis of amendments to Indenture Trust amendments. | 0.30 | 162.45 |

Total Hours:     76.60

Total Amount:     $ 62,651.17

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 19.90 | 741.00 | 14,745.90 |
| Paul A. Del Aguila | 0.50 | 570.00 | 285.00 |
| Nathan A. Haynes | 14.30 | 945.26 | 13,517.16 |
| John B. Hutton | 8.20 | 698.25 | 5,725.66 |
| Greg Lawrence | 7.10 | 997.50 | 7,082.25 |
| Nancy A. Mitchell | 12.30 | 1,092.50 | 13,437.75 |
| Leo Muchnik | 13.10 | 541.50 | 7,093.65 |
| Ryan Wagner | 1.20 | 636.50 | 763.80 |
| Totals: | 76.60 | 817.90 | $     62,651.17 |

Invoice No.:    4646674                                                          Page 7
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

TASK CODE:        804        CASE ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/03/17 | Nathan A. Haynes | Work on scope documentation (2.7); call with OMM and AAFAF re: same (.6). | 3.30 | 3,119.33 |
| 11/03/17 | Alyssa C. Scruggs | Prepare adversary proceeding summaries per request of O'Melveny. | 2.90 | 1,157.10 |
| 11/07/17 | Brian N. Wheaton | Research re:  restructuring officer candidates. | 2.20 | 1,086.80 |
| 11/08/17 | Brian N. Wheaton | Research re:  restructuring officer candidates. | 1.10 | 543.40 |
| 11/10/17 | Nathan A. Haynes | Work on briefing book. | 1.10 | 1,039.78 |
| 11/21/17 | Paul A. Del Aguila | Review and revise litigation task list. | 0.40 | 228.00 |
| 11/22/17 | Marcos Rodriguez | Analyze expenses and compile reports with respect thereto per the instructions of Ryan Wagner in the PREPA/Bankruptcy matter. | 1.60 | 0.00 |
| 11/27/17 | Erik S. Rodriguez |  Communications with M. Berger regarding status of PREPA labor matters; reviewing charters. | 0.70 | 408.98 |
| 11/27/17 | Marcos Rodriguez | Analyze expenses and compile reports with respect thereto per the instructions of Ryan Wagner in the PREPA/Bankruptcy matter. | 3.00 | 0.00 |
| 11/27/17 | Ryan Wagner | Review expense detail and correspond with F. Lim and M. Rodriguez regarding same. | 0.80 | 0.00 |
| 11/28/17 | Marcos Rodriguez | Analyze expenses and compile reports with respect thereto. | 1.50 | 0.00 |
| 11/30/17 | Marcos Rodriguez | Analyze expenses and compile reports with respect thereto per the instructions of Ryan Wagner in the PREPA/Bankruptcy matter. | 7.30 | 0.00 |

Total Hours:      25.90

Total Amount:      $ 7,583.39

| Invoice No.: | 4646674 | Page 8 |
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 804</u>,

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Paul A. Del Aguila | 0.40 | 570.00 | 228.00 |
| Nathan A. Haynes | 4.40 | 945.25 | 4,159.11 |
| Erik S. Rodriguez | 0.70 | 584.26 | 408.98 |
| Alyssa C. Scruggs | 2.90 | 399.00 | 1,157.10 |
| Ryan Wagner | 0.80 | 0.00 | 0.00 |
| Brian N. Wheaton | 3.30 | 494.00 | 1,630.20 |
| Marcos Rodriguez | 13.40 | 0.00 | 0.00 |
| Totals: | 25.90 | 292.79 | $ 7,583.39 |

Invoice No.:    4646674                                                                Page 9
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

TASK CODE:      809        FINANCING MATTERS & CASH COLL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/10/17 | Nathan A. Haynes | Call with FOMB counsel re: bond issues. | 0.10 | 94.53 |
| 11/16/17 | Albert A. del Castillo | Locate and send Norton Rose securitization document to N. Haynes. | 0.30 | 236.55 |
| 11/20/17 | David D. Cleary | Several correspondence with Ankura re: liquidity issues. | 0.40 | 296.40 |
| 11/21/17 | Nathan A. Haynes | Analyze financing documents in response to FOMB inquiry, call with counsel re: same. | 2.10 | 1,985.03 |
| 11/22/17 | David D. Cleary | Work on finance and payment issues with PREPA and Ankura. | 0.70 | 518.70 |
| 11/27/17 | Nathan A. Haynes | Work on documentation issue in response to FOMB request. | 0.50 | 472.63 |
| 11/28/17 | Nathan A. Haynes | Work on financing strategy. | 0.60 | 567.15 |
| 11/28/17 | Nathan A. Haynes | Work on documentation issue. | 0.40 | 378.10 |
| 11/29/17 | Nathan A. Haynes | Correspondence/calls with PMA, R3 re: financing issues. | 0.70 | 661.68 |
| 11/29/17 | Nathan A. Haynes | Work on financing options (1.4);  analyze documents (3.5). | 4.90 | 4,631.73 |
| 11/29/17 | Leo Muchnik | Conference with N.Haynes and S.Hoffman re PREPA Indenture Agreement Amendments. | 0.50 | 270.75 |
| 11/30/17 | Nathan A. Haynes | Continue work on financing options, confer with PMA and R3 re: same. | 2.80 | 2,646.70 |
| 11/30/17 | Nathan A. Haynes | Draft/revise correspondence with AAFAF/OMM/Ankura/Rothschild re: options. | 0.90 | 850.73 |
| 11/30/17 | Nathan A. Haynes | Confer with PMA/R3 re: financing issues, revise correspondence to client re: same. | 0.20 | 189.05 |
| 11/30/17 | Sara Hoffman | Finalize instructions for word processing regarding trust agreement. | 1.20 | 581.40 |

Total Hours:       16.30

Total Amount:    $ 14,381.13

Invoice No.:    4646674                                                    Page  10
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

<u>TIMEKEEPER SUMMARY FOR TASK CODE 809</u>,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 1.10 | 741.00 | 815.10 |
| Albert A. del Castillo | 0.30 | 788.50 | 236.55 |
| Nathan A. Haynes | 13.20 | 945.25 | 12,477.33 |
| Sara Hoffman | 1.20 | 484.50 | 581.40 |
| Leo Muchnik | 0.50 | 541.50 | 270.75 |
| Totals: | 16.30 | 882.28 | $    14,381.13 |

Invoice No.:      4646674                                                    Page  11
Re:               PREPA FY 2017-18
Matter No.:       169395.010400

TASK CODE:        810          LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/17 | Joseph P. Davis | Exchange emails and telephone conferences with R.Ramos and D.Cleary re interview and related preparation (1.3). Review and analyze House Natural Resources Committee document request and attention to response (2.5). Exchange emails and telephone conferences with N.Mitchell re written response to same (0.8). Telephone conference with GT and Cancio document review teams re Natural Resources Committee document collection, review and production (0.8). | 5.40 | 5,643.00 |
| 11/01/17 | Paul A. Del Aguila | Analysis regarding collection of responsive documents and prepare plan for collection of same. | 1.00 | 570.00 |
| 11/01/17 | Paul A. Del Aguila | Multiple telephone calls regarding document requests issued by government agencies/litigants (.7); and analysis of next steps and responses thereto (.8). | 1.50 | 855.00 |
| 11/01/17 | Paul A. Del Aguila | Continue review of counterparty documents and emails. | 2.40 | 1,368.00 |
| 11/01/17 | Christopher A. Mair | Attend PREPA strategy call relating to collection and production of documents (.60); conduct privilege review of documents (2.00). | 2.60 | 642.20 |
| 11/01/17 | Nancy A. Mitchell | Worked through the PREPA document production in light of the various document requests and investigations by parties related to PREPA and counterparty procurement issues. | 3.80 | 4,151.50 |
| 11/01/17 | Alyssa C. Scruggs | Document review in response to inquiries in Title III case. | 2.70 | 1,077.30 |
| 11/01/17 | Alyssa C. Scruggs | Call regarding document review in response to inquiries in Title III case. | 0.80 | 319.20 |
| 11/02/17 | Joseph P. Davis | Telephone conferences with R.Ramos, F.Santos and D.Cleary re interview and documents (1.6). Attention to review of documents related to 60 Minutes inquiry (0.6). Attention to Natural Resources Committee document collection and production (5.5). Exchange emails and telephone conferences with Natural Resources Committee investigators (0.4). Conference call with PREPA team re tasks and assignments (0.8). | 8.90 | 9,300.50 |
| 11/02/17 | Paul A. Del Aguila | Review and analysis of counterparty emails and multiple correspondence regarding | 2.50 | 1,425.00 |

Invoice No.:   4646674                                                              Page 12
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | same and production to CNR. | | |
| 11/02/17 | Paul A. Del Aguila | Prepare document production to Committee of Natural Resources and multiple correspondence regarding same. | 0.80 | 456.00 |
| 11/02/17 | Paul A. Del Aguila | Multiple telephone calls and correspondence regarding collection of responsive documents and ESI regarding counterparty contracts. | 1.00 | 570.00 |
| 11/02/17 | Greg Lawrence | Review and conference call regarding reply to recent CEPR orders seeking information; draft and expand regulatory legislation outline. | 4.10 | 4,089.75 |
| 11/03/17 | Joseph P. Davis | Attention to House Committee on Natural Resources document review and production (2.1). Telephone conferences with P.Marple re House Committee production (0.8). | 2.90 | 3,030.50 |
| 11/03/17 | Paul A. Del Aguila | Multiple telephone conference and correspondence regarding collection of relevant ESI and emails for response to CNR request and correspondence regarding initial document production. | 1.70 | 969.00 |
| 11/03/17 | Pamela J. Marple | Teleconference with J. David regarding House status and proposed document production to House Committee (.4); review all documents proposed to be produced in first batch (.5); review and revise index of same documents (.4); summarize additional comments on documents and cover letter and circulate to team (1.8); further teleconferences regarding various aspect of first production to House Committee (.8). | 3.90 | 3,519.75 |
| 11/04/17 | Paul A. Del Aguila | Multiple correspondence and telephone conference regarding document collection at PREPA and review of same. | 0.60 | 342.00 |
| 11/05/17 | Joseph P. Davis | Review invitation for R.Ramos to testify at HCNR hearing and attention to response to same (0.4). Attention to review of documents for production to HCNR (1.3). Exchange emails and telephone conference with N.Mitchell, S.Sobrino, S.Uhland, J.Rapisardi and P.Friedman re HCNR hearing and testimony (1.2). Observe piece on 60 Minutes and attention to same (0.4). | 3.30 | 3,448.50 |
| 11/05/17 | Paul A. Del Aguila | Multiple correspondence regarding collection and review of emails in response to inquiries. | 0.50 | 285.00 |
| 11/05/17 | Christopher A. Mair | Conduct document review of batches | 4.90 | 1,210.30 |
| 11/06/17 | David D. Cleary | Several telephone conferences with E. Squio and board re: investigation issues. | 1.70 | 1,259.70 |
| 11/06/17 | David D. Cleary | Several calls and conferences with N. | 0.90 | 666.90 |

Invoice No.:    4646674                                                          Page  13
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Mitchell and J. Davis re: testimony issues. | | |
| 11/06/17 | Joseph P. Davis | Prepare for House Committee on Natural Resources hearing (1.5).  Attention to production of documents to HCNR (2.6). | 4.10 | 4,284.50 |
| 11/06/17 | Paul A. Del Aguila | Continue review of documents collected by PREPA regarding contracting documents. | 4.40 | 2,508.00 |
| 11/06/17 | Christopher A. Mair | Continue document review. | 1.20 | 296.40 |
| 11/06/17 | Pamela J. Marple | Respond to inquiries regarding production logistics (.4); discuss with paralegal in DC office (.2); review and revise draft cover letter (.3); teleconference with team regarding hearing logistics and attendance (.2). | 1.10 | 992.75 |
| 11/06/17 | Nancy A. Mitchell | Worked on the issues regarding the Congressional testimony and calls and emails with Ricardo Ramos re: same. | 2.10 | 2,294.25 |
| 11/06/17 | Alyssa C. Scruggs | Participate in call with team regarding hearings and inquiries received. | 0.50 | 199.50 |
| 11/06/17 | Angel Taveras | Conference call with attorneys - re: Congressional testimony and requests for documents | 0.50 | 330.13 |
| 11/07/17 | Joseph P. Davis | Prepare for and attend House Committee on Natural Resources hearing (4.4). Exchange emails and telephone conference with N.Mitchell re hearing and related issues (0.7).  Attention to preparation for continued HCNR hearing and Senate Energy Committee hearing (0.8). | 5.90 | 6,165.50 |
| 11/07/17 | Matthew L. Hinker | Discussions re: transformation officer litigation and preparation of outline re: outcome issues. | 2.70 | 2,026.35 |
| 11/07/17 | John B. Hutton | Call with N. Haynes re: preparation of testimony for Congressional hearing | 0.10 | 69.83 |
| 11/07/17 | John B. Hutton | Monitor congressional hearing by House Committee on Natural Resources (FOMB witnesses) re: PREPA | 2.80 | 1,955.10 |
| 11/07/17 | John B. Hutton | Work on revised draft of Governor's testimony | 1.80 | 1,256.85 |
| 11/07/17 | Tom Lemon | Research regarding state energy plans and goals | 1.30 | 543.40 |
| 11/07/17 | Christopher A. Mair | Draft Informative Motion Regarding November 13 Hearing (1.70); attend discovery call (.50). | 2.20 | 543.40 |
| 11/07/17 | Pamela J. Marple | Attended (2.1); and discussed House hearing with GT team (.4). | 2.50 | 2,256.25 |
| 11/07/17 | Alyssa C. Scruggs | Participate in team call regarding preparation for hearing. | 0.60 | 239.40 |
| 11/07/17 | Alyssa C. Scruggs | Participate in call regarding hearing preparation. | 0.50 | 199.50 |
| 11/07/17 | Alyssa C. Scruggs | Participate in call related to inquiries in Title III case. | 0.70 | 279.30 |
| 11/08/17 | Ian Burkow | Research federal law on applicability of Tenth Amendment to territories (.9); pull | 1.10 | 485.93 |

| Invoice No.: | 4646674 | | | Page 14 |
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

| | | data for prep book for governor (.2). | | |
|---|---|---|---|---|
| 11/08/17 | Joseph P. Davis | Review and revise Ramos testimony and attention to revisions of same (1.3). Exchange emails and telephone conference with R.Ramos re testimony and hearing (0.4). Attention to hearing preparation and representation issues (2.4). Exchange emails with P.Possinger re production of documents and attention to same (0.2). | 4.30 | 4,493.50 |
| 11/08/17 | Matthew L. Hinker | Call with GT re: transformation officer litigation issues. | 0.50 | 375.25 |
| 11/08/17 | Matthew L. Hinker | Research and prepare outline re: transformation officer issues. | 2.60 | 1,951.30 |
| 11/08/17 | John B. Hutton | Work on written statement of Governor for congressional hearing | 1.40 | 977.55 |
| 11/08/17 | John B. Hutton | Work on questions for Congressional hearing | 1.80 | 1,256.85 |
| 11/08/17 | John B. Hutton | Internal GT call re: preparation for Congressional hearing | 0.50 | 349.13 |
| 11/08/17 | Tom Lemon | Research for informative motion and prepared testimony | 2.10 | 877.80 |
| 11/08/17 | Christopher A. Mair | Continue document review. | 2.50 | 617.50 |
| 11/08/17 | Pamela J. Marple | Numerous teleconferences with GT team throughout the day and evening regarding various aspects of House and Senate investigations (2.9); reviewing and revising draft testimony (3.1); undertaking to locate individual counsel for R. Ramos who can act quickly and work with GT and the client over the weekend (.9). | 6.90 | 6,227.25 |
| 11/08/17 | Leo Muchnik | Assist in preparing R.Ramos (Client) Statement in connection with Congressional Hearing. | 0.80 | 433.20 |
| 11/08/17 | Alyssa C. Scruggs | Prepare informative motions and notices of consent for forthcoming hearings and in response to recent docket entries. | 3.00 | 1,197.00 |
| 11/08/17 | Angel Taveras | Conference calls with attorneys - re: Congressional requests and responses (1.2); reviewing draft of R. Ramos statement, testimony and potential questions (.8); emailed N. Haynes - re: structure of testimony and statement (.2). | 2.20 | 1,452.55 |
| 11/09/17 | Joseph P. Davis | Review and revise questions chart and prepare for Congressional hearing (0.9). Review and revise statement of testimony and attention to revisions of same (0.8). | 1.70 | 1,776.50 |
| 11/09/17 | John B. Hutton | Review/revise draft PREPA statement for Congressional hearing | 0.80 | 558.60 |
| 11/09/17 | John B. Hutton | Call with OMM re: preparation for Congressional hearing | 0.70 | 488.78 |
| 11/09/17 | John B. Hutton | Review memo re: potential responses to rule on CTO motion and strategy re: same | 0.40 | 279.30 |
| 11/09/17 | John B. Hutton | Work on questions for Congressional | 1.60 | 1,117.20 |

| | | | Page | 15 |
|---|---|---|---|---|
| Invoice No.: | 4646674 | | | |
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

| | | | | |
|---|---|---|---|---|
| | | hearing | | |
| 11/09/17 | Tom Lemon | Preparation and transmission of briefing materials for testimony | 0.70 | 292.60 |
| 11/09/17 | Christopher A. Mair | Draft memo concerning document review protocol. | 0.30 | 74.10 |
| 11/09/17 | Pamela J. Marple | Numerous teleconferences with GT team, outside counsel and third parties regarding Senate and House committee investigations, including coordination and information to Ramos individual counsel, PR government counsel, and GT team (3.7); review and revise draft testimonies (1.4); teleconference with Senate staff regarding deadline for submission of Ramos testimony and obtained extension (.9); reviewed documents as part of hearing prep binder and discussed with GT team regarding witness preparation next week (2.1). | 8.10 | 7,310.25 |
| 11/09/17 | Leo Muchnik | Revise Ramos' Written Statement to Congressional Committee. | 0.40 | 216.60 |
| 11/09/17 | Alyssa C. Scruggs | Call regarding hearing preparation and status. | 0.50 | 199.50 |
| 11/09/17 | Angel Taveras | Conference calls with attorneys - re: status of litigation and Congressional requests (.2); reviewing emails - re: preparation of documents and testimony for Congress (.3) | 0.50 | 330.13 |
| 11/10/17 | Joseph P. Davis | Attention to Congressional hearings and preparation for same (2.1). Exchange emails and telephone conferences with F.Santos re HCNR hearing, testimony and preparation (0.7). | 2.80 | 2,926.00 |
| 11/10/17 | Paul A. Del Aguila | Correspondence and telephone conference regarding review of counterparty documents and organization of PREPA. | 0.50 | 285.00 |
| 11/10/17 | Paul A. Del Aguila | Correspondence and analysis of response to FEMA. | 0.10 | 57.00 |
| 11/10/17 | Nathan A. Haynes | Continue hearing and testimony preparation. | 5.40 | 5,104.35 |
| 11/10/17 | Matthew L. Hinker | Research re: transformation officer issues and prepare outline re: same. | 3.80 | 2,851.90 |
| 11/10/17 | John B. Hutton | Revise questions for Congressional hearing | 0.40 | 279.30 |
| 11/10/17 | Tom Lemon | Preparation and transmission of briefing materials for testimony | 4.30 | 1,797.40 |
| 11/10/17 | Pamela J. Marple | Further revision and circulation of R. Ramos draft testimony (3.1); numerous teleconference with newly retained counsel for R. Ramos (1.2); compiling and summarizing documents and information and forwarding as joint defense material to retained counsel (1.1); response to various inquiries regarding document production and testimony preparation (.3); | 7.10 | 6,407.75 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4646674 | | | Page  16 |
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

| | | | | |
|---|---|---|---|---|
| | | summarizing same and recirculating (.4); reviewing prep binder materials for same (.3); teleconferences with GT team regarding all issues pertaining to Senate hearing next week (.7). | | |
| 11/10/17 | Leo Muchnik | Prep in connection with upcoming Congressional Hearing. | 3.20 | 1,732.80 |
| 11/10/17 | Angel Taveras | Reviewing emails and documents - re: Congressional testimony and requests for documents | 1.10 | 726.28 |
| 11/11/17 | Joseph P. Davis | Prepare for Congressional hearings (2.6). | 2.60 | 2,717.00 |
| 11/11/17 | Nathan A. Haynes | Review/revise memo re: CTO issues. | 0.90 | 850.73 |
| 11/11/17 | Matthew L. Hinker | Draft (1.1);  review (.3); and revise (.4) materials re: transformation officer issues. | 1.80 | 1,350.90 |
| 11/11/17 | John B. Hutton | Review/revise outline of potential strategic decisions (CTO motion) (1.1); comments re: same (.3). | 1.40 | 977.55 |
| 11/11/17 | Tom Lemon | Preparation and transmission of briefing materials for testimony | 0.90 | 376.20 |
| 11/11/17 | Tom Lemon | Preparation and transmission of briefing materials for testimony | 0.90 | 376.20 |
| 11/11/17 | Nancy A. Mitchell | Worked on Ramos testimony. | 3.50 | 3,823.75 |
| 11/12/17 | David D. Cleary | Review materials for congressional hearings. | 0.90 | 666.90 |
| 11/12/17 | David D. Cleary | Meeting with prep team re: congressional hearings. | 0.70 | 518.70 |
| 11/12/17 | Joseph P. Davis | Prepare for Congressional hearings (2.8). | 2.80 | 2,926.00 |
| 11/12/17 | Paul A. Del Aguila | Continue review of documents collected by PREPA regarding counterparty documents and correspondence with T. Lemon regarding same. | 1.50 | 855.00 |
| 11/12/17 | Kevin Finger | Review of briefing books regarding Ramos and Rossello testimony (4.80); conference regarding same (1.1); attention to possible appeal of CTO motion (.60) | 6.50 | 4,940.00 |
| 11/12/17 | Nathan A. Haynes | Continue hearing preparation (.6); review documents and correspond with client (Caldas, Rodriguez, Santos) (.3). | 0.90 | 850.73 |
| 11/12/17 | Nathan A. Haynes | Review/revise testimony (.9); call with ED counsel (.4). | 1.30 | 1,228.83 |
| 11/12/17 | Tom Lemon | Preparation and transmission of briefing materials for testimony | 1.10 | 459.80 |
| 11/12/17 | Tom Lemon | Preparation and transmission of briefing materials for testimony | 1.10 | 459.80 |
| 11/12/17 | Pamela J. Marple | Reviewing and commenting on R. Ramos draft testimony as revised by his individual counsel and corresponding with his individual counsel regarding issues and requested documents (1.9); teleconference with GT team and R. Ramos individual counsel regarding R. Ramos draft testimony due tomorrow morning and logistics for preparation meeting on | 2.90 | 2,617.25 |

| Invoice No.: | 4646674 | | | Page 17 |
| --- | --- | --- | --- | --- |
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

| | | | | |
| --- | --- | --- | --- | --- |
| | | Monday and Senate hearing on Tuesday (1.0). | | |
| 11/12/17 | Leo Muchnik | Conference call with GT Team (N.Mitchell, N.Haynes, J.Davis, D.Cleary, and P.Marple) and with Ramos counsel re: preparation for upcoming Congressional hearing. | 1.00 | 541.50 |
| 11/12/17 | Angel Taveras | Reviewing news report of counterparty contract and emailed same to N. Haynes | 0.40 | 264.10 |
| 11/13/17 | David D. Cleary | Prepare witnesses for congressional hearings. | 1.80 | 1,333.80 |
| 11/13/17 | David D. Cleary | Address Utier briefing issues. | 0.20 | 148.20 |
| 11/13/17 | David D. Cleary | Review, revise and prepare witness materials and submissions. | 0.90 | 666.90 |
| 11/13/17 | Joseph P. Davis | Preparation for Congressional hearings and meetings with witnesses re same (8.2). Review and revise Congressional testimony and attention to same (1.2). | 9.40 | 9,823.00 |
| 11/13/17 | Paul A. Del Aguila | Continue review of counterparty related documents and communications. | 2.30 | 1,311.00 |
| 11/13/17 | Kevin Finger | Conference with N. Mitchell, J. Davis, and R. Ramos regarding House and Senate hearing prep. | 9.20 | 6,992.00 |
| 11/13/17 | Tom Lemon | Preparation and transmission of briefing materials for testimony | 0.70 | 292.60 |
| 11/13/17 | Pamela J. Marple | Testimony preparation meeting with R. Ramos, GT team and Ramos individual counsel (3.2); follow up correspondence and teleconferences with same regarding additional issues to resolve prior to hearing tomorrow; coordinate resolution of same (2.6). | 5.80 | 5,234.50 |
| 11/13/17 | Nancy A. Mitchell | Prepared for Ramos testimony tomorrow. | 4.50 | 4,916.25 |
| 11/13/17 | Nancy A. Mitchell | Prepared for and participated in the Government preparation including redrafting testimony and related issues. | 6.50 | 7,101.25 |
| 11/13/17 | Angel Taveras | Reviewing PROMESA FOMB correspondence to US Congress - re: operations (.4); reviewing Chief Transformation Officer hearing documents and summary of judge's opinion denying Motion to confirm appointment of CTO (.5); reviewing UTIER litigation pleadings and Amended Complaint (.6); conference call with attorneys - re: status of litigation (.2) | 1.70 | 1,122.43 |
| 11/14/17 | David D. Cleary | Prepare for and attend congressional hearings. | 6.80 | 5,038.80 |
| 11/14/17 | David D. Cleary | Telephone conference with F. Santos re: congressional hearing. | 0.20 | 148.20 |
| 11/14/17 | David D. Cleary | Telephone conference with F. Santos re: CTO issues. | 0.10 | 74.10 |
| 11/14/17 | Joseph P. Davis | Prepare R.Ramos for testimony (1.2). | 10.40 | 10,868.00 |

Invoice No.:   4646674                                                                                 Page  18
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Attend Senate Energy Committee and House Committee on Natural Resources hearings and attention to follow-up of same (8.6).  Telephone conferences with E.Toomey re payment of counterparty and subs (0.4).  Exchange emails with R.Ramos re counterparty and subs invoices and payment schedule (0.2). | | |
| 11/14/17 | Paul A. Del Aguila | Correspondence regarding collection of emails. | 0.20 | 114.00 |
| 11/14/17 | Paul A. Del Aguila | Continue review of counterparty related documents and communications in preparation for production to various entities. | 3.40 | 1,938.00 |
| 11/14/17 | Paul A. Del Aguila | Review and analysis of documents produced by counterparty and correspondence regarding next steps. | 1.30 | 741.00 |
| 11/14/17 | Kevin Finger | Conference with J. Davis regarding House and Senate hearing testimony  (.30) | 0.30 | 228.00 |
| 11/14/17 | Nathan A. Haynes | Monitor senate hearing. | 3.30 | 3,119.33 |
| 11/14/17 | John B. Hutton | Monitor congressional hearing re: PREPA and transparency; relief efforts and PROMESA controls | 5.30 | 3,700.73 |
| 11/14/17 | Tom Lemon | Preparation and transmission of briefing materials for testimony, review and retrieval of documents in preparation for testimony. | 1.30 | 543.40 |
| 11/14/17 | Tom Lemon | Preparation and transmission of briefing materials for testimony, review and retrieval of documents in preparation for testimony. | 1.30 | 543.40 |
| 11/14/17 | Pamela J. Marple | Responded to GT team inquiries regarding Senate hearing testimony (1.3); viewed Senate testimony and noted issues (1.7); circulated same; correspondence with individual counsel regarding same (.2); discussed status and House committee tasks and strategy with variety of GT team members (.9). | 4.10 | 3,700.25 |
| 11/14/17 | Angel Taveras | Observing testimony of Governor Rossello, PREPA Executive Director Ricardo Ramos and FOMB Executive Director Natalie Jaresko before the U.S. Senate Committee on Energy & Natural Resources and U.S. House Committee on Natural Resources | 4.80 | 3,169.20 |
| 11/15/17 | David D. Cleary | Telephone conference with N. Mitchell re: governance issue. | 0.30 | 222.30 |
| 11/15/17 | Paul A. Del Aguila | Correspondence with Cancio regarding PREPA claim against USIC for water tank. | 0.20 | 114.00 |
| 11/15/17 | Paul A. Del Aguila | Correspondence and analysis of counterparty related documents. | 0.30 | 171.00 |
| 11/15/17 | Paul A. Del Aguila | Continue review of counterparty related documents and communications. | 4.20 | 2,394.00 |

Invoice No.:   4646674                                                                          Page  19
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/16/17 | Joseph P. Davis | Attention to supplemental HCNR document production (2.2).  Telephone conference with J.Strom re same (0.2).  Telephone conference with K.Finger, P.Del Aguila, R.Bradel and A.Scruggs re document collection and supplemental document production (1.2).  Exchange emails and telephone conferences with E.Toomey re unpaid counterparty invoices and subs (0.6).  Review ARC payment demand letter and telephone conference with F.Santos re same (0.4). | 4.60 | 4,807.00 |
| 11/16/17 | Paul A. Del Aguila | Prepare for and attend telephone conference with review team regarding supplemental production to HNCR, privilege issues and next steps. | 1.20 | 684.00 |
| 11/16/17 | Paul A. Del Aguila | Multiple correspondence with Cancio regarding outstanding litigation claims and next steps. | 0.20 | 114.00 |
| 11/16/17 | Paul A. Del Aguila | Correspondence regarding collection and review of Board communications regarding contracting. | 0.30 | 171.00 |
| 11/16/17 | Paul A. Del Aguila | Review document request from Puerto Rico Senate and analysis of same. | 0.30 | 171.00 |
| 11/16/17 | Paul A. Del Aguila | Multiple correspondence regarding collection and review of counterparty documents. | 0.30 | 171.00 |
| 11/16/17 | Paul A. Del Aguila | Continue review of counterparty related documents and communications. | 0.40 | 228.00 |
| 11/16/17 | Christopher A. Mair | Draft memorandum regarding document review protocol. | 1.50 | 370.50 |
| 11/16/17 | Nancy A. Mitchell | Addressed issues regarding the investigations and responses. | 2.80 | 3,059.00 |
| 11/16/17 | Angel Taveras | Conference call with attorneys - re: status of litigation and action items | 0.70 | 462.18 |
| 11/17/17 | Joseph P. Davis | Exchange emails and telephone conferences with E.Toomey re payment of counterparty and subs invoices (0.8).  Exchange emails and telephone conferences with R.Ramos, F.Santos and N.Mitchell re same (0.8).  Attention to supplemental document production to HCNR (1.4).  Telephone conference with K.Finger, P.Marple and P.Del Aguila re supplemental HCNR document production (0.6).  Attention to R.Ramos resignation and related issues (0.8). | 4.40 | 4,598.00 |
| 11/17/17 | Paul A. Del Aguila | Telephone conference with Cancio regarding outstanding litigation matters and recent labor/employment developments. | 1.00 | 570.00 |
| 11/17/17 | Paul A. Del Aguila | Correspondence with local counsel regarding stay of administrative proceedings. | 0.20 | 114.00 |

Invoice No.:   4646674                                                                Page  20
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/17/17 | Paul A. Del Aguila | Continue review and analysis of documents collected by PREPA regarding counterparty issues. | 1.70 | 969.00 |
| 11/17/17 | Paul A. Del Aguila | Review communications with counterparty. | 0.30 | 171.00 |
| 11/17/17 | Paul A. Del Aguila | Review and analysis of Board communications regarding counterparty contract. | 0.80 | 456.00 |
| 11/17/17 | Paul A. Del Aguila | Telephone conference with J. Davis and P. Marple and multiple correspondence with same regarding House request for additional information and documentation. | 1.50 | 855.00 |
| 11/17/17 | Paul A. Del Aguila | Review and analysis of communications regarding proposed rates from contractors for emergency restoration work. | 1.30 | 741.00 |
| 11/17/17 | Pamela J. Marple | Review documents circulated by GT team (.9); teleconference with GT team regarding House Committee production and documents circulated for review (.4). | 1.30 | 1,173.25 |
| 11/18/17 | Joseph P. Davis | Exchange emails and telephone conference with E.Toomey re payment of counterparty and subs invoices (0.4).  Telephone conferences with N.Mitchell re same (0.4). | 0.80 | 836.00 |
| 11/19/17 | Joseph P. Davis | Exchange emails and telephone conferences with E.Toomey re counterparty and subs invoices (0.7). Exchange emails and telephone conferences with N.Mitchell re same (0.2). | 0.90 | 940.50 |
| 11/20/17 | Joseph P. Davis | Exchange emails and telephone conferences with E.Toomey re WF and ARC payment issues (0.6).  Review and analyze ARC notice and attention to same (0.8).  Exchange emails and telephone conference with A.Rodriguez and F.Santos re contractor issues (0.4).  Attention to document review and response to HCNR (0.8). | 2.60 | 2,717.00 |
| 11/20/17 | Paul A. Del Aguila | Multiple correspondence and analysis regarding Board communications regarding counterparty contract and begin preparation of second document production to HCNR. | 0.70 | 399.00 |
| 11/20/17 | Paul A. Del Aguila | Multiple correspondence and analysis regarding stay of labor-related administrative proceedings. | 0.50 | 285.00 |
| 11/20/17 | Paul A. Del Aguila | Multiple correspondence with J. Davis and K. Finger regarding outstanding claims and proceedings and next steps. | 0.50 | 285.00 |
| 11/20/17 | Kevin Finger | Attention to open litigation issues facing PREPA (1.70); weekly GT call (.40) | 2.10 | 1,596.00 |
| 11/20/17 | Angel Taveras | Reviewing mediation notice and article (.2); reviewing liquidity update (.4); reviewing information - re: electricians leaving Puerto Rico (.3); conference call | 1.40 | 924.35 |

Invoice No.:   4646674                                                                    Page 21
Re:           PREPA FY 2017-18
Matter No.:   169395.010400

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | with attorneys - re: status of Title III litigation and outstanding issues (.5) | | |
| 11/21/17 | Ian Burkow | Attend weekly teleconference to discuss litigation strategy (.8); review documents for responsiveness to requests for information related to Cobra (1.9); confer with P. Del Aguila on same (.3). | 3.00 | 1,325.25 |
| 11/21/17 | Joseph P. Davis | Telephone conference with S.Yi re HCNR document production (0.3). Attention to document collection and response to HCNR document request (2.3). Exchange emails and telephone conference with E.Toomey re WF invoices and payment (0.7). Exchange emails and telephone conference with A.Rodriguez and F.Santos re ARC, WF and related payment issues (0.8). Attention to contractor and subcontractor payment issues (0.7). | 5.10 | 5,329.50 |
| 11/21/17 | Paul A. Del Aguila | Review and analysis of memo on deliberative process privilege. | 0.30 | 171.00 |
| 11/21/17 | Paul A. Del Aguila | Telephone conference with GT team regarding outstanding issues with proceedings, document collection and review and next steps. | 0.50 | 285.00 |
| 11/21/17 | Paul A. Del Aguila | Multiple correspondence and meeting regarding review of Cobra documents. | 0.50 | 285.00 |
| 11/21/17 | Paul A. Del Aguila | Multiple correspondence and analysis regarding supplemental production of counterparty related documents to HNCR. | 0.80 | 456.00 |
| 11/21/17 | Paul A. Del Aguila | Multiple correspondence with R. Bradel regarding FEMA response and review and revise same. | 0.70 | 399.00 |
| 11/21/17 | Paul A. Del Aguila | Multiple correspondence regarding PBJL lawsuit against PREPA and next steps. | 0.20 | 114.00 |
| 11/21/17 | Paul A. Del Aguila | Multiple correspondence and analysis regarding labor proceedings, PRLRB motion for reconsideration and next steps. | 0.40 | 228.00 |
| 11/21/17 | Kevin Finger | GT Litigation call (.80); review of litigation issues handled by Cancio (.40) | 1.20 | 912.00 |
| 11/21/17 | Nathan A. Haynes | Respond to local counsel inquiry re: discovery. | 0.10 | 94.53 |
| 11/21/17 | Christopher A. Mair | Attend strategy conference call. | 0.90 | 222.30 |
| 11/21/17 | Alyssa C. Scruggs | Participate in weekly litigation team call. | 0.70 | 279.30 |
| 11/22/17 | Ian Burkow | Review documents for responsiveness to requests for documents related to counterparty contract. | 2.20 | 971.85 |
| 11/22/17 | Joseph P. Davis | Attention to WF payment issue (0.3). Exchange emails and telephone conferences with F.Santos re investigations (0.8). Attention to HCNR document production and related investigations (2.2). | 3.30 | 3,448.50 |
| 11/22/17 | Paul A. Del Aguila | Multiple correspondence regarding pending counterparty investigations and | 0.20 | 114.00 |

| Invoice No.: | 4646674 | | | Page 22 |
|---|---|---|---|---|
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

| | | responses. | | |
|---|---|---|---|---|
| 11/22/17 | Paul A. Del Aguila | Multiple correspondence and telephone conference regarding response to FEMA's requests for information and documentation regarding counterparty contracts. | 1.00 | 570.00 |
| 11/22/17 | Paul A. Del Aguila | Multiple correspondence and telephone conference regarding review of counterparty-related documents. | 0.60 | 342.00 |
| 11/22/17 | Paul A. Del Aguila | Correspondence and review of memo regarding ongoing investigations into contracting/procurement process. | 0.30 | 171.00 |
| 11/22/17 | Paul A. Del Aguila | Correspondence with local and analysis of status of labor proceedings and next steps. | 0.20 | 114.00 |
| 11/22/17 | Christopher A. Mair | Conduct document review. | 1.50 | 370.50 |
| 11/22/17 | Pamela J. Marple | Teleconferences with J. Davis regarding developments, House requests, and approach for collecting and assessing documents (.9); summary and send follow up email to GT team regarding same (.5). | 1.40 | 1,263.50 |
| 11/24/17 | Joseph P. Davis | Draft and revise memo on investigations and attention to revisions of same (2.2). Exchange emails with A.Rodriguez re memo on investigations (0.2). Exchange emails with N.Mitchell, J.Hutton and G.Rippie re PREC contracts review issue (0.2). | 2.60 | 2,717.00 |
| 11/26/17 | Kevin Finger | Conference regarding regulatory issues (1.10); preparation for same (1.30); review of slides regarding same (.30) | 2.70 | 2,052.00 |
| 11/27/17 | Ian Burkow | Email exchange with team regarding review of COBRA contract documents. | 0.20 | 88.35 |
| 11/27/17 | Joseph P. Davis | Exchange emails with A.Rodriguez re investigations memo for board (0.2). Attention to collection and production of supplemental document production to HCNR (1.8). Review and revise PREC declaration and attention to same (0.2). Attention to FOMB information request and response (0.6). | 2.80 | 2,926.00 |
| 11/27/17 | Paul A. Del Aguila | Review and analysis of counterparty-related documents. | 0.70 | 399.00 |
| 11/27/17 | Paul A. Del Aguila | Review Spanish communications and documents in advance of supplemental production to HCNR. | 1.30 | 741.00 |
| 11/27/17 | Kevin Finger | Attention to regulatory issues (1.40). | 1.40 | 1,064.00 |
| 11/27/17 | Pamela J. Marple | Reviewed additional documents and index for potential production to House committee (.5); noted issues and communicated same to J. Davis (.2); teleconference with J. Davis regarding House production approach and strategy (.1). | 0.80 | 722.00 |

Invoice No.:    4646674                                                                          Page  23
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| | | | | |
|---|---|---|---|---|
| 11/28/17 | Ian Burkow | Attend weekly telephonic strategy meeting to discuss pending litigation matters. | 0.60 | 265.05 |
| 11/28/17 | David D. Cleary | Address information requests. | 1.40 | 1,037.40 |
| 11/28/17 | Joseph P. Davis | Attention to collection, review and production of documents to HCNR (2.3). Exchange emails and telephone conference with K.Finger, P.Marple, T.Lemon, P.Del Aguila and A.Scruggs re HCNR document production (0.8). | 3.10 | 3,239.50 |
| 11/28/17 | Paul A. Del Aguila | Continue review of counterparty documents. | 3.20 | 1,824.00 |
| 11/28/17 | Paul A. Del Aguila | Telephone conference regarding supplemental production to HCNR and multiple correspondence regarding same. | 0.90 | 513.00 |
| 11/28/17 | Paul A. Del Aguila | Telephone conference with litigation team regarding outstanding matters. | 0.50 | 285.00 |
| 11/28/17 | Paul A. Del Aguila | Review and revise counterparty investigation memo. | 0.30 | 171.00 |
| 11/28/17 | Paul A. Del Aguila | Review additional documents collected from R. Caldas. | 0.50 | 285.00 |
| 11/28/17 | Paul A. Del Aguila | Review and revise response to FEMA. | 0.70 | 399.00 |
| 11/28/17 | Christopher A. Mair | Update litigation task list (.40); attend litigation strategy call (.60). | 1.00 | 247.00 |
| 11/28/17 | Pamela J. Marple | Reviewed all document results from searches related to bids, bid prices, board approvals and the counterparty contract generally, as circulated by the team for consideration to produce to the House committee (.9); noted and summarized issues related to the documents and circulated to the team, including the document requests to which they were responding (.6); participated in a GT team meeting to go over the documents in details to make production decisions (.5); respond to follow up inquiries about reasoning behind document productions; forwarded to team documents found on PREPA website for potential production (.7). | 2.70 | 2,436.75 |
| 11/29/17 | Joseph P. Davis | Attention to collection and review of documents for HCNR (1.4).  Attend team call re update, tasks and assignments (0.4). Attention to FOMB information request response (0.3). | 2.10 | 2,194.50 |
| 11/29/17 | Paul A. Del Aguila | Review Emergency Plan for production to HCNR and other documents for production. | 0.50 | 285.00 |
| 11/29/17 | Paul A. Del Aguila | Review and revise response to FEMA regarding procurement process and telephone conference with team regarding same and document production. | 1.40 | 798.00 |
| 11/29/17 | Paul A. Del Aguila | Review and analysis of supplemental counterparty production. | 0.50 | 285.00 |

Invoice No.:    4646674                                                          Page  24
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| 11/29/17 | Paul A. Del Aguila | Continue review and analysis of counterparty documents. | 0.80 | 456.00 |
| 11/29/17 | Tom Lemon | Document review, procurement, production and analysis in preparation for producing response to FEMA | 8.60 | 3,594.80 |
| 11/29/17 | Pamela J. Marple | Reviewed documents for production and circulated comments and inquiries regarding same to team; reviewed and revised cover letter to House Committee staff regarding the production (.8); responded to inquiries from the team regarding the production and related issues (1.0). | 1.80 | 1,624.50 |
| 11/30/17 | Joseph P. Davis | Attention to finalizing and serving supplemental document production to HCNR (0.7).  Exchange emails with J.Strom re same (0.2). | 0.90 | 940.50 |
| 11/30/17 | Paul A. Del Aguila | Review and revise response to FEMA. | 1.40 | 798.00 |
| 11/30/17 | Paul A. Del Aguila | Review documents, many in Spanish, to be produced to FEMA. | 3.80 | 2,166.00 |
| 11/30/17 | Paul A. Del Aguila | Finalize HCNR production. | 0.30 | 171.00 |
| 11/30/17 | Paul A. Del Aguila | Multiple correspondence and analysis regarding response to FEMA and information and documents to produce. | 1.20 | 684.00 |
| 11/30/17 | Tom Lemon | Document review, procurement, production and analysis in preparation for producing response to FEMA | 10.80 | 4,514.40 |

Total Hours:      411.80

Total Amount:     $ 314,974.00

Invoice No.:    4646674                                                                    Page  25
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

<u>TIMEKEEPER SUMMARY FOR TASK CODE 810</u>,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 15.90 | 741.00 | 11,781.90 |
| Joseph P. Davis | 97.70 | 1,045.00 | 102,096.50 |
| Paul A. Del Aguila | 65.30 | 570.00 | 37,221.00 |
| Kevin Finger | 23.40 | 760.00 | 17,784.00 |
| Nathan A. Haynes | 11.90 | 945.25 | 11,248.50 |
| Matthew L. Hinker | 11.40 | 750.50 | 8,555.70 |
| John B. Hutton | 19.00 | 698.25 | 13,266.77 |
| Greg Lawrence | 4.10 | 997.50 | 4,089.75 |
| Pamela J. Marple | 50.40 | 902.50 | 45,486.00 |
| Nancy A. Mitchell | 23.20 | 1,092.50 | 25,346.00 |
| Angel Taveras | 13.30 | 660.25 | 8,781.35 |
| Ian Burkow | 7.10 | 441.75 | 3,136.43 |
| Christopher A. Mair | 18.60 | 247.00 | 4,594.20 |
| Leo Muchnik | 5.40 | 541.50 | 2,924.10 |
| Alyssa C. Scruggs | 10.00 | 399.00 | 3,990.00 |
| Tom Lemon | 35.10 | 418.00 | 14,671.80 |
| Totals: | 411.80 | 764.87 | $    314,974.00 |

Invoice No.:    4646674                                                                                      Page  26
Re:        PREPA FY 2017-18
Matter No.:    169395.010400

TASK CODE:        812        PLAN & DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/01/17 | Iskender H. Catto | Conference with N. Mitchell and N. Haynes re PREPA restructuring. (1.5); correspondence re hydro assets (.2); review and revise legislative outline (1.4); review and revise draft TSA (2.1) | 5.20 | 4,446.00 |
| 11/01/17 | Nathan A. Haynes | Work on transformation plan issues. | 3.90 | 3,686.48 |
| 11/02/17 | Iskender H. Catto | Telephone conference with search candidate (.3); PREPA GT team update telephone conference (.7); Conference with N. Mitchell, N. Haynes and L. Muchnik re TSA (.5); revise draft transformation plan (1.1); telephone conference with G. Lawrence re transformation plan (.7); review and revise draft legislation outline (.9) | 4.20 | 3,591.00 |
| 11/03/17 | Iskender H. Catto | Review and revise draft TSA (1.6); telephone conference with N. Haynes and L. Muchnik re TSA (.6) | 2.20 | 1,881.00 |
| 11/04/17 | Iskender H. Catto | Review and revise draft TSA. | 0.60 | 513.00 |
| 11/05/17 | Iskender H. Catto | Review draft process chart, TSA and PPT. | 1.70 | 1,453.50 |
| 11/06/17 | Iskender H. Catto | Review revised TSA (.9); attend to candidate research and vetting (2.1) | 2.10 | 1,795.50 |
| 11/11/17 | Iskender H. Catto | Review strategy outline. | 0.30 | 256.50 |
| 11/14/17 | Nathan A. Haynes | Review/revise transformation document. | 0.40 | 378.10 |
| 11/15/17 | Iskender H. Catto | Review generation overview for modernization plan. | 1.30 | 1,111.50 |
| 11/16/17 | Nancy A. Mitchell | Addressing issues regarding the transformation plan for PREPA. | 1.20 | 1,311.00 |
| 11/17/17 | Iskender H. Catto | Review legislative and regulatory restructuring outline. | 1.60 | 1,368.00 |
| 11/20/17 | Iskender H. Catto | PREPA GT team update telephone conference (.5); review regulatory outline (.8). | 1.30 | 1,111.50 |
| 11/21/17 | Iskender H. Catto | Review and revise draft regulatory outline. | 0.40 | 342.00 |
| 11/26/17 | Nancy A. Mitchell | Worked on various issues re: the transformation plan and calls and emails re: same. | 2.10 | 2,294.25 |

Total Hours:        28.50

Total Amount:        $ 25,539.33

Invoice No.:    4646674                                                                                    Page  27
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

TIMEKEEPER SUMMARY FOR TASK CODE 812,

    PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 20.90 | 855.00 | 17,869.50 |
| Nathan A. Haynes | 4.30 | 945.25 | 4,064.58 |
| Nancy A. Mitchell | 3.30 | 1,092.50 | 3,605.25 |
| Totals: | 28.50 | 896.12 | $    25,539.33 |

Invoice No.:   4646674                                                                    Page  28
Re:          PREPA FY 2017-18
Matter No.:   169395.010400

TASK CODE:      813        FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/01/17 | Maribel Fontanez | Confer with R. Wagner re: finalizing monthly fee statements (.4); review motion of fee examiner to amend interim compensation order (.5); finalize monthly fee statements (1.1). | 2.00 | 617.50 |
| 11/01/17 | Marcos Rodriguez | Reviewed September Fee Statements per the instructions of Ryan Wagner in the PREPA/Bankruptcy matter. | 1.30 | 469.30 |
| 11/01/17 | Ryan Wagner | Preparation of October fee statement. | 1.20 | 763.80 |
| 11/03/17 | Marcos Rodriguez | Reviewed October fee statements per the instructions of Nathan Haynes in the PREPA/Bankruptcy matter. | 2.50 | 902.50 |
| 11/06/17 | Marcos Rodriguez | Reviewed and edited fee statements per the instructions of Nathan Haynes in the PREPA FY 17-18 matter. | 2.40 | 866.40 |
| 11/09/17 | Ryan Wagner | Prepare first interim fee application. | 0.70 | 445.55 |
| 11/10/17 | Nathan A. Haynes | Review fee examiner requirements, work on fee statements. | 0.30 | 283.58 |
| 11/13/17 | Nathan A. Haynes | Work on fee statement, notice. | 0.30 | 283.58 |
| 11/13/17 | Ryan Wagner | Preparation of October fee statement (1.7); preparation of first interim fee application (1.2); confer with N. Haynes regarding same (.2). | 3.10 | 1,973.15 |
| 11/14/17 | Nathan A. Haynes | Revise statement re: interim comp. | 0.20 | 189.05 |
| 11/14/17 | Ryan Wagner | Confer with N. Haynes regarding July – September monthly fee statements (.4); follow up emails with N. Haynes and client regarding same (.7); emails with M. Fontanez regarding interim comp procedures and preparation of interim fee application (.3). | 1.40 | 891.10 |
| 11/14/17 | Ryan Wagner | Prepare July – September payment requests (1.1); revise same per comments from N. Haynes (.3); emails with N. Haynes regarding same (.2). | 1.60 | 1,018.40 |
| 11/15/17 | Ryan Wagner | Preparation of October fee statement. | 1.20 | 763.80 |
| 11/16/17 | Ryan Wagner | Preparation of October fee statement. | 0.70 | 445.55 |
| 11/17/17 | Marcos Rodriguez | Conference with Ryan Wagner to review fee statements in the PREPA/Bankruptcy matter. | 0.30 | 108.30 |
| 11/17/17 | Ryan Wagner | Meet and confer with M. Rodriguez regarding preparation of October fee statement. | 0.30 | 190.95 |
| 11/27/17 | Maribel Fontanez | Prepare monthly fee application. | 3.10 | 957.13 |
| 11/27/17 | Ryan Wagner | Prepare October fee statement. | 0.90 | 572.85 |
| 11/29/17 | Maribel Fontanez | Update monthly fee statement, per R. Wagner. | 1.10 | 339.63 |

Invoice No.:   4646674                                                        Page  29
Re:             PREPA FY 2017-18
Matter No.:   169395.010400

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 11/29/17 | Ryan Wagner | Review and revise October fee statement (1.3); confer with N. Haynes regarding same (.2). | 1.50 | 954.75 |
| 11/30/17 | Ryan Wagner | Review and revise October fee statement (1.0); confer with N. Haynes regarding same (.4). | 1.40 | 891.10 |

Total Hours:   27.50

Total Amount:   $ 13,927.97

TIMEKEEPER SUMMARY FOR TASK CODE 813,

    FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 0.80 | 945.26 | 756.21 |
| Ryan Wagner | 14.00 | 636.50 | 8,911.00 |
| Maribel Fontanez | 6.20 | 308.75 | 1,914.26 |
| Marcos Rodriguez | 6.50 | 361.00 | 2,346.50 |
| Totals: | 27.50 | 506.47 | $  13,927.97 |

| Invoice No.: | 4646674 | Page  30 |
|---|---|---|
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

TASK CODE:      832      CREDITOR INQUIRIES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/02/17 | Nathan A. Haynes | Review documents requested by UCC and FOMB, confer with Rothschild re: same. | 0.50 | 472.63 |
| 11/03/17 | Nathan A. Haynes | Respond to creditor inquiry. | 0.30 | 283.58 |
| 11/03/17 | Nathan A. Haynes | Revise response to creditor inquiry. | 0.20 | 189.05 |
| 11/06/17 | Nathan A. Haynes | Review transfer docs re: creditor inquiry, correspondence with creditor. | 0.30 | 283.58 |
| 11/13/17 | Nathan A. Haynes | Respond to creditor inquiry. | 0.10 | 94.53 |
| 11/14/17 | Nathan A. Haynes | Respond to creditor inquiry. | 0.30 | 283.58 |
| 11/14/17 | Nathan A. Haynes | Revise response to creditor inquiry. | 0.30 | 283.58 |
| 11/14/17 | Nathan A. Haynes | Review revised audit inquiry from bond creditor auditor. | 0.20 | 189.05 |
| 11/16/17 | David D. Cleary | Telephone conference with creditor committee re: status update, insurance and reconstruction. | 0.40 | 296.40 |
| 11/17/17 | David D. Cleary | Correspond with creditor counsel re: update. | 0.40 | 296.40 |
| 11/21/17 | Nathan A. Haynes | Respond to creditor inquiry. | 0.10 | 94.53 |
| 11/27/17 | Nathan A. Haynes | Respond to creditor inquiry. | 0.20 | 189.05 |
| 11/27/17 | Nathan A. Haynes | Review creditor correspondence. | 0.10 | 94.53 |
| 11/28/17 | Nathan A. Haynes | Review trustee EMMA filing, revise response letter, correspond with client re: same. | 0.70 | 661.68 |
| 11/30/17 | Nathan A. Haynes | Follow up on creditor inquiry, correspond with client (Torres) and creditor re: same. | 0.20 | 189.05 |

Total Hours:      4.30

Total Amount:      $ 3,901.22

TIMEKEEPER SUMMARY FOR TASK CODE 832,

CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.80 | 741.00 | 592.80 |
| Nathan A. Haynes | 3.50 | 945.26 | 3,308.42 |
| Totals: | 4.30 | 907.26 | $      3,901.22 |

Invoice No.:     4646674                                                                          Page  31
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

TASK CODE:          834          GENERAL CORPORATE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/05/17 | Greg Lawrence | Review and comment on "Energy Policy" definition. | 0.30 | 299.25 |
| 11/07/17 | Iskender H. Catto | Review revised legislative outline (1.2); review candidate material (1.8). | 3.00 | 2,565.00 |
| 11/07/17 | Greg Lawrence | Review outline in response to potential CTO court order (.6); review questions of franchise and takings issues (.9); review and revise comments to PREC orders seeking information and further process (1.2). | 2.70 | 2,693.25 |
| 11/08/17 | Iskender H. Catto | Team conference re draft memo. | 0.50 | 427.50 |
| 11/08/17 | Iskender H. Catto | Telephone conferences re candidate interviews (3.3); attend to candidate vetting and search (5.2). | 8.50 | 7,267.50 |
| 11/08/17 | David D. Cleary | Work with board re: CRO and governance issues. | 1.80 | 1,333.80 |
| 11/08/17 | David D. Cleary | Draft governance deck. | 0.90 | 666.90 |
| 11/08/17 | Greg Lawrence | Call and review with G. Rippie portions of CTO response outline including franchise and takings issues. | 2.80 | 2,793.00 |
| 11/09/17 | Iskender H. Catto | PREPA GT team update telephone conference (.2); attorney vetting call re candidate (.7); telephone conference with board (1.0); attend to candidate vetting matter (2.3); review revised draft outline (.2). | 4.40 | 3,762.00 |
| 11/09/17 | David D. Cleary | Draft and revise governance structure deck. | 1.80 | 1,333.80 |
| 11/09/17 | David D. Cleary | Address corporate governance, CRO and board issues. | 1.60 | 1,185.60 |
| 11/09/17 | David D. Cleary | Calls with board and board members re: CRO. | 0.80 | 592.80 |
| 11/09/17 | Joseph P. Davis | Attend telephonic governing board meeting. | 0.40 | 418.00 |
| 11/09/17 | Greg Lawrence | Internal organizational call (.7); research and add sections to CTO response outline regarding franchise and takings, and review other sections of outline (1.8); draft Energy Policy" 2-page energy policy document (.4). | 2.90 | 2,892.75 |
| 11/10/17 | Iskender H. Catto | Telephone conference with candidate | 0.30 | 256.50 |
| 11/10/17 | David D. Cleary | Board update call. | 0.60 | 444.60 |
| 11/10/17 | Greg Lawrence | Review, revise and circulate response to EcoClectrica force majeure response letter (2.1); provide D. Cleary support for franchise topic in CTO response outline (.5). | 2.60 | 2,593.50 |
| 11/13/17 | Nathan A. Haynes | Work on response to FOMB inquiry. | 0.40 | 378.10 |

Invoice No.:   4646674                                                                     Page 32
Re:          PREPA FY 2017-18
Matter No.:    169395.010400

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/13/17 | Nathan A. Haynes | Hearing preparation (.8); review testimony revisions (.5). | 1.30 | 1,228.83 |
| 11/13/17 | Greg Lawrence | Build out draft outline of enabling legislation for PUC. | 2.70 | 2,693.25 |
| 11/14/17 | Nathan A. Haynes | Call/correspond with client (Padilla), respond to inquiry. | 0.40 | 378.10 |
| 11/14/17 | Greg Lawrence | Draft outline for legislative proposal including transformation, new regulatory regime. | 1.90 | 1,895.25 |
| 11/15/17 | David D. Cleary | Attend PREPA modernization/fiscal plan call with board advisors. | 1.30 | 963.30 |
| 11/15/17 | David D. Cleary | Several correspondence with PREPA board re: restructuring issues and alternatives. | 0.60 | 444.60 |
| 11/15/17 | Greg Lawrence | Research and provide updated information to D. Cleary regarding summary of an Puerto Rico energy policy. | 1.10 | 1,097.25 |
| 11/16/17 | Iskender H. Catto | Telephone conference with regulatory team re legislation (.9); PREPA GT team update telephone conference (.7); attend to legislation outline (.8); review and revise draft letter re officer (2.7). | 5.10 | 4,360.50 |
| 11/16/17 | Nathan A. Haynes | Work on response to FOMB inquiry. | 0.40 | 378.10 |
| 11/16/17 | Nathan A. Haynes | Analyze proposed officer retention (1.9); confer with GT team and draft/revise letter (1.8). | 3.70 | 3,497.43 |
| 11/16/17 | Greg Lawrence | Title 3 / PREPA internal call (.4); respond to "new legislation and market structure" question from client (.7). | 1.10 | 1,097.25 |
| 11/17/17 | David D. Cleary | Attend board update and strategy call. | 0.80 | 592.80 |
| 11/17/17 | David D. Cleary | Several calls with board members re: management issues. | 0.80 | 592.80 |
| 11/17/17 | David D. Cleary | Attention to management issues - resignation, board recruitment, and contract issues. | 2.60 | 1,926.60 |
| 11/17/17 | David D. Cleary | Review and revise proposed candidate contract. | 1.80 | 1,333.80 |
| 11/17/17 | Nancy A. Mitchell | Addressed various issue regarding management changes including calls with PREPA advisors, calls with PREPA board members (.9); drafting of press release and Q&A (1.2); addressing issues regarding transition and timing and emails re: same (2.4). | 4.50 | 4,916.25 |
| 11/18/17 | David D. Cleary | Correspond with board re: candidate contracts. | 0.30 | 222.30 |
| 11/18/17 | David D. Cleary | Several correspondence with N. Mitchell re: candidate issues. | 0.20 | 148.20 |
| 11/18/17 | David D. Cleary | Correspond with PREPA in-house counsel re: candidate contracts. | 0.20 | 148.20 |
| 11/20/17 | David D. Cleary | Address board and management issues. | 1.70 | 1,259.70 |
| 11/20/17 | Greg Lawrence | Internal PREPA call for Title III / restructuring coordination (.6); update rate case history and status for disclosures | 1.60 | 1,596.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4646674 | | | Page 33 |
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

| | | | | |
|---|---|---|---|---|
| | | (1.0). | | |
| 11/21/17 | David D. Cleary | Board call re management issue | 0.50 | 370.50 |
| 11/21/17 | Greg Lawrence | Review and provide updated provision for combined transition and regulatory outline. | 1.90 | 1,895.25 |
| 11/22/17 | David D. Cleary | Work on management issues with board. | 1.40 | 1,037.40 |
| 11/23/17 | David D. Cleary | Several emails with board and Mitchell re :management issues. | 0.40 | 296.40 |
| 11/23/17 | David D. Cleary | Work on management issues with board. | 0.60 | 444.60 |
| 11/24/17 | David D. Cleary | Several correspondence with board re: process. | 1.60 | 1,185.60 |
| 11/24/17 | Leo Muchnik | Prepare Board Deck for PREPA Governing Board Meeting. | 1.80 | 974.70 |
| 11/25/17 | David D. Cleary | Several correspondence with N. Mitchell re: board issues. | 1.40 | 1,037.40 |
| 11/25/17 | David D. Cleary | Several correspondence with board members re: board issues. | 0.70 | 518.70 |
| 11/25/17 | David D. Cleary | Review and revise board deck re: board meeting. | 0.40 | 296.40 |
| 11/25/17 | Leo Muchnik | Revise Board Deck for PREPA Governing Board Meeting. | 0.20 | 108.30 |
| 11/26/17 | Greg Lawrence | Review PREC order on contract review and order of investigation and rate review (.8); review chart of options regarding PREC activities (1.1); review various Acts setting out PREC authority (.3). | 2.20 | 2,194.50 |
| 11/26/17 | Leo Muchnik | Finalize draft of Board Deck for the PREPA Governing Board. | 0.10 | 54.15 |
| 11/27/17 | David D. Cleary | Revise governing board letter to FOMB. | 0.30 | 222.30 |
| 11/27/17 | David D. Cleary | Review board status slide. | 0.40 | 296.40 |
| 11/27/17 | David D. Cleary | Conference with board members re: charter. | 0.50 | 370.50 |
| 11/28/17 | David D. Cleary | Address board issues, including TAC. | 0.60 | 444.60 |
| 11/29/17 | Nathan A. Haynes | Respond on congressional testimony document inquiry. | 0.20 | 189.05 |
| 11/29/17 | Nancy A. Mitchell | Prepared for and participated in Board meeting and follow-up re: same. | 2.10 | 2,294.25 |

Total Hours: 87.70

Total Amount: $ 76,905.36

| Invoice No.: | 4646674 | Page  34 |
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 834</u>,

GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 21.80 | 855.00 | 18,639.00 |
| David D. Cleary | 26.60 | 741.00 | 19,710.60 |
| Joseph P. Davis | 0.40 | 1,045.00 | 418.00 |
| Nathan A. Haynes | 6.40 | 945.25 | 6,049.61 |
| Greg Lawrence | 23.80 | 997.50 | 23,740.50 |
| Nancy A. Mitchell | 6.60 | 1,092.50 | 7,210.50 |
| Leo Muchnik | 2.10 | 541.50 | 1,137.15 |
| Totals: | 87.70 | 876.91 | $   76,905.36 |

Invoice No.:   4646674                                                        Page  35
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

TASK CODE:        835        LEASES AND EXECUTORY CONTRACTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/03/17 | Nathan A. Haynes | Confer with Ankura re: contract issues. | 0.30 | 283.58 |
| 11/03/17 | Greg Lawrence | Review counterparty force majeure response letter and track down service of letter. | 1.80 | 1,795.50 |
| 11/06/17 | Greg Lawrence | Review draft response to counterparty force majeure response letter. | 1.40 | 1,396.50 |
| 11/06/17 | Tom Lemon | Review and analysis of response to notice letter | 2.10 | 877.80 |
| 11/09/17 | Tom Lemon | Drafting of response to letter responding to notice | 2.10 | 877.80 |
| 11/19/17 | David D. Cleary | Address executory contract issues. | 0.30 | 222.30 |
| 11/19/17 | David D. Cleary | Several correspondence with L. Muchnik re: employment contract. | 0.40 | 296.40 |
| 11/19/17 | David D. Cleary | Work on consulting engineer and actuarial consultant engagement. | 0.30 | 222.30 |
| 11/21/17 | Maria J. Dobles | Call with John Hutton regarding PREPA lease review for force majeure provisions (.5); PREPA lease review (.6). | 1.10 | 423.23 |
| 11/21/17 | Nathan A. Haynes | Analyze lease rent issue. | 0.30 | 283.58 |
| 11/21/17 | John B. Hutton | Review lease issues re: force majeure clauses; conf w/ R. Wagner re: same | 0.40 | 279.30 |
| 11/21/17 | Ryan Wagner | Confer with N. Haynes regarding review of lease provisions (.6); calls with J. Hutton and M. Dobles regarding same (.5); download numerous leases from secure site and review and analyze certain of same (1.3). | 2.40 | 1,527.60 |
| 11/26/17 | Joseph P. Davis | Telephone conference with J.Ratnaswamy, N.Mitchell, J.Hutton, K.Finger, G.Rippie and G.Lawrence re PREC contract issue and response and attention to analysis of same (0.8). | 0.80 | 836.00 |
| 11/26/17 | Maria J. Dobles | PREPA lease review and analysis of force majeure provisions | 1.00 | 384.75 |
| 11/27/17 | Maria J. Dobles | PREPA lease review and analysis of force majeure provisions (1.8); drafting summary of leases force majeure terms and applicable provisions (1.5); email correspondence with client (4). | 3.70 | 1,423.58 |
| 11/27/17 | Ryan Wagner | Review analysis of certain executory contracts (1.1); confer with N. Haynes and M. Dobles regarding same (.5). | 1.60 | 1,018.40 |
| 11/28/17 | Maria J. Dobles | Meeting with co-counsel regarding PREPA lease review (.8); call with co-counsels regarding PREPA lease review (.4); drafting and revising chart and memorandum summarizing and analyzing | 2.40 | 923.40 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4646674 | | | Page  36 |
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

| | | | | |
|---|---|---|---|---|
| | | the  PREPA lease agreements (1.2). | | |
| 11/28/17 | Nathan A. Haynes | Analyze lease provisions in response to Ankura inquiry. | 0.60 | 567.15 |
| 11/28/17 | John B. Hutton | Review lease review summary | 0.30 | 209.48 |
| 11/28/17 | Ryan Wagner | Review analysis of certain executory contracts (1.3); confer with N. Haynes and M. Dobles regarding same (.6); call with Ankura regarding review and analysis of same, and next steps (.1). | 2.00 | 1,273.00 |
| 11/29/17 | Iskender H. Catto | PREPA GT team update telephone conference (.6); review gas supply matter (.7); telephone conference with F. Padilla, G. Lawrence, D. Cleary re gas supply (.6); draft talking points for F. Padilla (1.2). | 3.10 | 2,650.50 |
| 11/29/17 | Greg Lawrence | Gather information and call regarding Excelerate LNG contract negotiations and termination. | 0.70 | 698.25 |

Total Hours:   29.10

Total Amount:   $ 18,470.40

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 3.10 | 855.00 | 2,650.50 |
| David D. Cleary | 1.00 | 741.00 | 741.00 |
| Joseph P. Davis | 0.80 | 1,045.00 | 836.00 |
| Nathan A. Haynes | 1.20 | 945.26 | 1,134.31 |
| John B. Hutton | 0.70 | 698.26 | 488.78 |
| Greg Lawrence | 3.90 | 997.50 | 3,890.25 |
| Maria J. Dobles | 8.20 | 384.75 | 3,154.96 |
| Ryan Wagner | 6.00 | 636.50 | 3,819.00 |
| Tom Lemon | 4.20 | 418.00 | 1,755.60 |
| Totals: | 29.10 | 634.72 | $     18,470.40 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4646674 | | | Page  37 |
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

TASK CODE:       842        ENVIROMENTAL/LAND USE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/17 | Jillian C. Kirn | Correspond with N. Haynes re: insurance policies and with C. Bell re: environmental management by the Oversight Board. | 0.40 | 171.00 |
| 11/02/17 | Jillian C. Kirn | Calls with GT team and C. Toll to discuss PREPA environmental issues. | 1.50 | 641.25 |
| 11/02/17 | Jillian C. Kirn | Review insurance policies (2.3). Correspond with N. Haynes re: outstanding policies for UCC/FOMB (.6). | 2.90 | 1,239.75 |
| 11/06/17 | Jillian C. Kirn | Review insurance policies from PREPA (1.8); and correspond with N. Haynes and J. Wang re: the same (.5). | 2.30 | 983.25 |
| 11/13/17 | Jillian C. Kirn | Review insurance policies  (1.2); and correspond with N. Haynes and S. Rodriguez re: the same (.4). | 1.60 | 684.00 |
| 11/16/17 | Jillian C. Kirn | (1.9)Review insurance policies from M-W. Toro and correspond with N. Haynes re: the same (.3). | 2.20 | 940.50 |

Total Hours:       10.90

Total Amount:      $ 4,659.75

TIMEKEEPER SUMMARY FOR TASK CODE 842,

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Jillian C. Kirn | 10.90 | 427.50 | 4,659.75 |
| Totals: | 10.90 | 427.50 | $    4,659.75 |

| Invoice No.: | 4646674 | Page 38 |
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

### TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 45.80 | 855.00 | 39,159.00 |
| David D. Cleary | 65.30 | 741.00 | 48,387.30 |
| Joseph P. Davis | 98.90 | 1,045.00 | 103,350.50 |
| Paul A. Del Aguila | 66.20 | 570.00 | 37,734.00 |
| Albert A. del Castillo | 0.30 | 788.50 | 236.55 |
| Kevin Finger | 23.40 | 760.00 | 17,784.00 |
| Nathan A. Haynes | 60.00 | 945.25 | 56,715.23 |
| Matthew L. Hinker | 11.40 | 750.50 | 8,555.70 |
| John B. Hutton | 27.90 | 698.25 | 19,481.21 |
| Greg Lawrence | 38.90 | 997.50 | 38,802.75 |
| Pamela J. Marple | 50.40 | 902.50 | 45,486.00 |
| Nancy A. Mitchell | 45.40 | 1,092.50 | 49,599.50 |
| Erik S. Rodriguez | 0.70 | 584.26 | 408.98 |
| Angel Taveras | 13.30 | 660.25 | 8,781.35 |
| Ian Burkow | 7.10 | 441.75 | 3,136.43 |
| Maria J. Dobles | 8.20 | 384.75 | 3,154.96 |
| Sara Hoffman | 1.20 | 484.50 | 581.40 |
| Jillian C. Kirn | 10.90 | 427.50 | 4,659.75 |
| Christopher A. Mair | 18.60 | 247.00 | 4,594.20 |
| Leo Muchnik | 21.10 | 541.50 | 11,425.65 |
| Alyssa C. Scruggs | 12.90 | 399.00 | 5,147.10 |
| Ryan Wagner | 22.00 | 613.35 | 13,493.80 |
| Brian N. Wheaton | 3.30 | 494.00 | 1,630.20 |
| Tom Lemon | 39.30 | 418.00 | 16,427.40 |
| Maribel Fontanez | 6.20 | 308.75 | 1,914.26 |
| Marcos Rodriguez | 19.90 | 117.91 | 2,346.50 |
| Totals: | 718.60 | 755.63 | $ 542,993.72 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. | : | 4646672 |
| File No. | : | 169395.010400 |
| Bill Date | : | January 8, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
 PR  00907

Attn:  Fernando Padilla

## INVOICE
### This invoice is for work done inside Puerto Rico

Re:   PREPA FY 2017-18

Legal Services through November 30, 2017:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 93,509.97 |
| **Current Invoice**: | **$** | **93,509.97** |

TCB:FCL
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :  4646672
File No.    :  169395.010400

<div style="border:1px solid">

### REMITTANCE ADVICE

</div>

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**        **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**   **4646672\***
**BILLING**
**PROFESSIONAL:**      **Timothy C. Bass**


FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:              WELLS FARGO BANK
ABA #:           121000248

**For ACH Instructions:**
Bank:              WELLS FARGO BANK
ABA#             063107513

CREDIT TO:      GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:    2000014648663
**PLEASE**
**REFERENCE:**        **CLIENT NAME:**        **PUERTO RICO ELECTRIC POWER**
                                                          **AUTHORITY**
                        **FILE NUMBER:**        **169395.010400**
                        **INVOICE NUMBER:**   **4646672\***
                        **BILLING**
                        **PROFESSIONAL:**      **Timothy C. Bass**
                                    \*\*\*\*\*\*\*\*\*\*\*\*
**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**


Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**


TCB:FCL
Tax ID:  13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:      4646672                                                                          Page  3
Re:               PREPA FY 2017-18
Matter No.:       169395.010400

<u>Description of Professional Services Rendered:</u>

TASK CODE:        803        BUSINESS OPERATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 11/02/17 | David D. Cleary | Work on information request with client and litigators. | 6.80 | 5,038.80 |
| 11/09/17 | Kevin Finger | Interview of T. Filsinger (1.60); participation in GT call (.40); preparation of materials for Senate testimony (1.70) | 3.70 | 2,812.00 |
| 11/09/17 | Nathan A. Haynes | Work on response to FOMB inquiry re: document request. | 0.10 | 94.53 |
| 11/10/17 | Kevin Finger | Preparation of materials for Senate testimony (3.30); attention to regulatory issues (.80); attention to labor issues (1.10) | 5.20 | 3,952.00 |
| 11/28/17 | Kevin Finger | Conference call regarding House Committee production (.70); review of information regarding same (.90) | 1.60 | 1,216.00 |
| 11/29/17 | David D. Cleary | Several correspondence with T. Filsinger and PREPA re: engagement letter. | 0.90 | 666.90 |
| 11/29/17 | David D. Cleary | Work on board engagement of professional issues. | 0.70 | 518.70 |
| 11/29/17 | David D. Cleary | Conference with N. Haynes re: insurance issues. | 0.20 | 148.20 |
| 11/29/17 | David D. Cleary | Several correspondence with insurance company re: insurance payment. | 0.30 | 222.30 |
| 11/29/17 | David D. Cleary | Correspond with Nelson M. re: insurance issues. | 0.10 | 74.10 |
| 11/29/17 | David D. Cleary | Correspond with FOMB counsel re: insurance issues. | 0.20 | 148.20 |
| 11/29/17 | Kevin Finger | Conference call regarding House Committee production (.80); GT conference call (.60) | 1.40 | 1,064.00 |
| 11/29/17 | Nancy A. Mitchell | Worked on CFA contract; meeting with Astrid and Todd re: same; calls and emails re: same. | 1.50 | 1,638.75 |
| 11/30/17 | David D. Cleary | Correspond with Astrid re: CFA engagement. | 0.20 | 148.20 |
| 11/30/17 | David D. Cleary | Review and revise press release and Q&A's. | 0.40 | 296.40 |
| 11/30/17 | David D. Cleary | Conferences with N. Haynes re: insurance documents. | 0.40 | 296.40 |
| 11/30/17 | Nancy A. Mitchell | Reviewed commented on and revised the responses to FEMA regarding counterparties. | 2.40 | 2,622.00 |

Total Hours:      26.10

| | |
|---|---|
| Invoice No.:   4646672 | Page  4 |
| Re:            PREPA FY 2017-18 | |
| Matter No.:    169395.010400 | |

Total Amount:     $ 20,957.48

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 10.20 | 741.00 | 7,558.20 |
| Kevin Finger | 11.90 | 760.00 | 9,044.00 |
| Nathan A. Haynes | 0.10 | 945.30 | 94.53 |
| Nancy A. Mitchell | 3.90 | 1,092.50 | 4,260.75 |
| Totals: | 26.10 | 802.97 | $    20,957.48 |

Invoice No.:    4646672                                                          Page  5
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

TASK CODE:       809        FINANCING MATTERS & CASH COLL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/29/17 | David D. Cleary | Work with finance department re: budgets and payments. | 0.40 | 296.40 |
| 11/30/17 | David D. Cleary | Attend PREPA CDL meeting. | 0.90 | 666.90 |
| | | Total Hours: | 1.30 | |
| | | Total Amount: | | $ 963.30 |

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 1.30 | 741.00 | 963.30 |
| Totals: | 1.30 | 741.00 | $    963.30 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4646672 | | | Page 6 |
| Re: | PREPA FY 2017-18 | | | |
| Matter No.: | 169395.010400 | | | |

TASK CODE:        810        LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/17 | David D. Cleary | Work on information request with client and litigators. | 1.20 | 889.20 |
| 11/01/17 | Kevin Finger | Attention to response to House Committee request | 2.60 | 1,976.00 |
| 11/02/17 | Kevin Finger | Attention to response to House Committee request | 3.90 | 2,964.00 |
| 11/03/17 | David D. Cleary | Work on information requests with litigators and client. | 1.70 | 1,259.70 |
| 11/06/17 | Nathan A. Haynes | Hearing preparation, analyze documents re: same for testimony prep. | 2.70 | 2,552.18 |
| 11/07/17 | Paul A. Del Aguila | Continue review of documents collected regarding counterparty contract and engagement and analysis of same. | 3.80 | 2,166.00 |
| 11/07/17 | Paul A. Del Aguila | Multiple correspondence and telephone conference regarding document collection and production issues and review of documents, next steps for congressional testimony and preparation for same. | 1.80 | 1,026.00 |
| 11/07/17 | Paul A. Del Aguila | Prepare for and meet with  F. Santos regarding collection of documents for Forteleza. | 0.30 | 171.00 |
| 11/07/17 | Nathan A. Haynes | Meet with local counsel re: document production, address issues re: same. | 0.80 | 756.20 |
| 11/07/17 | Nathan A. Haynes | Prepare for/attend conference with PREPA (Padilla) re: testimony issues. | 0.80 | 756.20 |
| 11/07/17 | Nathan A. Haynes | Review/revise informative motions. | 0.10 | 94.53 |
| 11/07/17 | Nathan A. Haynes | Preparation for congressional hearing (3.9); draft/revise testimony and supporting materials (3.4). | 7.30 | 6,900.33 |
| 11/08/17 | Paul A. Del Aguila | Continue review of documents collected by PREPA regarding counterparty contract and procurement process, the majority of which are in Spanish. | 5.10 | 2,907.00 |
| 11/08/17 | Paul A. Del Aguila | Collect documents for preparation of congressional testimony and telephone conference regarding same. | 1.50 | 855.00 |
| 11/08/17 | Paul A. Del Aguila | Review and revise counterparty chronology and include documents and communications in Spanish regarding contracting. | 1.80 | 1,026.00 |
| 11/08/17 | Nathan A. Haynes | Continue hearing preparation, meet with client (Padilla, Santos, Caldas), draft/revise testimony. | 8.30 | 7,845.58 |
| 11/08/17 | Nathan A. Haynes | Confer with OMM re: hearing preparation, document requests. | 0.30 | 283.58 |

Invoice No.:   4646672                                                                    Page 7
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 11/08/17 | Nathan A. Haynes | Call/correspond with FOMB counsel re: creditor issue. | 0.10 | 94.53 |
| 11/09/17 | Paul A. Del Aguila | Review and revise briefing book for upcoming testimony. | 0.20 | 114.00 |
| 11/09/17 | Paul A. Del Aguila | Continue review of counterparty documents collected by client and analysis of same. | 5.20 | 2,964.00 |
| 11/09/17 | Nathan A. Haynes | Analyze background materials/documents for hearing prep. | 1.90 | 1,795.98 |
| 11/09/17 | Nathan A. Haynes | Meet with client (Rodriquez, Santos) re: testimony (1.8); revise testimony (3.6). | 5.40 | 5,104.35 |
| 11/27/17 | Kevin Finger | Attention to response to House Committee request (1.60); attention to various litigation issues (3.60) | 5.20 | 3,952.00 |
| 11/30/17 | David D. Cleary | Correspond with Moe Y. re: info requests. | 0.20 | 148.20 |
| 11/30/17 | David D. Cleary | Conferences with K. Finger re: litigation issues. | 0.40 | 296.40 |

Total Hours:     62.60

Total Amount:     $ 48,897.96

TIMEKEEPER SUMMARY FOR TASK CODE 810,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 3.50 | 741.00 | 2,593.50 |
| Paul A. Del Aguila | 19.70 | 570.00 | 11,229.00 |
| Kevin Finger | 11.70 | 760.00 | 8,892.00 |
| Nathan A. Haynes | 27.70 | 945.25 | 26,183.46 |
| Totals: | 62.60 | 781.12 | $     48,897.96 |

Invoice No.:      4646672                                                                Page  8
Re:               PREPA FY 2017-18
Matter No.:       169395.010400

TASK CODE:        812        PLAN & DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/27/17 | Nancy A. Mitchell | Calls with Proskauer re: the status at the utility and the path forward on the transformation plan. | 1.10 | 1,201.75 |
| 11/29/17 | David D. Cleary | Meetings with N. Mitchell re: transformation plan. | 0.90 | 666.90 |
| 11/30/17 | David D. Cleary | Work on transformation plan and fiscal plan with PREPA and Ankura. | 3.80 | 2,815.80 |

Total Hours:        5.80

Total Amount:       $ 4,684.45

TIMEKEEPER SUMMARY FOR TASK CODE 812,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 4.70 | 741.00 | 3,482.70 |
| Nancy A. Mitchell | 1.10 | 1,092.50 | 1,201.75 |
| Totals: | 5.80 | 807.66 | $      4,684.45 |

| Invoice No.: | 4646672 | | Page 9 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

TASK CODE:      832      CREDITOR INQUIRIES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/09/17 | Nathan A. Haynes | Correspond with creditor and client (Torres) re: creditor inquiry, review documentation re: same. | 0.30 | 283.58 |
| | | Total Hours: | 0.30 | |
| | | Total Amount: | | $ 283.58 |

TIMEKEEPER SUMMARY FOR TASK CODE 832,

CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Nathan A. Haynes | 0.30 | 945.27 | 283.58 |
| Totals: | 0.30 | 945.27 | $      283.58 |

| | | | Page  10 |
|---|---|---|---|
| Invoice No.: | 4646672 | | |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

TASK CODE:        834        GENERAL CORPORATE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/03/17 | David D. Cleary | Prepare for board call. | 1.60 | 1,185.60 |
| 11/03/17 | David D. Cleary | Attend board update call. | 0.90 | 666.90 |
| 11/06/17 | Nathan A. Haynes | Confer with client (Santos) (.3); respond to inquiries (.2); revise letter (.7). | 1.20 | 1,134.30 |
| 11/07/17 | Nancy A. Mitchell | Addressed issues re: Board meeting and participated in call re: Board issues. | 2.10 | 2,294.25 |
| 11/08/17 | Nathan A. Haynes | Respond to FOMB inquiry re: bond docs. | 0.20 | 189.05 |
| 11/27/17 | Nancy A. Mitchell | Addressed issues regarding the recent PREC Order and created board presentation re: the same. | 2.10 | 2,294.25 |
| 11/28/17 | Nancy A. Mitchell | Prepared for and participated in Board meeting. | 4.30 | 4,697.75 |
| 11/29/17 | David D. Cleary | Prepare for and attend board meetings. | 1.80 | 1,333.80 |
| 11/30/17 | David D. Cleary | Correspond with Ernesto S. re: board meetings. | 0.10 | 74.10 |
| 11/30/17 | David D. Cleary | Several correspondence with N. Mitchell re: board issues. | 0.40 | 296.40 |
| 11/30/17 | David D. Cleary | Address board issues including press release. | 2.00 | 1,482.00 |

Total Hours:        16.70

Total Amount:        $ 15,648.40

TIMEKEEPER SUMMARY FOR TASK CODE 834,

GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 6.80 | 741.00 | 5,038.80 |
| Nathan A. Haynes | 1.40 | 945.25 | 1,323.35 |
| Nancy A. Mitchell | 8.50 | 1,092.50 | 9,286.25 |
| Totals: | 16.70 | 937.03    $ | 15,648.40 |

| | |
|---|---|
| Invoice No.: 4646672 | Page 11 |
| Re: PREPA FY 2017-18 | |
| Matter No.: 169395.010400 | |

TASK CODE:      835      LEASES AND EXECUTORY CONTRACTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/02/17 | David D. Cleary | Address contract issues with Bradel, Mitchell and client. | 1.10 | 815.10 |
| 11/29/17 | David D. Cleary | Conferences with Francisco S. re: contract issues and budgets. | 0.40 | 296.40 |
| 11/29/17 | David D. Cleary | Review counterparty documents. | 0.80 | 592.80 |
| 11/29/17 | David D. Cleary | Meeting with F. Padillo and A. Catto re: counterparty. | 0.50 | 370.50 |
| | | Total Hours: | 2.80 | |
| | | Total Amount: | | $ 2,074.80 |

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 2.80 | 741.00 | 2,074.80 |
| Totals: | 2.80 | 741.00 | $ 2,074.80 |

Invoice No.:   4646672                                                                          Page  12
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 29.30 | 741.00 | 21,711.30 |
| Paul A. Del Aguila | 19.70 | 570.00 | 11,229.00 |
| Kevin Finger | 23.60 | 760.00 | 17,936.00 |
| Nathan A. Haynes | 29.50 | 945.25 | 27,884.92 |
| Nancy A. Mitchell | 13.50 | 1,092.50 | 14,748.75 |
| Totals: | 115.60 | 808.91 | $    93,509.97 |

**GT** Greenberg Traurig

|  |  |
|---|---|
| Invoice No.: | 4672653 |
| File No.    : | 169395.010400 |
| Bill Date  : | January 11, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
 PR  00907

Attn:  Fernando Padilla

## INVOICE
### This invoice is for work done outside Puerto Rico

Re:   PREPA FY 2017-18

Legal Services through December 31, 2017:

| | | |
|---|---|---|
| Total Fees: | $ | 885,180.86 |
| **Current Invoice**: | **$** | **885,180.86** |

TCB:MM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.:   4672653
File No.    :   169395.010400

| REMITTANCE ADVICE |
|---|

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**       **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**   **4672653***
**BILLING**
**PROFESSIONAL:**      **Timothy C. Bass**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:              WELLS FARGO BANK
ABA #:             121000248

**For ACH Instructions:**
Bank:              WELLS FARGO BANK
ABA#               063107513

CREDIT TO:         GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:         2000014648663
**PLEASE**
**REFERENCE:**       **CLIENT NAME:**       **PUERTO RICO ELECTRIC POWER**
                                          **AUTHORITY**
                    **FILE NUMBER:**       **169395.010400**
                    **INVOICE NUMBER:**    **4672653***
                    **BILLING**
                    **PROFESSIONAL:**      **Timothy C. Bass**
                          ************
**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:MM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:      4672653                                                                          Page  1
Matter No.:      169395.010400


Description of Professional Services Rendered:


TASK CODE:          801          ASSET ANALYSIS AND RECOVERY


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/14/17 | Sara Hoffman | Evaluate GDB restructuring re: PREPA claim. | 2.30 | 1,114.35 |
| 12/15/17 | Nathan A. Haynes | Review revisions to GDB RSA. | 0.10 | 94.53 |
| | | Total Hours: | 2.40 | |
| | | Total Amount: | | $ 1,208.88 |


TIMEKEEPER SUMMARY FOR TASK CODE 801,

ASSET ANALYSIS AND RECOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 0.10 | 945.30 | 94.53 |
| Sara Hoffman | 2.30 | 484.50 | 1,114.35 |
| Totals: | 2.40 | 503.70 | $    1,208.88 |

Invoice No.:    4672653                                                         Page 2
Matter No.:     169395.010400

TASK CODE:       803        BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/17 | Nathan A. Haynes | Follow up emails with client (Rodriquez) and Ankura, analysis of coverage issues. | 0.80 | 756.20 |
| 12/01/17 | Nathan A. Haynes | Call with Ankura re: coverage issues, review documents re: same. | 0.60 | 567.15 |
| 12/01/17 | Sara Hoffman | Assist with the preparation of the HNRC response (6.8); internal call re: responses (0.8). | 7.60 | 3,682.20 |
| 12/01/17 | Nancy A. Mitchell | Prepared for and participated in call re: COBRA. | 1.10 | 1,201.75 |
| 12/01/17 | Leo Muchnik | Work with S.Hoffman re: review of amendments to Trust Indenture. | 0.50 | 270.75 |
| 12/03/17 | Nancy A. Mitchell | Worked on answers to the Congressional questions that need to be submitted Monday and revisions to same. | 2.10 | 2,294.25 |
| 12/04/17 | Nathan A. Haynes | Call with client (Rodriquez) re: insurance issue, review correspondence re: same. | 0.20 | 189.05 |
| 12/04/17 | Nathan A. Haynes | Confer with OMM re: officer retention issues. | 0.20 | 189.05 |
| 12/04/17 | Nathan A. Haynes | Work on officer retention, informative motion re: same. | 0.30 | 283.58 |
| 12/04/17 | Nathan A. Haynes | Analyze insurance policies, draft letter. | 0.90 | 850.73 |
| 12/04/17 | Nancy A. Mitchell | Reviewed the resiliency report regarding the discussion. | 1.10 | 1,201.75 |
| 12/04/17 | Nancy A. Mitchell | Addressed issues regarding the situation with the FEMA responses on counterparties. | 1.10 | 1,201.75 |
| 12/04/17 | Nancy A. Mitchell | Worked on answers to Congressional questions. | 1.10 | 1,201.75 |
| 12/04/17 | Leo Muchnik | Draft e-memo re: insurance advance issues and UCC letter agreement. | 0.60 | 324.90 |
| 12/05/17 | Nathan A. Haynes | Continue work on insurance payment, confer with FOMB counsel and client (Rodriquez) and revise letter. | 2.10 | 1,985.03 |
| 12/05/17 | Nathan A. Haynes | Monitor FOMB hearing. | 1.90 | 1,795.98 |
| 12/05/17 | Nathan A. Haynes | Respond to FOMB request. | 0.10 | 94.53 |
| 12/05/17 | Nathan A. Haynes | Review/analyze FOMB request. | 0.60 | 567.15 |
| 12/05/17 | Sara Hoffman | Draft informative motion re: T. Filsinger. | 2.30 | 1,114.35 |
| 12/05/17 | Leo Muchnik | Update slides for Governing Board meeting. | 0.40 | 216.60 |
| 12/06/17 | Iskender H. Catto | Telephone conferences re advisor contract. | 1.40 | 1,197.00 |
| 12/06/17 | Nathan A. Haynes | Draft/revise motion re: insurance payment, coordinate with FOMB counsel re: same. | 0.90 | 850.73 |
| 12/06/17 | Nathan A. Haynes | Draft/revise response to FOMB request, review documents for same. | 1.40 | 1,323.35 |
| 12/06/17 | Nathan A. Haynes | Review/revise financials report. | 0.30 | 283.58 |
| 12/06/17 | Sara Hoffman | Finalize draft informative motion (0.5); discuss with L. Muchnik (0.2); revise draft motion (0.1). | 0.80 | 387.60 |

Invoice No.:    4672653                                                                      Page 3
Matter No.:    169395.010400

| | | | | |
|---|---|---|---|---|
| 12/06/17 | Sara Hoffman | Review materials in connection with urgent motion. | 0.90 | 436.05 |
| 12/06/17 | Nancy A. Mitchell | Addressed issues re: FOMB data request. | 0.70 | 764.75 |
| 12/06/17 | Leo Muchnik | Urgent Motion on receiving Insurance Proceeds. | 0.30 | 162.45 |
| 12/07/17 | David D. Cleary | Prepare for and attend meeting with FOMB re: fiscal plan and transformation. | 2.90 | 2,148.90 |
| 12/07/17 | David D. Cleary | Work on fiscal plan and transformation plan issues. | 0.90 | 666.90 |
| 12/07/17 | David D. Cleary | Correspond with ED re: transformation status updates. | 0.20 | 148.20 |
| 12/07/17 | David D. Cleary | Telephone conference with Filsinger re: operation issues. | 0.50 | 370.50 |
| 12/07/17 | David D. Cleary | Correspond with Ryan B. re: information requests for FEMA reimbursement. | 0.30 | 222.30 |
| 12/07/17 | David D. Cleary | Correspond with J. Hutton re: regulatory issues. | 0.20 | 148.20 |
| 12/07/17 | David D. Cleary | Work on regulatory analysis. | 0.60 | 444.60 |
| 12/07/17 | David D. Cleary | Review correspondence with PMA re: transformation issues. | 0.60 | 444.60 |
| 12/07/17 | David D. Cleary | Review trust agreement re: transformation. | 0.40 | 296.40 |
| 12/07/17 | Sara Hoffman | Draft motion regarding insurance proceeds (6.0); discuss with L. Muchnik (0.4); revise draft motion (2.1). | 8.50 | 4,118.25 |
| 12/07/17 | Nancy A. Mitchell | Addressed FEMA submissions and calls re: same. | 1.10 | 1,201.75 |
| 12/07/17 | Nancy A. Mitchell | Addressed issues re: the weekly operations call and followed up on the Board meeting. | 1.20 | 1,311.00 |
| 12/07/17 | Leo Muchnik | Revise Urgent Motion for Insurance Proceeds. | 0.80 | 433.20 |
| 12/08/17 | David D. Cleary | Prepare for and attend board update call. | 1.80 | 1,333.80 |
| 12/08/17 | David D. Cleary | Telephone conferences with G. Rippie re: legislation. | 0.20 | 148.20 |
| 12/08/17 | David D. Cleary | Address FOMB information requests. | 0.70 | 518.70 |
| 12/08/17 | David D. Cleary | Conference with N. Mitchell re: FOMB request. | 0.20 | 148.20 |
| 12/08/17 | David D. Cleary | Telephone conference with FEP re: energy projects. | 0.90 | 666.90 |
| 12/08/17 | David D. Cleary | Telephone conference with N. Haynes and N. Mitchell re: transformation outline and issues. | 0.80 | 592.80 |
| 12/08/17 | David D. Cleary | Correspond with Ankura re: fiscal plan. | 0.20 | 148.20 |
| 12/08/17 | David D. Cleary | Correspond with board re: management issues. | 0.10 | 74.10 |
| 12/08/17 | David D. Cleary | Telephone conference with A. Catto re: Excelerate issues. | 0.30 | 222.30 |
| 12/08/17 | Nathan A. Haynes | Prepare for/attend call with R3 re: regulatory issues. | 0.40 | 378.10 |
| 12/08/17 | Nathan A. Haynes | Continue work on response to FOMB requests. | 2.10 | 1,985.03 |
| 12/08/17 | Nathan A. Haynes | Respond on UST data request. | 0.10 | 94.53 |
| 12/08/17 | Sara Hoffman | Review revisions to draft motion and send draft to N. Haynes (0.1); review emails related to draft (0.1); revise draft motion | 3.00 | 1,453.50 |

| Invoice No.: | 4672653 | | | | Page 4 |
| Matter No.: | 169395.010400 | | | | |

| | | (2.8). | | |
|---|---|---|---|---|
| 12/08/17 | Nancy A. Mitchell | Prepared for and participated in board call. | 2.10 | 2,294.25 |
| 12/08/17 | Nancy A. Mitchell | Addressed additional issues in connection with the FEMA submissions. | 2.10 | 2,294.25 |
| 12/08/17 | Leo Muchnik | Revise URGENT Insurance Proceeds Motion. | 0.90 | 487.35 |
| 12/08/17 | Leo Muchnik | Call with John Hutton and PMA Re: PREC Letter | 0.40 | 216.60 |
| 12/09/17 | David D. Cleary | Review and revise fiscal plan. | 1.70 | 1,259.70 |
| 12/09/17 | Nathan A. Haynes | Draft insurance motion and order. | 1.20 | 1,134.30 |
| 12/09/17 | Sara Hoffman | Revise motion re: insurance proceeds. | 2.60 | 1,259.70 |
| 12/09/17 | Leo Muchnik | Review comments to URGENT Insurance Motion | 0.30 | 162.45 |
| 12/10/17 | David D. Cleary | Attention to CFA responsibilities and accountability. | 0.20 | 148.20 |
| 12/10/17 | David D. Cleary | Work on fiscal plan. | 2.60 | 1,926.60 |
| 12/10/17 | Nathan A. Haynes | Revise insurance motion. | 0.70 | 661.68 |
| 12/10/17 | Sara Hoffman | Review comments to urgent motion re: insurance proceeds (0.1); revise draft motion based on comments (2.3). | 2.40 | 1,162.80 |
| 12/11/17 | Nathan A. Haynes | Continue drafting/revising motion. | 2.20 | 2,079.55 |
| 12/11/17 | Nathan A. Haynes | Confer with client (Rivera) re: payables issue. | 0.20 | 189.05 |
| 12/11/17 | Nathan A. Haynes | Correspond with OMM re: FOMB document request. | 0.10 | 94.53 |
| 12/11/17 | Nathan A. Haynes | Prepare for/attend conference call with client (Rodriguez, Morales) re: insurance issues. | 0.90 | 850.73 |
| 12/11/17 | Nathan A. Haynes | Calls with FEMA counsel and client re: insurance issue. | 0.40 | 378.10 |
| 12/11/17 | Sara Hoffman | Review draft motion (0.3); call with N. Haynes, Ankura and PREPA re: draft motion (0.7); email L. Muchnik re: motion procedures (0.2); revise draft motion (0.2). | 1.40 | 678.30 |
| 12/11/17 | Leo Muchnik | Emails with N.Haynes Re: Letter to Puerto Rico Energy Commission. | 0.20 | 108.30 |
| 12/11/17 | Leo Muchnik | Review service requirements to creditors/2002 parties in connection with Insurance Motion. | 0.20 | 108.30 |
| 12/12/17 | Nathan A. Haynes | Draft/revise insurance motion and order(1.2); review documentation re: same (.7). | 1.90 | 1,795.98 |
| 12/12/17 | Nathan A. Haynes | Correspond and confer with FEMA counsel, FOMB, OMM, AAFAF, PREPA re: motion. | 0.70 | 661.68 |
| 12/12/17 | Nathan A. Haynes | Review documentation on rent issue, confer with Ankura re: same. | 0.30 | 283.58 |
| 12/12/17 | Nathan A. Haynes | Respond to OMM inquiry re: FOMB investigation. | 0.30 | 283.58 |
| 12/12/17 | Nathan A. Haynes | Call with FOMB counsel re: insurance issues. | 0.20 | 189.05 |
| 12/12/17 | Nathan A. Haynes | Conference call with Ankura, client (Rodriguez) re: insurance issues. | 0.40 | 378.10 |
| 12/12/17 | Nathan A. Haynes | Call with FOMB counsel re: insurance. | 0.20 | 189.05 |

Invoice No.:     4672653                                                                          Page 5
Matter No.:      169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/12/17 | Sara Hoffman | Revise draft motion re: insurance (2.10); advise Cancio and Epiq of motion (0.7); revise draft motion (1.0); review emails re: motion (0.1). | 3.90 | 1,889.55 |
| 12/13/17 | Nathan A. Haynes | Calls with UCC and Ad Hoc bond counsel re: insurance issue. | 0.50 | 472.63 |
| 12/13/17 | Nathan A. Haynes | Call/correspond with Ankura/Cancio/PREPA/AAFAF re: insurance issue. | 0.70 | 661.68 |
| 12/13/17 | Nathan A. Haynes | Review org docs and policies for TAC, prepare NDA. | 0.60 | 567.15 |
| 12/13/17 | Nathan A. Haynes | Confer with insurer counsel re: insurance motion. | 0.20 | 189.05 |
| 12/13/17 | Nathan A. Haynes | Review/revise informative motion re: CFA employment. | 0.30 | 283.58 |
| 12/13/17 | Nathan A. Haynes | Confer with FEMA and FOMB counsel re: insurance motion. | 1.10 | 1,039.78 |
| 12/13/17 | Nathan A. Haynes | Call with OMM re: FOMB request. | 0.40 | 378.10 |
| 12/13/17 | Nathan A. Haynes | Analyze proposed revisions to motion, revise same (.9).  Draft/revise supporting declaration (1.2). | 2.10 | 1,985.03 |
| 12/13/17 | Sara Hoffman | Draft declaration to insurance motion (1.4); review Proskauer comments to draft motion (0.8); call with prime clerk re: motion (0.1); revise draft motion (0.3); finalize draft (0.1). | 2.80 | 1,356.60 |
| 12/13/17 | John B. Hutton | Call with N. Mitchell re: project worksheet and FEMA reimbursements | 0.20 | 139.65 |
| 12/13/17 | John B. Hutton | Call with D. Cleary re: project worksheets and FEMA reimbursements | 0.60 | 418.95 |
| 12/13/17 | Nancy A. Mitchell | Call re: CDL and follow-up including mark-up of term sheet and follow-up on the various issues that are open. | 2.10 | 2,294.25 |
| 12/13/17 | Nancy A. Mitchell | Worked through the regulatory scheme that is necessary to address the transformation of the energy sector and calls and emails re: the same. | 2.50 | 2,731.25 |
| 12/13/17 | Nancy A. Mitchell | Addressed issues regarding the FOMB questions and incorporation into the fiscal plan or the transformation strategy. | 1.10 | 1,201.75 |
| 12/14/17 | Mark D. Bloom | Review of Oversight Board correspondence concerning PREPA transformation, and planning for incorporation of same into plan analysis | 0.40 | 389.50 |
| 12/14/17 | Nathan A. Haynes | Draft/revise TAC NDA. | 0.60 | 567.15 |
| 12/14/17 | Nathan A. Haynes | Analyze TAC policy and org docs. | 0.60 | 567.15 |
| 12/14/17 | Nathan A. Haynes | Call/correspondence with counsel for Ad Hocs, monolines, insurer re: insurance motion. | 0.70 | 661.68 |
| 12/14/17 | Matthew L. Hinker | Review draft fiscal plan and prepare comments re: same. | 2.60 | 1,951.30 |
| 12/14/17 | Sara Hoffman | Gather information related to procurements for N. Haynes. | 0.80 | 387.60 |
| 12/14/17 | John B. Hutton | Follow up call with F. Padilla and R. | 0.40 | 279.30 |

Invoice No.:    4672653                                                                                    Page 6
Matter No.:    169395.010400

| | | Bradel re: project worksheets; Cobra and EXL issues | | |
|---|---|---|---|---|
| 12/14/17 | John B. Hutton | Review of project worksheet development guide; FEMA process | 2.80 | 1,955.10 |
| 12/14/17 | John B. Hutton | Call with F. Padilla and R. Bradel re: project worksheets and FEMA reimbursements | 0.30 | 209.48 |
| 12/14/17 | Pamela J. Marple | Substantially revise draft TAC policy on conflicts and confidentiality (.8); summarize primary problems and note needed insertions (.6); provide clean, tracked and explanation to N. Haynes (.1). | 1.50 | 1,353.75 |
| 12/14/17 | Nancy A. Mitchell | Addressed issues regarding the TAC and the materials to be provided to them (1.6); preparation for meeting, confidentiality and conflict issues and NDA (1.1). | 2.70 | 2,949.75 |
| 12/14/17 | Leo Muchnik | Draft Letter in Response to US Bank (Indenture Trustee) Letter requesting additional documents. | 1.80 | 974.70 |
| 12/15/17 | David D. Cleary | Work with Ankura and R3 on fiscal plan. | 1.60 | 1,185.60 |
| 12/15/17 | David D. Cleary | Review fiscal plan. | 0.70 | 518.70 |
| 12/15/17 | David D. Cleary | Attend and prepare for board update. | 1.00 | 741.00 |
| 12/15/17 | David D. Cleary | Conference with FOMB counsel re: omnibus and fiscal plan. | 0.50 | 370.50 |
| 12/15/17 | Nathan A. Haynes | Confer with local counsel re: FOMB debt inquiry request. | 0.10 | 94.53 |
| 12/15/17 | Nathan A. Haynes | Analyze excess insurance docs. | 0.40 | 378.10 |
| 12/15/17 | Nathan A. Haynes | Correspond with AAFAF (Yassin) and CRA re: retention. | 0.20 | 189.05 |
| 12/15/17 | Nathan A. Haynes | Review FOMB letter, draft/revise response. | 0.40 | 378.10 |
| 12/15/17 | Sara Hoffman | Research trust agreement issue. | 3.60 | 1,744.20 |
| 12/15/17 | Sara Hoffman | Call with monolines, bond trustee re: proposed order to insurance motion. | 0.40 | 193.80 |
| 12/15/17 | John B. Hutton | Project worksheet/FEMA reimbursement team call (Ankura/GT/PREPA) | 1.90 | 1,326.68 |
| 12/15/17 | John B. Hutton | Review supplemental FEMA response | 0.70 | 488.78 |
| 12/15/17 | Nancy A. Mitchell | Prepared for and participated in Board call. | 0.90 | 983.25 |
| 12/15/17 | Nancy A. Mitchell | Addressed issues re: the fiscal plan. | 1.10 | 1,201.75 |
| 12/15/17 | Leo Muchnik | Revise AAFAF Letter to FOMB's December 12, 2017 Letter Re: Fiscal Plan. | 0.50 | 270.75 |
| 12/16/17 | David D. Cleary | Review materials re: restoration and regulatory provided by R3. | 0.70 | 518.70 |
| 12/16/17 | David D. Cleary | Address reporting issues with Ankura, T. Filsinger and PREPA. | 0.60 | 444.60 |
| 12/16/17 | David D. Cleary | Correspond with N. Mitchell re: FEMA reporting. | 0.20 | 148.20 |
| 12/16/17 | David D. Cleary | Review and work on fiscal plan. | 2.30 | 1,704.30 |
| 12/16/17 | David D. Cleary | Review restoration updates. | 0.40 | 296.40 |
| 12/16/17 | David D. Cleary | Correspond with T. Filsinger re: energy projects. | 0.20 | 148.20 |
| 12/16/17 | Sara Hoffman | Review revised order to insurance motion (0.3); call with bondholders regarding changes to proposed order (0.3); internal call with GT and Proskauer re: comments | 4.70 | 2,277.15 |

Invoice No.:    4672653                                                          Page 7
Matter No.:    169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | to Order (0.3); revise order (3.1); review bondholder objection (0.7). | | |
| 12/16/17 | Nancy A. Mitchell | Reviewed insurance motion and responded to emails re: same. | 0.50 | 546.25 |
| 12/16/17 | Leo Muchnik | Review Bondholders Objection to Insurance Motion. | 0.20 | 108.30 |
| 12/17/17 | David D. Cleary | Review and revise fiscal plan. | 0.70 | 518.70 |
| 12/17/17 | David D. Cleary | Address insurance motion and order issues with N. Haynes, FOMB counsel, bondholders and PREPA. | 0.10 | 74.10 |
| 12/17/17 | Matthew L. Hinker | Review revised fiscal plan and prepare issues list for discussion. | 1.80 | 1,350.90 |
| 12/17/17 | Sara Hoffman | Call with bondholders regarding revised proposed order to insurance motion (0.5); call between GT and Proskauer re: Reply (0.1); revise proposed order (0.4); draft Reply to bondholder objection (1.5); review comments to draft Reply (0.3). | 2.80 | 1,356.60 |
| 12/17/17 | Nancy A. Mitchell | Reviewed and commented on the PREPA fiscal plan and calls and emails re: same. | 3.70 | 4,042.25 |
| 12/18/17 | David D. Cleary | Review revised orders re: insurance. | 0.20 | 148.20 |
| 12/18/17 | David D. Cleary | Review and revise fiscal plan. | 1.10 | 815.10 |
| 12/18/17 | David D. Cleary | Address reporting issues with PREPA and Ankura. | 0.20 | 148.20 |
| 12/18/17 | David D. Cleary | Draft legal process for fiscal plan. | 0.80 | 592.80 |
| 12/18/17 | Nathan A. Haynes | Correspond with CRA re: informative, revise same. | 0.10 | 94.53 |
| 12/18/17 | Nathan A. Haynes | Call with CRA counsel re: informative. | 0.10 | 94.53 |
| 12/18/17 | Nathan A. Haynes | Confer with Cancio and FOMB counsel re: document request. | 0.10 | 94.53 |
| 12/18/17 | Nathan A. Haynes | Correspondence with AAFAF re: response to FOMB letter. | 0.10 | 94.53 |
| 12/18/17 | Nathan A. Haynes | Prepare for/attend conference call with Ankura and Filsinger re: reporting issues. | 0.50 | 472.63 |
| 12/18/17 | Nathan A. Haynes | Call with Filsinger counsel. | 0.10 | 94.53 |
| 12/18/17 | Sara Hoffman | Review emails related to revised proposed order (0.7); review additional changes to order from bondholders (0.2); internal call with GT/Proskauer re: bondholder comments (0.2); review revisions to draft reply (0.2); call with bondholders re: revisions (0.2). | 1.50 | 726.75 |
| 12/18/17 | John B. Hutton | Receive email from client re:  EcoElectrica (.1); review status with EcoElectrica (.3); review prior correspondence and memo (.2); email to client re: same (.2). | 0.80 | 558.60 |
| 12/18/17 | John B. Hutton | Review bondholder response to insurance motion. | 0.50 | 349.13 |
| 12/18/17 | Nancy A. Mitchell | Prepared for and participated in call on regulatory issues including the background material review. | 2.10 | 2,294.25 |
| 12/18/17 | Nancy A. Mitchell | Prepared for and participated in call on reporting and follow-up. | 1.10 | 1,201.75 |
| 12/18/17 | Leo Muchnik | Review FOMB Website and emails with | 0.20 | 108.30 |

Invoice No.:      4672653                                                                                Page 8
Matter No.:       169395.010400

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | N.Haynes re: PREPA Budget issues. | | |
| 12/19/17 | Nathan A. Haynes | Work on correspondence re: USACE. | 0.60 | 567.15 |
| 12/19/17 | Sara Hoffman | Draft informative motion in connection with Insurance Motion order (1.5). | 1.50 | 726.75 |
| 12/19/17 | John B. Hutton | Prepare for and participate in project worksheet working group meeting | 1.40 | 977.55 |
| 12/19/17 | John B. Hutton | Review EcoElectrica contract issues; internal call re: same | 0.40 | 279.30 |
| 12/19/17 | John B. Hutton | Review EcoElectrica contract documents re: inquiry from EcoElectrica | 0.70 | 488.78 |
| 12/19/17 | John B. Hutton | Work on client memo re: critical issues with restoration contracts (1.3); call with R. Bradel re: same (.3). | 1.60 | 1,117.20 |
| 12/19/17 | Nancy A. Mitchell | Prepared for and participated in urgent cash call. | 1.20 | 1,311.00 |
| 12/19/17 | Nancy A. Mitchell | Worked through issues on the draft letter re: the USACE and calls re: same. | 1.30 | 1,420.25 |
| 12/19/17 | Ryan Wagner | Confer with S. Rodriguez (PREPA) concerning insurance issues. | 0.60 | 381.90 |
| 12/20/17 | Nathan A. Haynes | Call with insurer counsel re: payment. | 0.10 | 94.53 |
| 12/20/17 | Nathan A. Haynes | Draft/revise correspondence with client re: insurance payment. | 0.20 | 189.05 |
| 12/20/17 | Nathan A. Haynes | Respond to inquiry re: CRA retention. | 0.10 | 94.53 |
| 12/20/17 | John B. Hutton | Project worksheet working group call (1.2); address issues re: same (.2). | 1.40 | 977.55 |
| 12/20/17 | John B. Hutton | Follow up with client on EcoElectrica contract issues | 0.10 | 69.83 |
| 12/20/17 | John B. Hutton | Review Horne memo (.5); address issues re: same (.1). | 0.60 | 418.95 |
| 12/20/17 | Nancy A. Mitchell | Participated in daily cash call. | 0.50 | 546.25 |
| 12/20/17 | Nancy A. Mitchell | Prepared for and participated in Board call. | 1.40 | 1,529.50 |
| 12/21/17 | Nathan A. Haynes | Confer with client (Filsinger/Rodriguez) re: insurance. | 0.10 | 94.53 |
| 12/21/17 | John B. Hutton | Project worksheet working group call | 1.00 | 698.25 |
| 12/21/17 | John B. Hutton | Review Cobra contract (.4); review Horne report re: same (.2); call with Horne and Ankura re: same (.2). | 0.80 | 558.60 |
| 12/22/17 | Iskender H. Catto | Telephone conference with F. Padilla re vendor matter (.4); telephone conference with J. Hutton re vendor matter (.5). | 0.90 | 769.50 |
| 12/22/17 | David D. Cleary | Conference with governing board re: transformation and restoration update. | 1.00 | 741.00 |
| 12/22/17 | David D. Cleary | Correspond with governing board and N. Mitchell re: transformation issues. | 0.20 | 148.20 |
| 12/22/17 | David D. Cleary | Work on operation issues and vendor issues. | 0.70 | 518.70 |
| 12/22/17 | Maria J. DiConza | Daily cash call | 0.60 | 567.15 |
| 12/22/17 | Nathan A. Haynes | Prepare for/attend call with PREPA board member re: TAC issues. | 1.40 | 1,323.35 |
| 12/22/17 | John B. Hutton | Call with PMA re: PREC contract order | 0.30 | 209.48 |
| 12/22/17 | John B. Hutton | Project worksheet working group call | 1.00 | 698.25 |
| 12/22/17 | John B. Hutton | Calls with R. Bradel and Ankura re: PW tracker and XGL issues | 0.40 | 279.30 |
| 12/22/17 | John B. Hutton | Review of issues re: XGL; call with A. | 0.50 | 349.13 |

Invoice No.:     4672653                                                                              Page 9
Matter No.:      169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Catto and R. Bradel re: same | | |
| 12/22/17 | Pamela J. Marple | Research conflict standards in public and power industries (.9); compile definition language options (.2); compile best research and forward to GT team for use with TAC board (.4). | 1.50 | 1,353.75 |
| 12/22/17 | Nancy A. Mitchell | Prepared for and participated in daily cash call. | 1.10 | 1,201.75 |
| 12/25/17 | Nathan A. Haynes | Preparation for call with FEP re: insurance issues, review documents. | 0.40 | 378.10 |
| 12/25/17 | Nathan A. Haynes | Call with FEP re: insurance issues. | 0.30 | 283.58 |
| 12/25/17 | Nathan A. Haynes | Revise TAC policy, correspond with PREPA board re: same. | 0.40 | 378.10 |
| 12/26/17 | David D. Cleary | Address operation issues. | 0.80 | 592.80 |
| 12/26/17 | Sara Hoffman | Prepare summary of excerpts for N. Haynes re: Insurance Motion. | 0.70 | 339.15 |
| 12/26/17 | John B. Hutton | Review/revise regulatory approval and consent draft | 0.30 | 209.48 |
| 12/26/17 | Nancy A. Mitchell | Prepared for and participated in daily cash call. | 1.10 | 1,201.75 |
| 12/27/17 | Nancy A. Mitchell | Prepared for and participated in call with OCPC and follow-up re: same. | 1.10 | 1,201.75 |
| 12/27/17 | Nancy A. Mitchell | Prepared for and participated in daily cash call. | 1.10 | 1,201.75 |
| 12/28/17 | David D. Cleary | Attend daily cash call. | 0.50 | 370.50 |
| 12/28/17 | David D. Cleary | Conference with GT team re: weekly status call. | 0.30 | 222.30 |
| 12/28/17 | John B. Hutton | Project worksheet status call with project worksheet team | 0.70 | 488.78 |
| 12/28/17 | John B. Hutton | Review project worksheet tracking dashboard; emails with R. Bradel re: same | 0.40 | 279.30 |
| 12/28/17 | Nancy A. Mitchell | Participated in daily cash call. | 0.50 | 546.25 |
| 12/29/17 | David D. Cleary | Attend board call. | 1.00 | 741.00 |
| 12/29/17 | David D. Cleary | Address operational issues and restoration issues with FEP and PREPA. | 1.80 | 1,333.80 |
| 12/29/17 | David D. Cleary | Correspond with Ivellise S. re: board issues. | 0.20 | 148.20 |
| 12/29/17 | David D. Cleary | Address FEMA/COBRA extension issues with PREPA, P. Brodel, FEP, and N. Mitchell. | 1.40 | 1,037.40 |

Total Hours:      203.00

Total Amount:      $ 157,387.19

Invoice No.:   4672653
Matter No.:   169395.010400

Page  10

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 0.40 | 973.75 | 389.50 |
| Iskender H. Catto | 2.30 | 855.00 | 1,966.50 |
| David D. Cleary | 35.50 | 741.00 | 26,305.50 |
| Maria J. DiConza | 0.60 | 945.25 | 567.15 |
| Nathan A. Haynes | 36.10 | 945.25 | 34,123.69 |
| Matthew L. Hinker | 4.40 | 750.50 | 3,302.20 |
| John B. Hutton | 19.80 | 698.25 | 13,825.40 |
| Pamela J. Marple | 3.00 | 902.50 | 2,707.50 |
| Nancy A. Mitchell | 40.80 | 1,092.50 | 44,574.00 |
| Sara Hoffman | 52.20 | 484.50 | 25,290.90 |
| Leo Muchnik | 7.30 | 541.50 | 3,952.95 |
| Ryan Wagner | 0.60 | 636.50 | 381.90 |
| Totals: | 203.00 | 775.31 | $   157,387.19 |

| Invoice No.: | 4672653 | | | Page 11 |
| Matter No.: | 169395.010400 | | | |

TASK CODE:          804          CASE ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/17 | Nathan A. Haynes | Call with OMM re: T3 issues. | 0.10 | 94.53 |
| 12/01/17 | Sara Hoffman | Finalize sample rider for instructions to word processing for trust agreement (2.0); email to L. Muchnik (0.2); email to N. Haynes (0.2); email word processing request (0.1); reply email to word processing (0.2). | 2.70 | 1,308.15 |
| 12/01/17 | Leo Muchnik | Review AFSCME Statement in support, and upcoming FOMB Meetings. | 0.70 | 379.05 |
| 12/01/17 | Alyssa C. Scruggs | Prepare summaries of adversary proceedings per OMM request. | 0.60 | 239.40 |
| 12/01/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.40 | 159.60 |
| 12/01/17 | Ryan Wagner | Review recently filed pleadings (1.1); confer with I. Catto (.3). | 1.40 | 891.10 |
| 12/04/17 | Nathan A. Haynes | Revise action items memo. | 0.40 | 378.10 |
| 12/04/17 | Sara Hoffman | Discuss informative motion with L. Muchnik (0.2). | 0.20 | 96.90 |
| 12/04/17 | Sara Hoffman | Review and summarize Commonwealth filings and related articles. | 4.60 | 2,228.70 |
| 12/04/17 | Sara Hoffman | Prepare notice of filing with respect to filing translated documents (1.3); revise draft (0.4); review emails related to notice (0.2); call with K. Bolanos-Lugo (0.2); call with J. Hutton (0.1). | 2.20 | 1,065.90 |
| 12/04/17 | John B. Hutton | Monitor FOMB third listening session | 2.80 | 1,955.10 |
| 12/04/17 | Jillian C. Kirn | Prepare for and participate in GT internal PREPA call. | 0.20 | 85.50 |
| 12/04/17 | Leo Muchnik | Update critical date calendar. | 0.20 | 108.30 |
| 12/04/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.60 | 638.40 |
| 12/04/17 | Alyssa C. Scruggs | Review and analyze PREPA docket entries. | 1.10 | 438.90 |
| 12/05/17 | Joseph P. Davis | Attend weekly litigation team call re tasks, assignments and update (0.8).  Attend PREPA team call re tasks, assignments and update (0.6). | 1.40 | 1,463.00 |
| 12/05/17 | Nathan A. Haynes | Respond to OMM inquiry re: revisions to comp order. | 0.20 | 189.05 |
| 12/05/17 | Nathan A. Haynes | Call with GT team re: action items. | 0.50 | 472.63 |
| 12/05/17 | Sara Hoffman | Revise draft notice of filing (0.4); review emails re: filing (0.2); follow-up emails to group re: filing (0.5); coordinate service with Prime Clerk (0.6). | 1.70 | 823.65 |
| 12/05/17 | Sara Hoffman | Review and summarize Commonwealth docket filings and related articles. | 1.30 | 629.85 |
| 12/05/17 | John B. Hutton | GT internal call re: status and strategy | 0.50 | 349.13 |

Invoice No.:     4672653                                                                    Page  12
Matter No.:      169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/05/17 | Jillian C. Kirn | Receive and review tasks and calendar from N. Haynes. | 0.20 | 85.50 |
| 12/05/17 | Greg Lawrence | Internal PREPA organizational call and discuss transformation and regulatory issues. | 0.60 | 598.50 |
| 12/05/17 | Nancy A. Mitchell | Listened to FOMB public meeting. | 2.90 | 3,168.25 |
| 12/05/17 | Leo Muchnik | Review FOMB Live Meeting. | 0.50 | 270.75 |
| 12/05/17 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.50 | 270.75 |
| 12/05/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.90 | 758.10 |
| 12/05/17 | Alyssa C. Scruggs | Review and analyze entries on PREPA docket. | 2.20 | 877.80 |
| 12/06/17 | Sara Hoffman | Review and summarize Commonwealth filings and related articles. | 5.80 | 2,810.10 |
| 12/06/17 | Nancy A. Mitchell | Prepared for and participated in the creditor listening session at Proskauer. | 4.50 | 4,916.25 |
| 12/06/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.70 | 279.30 |
| 12/06/17 | Alyssa C. Scruggs | Review and analyze entries on PREPA docket. | 1.20 | 478.80 |
| 12/07/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.60 | 290.70 |
| 12/07/17 | John B. Hutton | PREPA team call (GT, PMA, R3, Rothschild, Ankora) re: status and strategy; plan and financing alternatives | 1.00 | 698.25 |
| 12/07/17 | Greg Lawrence | Internal GT call regarding litigation, financing, regulatory issues and PREPA transportation. | 0.50 | 498.75 |
| 12/07/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.90 | 758.10 |
| 12/07/17 | Alyssa C. Scruggs | Prepare summaries of PREPA adversary proceedings for O'Melveny. | 0.70 | 279.30 |
| 12/07/17 | Alyssa C. Scruggs | Review and analyze entries on PREPA docket. | 0.20 | 79.80 |
| 12/08/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.00 | 484.50 |
| 12/08/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 2.80 | 1,117.20 |
| 12/08/17 | Alyssa C. Scruggs | Prepare summaries of PREPA adversary proceedings for O'Melveny. | 0.20 | 79.80 |
| 12/10/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.20 | 581.40 |
| 12/11/17 | Mark D. Bloom | Review of updated task list and critical dates calendar, and update on MDB tasks | 0.70 | 681.63 |
| 12/11/17 | Nathan A. Haynes | Revise action items memo. | 0.20 | 189.05 |
| 12/11/17 | Nathan A. Haynes | Call with GT team re: action items. | 0.50 | 472.63 |
| 12/11/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 2.50 | 1,211.25 |
| 12/11/17 | Sara Hoffman | Assist with preparation of First Circuit | 0.90 | 436.05 |

Invoice No.:  4672653                                                                    Page 13
Matter No.:   169395.010400

| | | | | |
|---|---|---|---|---|
| | | admission application for K. Finger. | | |
| 12/11/17 | John B. Hutton | GT internal call re: status and strategy | 0.50 | 349.13 |
| 12/11/17 | Greg Lawrence | Internal GT call regarding litigation, financing, regulatory and transportation. | 0.40 | 399.00 |
| 12/11/17 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.50 | 270.75 |
| 12/11/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 5.90 | 2,354.10 |
| 12/12/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 2.00 | 969.00 |
| 12/12/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 2.20 | 877.80 |
| 12/12/17 | Ryan Wagner | Review November invoices. | 1.90 | 0.00 |
| 12/13/17 | Sara Hoffman | Review draft CFA motion. | 0.90 | 436.05 |
| 12/13/17 | Sara Hoffman | Review of NDA documents (1.2); draft form NDA (1.4). | 3.60 | 1,744.20 |
| 12/13/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.50 | 242.25 |
| 12/13/17 | Greg Lawrence | Internal GT call regarding litigation, financing, regulatory and transportation. | 0.40 | 399.00 |
| 12/13/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.20 | 478.80 |
| 12/13/17 | Ryan Wagner | Review November invoices. | 1.20 | 0.00 |
| 12/14/17 | Mark D. Bloom | Selective review of recent court filings as relevant to MDB workstreams | 0.40 | 389.50 |
| 12/14/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.50 | 242.25 |
| 12/14/17 | Sara Hoffman | Review draft Informative Motion for Dec. 20th omnibus hearing. | 0.20 | 96.90 |
| 12/14/17 | Sara Hoffman | Revise informative motion for L. Muchnik. | 0.20 | 96.90 |
| 12/14/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 2.00 | 798.00 |
| 12/14/17 | Alyssa C. Scruggs | Review and analyze items on PREPA docket. | 1.60 | 638.40 |
| 12/15/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 4.50 | 2,180.25 |
| 12/15/17 | John B. Hutton | GT/OMM update/coordination call | 0.40 | 279.30 |
| 12/15/17 | Leo Muchnik | Prepare and submit application to Chambers re: 12/20 Omnibus Hearing | 0.20 | 108.30 |
| 12/15/17 | Leo Muchnik | Call w. P.Friedman (OMM), N.Haynes, D.Cleary and J.Hutton re: update on Title III case and upcoming omnibus hearing. | 0.20 | 108.30 |
| 12/15/17 | Alyssa C. Scruggs | Prepare summaries of adversary proceedings. | 1.00 | 399.00 |
| 12/15/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 3.00 | 1,197.00 |
| 12/15/17 | Alyssa C. Scruggs | Review and analyze items on PREPA docket. | 0.60 | 239.40 |
| 12/17/17 | Sara Hoffman | Review and summarize Commonwealth | 0.10 | 48.45 |

Invoice No.:   4672653                                                                Page  14
Matter No.:    169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | docket filings. | | |
| 12/18/17 | Mark D. Bloom | Selective review of relevant case filings -- PBJF Stay Relief (.3), Bondholders Insurance Objection and resolution of same w/NHaynes (1.1). | 1.40 | 1,363.25 |
| 12/18/17 | Iskender H. Catto | GT team call re status update and going forward issues. | 0.40 | 342.00 |
| 12/18/17 | Nathan A. Haynes | Call with GT team re: action items. | 0.40 | 378.10 |
| 12/18/17 | Nathan A. Haynes | Revise action item memo. | 0.20 | 189.05 |
| 12/18/17 | Sara Hoffman | Review and summarize Commonwealth docket entries. | 1.10 | 532.95 |
| 12/18/17 | John B. Hutton | Internal GT call re: status and strategy | 0.50 | 349.13 |
| 12/18/17 | Jillian C. Kirn | Prepare for and participate in GT PREPA call. | 0.50 | 213.75 |
| 12/18/17 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.40 | 216.60 |
| 12/18/17 | Marcos Rodriguez | Reviewed October Expense Reports | 2.90 | 0.00 |
| 12/18/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 5.10 | 2,034.90 |
| 12/18/17 | Alyssa C. Scruggs | Review and analyze items on PREPA docket. | 0.60 | 239.40 |
| 12/18/17 | Ryan Wagner | Address budget and staffing issues. | 1.40 | 891.10 |
| 12/18/17 | Ryan Wagner | Address budget and staffing issues. | 1.60 | 1,018.40 |
| 12/19/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.80 | 387.60 |
| 12/19/17 | Leo Muchnik | Review docket in 17-256 adversary proceeding and circulate | 0.20 | 108.30 |
| 12/19/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.60 | 638.40 |
| 12/19/17 | Alyssa C. Scruggs | Review and analyze items on PREPA docket. | 4.00 | 1,596.00 |
| 12/19/17 | Ryan Wagner | Review recently filed pleadings in Commonwealth and PREPA Title III proceedings (.9); confer with N. Haynes concerning same (.3). | 1.20 | 763.80 |
| 12/19/17 | Ryan Wagner | Revise draft budget and staffing plan and circulate to GT team. | 0.90 | 572.85 |
| 12/19/17 | Ryan Wagner | Revise draft budget and staffing plan and circulate to GT team. | 1.10 | 700.15 |
| 12/20/17 | Sara Hoffman | Coordinate filing of Informative Motion (CFA) (0.1); coordinate service of same (0.1); draft email for circulation of order on Insurance Motion (0.3); email N. Haynes documents related to CFA filing (0.2). | 0.70 | 339.15 |
| 12/20/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 2.50 | 1,211.25 |
| 12/20/17 | Erik S. Rodriguez | Telephone conference with D. Cleary, et al. regarding recent labor-related request from reorganization officer | 0.50 | 292.13 |
| 12/20/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.90 | 359.10 |

Invoice No.:    4672653                                                                    Page 15
Matter No.:    169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/20/17 | Ryan Wagner | Address expense issues and confer with M. Fontanez regarding same. | 0.80 | 0.00 |
| 12/21/17 | Iskender H. Catto | GT team call re status update and going forward issues | 0.50 | 427.50 |
| 12/21/17 | Maria J. DiConza | GT internal update call | 0.60 | 567.15 |
| 12/21/17 | Maria J. DiConza | Update call with PREPA professionals | 0.40 | 378.10 |
| 12/21/17 | Nathan A. Haynes | Revise action items memo. | 0.20 | 189.05 |
| 12/21/17 | Nathan A. Haynes | Call with GT team re: action items. | 0.60 | 567.15 |
| 12/21/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.20 | 96.90 |
| 12/21/17 | Sara Hoffman | Internal GT Call (N. Mitchell, N. Haynes, J. Hutton, M. DiConza, J. Davis, D. Cleary). | 0.60 | 290.70 |
| 12/21/17 | John B. Hutton | PREPA team call (GT, Rothschild, BAML, PMA) re: status and strategy; liquidity issues | 0.40 | 279.30 |
| 12/21/17 | John B. Hutton | Internal GT call re: status and strategy | 0.50 | 349.13 |
| 12/21/17 | Alyssa C. Scruggs | Review and analyze items on PREPA docket. | 1.60 | 638.40 |
| 12/21/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.90 | 758.10 |
| 12/21/17 | Alyssa C. Scruggs | Prepare summaries of adversary proceedings per OMM. | 0.30 | 119.70 |
| 12/21/17 | Ryan Wagner | Emails with N. Haynes regarding budget and staffing issues. | 0.30 | 190.95 |
| 12/21/17 | Ryan Wagner | Emails with N. Haynes regarding budget and staffing issues. | 0.40 | 254.60 |
| 12/22/17 | Sara Hoffman | Review and summary of Commonwealth filings. | 1.70 | 823.65 |
| 12/22/17 | Alyssa C. Scruggs | Prepare summaries of adversary proceedings per OMM. | 0.50 | 199.50 |
| 12/22/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 2.00 | 798.00 |
| 12/22/17 | Alyssa C. Scruggs | Review and analyze items on PREPA docket. | 0.90 | 359.10 |
| 12/22/17 | Ryan Wagner | Confer with M. Rodriguez and F. Lim regarding expense review and preparation of reports in respect of same. | 0.80 | 0.00 |
| 12/23/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.30 | 119.70 |
| 12/24/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.50 | 598.50 |
| 12/26/17 | Maribel Fontanez | Review various pleadings and calendar important dates. | 0.20 | 61.75 |
| 12/26/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 3.50 | 1,695.75 |
| 12/26/17 | Leo Muchnik | Review PREPA Docket and PREPA Adversary Proceeding Docket filings and circulate same. | 0.20 | 108.30 |
| 12/26/17 | Alyssa C. Scruggs | Correspond with team regarding litigation | 0.10 | 39.90 |

Invoice No.:     4672653                                                                    Page  16
Matter No.:      169395.010400

| | | | | |
|---|---|---|---|---|
| | | tasks. | | |
| 12/27/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.10 | 48.45 |
| 12/27/17 | Alyssa C. Scruggs | Review and analyze items on PREPA docket. | 0.40 | 159.60 |
| 12/28/17 | Maria J. DiConza | GT update call. | 0.40 | 378.10 |
| 12/28/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 3.20 | 1,550.40 |
| 12/28/17 | Sara Hoffman | Internal status call. | 0.20 | 96.90 |
| 12/28/17 | Jillian C. Kirn | Prepare for and participate in GT call. | 0.50 | 213.75 |
| 12/28/17 | Leo Muchnik | Update critical date calendar and circulate same. | 0.20 | 108.30 |
| 12/28/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.90 | 359.10 |
| 12/28/17 | Alyssa C. Scruggs | Review and analyze items on PREPA docket. | 1.30 | 518.70 |
| 12/29/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.70 | 339.15 |
| 12/29/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.70 | 279.30 |
| 12/29/17 | Alyssa C. Scruggs | Prepare summaries of adversary proceedings per OMM. | 1.50 | 598.50 |

Total Hours:      158.80

Total Amount:     $ 81,007.97

Invoice No.:    4672653                                                          Page  17
Matter No.:    169395.010400

TIMEKEEPER SUMMARY FOR TASK CODE 804,

    CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 2.50 | 973.75 | 2,434.38 |
| Iskender H. Catto | 0.90 | 855.00 | 769.50 |
| Joseph P. Davis | 1.40 | 1,045.00 | 1,463.00 |
| Maria J. DiConza | 1.40 | 945.25 | 1,323.35 |
| Nathan A. Haynes | 3.30 | 945.25 | 3,119.34 |
| John B. Hutton | 6.60 | 698.25 | 4,608.47 |
| Greg Lawrence | 1.90 | 997.50 | 1,895.25 |
| Nancy A. Mitchell | 7.40 | 1,092.50 | 8,084.50 |
| Erik S. Rodriguez | 0.50 | 584.26 | 292.13 |
| Sara Hoffman | 52.50 | 484.50 | 25,436.25 |
| Jillian C. Kirn | 1.40 | 427.50 | 598.50 |
| Leo Muchnik | 3.80 | 541.50 | 2,057.70 |
| Alyssa C. Scruggs | 59.10 | 399.00 | 23,580.90 |
| Ryan Wagner | 13.00 | 406.38 | 5,282.95 |
| Maribel Fontanez | 0.20 | 308.75 | 61.75 |
| Marcos Rodriguez | 2.90 | 0.00 | 0.00 |
| Totals: | 158.80 | 510.13 | $    81,007.97 |

Invoice No.:     4672653                                                          Page  18
Matter No.:     169395.010400


TASK CODE:          805          CLAIMS ADMINISTRATION & OBJECTIONS


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/14/17 | Sara Hoffman | Research setoff issue. | 1.60 | 775.20 |
| | | Total Hours: | 1.60 | |
| | | Total Amount: | | $ 775.20 |


TIMEKEEPER SUMMARY FOR TASK CODE 805,

CLAIMS ADMINISTRATION & OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Sara Hoffman | 1.60 | 484.50 | 775.20 |
| Totals: | 1.60 | 484.50 | $    775.20 |

Invoice No.:      4672653                                                          Page 19
Matter No.:      169395.010400

TASK CODE:        806        EMPLOYEE BENEFITS/PENSIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/09/17 | David D. Cleary | Address labor issues in fiscal plan. | 0.40 | 296.40 |
| 12/14/17 | John B. Hutton | Review of correspondence from PREPA ERS (.5); review of issues re: loan portfolio addressed in ERS letter (.3). | 0.80 | 558.60 |
| 12/16/17 | David D. Cleary | Correspond with J. Hutton re: pension issues. | 0.20 | 148.20 |
| 12/22/17 | David D. Cleary | Conference with PMA re: labor issues. | 0.10 | 74.10 |
| 12/22/17 | John B. Hutton | Call with A. Tavares re: pension issues | 0.20 | 139.65 |

Total Hours:        1.70

Total Amount:     $ 1,216.95

TIMEKEEPER SUMMARY FOR TASK CODE 806,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.70 | 741.00 | 518.70 |
| John B. Hutton | 1.00 | 698.25 | 698.25 |
| Totals: | 1.70 | 715.85 | $  1,216.95 |

Invoice No.:     4672653                                                              Page  20
Matter No.:      169395.010400

TASK CODE:        807        STAY RELIEF

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/17 | Mian R. Wang | Prepare opposition to PBJL's Motion to Lift Automatic Stay | 1.70 | 710.60 |
| 12/04/17 | Kevin Finger | Analysis of various to lift stay issues. | 2.20 | 1,672.00 |
| 12/04/17 | Nathan A. Haynes | Review stay relief request, confer with Ankura. | 0.20 | 189.05 |
| 12/04/17 | Mian R. Wang | Revise draft opposition to PBJL's motion to lift stay | 0.20 | 83.60 |
| 12/05/17 | Paul A. Del Aguila | Multiple correspondence and analysis of counterparty request to lift stay and expert retention. | 0.20 | 114.00 |
| 12/05/17 | Nathan A. Haynes | Review lease and Ankura response re: stay inquiry. | 0.20 | 189.05 |
| 12/05/17 | Mian R. Wang | Revise Opposition to PBJL's Motion to Lift Stay | 0.20 | 83.60 |
| 12/06/17 | Paul A. Del Aguila | Review and revise stipulation to modify stay and correspondence with K. Finger regarding same and next steps. | 0.50 | 285.00 |
| 12/06/17 | Paul A. Del Aguila | Review and revise USIC/PREPA stipulation to lift stay. | 0.30 | 171.00 |
| 12/06/17 | Paul A. Del Aguila | Multiple correspondence with AAFAF and Proskauer regarding stipulations to lift stay. | 0.20 | 114.00 |
| 12/06/17 | Nathan A. Haynes | Analyze/strategize re: stay relief issue, call to OMM re: same. | 0.40 | 378.10 |
| 12/07/17 | Leo Muchnik | Call with D.Perez (OMM), K.Finger and N.Haynes Re: Lift Stay stipulations and PI claims. | 0.10 | 54.15 |
| 12/10/17 | Mian R. Wang | Finalize objection to PBJL's motion to lift stay | 0.80 | 334.40 |
| 12/11/17 | Paul A. Del Aguila | Review and analysis of Pan American motion to modify stay and order denying motion without prejudice. | 0.30 | 171.00 |
| 12/11/17 | Paul A. Del Aguila | Review and analysis of PREPA response to PBJL motion to modify stay. | 0.20 | 114.00 |
| 12/11/17 | Nathan A. Haynes | Review stay motion. | 0.20 | 189.05 |
| 12/11/17 | Leo Muchnik | Review Pan Am Lift Stay Motion. | 0.20 | 108.30 |
| 12/11/17 | Mian R. Wang | Review Pan American's motion for relief from stay and Third Amended Case Management Order | 0.60 | 250.80 |
| 12/11/17 | Mian R. Wang | Finalize Objection to PBJL's Motion for Relief from Stay for filing | 0.20 | 83.60 |
| 12/12/17 | Mark D. Bloom | PV Properties Phase 2 Bond Validation -- review of Proskauer revision of draft PREPA MEnforce Stay, and exchange of internal emails re future utility of restructuring bonds (.8) | 0.80 | 779.00 |
| 12/12/17 | Paul A. Del Aguila | Multiple correspondence and analysis regarding response to counterparty request | 0.70 | 399.00 |

Invoice No.:     4672653                                                                                          Page  21
Matter No.:      169395.010400

| | | | | |
|---|---|---|---|---|
| | | to lift stay. | | |
| 12/12/17 | Paul A. Del Aguila | Telephone conference with GT litigation team regarding pending matters, outstanding issues, lift stay requests and next steps. | 0.40 | 228.00 |
| 12/12/17 | John B. Hutton | Review and address comments by FOMB to motion to enforce stay with respect to validation proceedings; address issues re: same | 1.40 | 977.55 |
| 12/13/17 | Nathan A. Haynes | Respond to FOMB inquiry on stay issue. | 0.10 | 94.53 |
| 12/17/17 | Sara Hoffman | Research in connection with stay relief motion. | 4.90 | 2,374.05 |
| 12/18/17 | David D. Cleary | Review stay relief proceedings re: PBJL. | 0.20 | 148.20 |
| 12/18/17 | Paul A. Del Aguila | Multiple correspondence regarding USIC/PREPA stipulation to modify/lift stay and next steps, and review and revise status report to First Circuit. | 0.40 | 228.00 |
| 12/18/17 | Paul A. Del Aguila | Review and analysis of PBJL reply in support of motion to lift stay. | 0.20 | 114.00 |
| 12/18/17 | Nathan A. Haynes | Respond to stay inquiry, correspond with Ankura and FOMB counsel. | 0.20 | 189.05 |
| 12/18/17 | Leo Muchnik | Review PBJL Lift Stay Reply. | 0.30 | 162.45 |
| 12/19/17 | Paul A. Del Aguila | Correspondence and analysis of GLDD/Dragados/PREPA stipulation to lift the stay. | 0.30 | 171.00 |
| 12/20/17 | Paul A. Del Aguila | Correspondence and analysis regarding Abengoa request to lift stay and next steps. | 0.20 | 114.00 |
| 12/21/17 | Paul A. Del Aguila | Draft correspondence to Abengoa counsel regarding request to lift stay. | 0.70 | 399.00 |
| 12/21/17 | Paul A. Del Aguila | Review and revise omnibus motion regarding stipulation to lift stay and correspondence regarding same. | 0.40 | 228.00 |
| 12/21/17 | Nathan A. Haynes | Review omni stay motion draft, confer with S. Scruggs re: revisions. | 0.30 | 283.58 |
| 12/21/17 | Alyssa C. Scruggs | Respond to inquiries regarding lift stay stipulations from OMM. | 0.70 | 279.30 |
| 12/27/17 | Paul A. Del Aguila | Review and analysis of order denying PBJL motion to lift stay. | 0.10 | 57.00 |
| 12/27/17 | Paul A. Del Aguila | Review Ramos-Aguier motion to lift stay and court order denying stay. | 0.10 | 57.00 |
| 12/27/17 | Paul A. Del Aguila | Review and analysis of requests to lift stay in Spanish. | 0.30 | 171.00 |
| 12/28/17 | Paul A. Del Aguila | Correspondence with GLDD/Dragados stipulation to lift stay. | 0.10 | 57.00 |
| 12/28/17 | Paul A. Del Aguila | Correspondence and analysis of Aquasur request to lift stay. | 0.10 | 57.00 |

Total Hours:     21.80

Total Amount:     $ 12,863.01

Invoice No.:     4672653
Matter No.:     169395.010400

Page  22

TIMEKEEPER SUMMARY FOR TASK CODE 807,

STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 0.80 | 973.75 | 779.00 |
| David D. Cleary | 0.20 | 741.00 | 148.20 |
| Paul A. Del Aguila | 5.70 | 570.00 | 3,249.00 |
| Kevin Finger | 2.20 | 760.00 | 1,672.00 |
| Nathan A. Haynes | 1.60 | 945.26 | 1,512.41 |
| John B. Hutton | 1.40 | 698.25 | 977.55 |
| Sara Hoffman | 4.90 | 484.50 | 2,374.05 |
| Leo Muchnik | 0.60 | 541.50 | 324.90 |
| Alyssa C. Scruggs | 0.70 | 399.00 | 279.30 |
| Mian R. Wang | 3.70 | 418.00 | 1,546.60 |
| Totals: | 21.80 | 590.05 | $    12,863.01 |

| | |
|---|---|
| Invoice No.:      4672653 | Page  23 |
| Matter No.:      169395.010400 | |

TASK CODE:          809          FINANCING MATTERS & CASH COLL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/17 | Nathan A. Haynes | Confer with FOMB counsel re: financing options, analysis re: same. | 0.60 | 567.15 |
| 12/01/17 | Nancy A. Mitchell | Catch-up call re: CDLs and reviewed limited structuring issues. | 0.60 | 655.50 |
| 12/01/17 | Nancy A. Mitchell | Reviewed materials re: the CDL structure and limitations. | 1.10 | 1,201.75 |
| 12/01/17 | Leo Muchnik | Review CDL loan structure emails. | 0.20 | 108.30 |
| 12/03/17 | Nancy A. Mitchell | Worked on the background and structuring of the CDL's. | 1.50 | 1,638.75 |
| 12/04/17 | Nathan A. Haynes | Draft/revise financing presentation, analyze materials re: same. | 1.90 | 1,795.98 |
| 12/04/17 | Nathan A. Haynes | Work on financing, analyze approval issues, review statutes and confer with PMA re: same. | 3.30 | 3,119.33 |
| 12/04/17 | Nancy A. Mitchell | Address the issues regarding the CDL structuring and approvals including the PREC/regulatory component. | 2.40 | 2,622.00 |
| 12/04/17 | Leo Muchnik | Joined in part call with N.Haynes, N.Mitchell, PMA, and Glenn Rippie Re: PREC issues for financing structures. | 0.20 | 108.30 |
| 12/04/17 | Leo Muchnik | Prepare slides for AAFAF Re: CDL loan structures. | 2.00 | 1,083.00 |
| 12/05/17 | Nathan A. Haynes | Call with Rothschild, BAML, AAFAF re: funding, follow-up re: same. | 0.80 | 756.20 |
| 12/05/17 | Nathan A. Haynes | Work on financing approvals, review statutes. | 0.40 | 378.10 |
| 12/06/17 | Nathan A. Haynes | Respond to R3 issues re: financing approvals. | 0.30 | 283.58 |
| 12/06/17 | Leo Muchnik | Call with G.Rippie, J.Hutton, N.Haynes and D.Cleary Re: PREC approvals on CDLs. | 0.40 | 216.60 |
| 12/06/17 | Leo Muchnik | Draft Letter to PREC re: CDL structures, and review underlying documents in connection with the PREC Letter. | 2.10 | 1,137.15 |
| 12/07/17 | David D. Cleary | Review and revise correspondence to Treasury re: CDL. | 0.30 | 222.30 |
| 12/07/17 | David D. Cleary | Review budget. | 0.30 | 222.30 |
| 12/07/17 | David D. Cleary | Review information request responses and several correspondence with GT, AAFAF and PREPA re: responses to CDL. | 0.80 | 592.80 |
| 12/07/17 | David D. Cleary | Address CDL and information requests with Ankura. | 0.40 | 296.40 |
| 12/07/17 | Nathan A. Haynes | Call with Rothschild/Ankura/R3 re: financing and structure. | 1.00 | 945.25 |
| 12/07/17 | Nathan A. Haynes | Prepare for/attend conference with AAFAF, OMM, BAML, Proskauer, McKinsey, FOMB. | 3.50 | 3,308.38 |
| 12/07/17 | Leo Muchnik | Revise letter to PREC Re: CDL with | 0.60 | 324.90 |

Invoice No.:   4672653                                                                      Page  24
Matter No.:    169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | FEMA. | | |
| 12/07/17 | Leo Muchnik | Multiple conferences with J.Hutton Re: letter to PREC on CDLs. | 0.50 | 270.75 |
| 12/08/17 | David D. Cleary | Telephone conference with Finger and Mitchell re: DIP. | 0.80 | 592.80 |
| 12/08/17 | David D. Cleary | Work on CDL and DIP issues. | 0.80 | 592.80 |
| 12/08/17 | John B. Hutton | Review PREPA enabling act and Act 4-2016 re: PREPA authorization to borrow, and PREC issues | 0.80 | 558.60 |
| 12/08/17 | John B. Hutton | Call with PMA re: approvals required under local law for CDL | 0.50 | 349.13 |
| 12/08/17 | John B. Hutton | Email to N. Mitchell and D. Cleary re: background and execution of replacement bonds | 0.20 | 139.65 |
| 12/08/17 | Nancy A. Mitchell | Worked on declarations that would be necessary in connection with possible CDL financing and incorporated rounds of comments. | 2.40 | 2,622.00 |
| 12/10/17 | Nancy A. Mitchell | Reviewed and commented on CDL terms sheet for PRASA (2.1); and calls re: same with Jorge and Maria (.6). | 2.70 | 2,949.75 |
| 12/10/17 | Nancy A. Mitchell | Reviewed and provided comments on OMM term sheet for PREPA and related issues regarding the CDL. | 2.10 | 2,294.25 |
| 12/10/17 | Nancy A. Mitchell | Reviewed and studied materials regarding CDL structure and Stafford Act amendments that allow for these transactions in Puerto Rico (1.3); and reviewed USVI materials (.8). | 2.10 | 2,294.25 |
| 12/11/17 | Nathan A. Haynes | Call with BAML and OMM re: CDL loans. | 0.50 | 472.63 |
| 12/11/17 | Nancy A. Mitchell | Work regarding CDL:  Prepared for and participated in call regarding the CDL (.4); reviewed materials from Treasury developed comments on the term sheet (1.8); call with client to review the term sheet and incorporate comments (.9); review and comment on OMM issues list (1.2); circulate issues list (.9). | 5.20 | 5,681.00 |
| 12/14/17 | Nancy A. Mitchell | Calls re: CDL and follow-up re: same. | 1.10 | 1,201.75 |
| 12/15/17 | David D. Cleary | Address CDL transformation. | 0.20 | 148.20 |
| 12/15/17 | David D. Cleary | Work on liquidity issues with company and information requests re: PMIs. | 0.80 | 592.80 |
| 12/15/17 | Nancy A. Mitchell | Addressed issues re: CDL (.4); and calls re: same (.7). | 1.10 | 1,201.75 |
| 12/16/17 | David D. Cleary | Review declaration in support of CDL. | 0.20 | 148.20 |
| 12/16/17 | David D. Cleary | Several correspondence with Ankura re: CDL. | 0.20 | 148.20 |
| 12/16/17 | David D. Cleary | Review response to trustee re: information request. | 0.20 | 148.20 |
| 12/18/17 | David D. Cleary | Address CDL issues and reporting correspondence with AAFAF. | 0.20 | 148.20 |
| 12/18/17 | David D. Cleary | Review and revise potential funding legislation. | 0.70 | 518.70 |
| 12/19/17 | Maria J. DiConza | CDL call with advisor teams | 0.60 | 567.15 |

Invoice No.:     4672653                                                                      Page  25
Matter No.:      169395.010400

| | | | | |
|---|---|---|---|---|
| 12/19/17 | Nathan A. Haynes | Work on financing termsheet. | 0.40 | 378.10 |
| 12/19/17 | Nathan A. Haynes | Call with OMM and AAFAF re: financing issues. | 0.50 | 472.63 |
| 12/19/17 | Matthew L. Hinker | Discussions with GT/OMM re: financing issues/term sheets. | 0.50 | 375.25 |
| 12/19/17 | Nancy A. Mitchell | Prepared for and participated in the daily cash call. | 0.50 | 546.25 |
| 12/19/17 | Leo Muchnik | Draft Term Sheet for Financing. | 2.20 | 1,191.30 |
| 12/20/17 | Maria J. DiConza | Call with Rothschild, BAML teams re: DIP and CDL. | 1.10 | 1,039.78 |
| 12/20/17 | Maria J. DiConza | Review/revise draft term sheet for private DIP | 0.80 | 756.20 |
| 12/20/17 | Nancy A. Mitchell | Prepared for and participated in CDL call and follow-up. | 1.10 | 1,201.75 |
| 12/21/17 | Todd E. Bowen | Call re: Commonwealth Loan term sheet; draft/revise Commonwealth Loan term sheet; distribute | 3.50 | 2,992.50 |
| 12/21/17 | Maria J. DiConza | Analysis of structure and drafts of term sheet and credit agreement for DIP | 1.80 | 1,701.45 |
| 12/21/17 | Maria J. DiConza | Call and emails with PREPA advisor team re: CDL and CW Loan | 1.10 | 1,039.78 |
| 12/21/17 | Nathan A. Haynes | Analyze financing issues and motion outline. | 0.50 | 472.63 |
| 12/21/17 | Nathan A. Haynes | Call with Rothschild re: financing issues. | 0.30 | 283.58 |
| 12/21/17 | Sara Hoffman | Review emails re: DIP facility (0.4); call with M. DiConza and T. Bowen re: DIP (0.6) | 1.00 | 484.50 |
| 12/21/17 | Nancy A. Mitchell | Addressed financing issues and calls and emails re: same. | 2.10 | 2,294.25 |
| 12/22/17 | David D. Cleary | Correspond with Filsinger group re: cash issues. | 0.20 | 148.20 |
| 12/22/17 | David D. Cleary | Conference with FOMB professional re: liquidity issues. | 0.40 | 296.40 |
| 12/22/17 | David D. Cleary | Correspond with M. DiConza re: financing issues. | 0.20 | 148.20 |
| 12/22/17 | David D. Cleary | Conference with AAFAF and Rothschild re: CDL and financing. | 0.40 | 296.40 |
| 12/22/17 | David D. Cleary | Conference with AAFAF and BAML re: 207 program. | 0.30 | 222.30 |
| 12/22/17 | David D. Cleary | Conference and liquidity call with T. Filsinger and PREPA. | 0.80 | 592.80 |
| 12/22/17 | David D. Cleary | Telephone conference with AAFAF and BAML re: financing. | 0.50 | 370.50 |
| 12/22/17 | David D. Cleary | Telephone conference with Rothschild re: 207 package. | 0.30 | 222.30 |
| 12/22/17 | David D. Cleary | Telephone conference with M. DiConza, N. Mitchell and OMM re: financing process. | 0.30 | 222.30 |
| 12/22/17 | Maria J. DiConza | Call with N. Mitchell and S. Uhland re: DIP structure. | 0.30 | 283.58 |
| 12/22/17 | Maria J. DiConza | Call with PREPA teams re: DIP requirements. | 0.40 | 378.10 |
| 12/22/17 | Maria J. DiConza | Review and comment on draft DIP Credit Agreement | 0.90 | 850.73 |

Invoice No.:     4672653                                                                    Page  26
Matter No.:     169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/22/17 | Maria J. DiConza | Draft/revise DIP term sheet | 1.40 | 1,323.35 |
| 12/22/17 | Sara Hoffman | Review draft term sheet (0.3); prepare draft agreement (7.2); call with M. DiConza re: same (0.2); call with N. Mitchell, M. DiConza, S. Uhland, D. Cleary re: agreement (0.3); call with GT, Rothschild, OMM, PMA (0.3). | 8.30 | 4,021.35 |
| 12/22/17 | Nancy A. Mitchell | Prepared for and participated in daily CDL call and follow-up re: same (.9); participated in call re: the 207 submission for the financing (.4); worked on term sheet and letter to FOMB re: financing (1.0). | 2.30 | 2,512.75 |
| 12/23/17 | Maria J. DiConza | Call with N. Mitchell, S. Uhland and S. Hoffman re: DIP term sheet comments. | 0.30 | 283.58 |
| 12/23/17 | Maria J. DiConza | Draft/Revise DIP term sheet | 0.80 | 756.20 |
| 12/23/17 | Maria J. DiConza | Emails with advisor teams re: DIP | 0.40 | 378.10 |
| 12/23/17 | Matthew L. Hinker | Review draft financing term sheet. | 0.70 | 525.35 |
| 12/23/17 | Sara Hoffman | Revise draft credit agreement (1.5); call with N. Mitchell, D. Cleary, M. DiConza and S. Uhland re: credit agreement term sheet (0.4). | 1.90 | 920.55 |
| 12/23/17 | Nancy A. Mitchell | Prepared for and participated in call re: legislation for financing. | 0.90 | 983.25 |
| 12/23/17 | Nancy A. Mitchell | Reviewed legislation and provided comments including draft of regulatory language to be inserted into the PMA draft. | 1.10 | 1,201.75 |
| 12/23/17 | Nancy A. Mitchell | Reviewed, analyzed and commented on Term Sheet draft and participated in call to review same. | 2.40 | 2,622.00 |
| 12/26/17 | David D. Cleary | Attend cash call. | 0.50 | 370.50 |
| 12/26/17 | David D. Cleary | Review legislation re: CDL. | 0.40 | 296.40 |
| 12/26/17 | Maria J. DiConza | Emails with PREPA advisor team re: DIP terms sheet | 0.40 | 378.10 |
| 12/26/17 | Maria J. DiConza | Call with PREPA advisor team re: DIP terms sheet and CDL | 0.80 | 756.20 |
| 12/26/17 | Sara Hoffman | Review revised term sheets for credit agreement (1.3); revise draft credit agreement (5.7). | 7.00 | 3,391.50 |
| 12/26/17 | Nancy A. Mitchell | Worked through CDL issues and participated in call re: same. | 1.10 | 1,201.75 |
| 12/27/17 | Todd E. Bowen | Review revised draft of Commonwealth loan term sheet (.4); review draft of Commonwealth loan credit agreement (1.9); call re: comments to term sheet and credit agreement (.3). | 2.60 | 2,223.00 |
| 12/27/17 | David D. Cleary | Attend CDL call with BAML and AAFAF. | 0.50 | 370.50 |
| 12/27/17 | David D. Cleary | Conference with PREPA and FEP re: cash and liquidity. | 0.60 | 444.60 |
| 12/27/17 | David D. Cleary | Telephone conference with OMM and AAFAF re: CDL and DIP financing. | 0.40 | 296.40 |
| 12/27/17 | David D. Cleary | Telephone conference with PMA, OMM re: legislation. | 0.50 | 370.50 |
| 12/27/17 | David D. Cleary | Correspond with N. Mitchell, AAFAF and | 1.20 | 889.20 |

Invoice No.:     4672653                                                          Page  27
Matter No.:     169395.010400

| | | | | |
|---|---|---|---|---|
| | | BAML re: CDL, DIP and legislation. | | |
| 12/27/17 | David D. Cleary | Review legislation and DIP term sheet. | 1.60 | 1,185.60 |
| 12/27/17 | Paul A. Del Aguila | Telephone conference with litigation team regarding financing loan issues/research, Plan of Arrangement structure, issues and research and outstanding litigation issues. | 0.80 | 456.00 |
| 12/27/17 | Maria J. DiConza | CDL call with advisory team and AAFAF | 0.50 | 472.63 |
| 12/27/17 | Maria J. DiConza | Review and comment on draft credit agreement | 1.40 | 1,323.35 |
| 12/27/17 | Maria J. DiConza | Revise DIP term sheet re: comments. | 0.90 | 850.73 |
| 12/27/17 | Maria J. DiConza | Call and emails with N. Mitchell and S. Uhland re: CW DIP comments/changes | 0.40 | 378.10 |
| 12/27/17 | Maria J. DiConza | Analysis of trust agreement re: issues for DIP | 0.80 | 756.20 |
| 12/27/17 | Sara Hoffman | Review emails re: draft credit agreement (0.3); revise draft credit agreement (6.4); review need for additional revisions (1.8); draft form of note (1.0); call with M. DiConza re: term sheet revisions (0.2); review of Trust Agreement in connection with credit agreement (0.4); call with M. DiConza and T. Bowen re: draft credit agreement (0.3); review revisions to term sheet (0.1); revise draft form of note (0.1). | 10.60 | 5,135.70 |
| 12/27/17 | Nancy A. Mitchell | Prepared and participated in call re: the CDL structure and emergency financing needs and follow-up re: same. | 1.40 | 1,529.50 |
| 12/28/17 | David D. Cleary | Attend conference calls with BAML, AAFAF and Rothschild re: CDL. | 1.80 | 1,333.80 |
| 12/28/17 | David D. Cleary | Work on CDL and legislation. | 0.70 | 518.70 |
| 12/28/17 | David D. Cleary | Telephone conference with FEP and PREPA re: creditor call and presentation. | 0.60 | 444.60 |
| 12/28/17 | Maria J. DiConza | Emails with PREPA advisor team re: terms sheet and FOMB letters for CW loan | 0.40 | 378.10 |
| 12/28/17 | Maria J. DiConza | Call with PREPA advisor team re: terms sheet and FOMB letters for CW loan | 1.00 | 945.25 |
| 12/28/17 | Sara Hoffman | Review emails re: term sheet (0.4); review trust agreement re: DIP order (2.8). | 3.20 | 1,550.40 |
| 12/28/17 | Nancy A. Mitchell | Addressed issues regarding the financing structure and calls and emails re: same including working through impact of budget on the structure. | 2.10 | 2,294.25 |
| 12/29/17 | Todd E. Bowen | Review revised draft of DIP Credit Agreement and draft of promissory note (.8); call re: comments (.3). | 1.10 | 940.50 |
| 12/29/17 | David D. Cleary | Review and work on financing documents - term sheets and 207 letters. | 1.60 | 1,185.60 |
| 12/29/17 | David D. Cleary | Several calls and correspondence with BAML, AAFAF, PREPA and OMM re: financing issues. | 1.70 | 1,259.70 |
| 12/29/17 | Paul A. Del Aguila | Research re: preparation for financing process. | 1.40 | 798.00 |
| 12/29/17 | Maria J. DiConza | Call with PREPA advisor team re: terms sheet and FOMB letters for CW loan | 0.90 | 850.73 |

Invoice No.:   4672653                                                                Page  28
Matter No.:    169395.010400

| 12/29/17 | Maria J. DiConza | Emails with PREPA advisor team re: changes to terms sheet and FOMB letters for CW loan | 0.30 | 283.58 |
| 12/29/17 | Sara Hoffman | Review of Trust Agreement for DIP order (4.4); call with T. Bowen re: revised credit agreement (0.3). | 4.70 | 2,277.15 |
| 12/29/17 | Nancy A. Mitchell | Worked on PREPA letter to FOMB and Term Sheet. | 2.30 | 2,512.75 |
| 12/30/17 | Nancy A. Mitchell | Prepared for and participated in various calls re: the CDL and reviewed and commented on first drafts of various submission documents. | 1.20 | 1,311.00 |
| 12/30/17 | Nancy A. Mitchell | Worked on 207 submission documents related to the financing. | 1.90 | 2,075.75 |
| 12/31/17 | Nancy A. Mitchell | Reviewed and revised the various elements of the various submission papers for the 207 approval including:  collecting comments from AAFAF and PREPA teams and incorporating into Term Sheet, letter to FOMB from PREPA and letter to FOMB from AAFAF and various revisions to drafts. | 2.70 | 2,949.75 |
| 12/31/17 | Nancy A. Mitchell | Reviewed and commented on the draft email to the Governor re: the financing structuring and incorporated comments from various parties including development of timeline. | 0.90 | 983.25 |

Total Hours:     156.40

Total Amount:     $ 127,984.09

### TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Todd E. Bowen | 7.20 | 855.00 | 6,156.00 |
| David D. Cleary | 21.40 | 741.00 | 15,857.40 |
| Paul A. Del Aguila | 2.20 | 570.00 | 1,254.00 |
| Maria J. DiConza | 17.70 | 945.25 | 16,730.97 |
| Nathan A. Haynes | 14.00 | 945.25 | 13,233.54 |
| Matthew L. Hinker | 1.20 | 750.50 | 900.60 |
| John B. Hutton | 1.50 | 698.25 | 1,047.38 |
| Nancy A. Mitchell | 46.30 | 1,092.50 | 50,582.75 |
| Sara Hoffman | 36.70 | 484.50 | 17,781.15 |
| Leo Muchnik | 8.20 | 541.50 | 4,440.30 |
| Totals: | 156.40 | 818.31 | $   127,984.09 |

Invoice No.:     4672653                                                                        Page  29
Matter No.:      169395.010400


TASK CODE:          810          LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/01/17 | Timothy C. Bass | Review various motions to lift stay. | 2.30 | 1,715.23 |
| 12/01/17 | Joseph P. Davis | Telephone conference with litigation team re response to questions from HCNR and attention to same (0.7). | 0.70 | 731.50 |
| 12/01/17 | Paul A. Del Aguila | Multiple correspondence and telephone conferences, and analysis regarding response to FEMA and information and documentation to provide. | 1.30 | 741.00 |
| 12/01/17 | Paul A. Del Aguila | Review and revise written response to FEMA and continue review of documents to produce. | 3.40 | 1,938.00 |
| 12/01/17 | Paul A. Del Aguila | Production of documents to UCC and joinder parties. | 0.20 | 114.00 |
| 12/01/17 | Nathan A. Haynes | Review HNRC questions, analyze and prepare response, confer with OMM, PMA re: same. | 5.40 | 5,104.35 |
| 12/01/17 | Greg Lawrence | Review HCRC questions and develop responses regarding regulatory items including restructuring of utility and role of utility commission. | 2.90 | 2,892.75 |
| 12/01/17 | Tom Lemon | Document review, procurement, production and analysis in preparation for producing response | 10.90 | 4,556.20 |
| 12/01/17 | Pamela J. Marple | Reviewing official congressional inquiries regarding input and responses from client (1.2); researching index of previous productions and notes from hearings to locate any relevant information (.5); teleconference with GT team responsible for compiling information and responses for incorporation (.4); complete tasks discussed during teleconference and circulate requested information and documents to GT team (.3); teleconference with J. Davis regarding inquiry status and responses (.2). | 2.60 | 2,346.50 |
| 12/01/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, including document review and production preparation. | 8.70 | 3,471.30 |
| 12/01/17 | Ryan Wagner | Review and analyze issues in connection with inquiry from Congress (3.8); prepare draft responses in connection with same (1.4); confer with N. Haynes and L. Muchnik regarding same (.5); call with L. Muchnik, N. Haynes, and OMM team concerning response to inquiry (.3). | 6.00 | 3,819.00 |
| 12/02/17 | Joseph P. Davis | Review and revise draft response of governor to HCNR and attention to | 1.10 | 1,149.50 |

Invoice No.:    4672653                                                                                      Page  30
Matter No.:    169395.010400

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | revisions of same (1.1). | | |
| 12/02/17 | Nathan A. Haynes | Work on HNRC responses. | 1.60 | 1,512.40 |
| 12/02/17 | Greg Lawrence | Further review of HCRC questions and revise responses regarding regulatory restructuring and PREC roles (2.6); conference call regarding same (.5). | 3.10 | 3,092.25 |
| 12/02/17 | Ryan Wagner | Review and analyze proposed responses to Congress inquiry (1.4); prepare for (.5) and participate on internal GT call concerning responses to inquiry (.3). | 2.20 | 1,400.30 |
| 12/03/17 | Joseph P. Davis | Exchange emails with E.Abbott re HCNR response (0.3).  Exchange emails with F.Battle re FEMA and HCNR responses (0.2).  Draft and revise HCNR response and attention to revisions of and finalizing same (0.9). | 1.40 | 1,463.00 |
| 12/03/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, including document review and production preparation. | 0.80 | 319.20 |
| 12/04/17 | Timothy C. Bass | Review AFSCME motion in opposition to motion to dismiss. | 0.80 | 596.60 |
| 12/04/17 | Mark D. Bloom | UTIER 17-228 -- initial review of UTIER Omnibus Reply and AFSCME Statement in Opposition (.4), and telephone conference with LMuchnik re 502(a)(4) application and strategy (.3) and initial followup on same (.2) | 0.90 | 876.38 |
| 12/04/17 | Joseph P. Davis | Exchange emails and telephone conference with E.Abbott re comments to HCNR response (0.4).  Attention to revised HCNR response (1.7). | 2.10 | 2,194.50 |
| 12/04/17 | Joseph P. Davis | Telephone conference with PREPA team re tasks, assignments and status (0.3). Review draft opposition to PBJL's lift stay motion and attention to revisions of same (0.3). | 0.60 | 627.00 |
| 12/04/17 | John B. Hutton | Review/revise draft motion for PREC to withdraw contract order. | 0.80 | 558.60 |
| 12/04/17 | Leo Muchnik | Review and summarize PREPA adversary proceeding filings and call w/ M.Bloom Re: same. | 0.50 | 270.75 |
| 12/04/17 | Leo Muchnik | Attention to filing Translated Documents and preparing Certification re: same. | 0.20 | 108.30 |
| 12/04/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, including document review and production preparation. | 0.20 | 79.80 |
| 12/05/17 | Timothy C. Bass | Finish reviewing UTIER's omnibus opposition to motion to dismiss. | 1.80 | 1,342.35 |
| 12/05/17 | Mark D. Bloom | UTIER 17-228 -- further review of & analysis of UTIER and AFSCME filings, and initial preparation of email report to GT and client re 507(a)(4) and other issues | 1.60 | 1,558.00 |
| 12/05/17 | Kelly M. Bradshaw | Participated in weekly litigation strategy call. | 0.80 | 304.00 |

Invoice No.:      4672653                                                                          Page  31
Matter No.:       169395.010400

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 12/05/17 | Joseph P. Davis | Exchange emails and telephone conference with N.Mitchell re counterparty receivable. | 0.30 | 313.50 |
| 12/05/17 | Joseph P. Davis | Exchange emails with P.Possinger re FEMA and FOMB document productions and attention to same (0.3). Review and analyze FOMB document request related to fiscal plan and attention to responding to same (1.2). | 1.50 | 1,567.50 |
| 12/05/17 | Paul A. Del Aguila | Telephone conference with litigation team to discuss and strategize regarding outstanding matters and issues and next steps. | 0.40 | 228.00 |
| 12/05/17 | Paul A. Del Aguila | Telephone conference with litigation team to discuss and strategize regarding outstanding matters and issues and next steps. | 0.40 | 228.00 |
| 12/05/17 | Paul A. Del Aguila | Telephone conference with GT working group to discuss Title III issues and next steps. | 0.40 | 228.00 |
| 12/05/17 | Nathan A. Haynes | Analyze Utier argument re: claims, review PROMESA re: same. | 0.10 | 94.53 |
| 12/05/17 | John B. Hutton | Review/revise notice of filing translated documents (PREC removed action) | 0.20 | 139.65 |
| 12/05/17 | Tom Lemon | Litigation conference call and follow-up | 1.10 | 459.80 |
| 12/05/17 | Leo Muchnik | Review UTIER Opposition to FOMB's Motion to Dismiss 17-228 Adversary Proceeding. | 1.00 | 541.50 |
| 12/05/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, including document review and production preparation. | 0.60 | 239.40 |
| 12/05/17 | Alyssa C. Scruggs | Participate in weekly litigation team call. | 0.80 | 319.20 |
| 12/05/17 | Angel Taveras | Conference call with attorneys - re: Title III litigation and outstanding action items. | 0.40 | 264.10 |
| 12/05/17 | Mian R. Wang | Weekly litigation call discussed status of various cases | 0.80 | 334.40 |
| 12/06/17 | Mark D. Bloom | UTIER 17-228 -- thorough review of & analysis of UTIER Omnibus Opposition Brief, assessment of implications for Title III cases (1.2), and drafting of email re advice to GT team and client regarding impact on same (.9) | 2.10 | 2,044.88 |
| 12/06/17 | Joseph P. Davis | Attention to issues with respect to responding to FOMB document request (2.8). Exchange emails with N.Mitchell, AAFAF and professionals re fiscal plan development and attention to same (0.3). | 3.10 | 3,239.50 |
| 12/06/17 | Paul A. Del Aguila | Multiple correspondence regarding response to FOMB request for information and review documents regarding transformation plan and fiscal plan. | 0.70 | 399.00 |
| 12/06/17 | Paul A. Del Aguila | Correspondence, telephone conference and analysis regarding Abengoa lift stay request. | 0.80 | 456.00 |
| 12/06/17 | Paul A. Del Aguila | Review recent filings on Camara | 0.50 | 285.00 |

Invoice No.:    4672653                                                                          Page  32
Matter No.:    169395.010400

| | | | | |
|---|---|---|---|---|
| | | construction matter and reconsideration of dismissal of case. | | |
| 12/06/17 | Paul A. Del Aguila | Telephone conference with K. Finger regarding labor proceedings. | 0.40 | 228.00 |
| 12/06/17 | Paul A. Del Aguila | Review and analysis of Court order denying ICSE's motion to remand and order requesting supplemental briefing. | 0.20 | 114.00 |
| 12/06/17 | Nathan A. Haynes | Attend mediation session. | 5.40 | 5,104.35 |
| 12/06/17 | John B. Hutton | Review orders re: PREC removed proceedings; summarize briefing that is required by order and issues; coordinate with translator; conf w/ K. Finger re: same | 0.60 | 418.95 |
| 12/06/17 | John B. Hutton | Address issue in UTIER brief re: priority of employee claims; exclusion of 507(a)(4) in 301 of PROMESA | 0.80 | 558.60 |
| 12/06/17 | Tom Lemon | Document review and production in response to request | 6.80 | 2,842.40 |
| 12/06/17 | Leo Muchnik | Review Judge Swain Orders in PREC Adversary Proceeding and circulate to Litigation team. | 0.20 | 108.30 |
| 12/06/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, including document review and production preparation. | 2.60 | 1,037.40 |
| 12/06/17 | Mian R. Wang | Conference with T. Lemon and A. Scruggs to discuss FOMB data request | 0.70 | 292.60 |
| 12/07/17 | Mark D. Bloom | Review of & analysis of USGovernment Memorandum of Law in Support of PROMESA Constitutionality (1.5), and drafting of email w/analysis and advice to GT team and client re same (.9) | 2.40 | 2,337.00 |
| 12/07/17 | Joseph P. Davis | Review and revise FOMB document request response and attention to revisions of same (0.3).  Attention to FOMB document production (3.6).  Attend PREPA team call re tasks, assignments and update (0.4).  Attention to First Circuit appeal of bondholder case (0.3). | 4.20 | 4,389.00 |
| 12/07/17 | Paul A. Del Aguila | Multiple correspondence and review of documents to provide to FOMB as part of request for documents. | 0.40 | 228.00 |
| 12/07/17 | John B. Hutton | Send summary of PREC litigation to N. Haynes for meeting with FOMB | 0.70 | 488.78 |
| 12/07/17 | Tom Lemon | Document review and production in response to request | 6.10 | 2,549.80 |
| 12/07/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, including document review and production preparation. | 2.60 | 1,037.40 |
| 12/08/17 | Mark D. Bloom | Analysis of savings clause and ratification strategy in face of Constitutional challenge, and exchange of internal emails w/GRWarner re same | 0.90 | 876.38 |
| 12/08/17 | Joseph P. Davis | Attention to FOMB response and document production (6.2).  Exchange emails and telephone conferences with | 8.70 | 9,091.50 |

Invoice No.:    4672653                                                                        Page  33
Matter No.:    169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | N.Mitchell, D.Cleary and K.Finger re DIP financing issues and related supporting evidence (1.1).  Exchange emails with AAFAF re FOMB response and document production (0.6).  Email response and documents to FOMB and attention to forwarding same to AAFAF, Proskauer and PREPA (0.6).  Review revised opposition to PBJL stay motion and attention to finalizing same (0.2). | | |
| 12/08/17 | Tom Lemon | Document review, procurement, production and analysis in preparation for producing response | 1.10 | 459.80 |
| 12/08/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, including document review and production preparation. | 7.10 | 2,832.90 |
| 12/09/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, including document production. | 0.20 | 79.80 |
| 12/10/17 | David D. Cleary | Several correspondence with OCPC re: information requests. | 1.30 | 963.30 |
| 12/10/17 | Kevin Finger | Review of materials provided to uUS Treasury  (1.80) | 1.80 | 1,368.00 |
| 12/11/17 | Timothy C. Bass | Review brief filed by DOJ in support of constitutionality of PROMESA. | 2.70 | 2,013.53 |
| 12/11/17 | Mark D. Bloom | Periodic review of recent case filings, and selective followup on MDB tasks re same (.4); PREC -- review of recent Orders and planning for followup and additional briefing on PROMESA issues, incl. review of & exchange of emails and prior briefs re identification of issues and planning for response to same (1.5); UTIER 17-228 -- review of briefing and hearing schedule, and planning of strategy for variable outcomes (.3) | 2.20 | 2,142.25 |
| 12/11/17 | Joseph P. Davis | Review and analyze Pan American lift stay motion and attention to response to same (0.8).  Review and analyze bondholders' Rule 2004 motion in Commonwealth case and attention to hearing on same (1.2). Attention to financing motion and related supporting declaration and facts (1.3). Attend PREPA team call re tasks, assignments and status (0.6). | 3.90 | 4,075.50 |
| 12/11/17 | Paul A. Del Aguila | Multiple correspondence and review revisions and GUDD/Dragados stipulation to modify stay. | 0.30 | 171.00 |
| 12/11/17 | Paul A. Del Aguila | Telephone conference with GT working group regarding Title III case, proceedings, litigation issues and next steps. | 0.50 | 285.00 |
| 12/11/17 | Paul A. Del Aguila | Correspondence and analysis regarding Abengoa litigation and next steps. | 0.20 | 114.00 |
| 12/11/17 | Kevin Finger | Review of materials provided to US Treasury  (3.20) | 3.20 | 2,432.00 |

Invoice No.:    4672653                                                                          Page  34
Matter No.:     169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/11/17 | John B. Hutton | Review and address issues re: supplemental briefing on ICSE remand motion of removed judicial action re: PREC (1.2); emails with M. Bloom re: same (.2). | 1.40 | 977.55 |
| 12/11/17 | Tom Lemon | Document review and analysis in preparation for production | 5.10 | 2,131.80 |
| 12/11/17 | Leo Muchnik | Emails with A.Scruggs re: Lavin affidavit | 0.10 | 54.15 |
| 12/11/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, including document production. | 0.70 | 279.30 |
| 12/11/17 | Mian R. Wang | Review Urgent Renewed Joint Motion by Ad Hoc Group of General Obligation Bondholders et al. and Objection and Responses thereto in preparation to attend hearing re same | 0.60 | 250.80 |
| 12/12/17 | Timothy C. Bass | Additional review of arguments made by US DOJ to appointments clause. | 1.60 | 1,193.20 |
| 12/12/17 | Mark D. Bloom | UTIER 17-229 -- review of & analysis of Amended Complaint, and drafting of internal email w/analysis and strategic advice for client re same | 1.70 | 1,655.38 |
| 12/12/17 | Kelly M. Bradshaw | Participated in weekly strategy call to discuss outstanding litigation matters. | 0.50 | 190.00 |
| 12/12/17 | Ian Burkow | Attend weekly telephonic team strategy meeting. | 0.50 | 220.88 |
| 12/12/17 | Joseph P. Davis | Attend weekly PREPA litigation call re tasks, assignments and status (0.5). Review and revise Crisalli declaration and attention to revisions of same (1.7). Exchange emails and telephone conference with K.Finger re Marrero case stay modification request (0.3).  Attention to Finger application for admission to First Circuit and related appeal issues (0.3). Review and analyze CDL materials and attention to same (0.9).  Review and email "Build Back Better" report to J.El Koury and FOMB and attention to same (0.8). Review FOMB request to interview PREPA employees and attention to same (0.7).  Exchange emails with E.Barak and H.Bauer re Abengoa stay relief and attention to same (0.2). | 5.40 | 5,643.00 |
| 12/12/17 | Joseph P. Davis | Exchange emails and conferences with N.Mitchell and A.Scruggs re providing access to FOMB documents for McKinsey (0.3). | 0.30 | 313.50 |
| 12/12/17 | Paul A. Del Aguila | Telephone conference and correspondence regarding supplemental response to FEMA and review of documents. | 0.20 | 114.00 |
| 12/12/17 | Paul A. Del Aguila | Multiple correspondence and analysis regarding FOMB's request to interview PREPA personnel. | 0.30 | 171.00 |
| 12/12/17 | John B. Hutton | Review Lavin declaration; summarize | 0.30 | 209.48 |

Invoice No.:      4672653                                                                      Page  35
Matter No.:      169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | developments subsequently | | |
| 12/12/17 | John B. Hutton | Receive and circulate amended 83 page UTIER adversary complaint (.4); review summary re: same (.2). | 0.60 | 418.95 |
| 12/12/17 | Christopher A. Mair | Attend weekly litigation call. | 0.40 | 98.80 |
| 12/12/17 | Leo Muchnik | Review new UTIER Complaint. | 0.30 | 162.45 |
| 12/12/17 | Alyssa C. Scruggs | Participate in litigation team call. | 0.60 | 239.40 |
| 12/12/17 | Mian R. Wang | Weekly litigation conference call | 0.50 | 209.00 |
| 12/12/17 | Mian R. Wang | Review joint status report and reply re renewed motion for rule 2004 discovery in preparation for hearing | 0.50 | 209.00 |
| 12/12/17 | Mian R. Wang | Revise Crisalli Declaration | 3.40 | 1,421.20 |
| 12/13/17 | Mark D. Bloom | Comparative review of & analysis of original and First Amended Complaints (redline version), and drafting of email re analysis and strategy for updated MDismiss individual Defendants | 1.10 | 1,071.13 |
| 12/13/17 | Joseph P. Davis | Attention to request for interviews by FOMB (0.8).  Telephone conference with OMM re same (0.5).  Attention to Crisalli declaration revisions (0.8). | 2.10 | 2,194.50 |
| 12/13/17 | Joseph P. Davis | Review supplemental document production to HCNR by counterparty and attention to same (0.7). | 0.70 | 731.50 |
| 12/13/17 | Paul A. Del Aguila | Review and revise supplemental response to FEMA and review of documents to be attached and correspondence regarding same. | 1.30 | 741.00 |
| 12/13/17 | Kevin Finger | Review of Navigant Report | 1.10 | 836.00 |
| 12/13/17 | John B. Hutton | Review and analysis of UTIER amended complaint (labor laws) (2.1); outline of issues re: same (.7). | 2.80 | 1,955.10 |
| 12/13/17 | Alyssa C. Scruggs | Review and analyze amended UTIER complaint. | 3.90 | 1,556.10 |
| 12/13/17 | Mian R. Wang | Continue to prepare Crisalli Declaration | 2.70 | 1,128.60 |
| 12/14/17 | Mark D. Bloom | PREC -- review of various ICSE matters re remand of removed actions, and planning for Supplemental Brief on PROMESA issues per JSwain Order | 0.60 | 584.25 |
| 12/14/17 | Joseph P. Davis | Review of conflicts policy for advisory committee and attention to revisions of same (0.6).  Exchange emails and conferences with N.Mitchell and R.Bradel re amended  counterparty contracts and attention to same (0.3). | 0.90 | 940.50 |
| 12/14/17 | Joseph P. Davis | Exchange emails with K.Finger and L.Muchnik re informative motion and omnibus hearing (0.2).  Exchange emails and telephone conference with N.Mitchell re financing issues (0.4).  Attention to financing motion and supporting evidence (0.4).  Exchange emails and telephone conferences with N.Haynes and K.Finger re insurance motion and witness | 3.20 | 3,344.00 |

Invoice No.:    4672653                                                                    Page  36
Matter No.:     169395.010400

| | | | | |
|---|---|---|---|---|
| | | preparation (0.6).  Conferences with M.Wang and K.Finger re Rule 2004 motion hearing (0.6).  Exchange emails with P.Friedman re same (0.2).  Attention to client interviews in connection with FOMB investigation (0.4).  Forward supplemental FEMA response to FOMB, AAFAF and client (0.4). | | |
| 12/14/17 | Paul A. Del Aguila | Review and analysis of PREPA's urgent motion for order concerning receipt of insurance proceeds and correspondence regarding same. | 0.30 | 171.00 |
| 12/14/17 | Paul A. Del Aguila | Review supplemental counterparty production. | 0.30 | 171.00 |
| 12/14/17 | Nathan A. Haynes | Calls/correspondence with Trustee, bondholders, insurers re: insurance motion. | 0.40 | 378.10 |
| 12/14/17 | Nathan A. Haynes | Confer with FOMB counsel re: insurance motion and declaration. | 0.30 | 283.58 |
| 12/14/17 | Nathan A. Haynes | Confer with PREPA (S. Rodriquez) re: testimony/declaration for insurance. | 0.40 | 378.10 |
| 12/14/17 | Nathan A. Haynes | Revise declaration. | 0.20 | 189.05 |
| 12/14/17 | Nathan A. Haynes | Review/revise proposed protective order. | 0.20 | 189.05 |
| 12/14/17 | Nathan A. Haynes | Revisions to declaration, call with declarant (Rodriquez). | 0.30 | 283.58 |
| 12/14/17 | Nathan A. Haynes | Conference call with trustee counsel re: potential resolution of motion, draft proposal re: same. | 0.40 | 378.10 |
| 12/14/17 | Alyssa C. Scruggs | Review and analyze amended UTIER complaint. | 0.40 | 159.60 |
| 12/14/17 | Mian R. Wang | Attend hearing in D. Mass. on Ad Hoc Group of General Obligation Bondholders et al.'s Rule 2004 motion | 3.60 | 1,504.80 |
| 12/15/17 | Timothy C. Bass | Review filings for PREPA bankruptcy case. | 1.70 | 1,267.78 |
| 12/15/17 | David D. Cleary | Several correspondence with FOMB counsel and N. Haynes re: insurance motion and order. | 0.30 | 222.30 |
| 12/15/17 | Joseph P. Davis | Exchange emails with K.Finger and A.Rodriguez re FOMB investigation and attention to same (0.3).  Attention to insurance motion, hearing and witness preparation (0.4).  Attention to Crisalli declaration and financing issues (0.4).  Review and analyze letter from UCC re Rule 2004 motion and document production (0.6).  Attention to Pan American lift stay issues (0.4). | 2.10 | 2,194.50 |
| 12/15/17 | Paul A. Del Aguila | Review and analysis of correspondence from UCC counsel regarding 2004 motion regarding counterparty contract and next steps. | 0.40 | 228.00 |
| 12/15/17 | Nathan A. Haynes | Analyze trust agreement and research materials in preparation for call with objectors. | 2.20 | 2,079.55 |

Invoice No.:     4672653                                                                   Page 37
Matter No.:     169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/15/17 | Nathan A. Haynes | Call with bond trustee re: motion. | 0.20 | 189.05 |
| 12/15/17 | Nathan A. Haynes | Calls and correspondence with FOMB counsel re: insurance motion. | 0.40 | 378.10 |
| 12/15/17 | Nathan A. Haynes | Call with insurer counsel re: insurance motion. | 0.20 | 189.05 |
| 12/15/17 | Nathan A. Haynes | Call/correspondence with Ad HOc and insurer counsel re: motion. | 0.70 | 661.68 |
| 12/15/17 | Nathan A. Haynes | Review/revise informative re: insurance motion, call with Ad Hoc counsel re: same. | 0.20 | 189.05 |
| 12/15/17 | Nathan A. Haynes | Confer with FOMB counsel re: revisions to order. | 0.30 | 283.58 |
| 12/15/17 | Tom Lemon | Document review, procurement, production and analysis in preparation for producing response | 3.10 | 1,295.80 |
| 12/15/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, including document review. | 1.60 | 638.40 |
| 12/15/17 | Mian R. Wang | Revise Crisalli declaration; prepare Mondell declaration | 0.60 | 250.80 |
| 12/16/17 | David D. Cleary | Review T-3 pleadings re: omnibus. | 0.80 | 592.80 |
| 12/16/17 | David D. Cleary | Review pleadings scheduled for December omnibus and fee applications. | 0.30 | 222.30 |
| 12/16/17 | David D. Cleary | Telephone conference with bondholders re: insurance motion and review several correspondence with PREPA management re: substation repair issues relating to insurance. | 0.40 | 296.40 |
| 12/16/17 | Nathan A. Haynes | Prepare for/attend call with bondholders re: objection to motion. | 0.70 | 661.68 |
| 12/16/17 | Nathan A. Haynes | Calls/correspondence with FOMB counsel re: insurance motion. | 0.90 | 850.73 |
| 12/16/17 | Nathan A. Haynes | Correspondence with client re: update on insurance issues. | 0.20 | 189.05 |
| 12/16/17 | Nathan A. Haynes | Draft/revise order. | 0.80 | 756.20 |
| 12/16/17 | Nathan A. Haynes | Analyze objection to motion. | 0.40 | 378.10 |
| 12/16/17 | Nathan A. Haynes | Draft reply to objection. | 0.40 | 378.10 |
| 12/17/17 | Nathan A. Haynes | Prepare for/attend conference call with bondholders re: motion. | 1.10 | 1,039.78 |
| 12/17/17 | Nathan A. Haynes | Revise order. | 0.40 | 378.10 |
| 12/17/17 | Nathan A. Haynes | Confer with FOMB counsel re: insurance order. | 0.30 | 283.58 |
| 12/17/17 | Nathan A. Haynes | Confer with Ankura, AAFAF, PREPA re: revisions to order. | 0.80 | 756.20 |
| 12/17/17 | Nathan A. Haynes | Revise reply. | 0.40 | 378.10 |
| 12/18/17 | David D. Cleary | Correspond with J. Davis and N. Mitchell re: reporting issues. | 0.20 | 148.20 |
| 12/18/17 | Joseph P. Davis | Exchange emails and telephone conference with A.Uetz re UCC letter for documents pursuant to Rule 2004 and response (0.4). Exchange emails and telephone conferences with N.Mitchell and K.Finger on operational financing structures and options (1.6). Attention to insurance motion, stipulation, reply brief and hearing (0.6). | 2.60 | 2,717.00 |

Invoice No.:     4672653                                                                          Page  38
Matter No.:      169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/18/17 | Joseph P. Davis | Telephone conference with PREPA team re tasks and assignments (0.6). | 0.60 | 627.00 |
| 12/18/17 | Paul A. Del Aguila | Correspondence and strategy regarding response to UCC request for additional documentation regarding counterparty contract. | 0.20 | 114.00 |
| 12/18/17 | Paul A. Del Aguila | Review and analysis of Ad Hoc group's response to urgent motion to distribute insurance proceeds and PREPA's reply in support of motion. | 0.40 | 228.00 |
| 12/18/17 | Paul A. Del Aguila | Telephone conference with GT working group to discuss Title III case, recent developments and outstanding issues. | 0.50 | 285.00 |
| 12/18/17 | Kevin Finger | Review of materials for omnibus hearing (1.30); attention to various requests to lift the automatic stay (3.40); attention to additional FEMA requests (1.10); conference with J. Davis regarding same (.70); attention to DIP Loan motion (.40) | 6.90 | 5,244.00 |
| 12/18/17 | Nathan A. Haynes | Revise reply. | 0.30 | 283.58 |
| 12/18/17 | Nathan A. Haynes | Confer with FOMB counsel re: revisions to order, reply. | 0.50 | 472.63 |
| 12/18/17 | Nathan A. Haynes | Correspond and calls with client (S. Rodriguez) re: order. | 0.30 | 283.58 |
| 12/18/17 | Nathan A. Haynes | Confer with AAFAF (Yassin) re: order and reply. | 0.20 | 189.05 |
| 12/18/17 | Nathan A. Haynes | Review proposed revisions to order, revise order. | 0.30 | 283.58 |
| 12/18/17 | Nathan A. Haynes | Correspondence with local counsel re: filings. | 0.10 | 94.53 |
| 12/18/17 | Nathan A. Haynes | Correspondence with bondholder group. | 0.30 | 283.58 |
| 12/18/17 | Nathan A. Haynes | Hearing preparation, review documentation and outline argument. | 2.60 | 2,457.65 |
| 12/18/17 | Nathan A. Haynes | Confer with insurer counsel re: revisions to order. | 0.30 | 283.58 |
| 12/18/17 | Nathan A. Haynes | Prepare for and attend conference call with ad hocs and insurers re: changes to motion. | 0.40 | 378.10 |
| 12/18/17 | Nathan A. Haynes | Call with FOMB counsel re: Ad Hoc revisions. | 0.20 | 189.05 |
| 12/18/17 | Nathan A. Haynes | Confer with Rodriguez re: hearing preparation. | 0.10 | 94.53 |
| 12/18/17 | Nathan A. Haynes | Call/correspond with ad-hoc counsel re: order. | 0.10 | 94.53 |
| 12/18/17 | Nathan A. Haynes | Review further proposed order revision, confer with FOMB counsel re: same. | 0.30 | 283.58 |
| 12/18/17 | John B. Hutton | Review of positions taken by Commonwealth in 2004 hearing; evaluate PREPA response to response to Indenture Trustee | 0.40 | 279.30 |
| 12/18/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 4.20 | 1,755.60 |
| 12/18/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, including document review. | 0.70 | 279.30 |
| 12/18/17 | Angel Taveras | Reviewing court filings in Title III case | 1.30 | 858.33 |

Invoice No.:    4672653                                                                        Page  39
Matter No.:    169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | (.7); conference call with attorneys - re: Title II litigation update and action items (.6) | | |
| 12/19/17 | Timothy C. Bass | Review PBJL reply to PREPA's opposition to motion to lift stay (0.4); Review joint objections of bondholders to insurance proceeds motion (0.3). | 0.70 | 522.03 |
| 12/19/17 | Mark D. Bloom | PREC Adv. Pro. 17-256 -- review of PREC Response on Preemption (.6), and exchange of internal emails re advice on various options concerning same (.4) | 1.00 | 973.75 |
| 12/19/17 | Kelly M. Bradshaw | Participated in weekly strategy call to discuss all outstanding litigation matters. | 1.00 | 380.00 |
| 12/19/17 | Joseph P. Davis | Exchange emails and telephone conferences with K.Finger and N.Haynes re settlement of insurance motion (0.6). Conference call with litigation team re tasks and assignments (1.1). | 1.70 | 1,776.50 |
| 12/19/17 | Joseph P. Davis | Exchange emails and telephone conferences with N.Mitchell re letter on USACE performance (0.8).  Telephone conference with N.Mitchell, N.Haynes, K.Finger and D.Cleary re USACE performance, fact gathering and letter (0.6).  Exchange emails and telephone conferences with F.Padilla and M.Toro re USACE data and related issues (1.4). Attention to drafting of letter on USACE performance (2.1).  Exchange emails and telephone conferences with K.Finger re response to bond issuance investigation and referral to King & Spaulding (0.3). | 4.40 | 4,598.00 |
| 12/19/17 | Paul A. Del Aguila | Multiple correspondence and analysis of PREC's brief in connection with PREPA's removal of rate cases before PREC. | 0.50 | 285.00 |
| 12/19/17 | Paul A. Del Aguila | Telephone conference with GT team regarding litigation matters, stipulations to lift stay and other outstanding issues. | 0.40 | 228.00 |
| 12/19/17 | Paul A. Del Aguila | Telephone conference with GT team regarding litigation matters, HCNR request for additional documentation, UCC request for additional documentation and other investigations, and next steps. | 0.60 | 342.00 |
| 12/19/17 | Kevin Finger | Attention to issue regarding Army Corps (1.40); weekly GT litigation call (1.10); review of labor issues (.70); attention to PREC filing (1.40); Conference with S. Rodriguez regarding testimony at omnibus hearing (1.20); preparation for same (1.10); communication regarding independent investigation issues (.90) | 7.80 | 5,928.00 |
| 12/19/17 | Nathan A. Haynes | Confer with FOMB counsel re: hearing and motion. | 0.30 | 283.58 |
| 12/19/17 | Nathan A. Haynes | Call/correspond with counsel to objectors | 0.30 | 283.58 |

Invoice No.:    4672653                                                                                  Page  40
Matter No.:    169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | re: motion resolution. | | |
| 12/19/17 | Nathan A. Haynes | Witness preparation. | 1.10 | 1,039.78 |
| 12/19/17 | Nathan A. Haynes | Review proposed order, correspond with AAFAF/PREPA re: same. | 0.20 | 189.05 |
| 12/19/17 | Nathan A. Haynes | Draft/revise supplemental submission re: insurance order. | 0.30 | 283.58 |
| 12/19/17 | John B. Hutton | Follow up on Proskauer comments to motion to enforce stay as to validation proceedings | 0.10 | 69.83 |
| 12/19/17 | John B. Hutton | Review PREC filing in removed adversary; comments re: same | 1.40 | 977.55 |
| 12/19/17 | Tom Lemon | Research and analysis for preparation for drafting of letter (2.4); drafting of letter (1.1). | 3.50 | 1,463.00 |
| 12/19/17 | Christopher A. Mair | Attend weekly litigation call. | 1.10 | 271.70 |
| 12/19/17 | Alyssa C. Scruggs | Review and analyze amended UTIER complaint and prepare motion to dismiss. | 1.30 | 518.70 |
| 12/19/17 | Alyssa C. Scruggs | Participate in weekly litigation team call and follow up discussion. | 1.30 | 518.70 |
| 12/19/17 | Angel Taveras | Reviewing bullet point memo on pensions and forwarded to Nancy Mitchell (.3); reviewing PREC filing - re: Preemption (.7); reviewing summary of Appointments Clause litigation brief (.4) | 1.40 | 924.35 |
| 12/19/17 | Mian R. Wang | Prepare draft letter regarding Army Corps of Engineers. | 6.60 | 2,758.80 |
| 12/19/17 | Mian R. Wang | Weekly litigation call | 1.30 | 543.40 |
| 12/19/17 | Mian R. Wang | Analyze UTIER amended complaint | 1.30 | 543.40 |
| 12/20/17 | Timothy C. Bass | Review and analyze response of PREC to AAFAF's assertion of pre-emption. | 0.70 | 522.03 |
| 12/20/17 | Joseph P. Davis | Exchange emails with N.Mitchell, R.Bradel and D.Cleary re notice to client of Cobra and XGL issues (0.3). | 0.30 | 313.50 |
| 12/20/17 | Joseph P. Davis | Exchange emails and telephone conference with K.Finger re omnibus hearing (0.6). Review and analyze document request from Ad Hoc Bondholder Group and exchange emails with L.McKeen, P.Friedman and K.Finger re response to same (0.8).  Forward document request of Ad Hoc Bondholder Group to client, Proskauer and team and attention to response to same (0.8).  Attention to motion to dismiss amended UTIER complaint (0.6). | 2.80 | 2,926.00 |
| 12/20/17 | Paul A. Del Aguila | Review motion for appointment of T. Filsinger. | 0.10 | 57.00 |
| 12/20/17 | Kevin Finger | Attendance at omnibus hearing (2.50); attention to bondholders' request for documents (2.70); attention to DIP financing issues (1.60) | 6.80 | 5,168.00 |
| 12/20/17 | Nathan A. Haynes | Correspondence with AAFAF, PREPA, Ankura re: insurance order. | 0.20 | 189.05 |
| 12/20/17 | Tom Lemon | Document review and production in | 0.90 | 376.20 |

Invoice No.:    4672653                                                                                  Page  41
Matter No.:    169395.010400

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | response to inquiries in Title III case. | | |
| 12/20/17 | Alyssa C. Scruggs | Review and analyze amended UTIER complaint and prepare motion to dismiss. | 0.20 | 79.80 |
| 12/20/17 | Alyssa C. Scruggs | Review response of PREC (1.8); and prepare motion to strike (3.9). | 5.70 | 2,274.30 |
| 12/20/17 | Angel Taveras | Reviewed summary of hearing - re: procedure for use of PREPA funds (.3); reviewed Judge Hauser report of mediation team goals (.2); reviewed document - re: PROMESA Board - Re: Fiscal plan deadline extension (.2); reviewed document - re: ERS Bondholders interim procedures (.3) | 1.00 | 660.25 |
| 12/20/17 | Mian R. Wang | Review motion to dismiss UTIER first complaint to determine necessary revisions | 2.40 | 1,003.20 |
| 12/21/17 | Joseph P. Davis | Exchange emails and telephone conferences with N.Mitchell and R.Bradel re Cobra payments and related issues (1.4).  Exchange emails and telephone conference with N.Haynes re insurance proceeds and depositing of proceeds with Treasurer (0.2). | 1.60 | 1,672.00 |
| 12/21/17 | Joseph P. Davis | Attend GT team call on tasks and assignments (0.4).  Telephone conference with L.McKeen, A.Pavel, K.Finger and M.Wang re response to Ad Hoc Group Rule 2004 document request (0.4).  Telephone conference with Proskauer and OMM re response to Ad Hoc Group Rule 2004 document request (0.2).  Telephone conference with K.Finger, M.Wang and A.Scruggs re motion to dismiss amended complaint (0.8).  Review and revise motion to strike and attention to revisions of same (0.4). | 2.20 | 2,299.00 |
| 12/21/17 | Paul A. Del Aguila | Begin review of additional documents to produce to HCNR and multiple correspondence regarding same. | 1.00 | 570.00 |
| 12/21/17 | Paul A. Del Aguila | Telephone conference with GT Working Group to discuss outstanding issues, Title III case and next steps. | 0.50 | 285.00 |
| 12/21/17 | Kevin Finger | Attention to bondholders' request for documents (3.30); attention to DIP financing issues (.80); attention toAbengoa request to lift stay (.80); review and revision to motion to strike PREC pleading (1.1); conference call regarding motion to dismiss UTIER amended complaint (.60) | 6.60 | 5,016.00 |
| 12/21/17 | Sara Hoffman | Pull document requests for M. Wang. | 0.30 | 145.35 |
| 12/21/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 2.80 | 1,170.40 |
| 12/21/17 | Alyssa C. Scruggs | Review and analyze amended UTIER complaint and prepare motion to dismiss. | 1.10 | 438.90 |
| 12/21/17 | Alyssa C. Scruggs | Participate in call regarding motion to | 0.80 | 319.20 |

Invoice No.:    4672653                                                                    Page 42
Matter No.:     169395.010400

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | dismiss UTIER first amended complaint. | | |
| 12/21/17 | Alyssa C. Scruggs | Review response of PREC and prepare motion to strike. | 0.30 | 119.70 |
| 12/21/17 | Angel Taveras | Reviewed ERS Bondholders opposition to motion to dismiss adversary proceeding (.3); reviewed summary of COFINA ruling (.2); reviewed summary of Puerto Rico lobbying efforts and disaster relief bills (.3) | 0.80 | 528.20 |
| 12/21/17 | Mian R. Wang | Continue to analyze UTIER's first amended complaint and PREPA's motion to dismiss complaint; conference call with J. Davis, K. Finger, and A. Scruggs to discuss revisions to motion to dismiss | 4.60 | 1,922.80 |
| 12/21/17 | Mian R. Wang | Conference call with OMM to discuss Ad Hoc Bondholders et al.'s informal document requests; conference call with OMM and Proskauer to discuss same | 1.00 | 418.00 |
| 12/22/17 | Timothy C. Bass | Review various litigation filings. | 4.70 | 3,505.03 |
| 12/22/17 | Joseph P. Davis | Email UCC re response to Rule 2004 request and attention to same (0.2). Attention to motion to dismiss amended UTIER complaint (0.6). | 0.80 | 836.00 |
| 12/22/17 | Paul A. Del Aguila | Multiple correspondence regarding UCC's request for additional information for documentation regarding counterparty contract. | 0.20 | 114.00 |
| 12/22/17 | Kevin Finger | Conference with J. Davis regarding document requests (.80); | 0.80 | 608.00 |
| 12/22/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 2.30 | 961.40 |
| 12/22/17 | Leo Muchnik | Review UCC and FOMB filings in UTIER 17-228 adversary proceeding and circulate to litigation team. | 0.10 | 54.15 |
| 12/22/17 | Alyssa C. Scruggs | Participate in call with team regarding UTIER motion to dismiss | 0.60 | 239.40 |
| 12/22/17 | Alyssa C. Scruggs | Review and analyze amended UTIER complaint and prepare motion to dismiss. | 1.10 | 438.90 |
| 12/22/17 | Angel Taveras | Discussed PREPA pensions with J. Hutton and emailed pension bullet memo (.4) | 0.40 | 264.10 |
| 12/22/17 | Angel Taveras | Reviewed summary of Puerto Rico health care funding issues (.2); reviewed summary of Fiscal Year 2019 budget process (.2); reviewed UTIER filings (.3) | 0.70 | 462.18 |
| 12/22/17 | Mian R. Wang | Research and prepare memorandum on issues re document production | 5.60 | 2,340.80 |
| 12/22/17 | Mian R. Wang | Conference with A. Scruggs to discuss drafting motion to dismiss UTIER's first amended complaint | 0.60 | 250.80 |
| 12/23/17 | Mark D. Bloom | UTIER 17-228 -- initial review of responses filed Dec 22, 23 | 0.40 | 389.50 |
| 12/23/17 | Joseph P. Davis | Exchange emails with D.Cleary and K.Finger re plan issues (0.2). | 0.20 | 209.00 |
| 12/23/17 | Leo Muchnik | Review PREPA Adversary Proceeding Docket 17-228 re: statements in | 0.20 | 108.30 |

Invoice No.:    4672653                                                                      Page  43
Matter No.:    169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | support/opposition of Motion to Dismiss. | | |
| 12/24/17 | Kevin Finger | Conference call regarding sale issues (1.50) | 1.50 | 1,140.00 |
| 12/26/17 | Mark D. Bloom | UTIER 17-228/Aurelius MDismiss -- review of & analysis of responses and replies by FOMB, AFSCME, UCC, Aurelius (2.7), and drafting of email w/advice re same (1.8) | 4.50 | 4,381.88 |
| 12/26/17 | Joseph P. Davis | Attention to document reviews (0.8). Attention to drafting of motion to dismiss amended UTIER complaint (0.7). Attention to plan analysis and research (1.3). | 2.80 | 2,926.00 |
| 12/26/17 | Leo Muchnik | Prepare Deck for Creditor Call in connection with Mediation. | 0.70 | 379.05 |
| 12/26/17 | Angel Taveras | Reviewing summary of UTIER and Aurelius briefs (.5); reviewed Order denying Motion for Relief from Stay (.2) | 0.70 | 462.18 |
| 12/26/17 | Mian R. Wang | Finalize memorandum re document production issue | 0.30 | 125.40 |
| 12/26/17 | Mian R. Wang | Prepare motion to dismiss UTIER's amended adversary complaint (17-229) arguments | 6.00 | 2,508.00 |
| 12/27/17 | Ian Burkow | Attend weekly telephonic litigation strategy meeting. | 1.10 | 485.93 |
| 12/27/17 | Joseph P. Davis | Telephone conference with O.Chavez Pinero, T.Smith, G.Germeroth, W.Huff Ellard, M.Del Valle and N.Mitchell re OCPC contract reviews and process and attention to same (0.7). | 0.70 | 731.50 |
| 12/27/17 | Joseph P. Davis | Attention to financing issues (1.3). Telephone conference with litigation team re tasks, assignments and update (1.1). | 2.40 | 2,508.00 |
| 12/27/17 | Paul A. Del Aguila | Telephone conference with litigation team regarding DIP loan issues/research, Plan of Arrangement issues, research investigations and next steps, outstanding document productions. | 0.80 | 456.00 |
| 12/27/17 | Paul A. Del Aguila | Correspondence and analysis regarding Appointments Clause briefings. | 0.40 | 228.00 |
| 12/27/17 | Tom Lemon | Research and analysis of issue in preparation for drafting of memo. | 3.10 | 1,295.80 |
| 12/27/17 | Tom Lemon | Litigation call and meeting. | 1.20 | 501.60 |
| 12/27/17 | Christopher A. Mair | Attend litigation strategy call. | 1.10 | 271.70 |
| 12/27/17 | Angel Taveras | Reviewing summary on Community Disaster Loan Financing and AAFAF Seeking Candidates for Retirement Plan Consulting; | 0.30 | 198.08 |
| 12/27/17 | Mian R. Wang | Continue to prepare motion to dismiss UTIER's amended adversary complaint (17-229) arguments | 6.10 | 2,549.80 |
| 12/27/17 | Mian R. Wang | Weekly litigation call to discuss case status and research issues | 1.00 | 418.00 |
| 12/27/17 | Mian R. Wang | Review research S. Hoffman's | 0.30 | 125.40 |

Invoice No.:    4672653                                                                                          Page  44
Matter No.:     169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | memorandum on set off in preparation of follow-up research | | |
| 12/28/17 | Paul A. Del Aguila | Correspondence and analysis regarding requests to lift stay in personal injury actions. | 0.20 | 114.00 |
| 12/28/17 | Paul A. Del Aguila | Begin review and analysis DIP loan and primary issues. | 1.30 | 741.00 |
| 12/28/17 | Kevin Finger | Legal research on potential priming issues (6.20); GT litigation call (.30); attention to various lift stay issues (.80); attention to PREC removal issues (.60) | 7.90 | 6,004.00 |
| 12/28/17 | Tom Lemon | Research and analysis of issue in preparation for drafting of memo | 1.70 | 710.60 |
| 12/28/17 | Leo Muchnik | Call with N.Mitchell, N.Haynes, McKinsey, Ankura and PREPA re: preparing for 1/4/18 Creditor Meeting (Mediation). | 0.60 | 324.90 |
| 12/28/17 | Alyssa C. Scruggs | Review response of PREC and prepare motion to strike. | 0.10 | 39.90 |
| 12/28/17 | Alyssa C. Scruggs | Review and analyze amended UTIER complaint and prepare motion to dismiss. | 2.70 | 1,077.30 |
| 12/28/17 | Mian R. Wang | Prepare preliminary statement section of motion to dismiss UTIER's amended adversary complaint (17-229) | 1.30 | 543.40 |
| 12/28/17 | Mian R. Wang | Research set-off issues | 4.20 | 1,755.60 |
| 12/29/17 | Kevin Finger | Conference call regarding set-off issues (.60); review of trust agreement regarding same (.40); attention to lien issues (3.20) | 4.20 | 3,192.00 |
| 12/29/17 | John B. Hutton | Follow up with local counsel and translator re: status of translations for PREC litigation | 0.60 | 418.95 |
| 12/29/17 | Tom Lemon | Research and analysis of issue in preparation for drafting of memo | 3.30 | 1,379.40 |
| 12/29/17 | Alyssa C. Scruggs | Review and analyze amended UTIER complaint and prepare motion to dismiss. | 2.80 | 1,117.20 |
| 12/29/17 | Alyssa C. Scruggs | Review response of PREC and prepare motion to strike. | 0.10 | 39.90 |
| 12/29/17 | Mian R. Wang | Continue to prepare motion to dismiss UTIER's amended adversary complaint (17-229) | 1.70 | 710.60 |
| 12/29/17 | Mian R. Wang | Continue set-off research | 2.30 | 961.40 |
| 12/30/17 | Tom Lemon | Research and analysis of issue in preparation for drafting of memo | 5.10 | 2,131.80 |
| 12/31/17 | Tom Lemon | Research and analysis of issue in preparation for drafting of memo | 2.30 | 961.40 |

Total Hours:    426.80

Total Amount:    $ 284,545.17

Invoice No.:      4672653                                                                                    Page  45
Matter No.:       169395.010400


TIMEKEEPER SUMMARY FOR TASK CODE 810.

    LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 17.00 | 745.75 | 12,677.78 |
| Mark D. Bloom | 19.40 | 973.75 | 18,890.78 |
| David D. Cleary | 3.30 | 741.00 | 2,445.30 |
| Joseph P. Davis | 65.40 | 1,045.00 | 68,343.00 |
| Paul A. Del Aguila | 20.00 | 570.00 | 11,400.00 |
| Kevin Finger | 48.60 | 760.00 | 36,936.00 |
| Nathan A. Haynes | 33.70 | 945.25 | 31,855.04 |
| John B. Hutton | 10.70 | 698.25 | 7,471.29 |
| Greg Lawrence | 6.00 | 997.50 | 5,985.00 |
| Pamela J. Marple | 2.60 | 902.50 | 2,346.50 |
| Angel Taveras | 7.00 | 660.25 | 4,621.77 |
| Kelly M. Bradshaw | 2.30 | 380.00 | 874.00 |
| Ian Burkow | 1.60 | 441.76 | 706.81 |
| Sara Hoffman | 0.30 | 484.50 | 145.35 |
| Christopher A. Mair | 2.60 | 247.00 | 642.20 |
| Leo Muchnik | 3.90 | 541.50 | 2,111.85 |
| Alyssa C. Scruggs | 49.60 | 399.00 | 19,790.40 |
| Ryan Wagner | 8.20 | 636.50 | 5,219.30 |
| Mian R. Wang | 60.00 | 418.00 | 25,080.00 |
| Tom Lemon | 64.60 | 418.00 | 27,002.80 |
| Totals: | 426.80 | 666.69 | $  284,545.17 |

Invoice No.:     4672653                                                          Page  46
Matter No.:      169395.010400

TASK CODE:        811        CREDITOR COMMITTEE ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/01/17 | Nathan A. Haynes | Prepare for UCC call, confer with Ankura re: same. | 0.20 | 189.05 |
| 12/01/17 | Nathan A. Haynes | Call with UCC counsel and FA, follow-up call with FOMB counsel re: same. | 0.70 | 661.68 |
| 12/14/17 | Nathan A. Haynes | Prepare for/attend conference call with UCC. | 0.50 | 472.63 |
| 12/14/17 | Nathan A. Haynes | Respond to UCC inquiry. | 0.40 | 378.10 |
| 12/15/17 | Nathan A. Haynes | Respond to UCC inquiry. | 0.10 | 94.53 |
| 12/17/17 | Nathan A. Haynes | Confer with UCC counsel re: motion. | 0.10 | 94.53 |
| 12/18/17 | Nathan A. Haynes | Call with UCC counsel re: hearing. | 0.10 | 94.53 |
| 12/21/17 | Nathan A. Haynes | Respond to UCC inquiry. | 0.10 | 94.53 |
| 12/22/17 | Nathan A. Haynes | Review document requested by UCC, confer with Ankura re: same. | 0.20 | 189.05 |

Total Hours:      2.40

Total Amount:     $ 2,268.63

TIMEKEEPER SUMMARY FOR TASK CODE 811,

CREDITOR COMMITTEE ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Nathan A. Haynes | 2.40 | 945.26 | 2,268.63 |
| Totals: | 2.40 | 945.26 | $   2,268.63 |

Invoice No.: 4672653 Page 47
Matter No.: 169395.010400

TASK CODE: 812 PLAN & DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/17 | Iskender H. Catto | Review inquiry list in connection with potential transformation plan (.8); telephone conference re list inquiry (.7). | 1.50 | 1,282.50 |
| 12/01/17 | Nancy A. Mitchell | Addressed transformation issues and participated in calls re: same. | 2.10 | 2,294.25 |
| 12/02/17 | Iskender H. Catto | Review inquiry list in connection with potential transformation plan. | 0.60 | 513.00 |
| 12/04/17 | Nancy A. Mitchell | Addressed the modernization plan and related issues. | 2.10 | 2,294.25 |
| 12/05/17 | Nancy A. Mitchell | Addressed PREPA fiscal plan issues and calls re: same. | 3.20 | 3,496.00 |
| 12/06/17 | Ryan Wagner | Analysis of issues in connection with potential modernization plans (2.3); confer with I. Catto regarding same (.4). | 2.70 | 1,718.55 |
| 12/07/17 | Iskender H. Catto | Draft transaction documents in connection with potential transformation plan. | 2.70 | 2,308.50 |
| 12/07/17 | Nancy A. Mitchell | Prepared for and participated in meeting at Proskauer regarding the PREPA fiscal plan and follow-up re: same. | 3.40 | 3,714.50 |
| 12/07/17 | Nancy A. Mitchell | Addressed structuring issues regarding the fiscal plan and transformation plan and how those fit with PROMESA. | 2.50 | 2,731.25 |
| 12/08/17 | Iskender H. Catto | Review draft transformation plan (1.3); telephone conferences with client and GT team re plan and transformation (2.2). | 3.50 | 2,992.50 |
| 12/08/17 | Nathan A. Haynes | Call with GT team re: plan process. | 0.40 | 378.10 |
| 12/08/17 | Sara Hoffman | Internal GT call (N. Mitchell, D. Cleary, N. Haynes, A. Catto) regarding transformation process. | 0.40 | 193.80 |
| 12/08/17 | Greg Lawrence | GT / R3 call and work on draft slides for PREPA transformation and new legislation for electricity sector transportation (2.7); provide rough draft outline of legislation (.7). | 3.40 | 3,391.50 |
| 12/08/17 | Nancy A. Mitchell | Structure of transformation process including calls and emails re: same. | 2.10 | 2,294.25 |
| 12/08/17 | Leo Muchnik | Call with G.Rippie, N.Haynes, A.Catto Re: regulatory changes for PREPA | 0.40 | 216.60 |
| 12/09/17 | David D. Cleary | Work on modernization plan issues. | 0.80 | 592.80 |
| 12/10/17 | Iskender H. Catto | Review draft agreements re transformation. | 1.30 | 1,111.50 |
| 12/11/17 | Nathan A. Haynes | Draft/revise plan process memo. | 1.70 | 1,606.93 |
| 12/11/17 | Nancy A. Mitchell | Worked on transformation plan issues including reviewing and revising the slides circulated by Ankura last week (2.2); addressing the structure of the transformation plan and preparing outline re: same (.6); call with client and team re: the structure of the transformation plan | 3.20 | 3,496.00 |

Invoice No.:    4672653                                                                    Page  48
Matter No.:    169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | (.4). | | |
| 12/12/17 | Mark D. Bloom | Planning of strategy re plan of adjustment, role of Transformation Advisory Counsel, and exchange of internal emails re advice to client and coordination w/Oversight Board re same (1.1) | 1.10 | 1,071.13 |
| 12/12/17 | Nathan A. Haynes | Draft/revise plan memo. | 2.70 | 2,552.18 |
| 12/12/17 | Sara Hoffman | Review outline. | 0.70 | 339.15 |
| 12/12/17 | Sara Hoffman | Internal call (N. Mitchell, D. Cleary, N. Haynes, I. Catto) re: process memo. | 0.10 | 48.45 |
| 12/13/17 | Mark D. Bloom | Planning for contingencies, incl. response to Oversight Board correspondence concerning transformation plan | 0.60 | 584.25 |
| 12/13/17 | Nathan A. Haynes | Review/revise exhibit to plan memo. | 0.70 | 661.68 |
| 12/13/17 | Nathan A. Haynes | Continue drafting/revising plan memo. | 2.80 | 2,646.70 |
| 12/13/17 | Sara Hoffman | Review draft of transformation process outline. | 1.50 | 726.75 |
| 12/13/17 | John B. Hutton | Call with R3 and Rothschild re: regulatory scheme and transformation plan | 1.00 | 698.25 |
| 12/13/17 | John B. Hutton | Review of transformation materials prepared by R3; comments re: same | 0.70 | 488.78 |
| 12/13/17 | Leo Muchnik | Revise plan exit strategy time line. | 1.80 | 974.70 |
| 12/14/17 | Iskender H. Catto | Review draft regulatory outline. | 0.80 | 684.00 |
| 12/14/17 | Nathan A. Haynes | Revise plan timeline. | 0.30 | 283.58 |
| 12/14/17 | Nathan A. Haynes | Revise plan memo. | 0.30 | 283.58 |
| 12/14/17 | Sara Hoffman | Review of transformation process outline (0.5); review revisions to plan (0.6). | 1.10 | 532.95 |
| 12/14/17 | Nancy A. Mitchell | Addressed issues re: possible transaction. | 2.40 | 2,622.00 |
| 12/14/17 | Nancy A. Mitchell | Worked through fiscal plan draft and provided comments. | 1.80 | 1,966.50 |
| 12/14/17 | Leo Muchnik | Prepare Title III Case/Plan time-line and exit strategy. | 0.70 | 379.05 |
| 12/15/17 | Iskender H. Catto | Telephone conference with GT team re regulatory memo. | 0.30 | 256.50 |
| 12/15/17 | David D. Cleary | Conference with N. Haynes re: transformation process. | 0.40 | 296.40 |
| 12/15/17 | Nathan A. Haynes | Draft/revise plan memo, analyze research materials. | 1.10 | 1,039.78 |
| 12/15/17 | Sara Hoffman | Internal call (N. Haynes, D. Cleary, I. Catto) re: transformation process. | 0.30 | 145.35 |
| 12/16/17 | Iskender H. Catto | Review revised draft regulatory outline memo. | 0.70 | 598.50 |
| 12/16/17 | David D. Cleary | Revise transformation implementation process. | 1.80 | 1,333.80 |
| 12/16/17 | Nathan A. Haynes | Revise plan memo. | 0.40 | 378.10 |
| 12/17/17 | Iskender H. Catto | Review revised draft regulatory outline memo. | 0.60 | 513.00 |
| 12/17/17 | David D. Cleary | Review and revise transformation plan. | 0.90 | 666.90 |
| 12/17/17 | David D. Cleary | Attend call with Ankura re: transformation plan. | 2.00 | 1,482.00 |
| 12/17/17 | David D. Cleary | Draft and revise transformation implementation process. | 4.70 | 3,482.70 |
| 12/17/17 | Nathan A. Haynes | Revise plan memo. | 0.60 | 567.15 |
| 12/18/17 | David D. Cleary | Review legal slide for TP. | 0.50 | 370.50 |

Invoice No.:     4672653                                                                                      Page  49
Matter No.:      169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/18/17 | David D. Cleary | Review and revise transformation plan. | 2.10 | 1,556.10 |
| 12/18/17 | Nathan A. Haynes | Revise plan memo. | 0.40 | 378.10 |
| 12/18/17 | Sara Hoffman | Review of process plan appendix (0.5); revise draft process outline (0.9) | 1.40 | 678.30 |
| 12/19/17 | Iskender H. Catto | Telephone conference with client re PPOA (.3); review and revise draft memo and timeline (.6). | 0.90 | 769.50 |
| 12/19/17 | Sara Hoffman | Revise transformation process outline. | 0.50 | 242.25 |
| 12/20/17 | Iskender H. Catto | Review and revise data room index in connection with potential transformation plan. | 1.10 | 940.50 |
| 12/20/17 | Nathan A. Haynes | Call with Ankura re: plan issues. | 0.20 | 189.05 |
| 12/20/17 | Nathan A. Haynes | Analyze statutory issue re: plan memo. | 0.20 | 189.05 |
| 12/21/17 | Nathan A. Haynes | Analyze NDA status and strategy for creditor negotiations/reporting. | 0.40 | 378.10 |
| 12/23/17 | David D. Cleary | Draft plan implementation issues memo to K. Finger and J. Davis. | 1.20 | 889.20 |
| 12/24/17 | David D. Cleary | Telephone conference with J. Davis and K. Finger re: plan implementation issues. | 0.80 | 592.80 |
| 12/24/17 | David D. Cleary | Review and address plan implementation issues memo. | 0.40 | 296.40 |
| 12/24/17 | Joseph P. Davis | Exchange emails and telephone conference with D.Cleary and K.Finger re plan issues and related research (0.7). | 0.70 | 731.50 |
| 12/26/17 | Kevin Finger | Analysis of potential plan issues (6.30); attention to potential priming issues (2.90). | 9.20 | 6,992.00 |
| 12/27/17 | Kevin Finger | Analysis of plan issues (2.6); attention to potential priming issues (4.3); conference call regarding litigation issues (.80) | 7.70 | 5,852.00 |

Total Hours:      100.60

Total Amount:      $ 85,975.99

Invoice No.:      4672653                                                                    Page  50
Matter No.:       169395.010400

TIMEKEEPER SUMMARY FOR TASK CODE 812,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 1.70 | 973.75 | 1,655.38 |
| Iskender H. Catto | 14.00 | 855.00 | 11,970.00 |
| David D. Cleary | 15.60 | 741.00 | 11,559.60 |
| Joseph P. Davis | 0.70 | 1,045.00 | 731.50 |
| Kevin Finger | 16.90 | 760.00 | 12,844.00 |
| Nathan A. Haynes | 12.20 | 945.25 | 11,532.08 |
| John B. Hutton | 1.70 | 698.25 | 1,187.03 |
| Greg Lawrence | 3.40 | 997.50 | 3,391.50 |
| Nancy A. Mitchell | 22.80 | 1,092.50 | 24,909.00 |
| Sara Hoffman | 6.00 | 484.50 | 2,907.00 |
| Leo Muchnik | 2.90 | 541.50 | 1,570.35 |
| Ryan Wagner | 2.70 | 636.50 | 1,718.55 |
| Totals: | 100.60 | 854.63 | $ 85,975.99 |

Invoice No.:      4672653                                                                          Page  51
Matter No.:       169395.010400

TASK CODE:        813          FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/17 | Maribel Fontanez | Work on first interim fee application. | 2.00 | 617.50 |
| 12/01/17 | Maribel Fontanez | Work on monthly statement. | 0.30 | 92.63 |
| 12/01/17 | Ryan Wagner | Preparation of October fee statement (.9); confer with M. Fontanez regarding same (.3). | 1.20 | 763.80 |
| 12/01/17 | Ryan Wagner | Preparation of October fee statement (.7); confer with M. Fontanez regarding same (.4). | 1.10 | 700.15 |
| 12/04/17 | Maribel Fontanez | Work on first interim fee application. | 0.30 | 92.63 |
| 12/04/17 | Maribel Fontanez | Revise October monthly fee statement. | 0.30 | 92.63 |
| 12/04/17 | Ryan Wagner | Revise October fee statement (.6); confer with N. Haynes and M. Fontanez regarding same (.4); emails with M. Rodriguez regarding November fee statement (.5). | 1.50 | 954.75 |
| 12/04/17 | Ryan Wagner | Revise October fee statement (.8); confer with N. Haynes and M. Fontanez regarding same (.5); emails with M. Fontanez regarding first interim fee application (1.2); emails with M. Rodriguez regarding November fee statement (.4). | 2.90 | 1,845.85 |
| 12/05/17 | Marcos Rodriguez | Review and work on November Fee Statements | 4.20 | 1,516.20 |
| 12/05/17 | Marcos Rodriguez | Review and work on November Fee Statements | 2.20 | 794.20 |
| 12/05/17 | Ryan Wagner | Draft language for proposed revision to interim compensation order (.6); confer with N. Haynes regarding same (.3); revise October fee statement (.5); confer with N. Haynes regarding same (.2). | 1.60 | 1,018.40 |
| 12/05/17 | Ryan Wagner | Revise October fee statement. | 0.30 | 190.95 |
| 12/06/17 | Nathan A. Haynes | Respond to Filsinger inquiries re: compensation. | 0.30 | 283.58 |
| 12/06/17 | Marcos Rodriguez | Review and work on November Fee Statements | 3.10 | 1,119.10 |
| 12/06/17 | Marcos Rodriguez | Review and work on November Fee Statements | 2.10 | 758.10 |
| 12/06/17 | Ryan Wagner | Address interim fee application issues with M. Fontanez and N. Haynes. | 0.70 | 445.55 |
| 12/06/17 | Ryan Wagner | Address interim fee application issues with M. Fontanez and N. Haynes. | 0.80 | 509.20 |
| 12/07/17 | Maribel Fontanez | Work on first interim fee application. | 4.00 | 1,235.00 |
| 12/07/17 | Nathan A. Haynes | Call with Filsginer re: compensation. | 0.40 | 378.10 |
| 12/07/17 | Ryan Wagner | Preparation of first interim fee application (2.4); emails with N. Haynes and M. Fontanez regarding same (.3). | 2.70 | 1,718.55 |
| 12/07/17 | Ryan Wagner | Confer with M. Fontanez regarding first interim fee application (.9); call with N. Haynes and Filsinger team concerning fee | 1.60 | 1,018.40 |

Invoice No.:    4672653                                                                      Page 52
Matter No.:    169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | and retention issues (.4); follow up emails with Filsinger team and N. Haynes regarding same (.3). | | |
| 12/08/17 | Maribel Fontanez | Work on first interim fee application. | 3.80 | 1,173.25 |
| 12/08/17 | Maribel Fontanez | Work on first interim fee application. | 2.10 | 648.38 |
| 12/08/17 | Ryan Wagner | Review and revise first interim fee application (3.6); emails with N. Haynes regarding same (.3). | 3.90 | 2,482.35 |
| 12/08/17 | Ryan Wagner | Confer with M. Fontanez regarding first interim fee application (.6); follow up emails regarding same (.5). | 1.10 | 700.15 |
| 12/11/17 | Nathan A. Haynes | Revise fee application. | 0.60 | 567.15 |
| 12/11/17 | Ryan Wagner | Prepare first interim fee application (2.2); finalize October fee statement (.8); coordinate service of same (.4). | 3.40 | 2,164.10 |
| 12/11/17 | Ryan Wagner | Prepare first interim fee application (1.9); finalize October fee statement (.6); coordinate service of same (.3). | 2.80 | 1,782.20 |
| 12/12/17 | Leo Muchnik | Meeting with R.Wagner re: comments and edits to GT"s First Interim Fee Applications for PREPA and for AAFAF. | 0.30 | 162.45 |
| 12/12/17 | Leo Muchnik | Meeting with N.Haynes and R.Wagner re: comments and edits to GT"s First Interim Fee Applications for PREPA and for AAFAF. | 0.20 | 108.30 |
| 12/12/17 | Leo Muchnik | Begin drafting inserts to GT Interim Fee Applications for PREPA and for AAFAF | 1.20 | 649.80 |
| 12/12/17 | Ryan Wagner | Review November invoices. | 1.70 | 0.00 |
| 12/12/17 | Ryan Wagner | Meet with L. Muchnik regarding interim fee application (.3); meet with L. Muchnik and N. Haynes regarding interim fee application (.2); revise draft interim fee application (1.7). | 2.20 | 1,400.30 |
| 12/12/17 | Ryan Wagner | Meet with L. Muchnik regarding interim fee application (.3); meet with L. Muchnik and N. Haynes regarding interim fee application (.2); revise draft interim fee application (1.8). | 2.30 | 1,463.95 |
| 12/13/17 | Nathan A. Haynes | Draft/revise fee app. | 0.40 | 378.10 |
| 12/13/17 | Nathan A. Haynes | Draft/revise fee app. | 0.40 | 378.10 |
| 12/13/17 | Leo Muchnik | Draft inserts for GT's First Interim Application for PREPA, and First Interim Application for AAFAF. | 2.10 | 1,137.15 |
| 12/13/17 | Ryan Wagner | Review November invoices. | 1.10 | 0.00 |
| 12/13/17 | Ryan Wagner | Revise draft interim fee application (2.1); emails with local counsel regarding same (.2). | 2.30 | 1,463.95 |
| 12/13/17 | Ryan Wagner | Revise draft interim fee application (1.9); emails with local counsel regarding same (.2). | 2.10 | 1,336.65 |
| 12/14/17 | Ryan Wagner | Revise draft interim fee application (1.6); confer with S. Rinaldi (Ankura) concerning interim fee application (.5). | 2.10 | 1,336.65 |
| 12/14/17 | Ryan Wagner | Revise draft interim fee application. | 1.70 | 1,082.05 |

Invoice No.:     4672653                                                                    Page 53
Matter No.:     169395.010400

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 12/15/17 | Ryan Wagner | Revise and finalize draft interim fee application (1.6); coordinate filing and service of same (.8); coordinate filing of Ankura interim fee application (.4). | 2.80 | 1,782.20 |
| 12/15/17 | Ryan Wagner | Revise draft interim fee application (1.4); coordinate filing and service of same (.8). | 2.20 | 1,400.30 |
| 12/18/17 | Ryan Wagner | Prepare November fee statement. | 1.10 | 700.15 |
| 12/18/17 | Ryan Wagner | Prepare November fee statement. | 0.80 | 509.20 |
| 12/19/17 | Ryan Wagner | Revise and prepare amended first interim fee application (1.1); confer with N. Haynes and local counsel concerning same (.6). | 1.70 | 1,082.05 |
| 12/19/17 | Ryan Wagner | Revise and prepare amended first interim fee application (1.2); confer with N. Haynes and local counsel concerning same (.7). | 1.90 | 1,209.35 |
| 12/20/17 | Nathan A. Haynes | Review/revise Ankura filing. | 0.20 | 189.05 |
| 12/20/17 | Marcos Rodriguez | Reviewed September Expense Reports | 2.40 | 0.00 |
| 12/20/17 | Ryan Wagner | Coordinate with Ankura (S. Rinaldi) regarding amended fee application (.5); draft notice in respect of same (.6); confer with N. Haynes and coordinate filing and service of same with local counsel and Prime Clerk (.4). | 1.50 | 954.75 |
| 12/20/17 | Ryan Wagner | Address expense issues and confer with M. Fontanez regarding same. | 0.70 | 0.00 |
| 12/29/17 | Ryan Wagner | Confer with M. Fontanez regarding fee statement issues (.2); preparation of November fee statement (.5). | 0.70 | 445.55 |
| 12/29/17 | Ryan Wagner | Confer with M. Fontanez regarding fee statement issues (.2); preparation of November fee statement (.4). | 0.60 | 381.90 |

Total Hours:     88.00

Total Amount:     $ 45,214.80

TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 2.30 | 945.25 | 2,174.08 |
| Leo Muchnik | 3.80 | 541.50 | 2,057.70 |
| Ryan Wagner | 55.10 | 596.07 | 32,843.40 |
| Maribel Fontanez | 12.80 | 308.75 | 3,952.02 |
| Marcos Rodriguez | 14.00 | 299.11 | 4,187.60 |
| Totals: | 88.00 | 513.80 | $   45,214.80 |

Invoice No.:      4672653                                                                Page  54
Matter No.:      169395.010400

TASK CODE:          832          CREDITOR INQUIRIES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/17 | Nathan A. Haynes | Respond to creditor inquiry, review documents re: same. | 0.30 | 283.58 |
| 12/12/17 | John B. Hutton | Review US Bank letter requesting information; address issues re: same | 0.60 | 418.95 |
| 12/12/17 | Leo Muchnik | Review Letters from Indenture Trustee (US Bank) re: request for documents. | 0.50 | 270.75 |
| 12/14/17 | Nathan A. Haynes | Draft/revise response to trustee inquiry. | 0.40 | 378.10 |
| 12/14/17 | Nancy A. Mitchell | Prepared for and participated in the call with the UCC. | 0.50 | 546.25 |
| 12/15/17 | Nathan A. Haynes | Revise response to Trustee inquiry, review Trust Agreement re: same. | 0.30 | 283.58 |
| 12/15/17 | John B. Hutton | Review/revise draft response to indenture trustee re: document request | 0.60 | 418.95 |
| 12/18/17 | Nathan A. Haynes | Revise response to creditor inquiry. | 0.20 | 189.05 |
| 12/19/17 | Nathan A. Haynes | Review Trust Agreement, respond to Trustee correspondence. | 0.30 | 283.58 |
| 12/19/17 | John B. Hutton | Follow up on response to Indenture Trustee document request; review related issues in commonwealth case | 0.30 | 209.48 |
| 12/20/17 | Nathan A. Haynes | Revise response letters re: creditor inquiry. | 0.10 | 94.53 |
| 12/20/17 | Sara Hoffman | Prepare chart of confidentiality statements for N. Haynes. | 2.10 | 1,017.45 |
| 12/20/17 | John B. Hutton | Review of document request from bondholder parties; comments re: same | 0.40 | 279.30 |
| 12/21/17 | Nathan A. Haynes | Correspond with client and Ankura re: trustee response letter, revise letter. | 0.20 | 189.05 |
| 12/21/17 | Nathan A. Haynes | Work on response to creditor document request, correspondence with bond insurer counsel re: same. | 0.30 | 283.58 |
| 12/21/17 | Sara Hoffman | Emails re: NDAs. (0.3); update NDA chart (0.2). | 0.50 | 242.25 |
| 12/21/17 | Sara Hoffman | Check EMMA for N. Haynes. | 1.70 | 823.65 |
| 12/21/17 | Sara Hoffman | Review NDA. | 0.30 | 145.35 |
| 12/22/17 | Nathan A. Haynes | Calls to trustee counsel re: disclosures. | 0.20 | 189.05 |
| 12/27/17 | Sara Hoffman | Review emails re: NDAs. | 0.10 | 48.45 |
| 12/28/17 | Nathan A. Haynes | Prepare for/attend conference call with Ankura/Rothschild/FES re: deck for creditor call. | 0.80 | 756.20 |
| 12/29/17 | John B. Hutton | Receive email from EcoElectrica re: contract; call with A. Catto re: same; email to client re: same | 0.40 | 279.30 |

Total Hours:      11.10

Total Amount:      $ 7,630.43

Invoice No.:     4672653                                              Page  55
Matter No.:      169395.010400

TIMEKEEPER SUMMARY FOR TASK CODE 832,

    CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 3.10 | 945.26 | 2,930.30 |
| John B. Hutton | 2.30 | 698.25 | 1,605.98 |
| Nancy A. Mitchell | 0.50 | 1,092.50 | 546.25 |
| Sara Hoffman | 4.70 | 484.50 | 2,277.15 |
| Leo Muchnik | 0.50 | 541.50 | 270.75 |
| Totals: | 11.10 | 687.43 | $ 7,630.43 |

Invoice No.:   4672653                                                         Page  56
Matter No.:   169395.010400

TASK CODE:          833          COURT HEARINGS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 12/11/17 | Leo Muchnik | Emails with D.Cleary re: upcoming 12/13 Hearing. | 0.20 | 108.30 |
| 12/14/17 | Nathan A. Haynes | Hearing preparation, confer with S. Rodriguez. | 0.80 | 756.20 |
| 12/14/17 | Nathan A. Haynes | Review/revise informative motion. | 0.10 | 94.53 |
| 12/14/17 | Leo Muchnik | Prepare informative motion for upcoming Omnibus Hearing. | 0.90 | 487.35 |
| 12/15/17 | David D. Cleary | Conference with OMM re: omnibus hearing. | 0.30 | 222.30 |
| 12/18/17 | Sara Hoffman | Discuss proposed hearing summary with N. Haynes (0.2); draft hearing summary and related materials (7.6). | 7.80 | 3,779.10 |
| 12/19/17 | Nathan A. Haynes | Hearing preparation. | 4.10 | 3,875.53 |
| 12/19/17 | Sara Hoffman | Draft hearing summary and related materials (0.7); coordinate for a hearing binder to be prepared for N. Haynes (1.3); revise hearing materials (2.1). | 4.10 | 1,986.45 |
| 12/20/17 | Nathan A. Haynes | Prepare for/attend hearing. | 2.90 | 2,741.23 |
| 12/20/17 | Leo Muchnik | Attending Omnibus Hearing, including meeting with Declarant. | 2.90 | 1,570.35 |

Total Hours:        24.10

Total Amount:    $ 15,621.34

<u>TIMEKEEPER SUMMARY FOR TASK CODE 833,</u>

COURT HEARINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 0.30 | 741.00 | 222.30 |
| Nathan A. Haynes | 7.90 | 945.25 | 7,467.49 |
| Sara Hoffman | 11.90 | 484.50 | 5,765.55 |
| Leo Muchnik | 4.00 | 541.50 | 2,166.00 |
| Totals: | 24.10 | 648.19 | $   15,621.34 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4672653 | | | Page 57 |
| Matter No.: | 169395.010400 | | | |

TASK CODE:  834  GENERAL CORPORATE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/17 | Leo Muchnik | Beginning drafting Responses to House Committee on Natural Resources. | 7.10 | 3,844.65 |
| 12/01/17 | Leo Muchnik | Internal call with GT team (N.Haynes, S.Hoffman, P.Marple, A.Catto, and G.Lawrence) re: Responses to House Committee on Natural Resources. | 0.50 | 270.75 |
| 12/01/17 | Leo Muchnik | Call with OMM (S.Uhland & J.Rapisardi), N.Haynes, R.Wagner and S.Hoffman Re: Responses to House Committee on Natural Resources. | 0.20 | 108.30 |
| 12/02/17 | Sara Hoffman | Assist with the preparation of the HNRC response (2.7); internal GT call to discuss draft response (0.4); revise draft response per comments (1.5). | 4.60 | 2,228.70 |
| 12/02/17 | Leo Muchnik | Call with GT group re:  comments to Responses to House Committee on Natural Resources. | 0.30 | 162.45 |
| 12/02/17 | Leo Muchnik | Finalize draft of Responses to House Committee on Natural Resources. | 3.00 | 1,624.50 |
| 12/02/17 | Leo Muchnik | Revise draft of  Responses to House Committee on Natural Resources, incorporate further comments. | 2.70 | 1,462.05 |
| 12/03/17 | Leo Muchnik | Revise draft of Responses to House Committee on Natural Resources. | 1.40 | 758.10 |
| 12/04/17 | John B. Hutton | Work on revisions to draft 2015 financial statements | 2.80 | 1,955.10 |
| 12/04/17 | Greg Lawrence | Review and revise edits to motion regarding temporary measures CEPR order. | 1.10 | 1,097.25 |
| 12/04/17 | Leo Muchnik | Continue drafting/revising Responses to Supplemental Questions from House Committee on Natural Resources. | 3.20 | 1,732.80 |
| 12/05/17 | Nathan A. Haynes | Assist in board meeting prep. | 0.40 | 378.10 |
| 12/05/17 | Sara Hoffman | Call with word processing regarding Word draft of Trust Agreement. | 0.20 | 96.90 |
| 12/05/17 | John B. Hutton | Continued work on notes to 2015 financial statements (1.9); review/revise and send to OMM (.7). | 2.60 | 1,815.45 |
| 12/06/17 | John B. Hutton | Call with R3 re: extent of authorizations needed for CDL | 0.50 | 349.13 |
| 12/06/17 | John B. Hutton | Review of Act 57 and Act 4 re: extent of authorizations required for CDL | 0.70 | 488.78 |
| 12/06/17 | John B. Hutton | Review/revise MD&A to 2015 audited financial statements (2.6); circulate comments to OMM (.8). | 3.40 | 2,374.05 |
| 12/06/17 | Leo Muchnik | Review pages to conformed Trust Agreement | 0.50 | 270.75 |
| 12/07/17 | Sara Hoffman | Calls with document services regarding the | 0.30 | 145.35 |

Invoice No.:    4672653                                                                          Page 58
Matter No.:     169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | trust agreement. | | |
| 12/07/17 | John B. Hutton | Review/revise draft letter to PREC re: CDL; address issues re: same | 0.80 | 558.60 |
| 12/07/17 | John B. Hutton | Call with L Muchnik re: letter to PREC re: CDL | 0.60 | 418.95 |
| 12/07/17 | Leo Muchnik | Review pages to conformed Trust Agreement | 1.60 | 866.40 |
| 12/08/17 | Sara Hoffman | Review pages to conformed Trust Agreement. | 2.80 | 1,356.60 |
| 12/08/17 | John B. Hutton | Review revised replacement bonds (.4); correspondence with Syncora's counsel re: same (.1); circulate for execution (.1). | 0.60 | 418.95 |
| 12/11/17 | Sara Hoffman | Call with Document Services re: Trust Agreement. | 0.10 | 48.45 |
| 12/12/17 | John B. Hutton | Review plan to transform PREPA's power grid | 1.40 | 977.55 |
| 12/12/17 | John B. Hutton | Call with R3 and Rothschild re: plan to transform PREPA's electric power grid | 0.50 | 349.13 |
| 12/12/17 | John B. Hutton | Review and address issues re: FOMB investigation and requested PREPA interviews | 0.40 | 279.30 |
| 12/12/17 | Greg Lawrence | Conference call with Rothschild / P3 to discuss transportation structure (1.4). Follow-up P3 call (.5). | 1.90 | 1,895.25 |
| 12/14/17 | Greg Lawrence | Review and provide revisions to Fiscal plan and separately Transformation slides. | 2.20 | 2,194.50 |
| 12/15/17 | John B. Hutton | Review project worksheet development guide and project worksheet documentation | 1.80 | 1,256.85 |
| 12/15/17 | Greg Lawrence | Provide comment on regulatory tools for transportation plan slides. | 0.90 | 897.75 |
| 12/18/17 | Sara Hoffman | Revise Informative Motion re: CFA appointment. | 0.10 | 48.45 |
| 12/18/17 | John B. Hutton | Call with PW and FEMA reimbursement working group | 1.40 | 977.55 |
| 12/18/17 | Greg Lawrence | Review and provide comments on regulatory slides for transportation plan and for fiscal plan (1.9); prepare for EcoElectrica call regarding status (.4); review and call regarding Transformation Plan/Fiscal Plan (.6). | 2.90 | 2,892.75 |
| 12/22/17 | Greg Lawrence | Further review and comments regarding Transformation Plan and Fiscal Plan slides. | 1.20 | 1,197.00 |

Total Hours:    56.70

Total Amount:    $ 37,797.19

Invoice No.:    4672653                                                    Page  59
Matter No.:     169395.010400

TIMEKEEPER SUMMARY FOR TASK CODE 834,

GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 0.40 | 945.25 | 378.10 |
| John B. Hutton | 17.50 | 698.25 | 12,219.39 |
| Greg Lawrence | 10.20 | 997.50 | 10,174.50 |
| Sara Hoffman | 8.10 | 484.50 | 3,924.45 |
| Leo Muchnik | 20.50 | 541.50 | 11,100.75 |
| Totals: | 56.70 | 666.62 | $    37,797.19 |

Invoice No.:     4672653                                                                  Page 60
Matter No.:      169395.010400

TASK CODE:        835        LEASES AND EXECUTORY CONTRACTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/17 | Nathan A. Haynes | Review/revise landlord letter. | 0.20 | 189.05 |
| 12/01/17 | Nathan A. Haynes | Prepare for/attend conference call with Ankura/PMA re: leases. | 0.50 | 472.63 |
| 12/01/17 | Leo Muchnik | Revise draft of 365(d)(4) Letter to Landlords. | 0.30 | 162.45 |
| 12/01/17 | Leo Muchnik | Call with Ankura and PMA and N.Haynes Re: 365(d)(4) Letters | 0.30 | 162.45 |
| 12/01/17 | Leo Muchnik | E-mails with Prime Clerk re: service of landlord letters. | 0.10 | 54.15 |
| 12/04/17 | Nathan A. Haynes | Work on landlord letter, correspond with Epiq and client (Gonzalez) re: same. | 0.40 | 378.10 |
| 12/04/17 | Leo Muchnik | Revise 365(d)(4) Letter to Lessors and work with PMA/Prime Clerk on service of same. | 0.50 | 270.75 |
| 12/05/17 | Nathan A. Haynes | Respond to client inquiry re: landlords (Rivera) | 0.10 | 94.53 |
| 12/19/17 | Nathan A. Haynes | Conference call with Ankura re: executory contracts. | 0.30 | 283.58 |
| 12/21/17 | Leo Muchnik | Call/emails with PMA re: issues with unexpired lease extensions. | 0.10 | 54.15 |
| 12/26/17 | Leo Muchnik | Call with D.Graham (Ankura) re: status of 365(d)(4) extensions. | 0.20 | 108.30 |

Total Hours:        3.00

Total Amount:     $ 2,230.14

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Nathan A. Haynes | 1.50 | 945.26 | 1,417.89 |
| Leo Muchnik | 1.50 | 541.50 | 812.25 |
| Totals: | 3.00 | 743.38 | $   2,230.14 |

Invoice No.:     4672653                                                          Page 61
Matter No.:      169395.010400

TASK CODE:          836          SCHEDULES AND STATEMENTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/17 | Nathan A. Haynes | Revise claims schedule notes, call with Ankura re: same. | 0.40 | 378.10 |
| 12/01/17 | Leo Muchnik | Call and emails with Ankura and N.Haynes Re: preparing Creditor List and Global Notes. | 0.50 | 270.75 |
| 12/04/17 | Nathan A. Haynes | Work on creditor schedule issues, confer with Ankura. | 0.40 | 378.10 |
| 12/05/17 | Mark D. Bloom | Exchange of internal emails re format of Schedules -- treatment of Bonds (amount and collateral), Employees (no 507(a)(4) priority), other features | 0.40 | 389.50 |
| 12/05/17 | Nathan A. Haynes | Analyze/revise proposed global notes. | 0.40 | 378.10 |
| 12/06/17 | Nathan A. Haynes | Confer with Ankura re: creditor list, respond to inquiries. | 0.40 | 378.10 |
| 12/06/17 | John B. Hutton | Review and address issues re: scheduling of employee and bond claims; notes re: same | 0.60 | 418.95 |
| 12/06/17 | Leo Muchnik | Call w/ N.Haynes and Ankura (D.Graham) re: further comments to Creditor List. | 0.20 | 108.30 |
| 12/08/17 | Nathan A. Haynes | Confer with Ankura re: schedules. | 0.20 | 189.05 |
| 12/13/17 | Nathan A. Haynes | Call with Ankura re: schedule of claims. | 0.40 | 378.10 |
| 12/13/17 | Leo Muchnik | Call with Ankura (M.Samuels and D.Graham) and N.Haynes Re: comments to draft of Creditor List. | 0.40 | 216.60 |
| 12/14/17 | Nathan A. Haynes | Review/revise global notes. | 0.70 | 661.68 |
| 12/14/17 | Nathan A. Haynes | Review/revise claims schedule. | 1.20 | 1,134.30 |
| 12/14/17 | Nathan A. Haynes | Correspondence with Ankura re: schedule comments. | 0.40 | 378.10 |
| 12/14/17 | Nathan A. Haynes | Analyze pension issues for schedule. | 0.30 | 283.58 |
| 12/14/17 | Leo Muchnik | Emails with N.Haynes and Client re: PREPA ERS claims for Creditor List preparation. | 0.30 | 162.45 |
| 12/14/17 | Leo Muchnik | Revise Global Notes for PREPA Creditor List. | 2.20 | 1,191.30 |
| 12/15/17 | Nathan A. Haynes | Conference call with Ankura re: revisions to schedules and notes. | 0.40 | 378.10 |
| 12/15/17 | Nathan A. Haynes | Preparation for call with Ankura re: schedules. | 0.20 | 189.05 |
| 12/15/17 | Nathan A. Haynes | Review correspondence from pension board. | 0.10 | 94.53 |
| 12/15/17 | Jillian C. Kirn | Correspond with L. Muchnik re: environmental obligations in creditor schedules. | 0.50 | 213.75 |
| 12/15/17 | Leo Muchnik | Call with N.Haynes & Ankura (M.Samuels & D.Graham) re: revisions to Global Notes and Creditor List. | 0.40 | 216.60 |
| 12/18/17 | Nathan A. Haynes | Confer with Ankura and FOMB counsel re: schedule. | 0.20 | 189.05 |

Invoice No.:     4672653                                                                    Page  62
Matter No.:      169395.010400

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 12/18/17 | Nathan A. Haynes | Revise schedule note. | 0.10 | 94.53 |
| 12/19/17 | Nathan A. Haynes | Review/revise global notes. | 0.50 | 472.63 |
| 12/19/17 | Leo Muchnik | Call with N.Haynes and Ankura re: Creditor List | 0.20 | 108.30 |
| 12/19/17 | Leo Muchnik | Review Creditor List and Global Notes. | 1.20 | 649.80 |
| 12/20/17 | Nathan A. Haynes | Revise global notes and schedules, confer with Ankura re: same. | 0.80 | 756.20 |
| 12/21/17 | Nathan A. Haynes | Revise schedules, correspond with FOMB counsel re: same. | 0.20 | 189.05 |
| 12/21/17 | Nathan A. Haynes | Conference call with Ankura and client (Padilla, Morales) re: schedules. | 0.60 | 567.15 |
| 12/21/17 | Nathan A. Haynes | Preparation for schedules call, review OMM comments re: same. | 0.20 | 189.05 |
| 12/21/17 | Leo Muchnik | Call with Ankura and PREPA re: finalizing draft of Creditor List. | 0.60 | 324.90 |
| 12/21/17 | Leo Muchnik | Revise draft of Global Notes and circulate same. | 0.20 | 108.30 |
| 12/22/17 | Paul A. Del Aguila | Review creditor list and analysis of claims. | 0.30 | 171.00 |
| 12/22/17 | Nathan A. Haynes | Final review of schedule. | 0.30 | 283.58 |

Total Hours:          16.40

Total Amount:     $ 12,490.63

TIMEKEEPER SUMMARY FOR TASK CODE 836,

SCHEDULES AND STATEMENTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 0.40 | 973.75 | 389.50 |
| Paul A. Del Aguila | 0.30 | 570.00 | 171.00 |
| Nathan A. Haynes | 8.40 | 945.25 | 7,940.13 |
| John B. Hutton | 0.60 | 698.25 | 418.95 |
| Jillian C. Kirn | 0.50 | 427.50 | 213.75 |
| Leo Muchnik | 6.20 | 541.50 | 3,357.30 |
| Totals: | 16.40 | 761.62 | $    12,490.63 |

TASK CODE:          842          ENVIROMENTAL/LAND USE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/17 | Jillian C. Kirn | Call and correspondence with D. Cleary and C. Toll re: environmental issues and strategy. | 0.40 | 171.00 |
| 12/07/17 | David D. Cleary | Correspond with environmental counsel re: MATS issues. | 0.20 | 148.20 |
| 12/08/17 | David D. Cleary | Address consent order issues. | 0.30 | 222.30 |
| 12/08/17 | David D. Cleary | Correspond with A. Kutser re: environmental issues. | 0.20 | 148.20 |
| 12/09/17 | David D. Cleary | Address environmental issues for fiscal plan. | 0.30 | 222.30 |
| 12/10/17 | David D. Cleary | Correspond with PREPA environmental counsel. | 0.10 | 74.10 |
| 12/11/17 | Jillian C. Kirn | Participate in GT call (.5); and discuss environmental liability issues and deliverables with C. Toll (.7). | 1.20 | 513.00 |
| 12/11/17 | Curtis B. Toll | Telephone Conversation with J. Kirn Re: PREPA Trust Structure and Discharge of Environmental Liabilities | 0.70 | 472.15 |
| 12/12/17 | Jillian C. Kirn | Discuss environmental liability transfer options with C. Toll and correspond with D. Cleary and N. Mitchell re: the same. | 1.40 | 598.50 |
| 12/12/17 | Curtis B. Toll | Review/Revise Summary Email to Cleary and Mitchell Re: Same and Discharge Options | 0.60 | 404.70 |
| 12/13/17 | Jillian C. Kirn | Correspond with L. Muchnik and R. Wagner re: environmental language in creditor schedules. | 0.60 | 256.50 |
| 12/14/17 | Jillian C. Kirn | Correspond with D. Cleary and C. Toll re: outline of options re: environmental liabilities. | 0.40 | 171.00 |
| 12/15/17 | Jillian C. Kirn | Review documents and edit/update environmental liability transfer document. | 4.30 | 1,838.25 |
| 12/18/17 | Jillian C. Kirn | Update outline of environmental liability transfer options and correspond with D. Cleary and C. Toll re: the same. | 1.80 | 769.50 |
| 12/18/17 | Curtis B. Toll | Telephone Conversation with D. Cleary and J. Kirn Re: PREPA Liability Management in any Future M&A Transaction and Potential Structural Options | 0.70 | 472.15 |
| 12/19/17 | Jillian C. Kirn | Review insurance policies and environmental liabilities documents in preparation for call with GT/Hogan Lovells. | 2.60 | 1,111.50 |
| 12/20/17 | Jillian C. Kirn | Prepare for and participate in call with C. Toll, D. Cleary, A. Kushner (Hogan Lovells) and H. Shaner (Hogan Lovells) re: status of EPA consent decree negotiation. | 0.70 | 299.25 |

Invoice No.:       4672653                                                      Page  64
Matter No.:        169395.010400

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 12/20/17 | Curtis B. Toll | Telephone Conversation with D. Kirshner, D. Cleary, J. Kirn Re: PREPA Environmental Structure for potential transaction; MATS Liability | 0.70 | 472.15 |
| 12/21/17 | Jillian C. Kirn | Participate in biweekly GT call (.5); and make edits to draft environmental liabilities document per yesterday's conference call (.9). | 1.40 | 598.50 |

Total Hours:     18.60

Total Amount:     $ 8,963.25

TIMEKEEPER SUMMARY FOR TASK CODE 842,

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 1.10 | 741.00 | 815.10 |
| Curtis B. Toll | 2.70 | 674.50 | 1,821.15 |
| Jillian C. Kirn | 14.80 | 427.50 | 6,327.00 |
| Totals: | 18.60 | 481.90 | $     8,963.25 |

Invoice No.:     4672653                                                                Page 65
Matter No.:      169395.010400

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 17.00 | 745.75 | 12,677.78 |
| Mark D. Bloom | 25.20 | 973.75 | 24,538.54 |
| Todd E. Bowen | 7.20 | 855.00 | 6,156.00 |
| Iskender H. Catto | 17.20 | 855.00 | 14,706.00 |
| David D. Cleary | 78.10 | 741.00 | 57,872.10 |
| Joseph P. Davis | 67.50 | 1,045.00 | 70,537.50 |
| Paul A. Del Aguila | 28.20 | 570.00 | 16,074.00 |
| Maria J. DiConza | 19.70 | 945.25 | 18,621.47 |
| Kevin Finger | 67.70 | 760.00 | 51,452.00 |
| Nathan A. Haynes | 127.00 | 945.25 | 120,047.25 |
| Matthew L. Hinker | 5.60 | 750.50 | 4,202.80 |
| John B. Hutton | 63.10 | 698.25 | 44,059.69 |
| Greg Lawrence | 21.50 | 997.50 | 21,446.25 |
| Pamela J. Marple | 5.60 | 902.50 | 5,054.00 |
| Nancy A. Mitchell | 117.80 | 1,092.50 | 128,696.50 |
| Erik S. Rodriguez | 0.50 | 584.26 | 292.13 |
| Angel Taveras | 7.00 | 660.25 | 4,621.77 |
| Curtis B. Toll | 2.70 | 674.50 | 1,821.15 |
| Kelly M. Bradshaw | 2.30 | 380.00 | 874.00 |
| Ian Burkow | 1.60 | 441.76 | 706.81 |
| Sara Hoffman | 181.20 | 484.50 | 87,791.40 |
| Jillian C. Kirn | 16.70 | 427.50 | 7,139.25 |
| Christopher A. Mair | 2.60 | 247.00 | 642.20 |
| Leo Muchnik | 63.20 | 541.50 | 34,222.80 |
| Alyssa C. Scruggs | 109.40 | 399.00 | 43,650.60 |
| Ryan Wagner | 79.60 | 570.93 | 45,446.10 |
| Mian R. Wang | 63.70 | 418.00 | 26,626.60 |
| Tom Lemon | 64.60 | 418.00 | 27,002.80 |
| Maribel Fontanez | 13.00 | 308.75 | 4,013.77 |
| Marcos Rodriguez | 16.90 | 247.79 | 4,187.60 |
| Totals: | 1,293.40 | 684.38 | $  885,180.86 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. | : | 4672651 |
| File No. | : | 169395.010400 |
| Bill Date | : | January 11, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
 PR  00907

Attn:  Fernando Padilla

## <u>INVOICE</u>
### This invoice is for work done inside Puerto Rico

Re:   PREPA FY 2017-18

<u>Legal Services through December 31, 2017</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 155,541.60 |
| **Current Invoice**: | **$** | **155,541.60** |

TCB:MM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :    4672651
File No.    :    169395.010400

---

### REMITTANCE ADVICE

---

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**        **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**    **4672651***
**BILLING**
**PROFESSIONAL:**    **Timothy C. Bass**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:            WELLS FARGO BANK
ABA #:            121000248

**For ACH Instructions:**
Bank:            WELLS FARGO BANK
ABA#            063107513

CREDIT TO:        GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:        2000014648663
**PLEASE**
**REFERENCE:**        **CLIENT NAME:**        **PUERTO RICO ELECTRIC POWER**
                                **AUTHORITY**
                **FILE NUMBER:**        **169395.010400**
                **INVOICE NUMBER:**    **4672651***
                **BILLING**
                **PROFESSIONAL:**    **Timothy C. Bass**
                ************

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.
***If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:MM
Tax ID:  13-3613083

---

Invoice No.:     4672651                                                                                      Page  1
Matter No.:     169395.010400

Description of Professional Services Rendered:

TASK CODE:          803          BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/17 | David D. Cleary | Conference with F. Padilla re: PW issues and expert contract issues with OPCP. | 0.30 | 222.30 |
| 12/01/17 | David D. Cleary | Address fiscal plan issues. | 1.80 | 1,333.80 |
| 12/01/17 | David D. Cleary | Address regulatory issues. | 2.40 | 1,778.40 |
| 12/01/17 | David D. Cleary | Attend fiscal plan call with FOMB. | 1.00 | 741.00 |
| 12/01/17 | David D. Cleary | Address fiscal plan issues with AAFAF and Ankura. | 0.60 | 444.60 |
| 12/04/17 | David D. Cleary | Correspond with Ankura re: fiscal plan. | 0.20 | 148.20 |
| 12/04/17 | David D. Cleary | Correspond with N. Mitchell re: fiscal plan issues. | 0.20 | 148.20 |
| 12/04/17 | David D. Cleary | Several correspondence with T. Filsinger re: engagement terms. | 0.30 | 222.30 |
| 12/04/17 | David D. Cleary | Correspond with G. Gil re: fiscal plan issues. | 0.20 | 148.20 |
| 12/04/17 | David D. Cleary | Correspond with G. Loran re: PREPA fiscal plan. | 0.20 | 148.20 |
| 12/04/17 | David D. Cleary | Conferences with Ankura and PREPA re: PW reimbursements. | 0.90 | 666.90 |
| 12/04/17 | David D. Cleary | Conference with F. Battle re: answers to fiscal plan questions. | 0.30 | 222.30 |
| 12/04/17 | David D. Cleary | Work with G. Gil and S. Pratt re: fiscal plan. | 0.30 | 222.30 |
| 12/04/17 | David D. Cleary | Telephone conference with N. Mitchell re: fiscal plan. | 0.30 | 222.30 |
| 12/04/17 | David D. Cleary | Conference with F. Padilla re: operations issues. | 0.40 | 296.40 |
| 12/04/17 | David D. Cleary | Work on fiscal plan amendments. | 1.80 | 1,333.80 |
| 12/04/17 | David D. Cleary | Address operational issues with PREPA. | 0.80 | 592.80 |
| 12/05/17 | David D. Cleary | Correspond with F. Battle re: fiscal plan meeting and FOMB request. | 0.20 | 148.20 |
| 12/05/17 | David D. Cleary | Correspond with Astrid G. re: Filsinger contract. | 0.10 | 74.10 |
| 12/05/17 | David D. Cleary | Correspond with F. Santos re: procurement. | 0.10 | 74.10 |
| 12/05/17 | David D. Cleary | Correspond with F. Padilla re: operations issues. | 0.20 | 148.20 |
| 12/05/17 | David D. Cleary | Correspond with mediation team re: fiscal plan meetings and issues. | 0.20 | 148.20 |
| 12/05/17 | David D. Cleary | Work on organizational chart issues. | 0.40 | 296.40 |
| 12/05/17 | David D. Cleary | Correspond with N. Haynes re: insurance issues. | 0.20 | 148.20 |
| 12/05/17 | David D. Cleary | Attend call with Astrid and Omer re: re-procurement. | 1.40 | 1,037.40 |
| 12/05/17 | David D. Cleary | Work on board issues. | 0.70 | 518.70 |
| 12/05/17 | David D. Cleary | Work on contract issues with FEP. | 0.80 | 592.80 |
| 12/05/17 | David D. Cleary | Conferences with FEP re: operations | 0.40 | 296.40 |

Invoice No.:   4672651                                                                              Page 2
Matter No.:    169395.010400

| | | issues. | | |
|---|---|---|---|---|
| 12/05/17 | David D. Cleary | Work on fiscal plan issues. | 1.30 | 963.30 |
| 12/05/17 | David D. Cleary | Work on operations issues. | 1.10 | 815.10 |
| 12/06/17 | David D. Cleary | Correspond with Astrid re: contract approvals. | 0.20 | 148.20 |
| 12/06/17 | David D. Cleary | Telephone conference with board members re: contract issues. | 0.30 | 222.30 |
| 12/06/17 | David D. Cleary | Conference with R-3 and Haynes re: regulatory issues. | 0.40 | 296.40 |
| 12/06/17 | David D. Cleary | Review status of regulatory issues for financing. | 0.60 | 444.60 |
| 12/06/17 | David D. Cleary | Several conferences with FEP re: operations. | 0.60 | 444.60 |
| 12/06/17 | David D. Cleary | Conference with T. Filsinger re: contract issues. | 0.40 | 296.40 |
| 12/06/17 | David D. Cleary | Fiscal plan meetings. | 1.00 | 741.00 |
| 12/06/17 | David D. Cleary | Work on operations issues. | 0.80 | 592.80 |
| 12/06/17 | David D. Cleary | Address fiscal plan work streams. | 0.70 | 518.70 |
| 12/06/17 | David D. Cleary | Prepare for meeting with FOMB re: transformation plan. | 1.90 | 1,407.90 |
| 12/11/17 | David D. Cleary | Work on fiscal plan. | 0.30 | 222.30 |
| 12/11/17 | David D. Cleary | Conference with PREPA, Rothschild and Ankura re: fiscal plan. | 0.60 | 444.60 |
| 12/11/17 | David D. Cleary | Conference with F. Padilla re: operations issues. | 0.30 | 222.30 |
| 12/11/17 | David D. Cleary | Conference with T. Filsinger re: operations. | 0.10 | 74.10 |
| 12/11/17 | David D. Cleary | Conference with board secretary re: board meeting. | 0.10 | 74.10 |
| 12/11/17 | David D. Cleary | Attention to board issues. | 0.40 | 296.40 |
| 12/11/17 | David D. Cleary | Attend GT strategic/ work stream update. | 0.40 | 296.40 |
| 12/12/17 | David D. Cleary | Correspond with F. Padilla re: operational issues. | 0.20 | 148.20 |
| 12/12/17 | David D. Cleary | Meeting with E. Segroi re: board issues. | 0.30 | 222.30 |
| 12/12/17 | David D. Cleary | Conference with N. Mitchell re: subsidiary issues. | 0.20 | 148.20 |
| 12/12/17 | David D. Cleary | Review insurance motion. | 0.30 | 222.30 |
| 12/12/17 | David D. Cleary | Review board meeting documents. | 0.40 | 296.40 |
| 12/12/17 | David D. Cleary | Correspond with G. Rippie re: restoration plan. | 0.30 | 222.30 |
| 12/12/17 | David D. Cleary | Correspond with N. Haynes re: insurance issues and motion. | 0.30 | 222.30 |
| 12/12/17 | David D. Cleary | Address approvals for sale (subsidiary) with N. Mitchell. | 0.30 | 222.30 |
| 12/12/17 | David D. Cleary | Review and address resiliency plan issues. | 0.90 | 666.90 |
| 12/12/17 | David D. Cleary | Conference with T. Filsinger re: operations issues. | 0.20 | 148.20 |
| 12/12/17 | David D. Cleary | Correspond with T. Filsinger and Ankura re: renewal plan. | 0.70 | 518.70 |
| 12/12/17 | David D. Cleary | Conferences with G. Rippie re: regulatory issues. | 0.80 | 592.80 |
| 12/12/17 | David D. Cleary | Work on insurance motion with N. Haynes. | 0.30 | 222.30 |
| 12/12/17 | David D. Cleary | Correspond with T. Filsinger re: operations. | 0.10 | 74.10 |

Invoice No.:    4672651                                                                      Page 3
Matter No.:    169395.010400

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/12/17 | David D. Cleary | Conference with N. Mitchell re: fiscal plan. | 0.30 | 222.30 |
| 12/13/17 | David D. Cleary | Correspond with F. Padilla re: operations issues. | 0.20 | 148.20 |
| 12/13/17 | David D. Cleary | Work with R. Bradel re: PW issues. | 0.20 | 148.20 |
| 12/13/17 | David D. Cleary | Review and work on fiscal plan and correspond with working group. | 1.20 | 889.20 |
| 12/13/17 | David D. Cleary | Conference with T. Filsinger re: operational and strategic analyses. | 0.30 | 222.30 |
| 12/13/17 | David D. Cleary | Conference with Ankura re: PW issues. | 0.30 | 222.30 |
| 12/13/17 | David D. Cleary | Conferences with N. Mitchell, J. Davis and T. Filsinger re: FOMB info requests and coordination with management. | 1.40 | 1,037.40 |
| 12/13/17 | David D. Cleary | Attend PREPA fiscal plan meeting with AAFAF, McKinsey, Citi, BAML and Proskauer. | 0.80 | 592.80 |
| 12/13/17 | David D. Cleary | Telephone conference with G. Rippie re: legislative issues. | 0.30 | 222.30 |
| 12/13/17 | David D. Cleary | Conference with N. Morales re: insurance issues. | 0.20 | 148.20 |
| 12/13/17 | David D. Cleary | Conferences with G. Rippie re: fiscal plan issues. | 0.30 | 222.30 |
| 12/13/17 | David D. Cleary | Telephone conference with N. Mitchell re: fiscal plan. | 0.30 | 222.30 |
| 12/13/17 | David D. Cleary | Conference with J. Hutton re: PWs. | 0.50 | 370.50 |
| 12/14/17 | David D. Cleary | Address operational issues. | 1.70 | 1,259.70 |
| 12/14/17 | David D. Cleary | Conferences with N. Mitchell re: board issues. | 0.20 | 148.20 |
| 12/14/17 | David D. Cleary | Work on board issues. | 1.30 | 963.30 |
| 12/14/17 | David D. Cleary | Conference with M. Rodriguez re: board issues. | 0.30 | 222.30 |
| 12/14/17 | David D. Cleary | Address insurance issues. | 0.50 | 370.50 |
| 12/19/17 | David D. Cleary | Attend call with GT re: status update re: financing and board meeting. | 0.80 | 592.80 |
| 12/19/17 | David D. Cleary | Several correspondence with N. Haynes re: insurance motion. | 0.20 | 148.20 |
| 12/19/17 | David D. Cleary | Review and revise funding legislation. | 0.30 | 222.30 |
| 12/19/17 | David D. Cleary | Telephone conference with A. Catto and J. Hutton re: Eco Electric. | 0.30 | 222.30 |
| 12/19/17 | David D. Cleary | Several correspondence with A. Kustner and environmental lawyers re: transformation process strategy. | 0.30 | 222.30 |
| 12/19/17 | David D. Cleary | Address labor for fiscal plan. | 0.60 | 444.60 |
| 12/19/17 | David D. Cleary | Correspond with R. Bradel and N. Mitchell re: COBRA. | 0.30 | 222.30 |
| 12/19/17 | David D. Cleary | Review board materials. | 0.80 | 592.80 |
| 12/19/17 | David D. Cleary | Correspond with G. Gil re: board materials. | 0.20 | 148.20 |
| 12/19/17 | David D. Cleary | Address regulatory issues re: R3. | 0.80 | 592.80 |
| 12/19/17 | David D. Cleary | Address operational and finance issues with PREPA management. | 1.30 | 963.30 |
| 12/19/17 | David D. Cleary | Conference with T. Filsinger re: operations and liquidity. | 0.30 | 222.30 |
| 12/19/17 | David D. Cleary | Conference with F. Padilla and T. Filsinger re: restoration issues. | 0.20 | 148.20 |
| 12/19/17 | David D. Cleary | Telephone conference with J. Davis and N. | 0.30 | 222.30 |

Invoice No.:    4672651                                                                                  Page  4
Matter No.:     169395.010400

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | Mitchell re: restoration issues. | | |
| 12/19/17 | David D. Cleary | Review and address account reconciliation report. | 0.40 | 296.40 |
| 12/19/17 | David D. Cleary | Meeting with Ankura, T. Filsinger and Rothschild re: liquidity. | 1.30 | 963.30 |
| 12/20/17 | David D. Cleary | Conference with T. Filsinger re: operation issues. | 0.20 | 148.20 |
| 12/20/17 | David D. Cleary | Review PREPA fiscal plan. | 1.70 | 1,259.70 |
| 12/20/17 | David D. Cleary | Prepare for board meeting re: transformation plan, CDL, fiscal, Excelerate, finances. | 0.70 | 518.70 |
| 12/20/17 | David D. Cleary | Conference with A. Rodriguez re: contract issues. | 0.10 | 74.10 |
| 12/20/17 | David D. Cleary | Attend board meeting. | 1.60 | 1,185.60 |
| 12/20/17 | David D. Cleary | Conference with T. Filsinger re: management issues. | 0.20 | 148.20 |
| 12/20/17 | David D. Cleary | Telephone conference with J. Perez, J. Sulds and E. Rodriguez re: management issues. | 0.60 | 444.60 |
| 12/21/17 | David D. Cleary | Work on PREPA Holdings transaction. | 0.20 | 148.20 |
| 12/21/17 | David D. Cleary | Conference with N. Mitchell and J. Davis re: liquidity. | 0.40 | 296.40 |
| 12/21/17 | David D. Cleary | Meeting with T. Filsinger and Ankura re: liquidity. | 0.80 | 592.80 |
| 12/21/17 | David D. Cleary | Work on application of insurance proceeds issues. | 0.20 | 148.20 |
| 12/21/17 | David D. Cleary | Several conferences with Ankura re: fiscal plan issues. | 0.40 | 296.40 |
| 12/21/17 | David D. Cleary | Telephone conference with PREPA Holdings re: transaction. | 0.10 | 74.10 |
| 12/26/17 | Kevin Finger | GT conference call (.60) | 0.60 | 456.00 |

Total Hours:      60.00

Total Amount:    $ 44,471.40

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 59.40 | 741.00 | 44,015.40 |
| Kevin Finger | 0.60 | 760.00 | 456.00 |
| Totals: | 60.00 | 741.19 | $    44,471.40 |

Invoice No.:      4672651                                                          Page 5
Matter No.:      169395.010400

TASK CODE:        804        CASE ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 12/06/17 | Kevin Finger | GT conference call. | 0.60 | 456.00 |

|  | Total Hours: | 0.60 |
|--|--------------|------|
|  | Total Amount: | $ 456.00 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 804,</u>

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Kevin Finger | 0.60 | 760.00 | 456.00 |
| Totals: | 0.60 | 760.00 | $ 456.00 |

Invoice No.:      4672651                                                                Page  6
Matter No.:       169395.010400

TASK CODE:         805        CLAIMS ADMINISTRATION & OBJECTIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/04/17 | David D. Cleary | Work on claim issues. | 0.40 | 296.40 |

|  |  | Total Hours: | 0.40 |  |
|  |  | Total Amount: |  | $ 296.40 |

TIMEKEEPER SUMMARY FOR TASK CODE 805,

CLAIMS ADMINISTRATION & OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 0.40 | 741.00 | 296.40 |
| Totals: | 0.40 | 741.00 | $    296.40 |

Invoice No.:      4672651                                                                    Page  7
Matter No.:       169395.010400

TASK CODE:        806        EMPLOYEE BENEFITS/PENSIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/04/17 | David D. Cleary | Work on benefits and labor issues. | 0.50 | 370.50 |
| 12/12/17 | David D. Cleary | Conference with Ankura re: pension plan. | 0.30 | 222.30 |
| 12/13/17 | David D. Cleary | Address pension issues. | 0.40 | 296.40 |
| 12/13/17 | David D. Cleary | Conference with A. Otero re: pension issues. | 0.20 | 148.20 |
| 12/13/17 | David D. Cleary | Conferences with Armando O. and A. Figerlein re: pensions. | 0.60 | 444.60 |
| 12/14/17 | David D. Cleary | Conference with J. Hutton re: pension. | 0.20 | 148.20 |
| 12/14/17 | David D. Cleary | Address labor issues and call with J. Sulds. | 0.20 | 148.20 |
| 12/20/17 | David D. Cleary | Telephone conference with J. Sulds re: labor issues. | 0.40 | 296.40 |

Total Hours:        2.80

Total Amount:     $ 2,074.80

TIMEKEEPER SUMMARY FOR TASK CODE 806,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 2.80 | 741.00 | 2,074.80 |
| Totals: | 2.80 | 741.00 | $   2,074.80 |

Invoice No.:     4672651                                                     Page 8
Matter No.:      169395.010400

TASK CODE:        809        FINANCING MATTERS & CASH COLL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/17 | David D. Cleary | Address liquidity issues with client and Ankura. | 0.70 | 518.70 |
| 12/04/17 | David D. Cleary | Review liquidity slides from Rothschild. | 0.60 | 444.60 |
| 12/04/17 | David D. Cleary | Conference with K. Finger re: liquidity loans. | 0.20 | 148.20 |
| 12/04/17 | David D. Cleary | Correspond with A. Otero re: resiliency. | 0.20 | 148.20 |
| 12/04/17 | David D. Cleary | Correspond with N. Morales and Ankura re: liquidity. | 0.20 | 148.20 |
| 12/04/17 | David D. Cleary | Review proposed legislation re: liquidity. | 0.40 | 296.40 |
| 12/05/17 | David D. Cleary | Attend call with BAML re: CDL issues. | 0.60 | 444.60 |
| 12/05/17 | David D. Cleary | Work on CDL issues. | 0.90 | 666.90 |
| 12/06/17 | David D. Cleary | Review CDL process. | 0.40 | 296.40 |
| 12/11/17 | David D. Cleary | Several calls with Treasury, AAFAF and PREPA re: CDL. | 2.60 | 1,926.60 |
| 12/11/17 | David D. Cleary | Work on CDLs. | 1.80 | 1,333.80 |
| 12/12/17 | David D. Cleary | Work on CDL issues and strategy. | 0.60 | 444.60 |
| 12/12/17 | David D. Cleary | Review CDL term sheet. | 0.50 | 370.50 |
| 12/12/17 | David D. Cleary | Telephone conference with AAFAF re: CDL issues. | 0.80 | 592.80 |
| 12/12/17 | David D. Cleary | Conference with K. Finger re: CDL issues. | 0.30 | 222.30 |
| 12/12/17 | David D. Cleary | Several correspondence with BAML, AAFAF, PREPA and OMM re: CDL negotiations. | 0.80 | 592.80 |
| 12/12/17 | David D. Cleary | Several correspondence with M. Bloom, J. Hutton and N. Mitchell re: SPV and issuance of debt. | 0.40 | 296.40 |
| 12/12/17 | David D. Cleary | Address set off issues for CDL term sheet. | 0.50 | 370.50 |
| 12/12/17 | David D. Cleary | Telephone conference with Treasury and AAFAF re: CDL issues. | 1.80 | 1,333.80 |
| 12/12/17 | David D. Cleary | Conference with F. Padilla re: reporting issues. | 0.30 | 222.30 |
| 12/12/17 | David D. Cleary | Conference with AAFAF re: CDLs. | 0.70 | 518.70 |
| 12/12/17 | David D. Cleary | Work on FOMB requests for information re: bond issuances. | 0.40 | 296.40 |
| 12/12/17 | Kevin Finger | Attention to the preparation of materials to support the approval of the DIP Loan. | 4.40 | 3,344.00 |
| 12/13/17 | David D. Cleary | Conferences with AAFAF, Rothschild and DAML re: CDL. | 0.70 | 518.70 |
| 12/13/17 | Kevin Finger | Attention to DIP materials. | 2.30 | 1,748.00 |
| 12/14/17 | David D. Cleary | Conference with BAML, AAFAF re: CDL. | 0.30 | 222.30 |
| 12/19/17 | David D. Cleary | Several conferences with OMM re: funding legislation. | 0.70 | 518.70 |
| 12/19/17 | David D. Cleary | Telephone conference with BAML, AAFAF and OMM re: CDL financing. | 0.60 | 444.60 |
| 12/19/17 | David D. Cleary | Correspond with OMM re: CDL funding issues. | 0.30 | 222.30 |
| 12/20/17 | David D. Cleary | Address CDL issues with S. Rodriguez of BAML. | 0.20 | 148.20 |

Invoice No.:     4672651                                                                     Page 9
Matter No.:      169395.010400

| 12/20/17 | David D. Cleary | Work on CDL issues with AAFAF and Rothschild. | 0.50 | 370.50 |
| 12/20/17 | David D. Cleary | Attend liquidity call with Filsinger, Ankura and Rothschild. | 0.70 | 518.70 |
| 12/20/17 | David D. Cleary | Attend liquidity and loan term call with AAFAF and Rothschild. | 0.40 | 296.40 |
| 12/20/17 | David D. Cleary | Conference call with AAFAF and Rothschild re: DIP financing. | 0.60 | 444.60 |
| 12/21/17 | David D. Cleary | Work on CDL structure and appeals. | 0.60 | 444.60 |
| 12/21/17 | David D. Cleary | Telephone conference with AAFAF re: CDL. | 0.30 | 222.30 |

Total Hours:     28.30

Total Amount:     $ 21,097.60

<u>TIMEKEEPER SUMMARY FOR TASK CODE 809,</u>

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 21.60 | 741.00 | 16,005.60 |
| Kevin Finger | 6.70 | 760.00 | 5,092.00 |
| Totals: | 28.30 | 745.50 | $     21,097.60 |

Invoice No.:     4672651                                                                    Page 10
Matter No.:      169395.010400

TASK CODE:        810        LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/01/17 | David D. Cleary | Telephone conference with FOMB board re: T-3 status and motion. | 0.50 | 370.50 |
| 12/01/17 | David D. Cleary | Address information requests by constituents. | 0.90 | 666.90 |
| 12/04/17 | David D. Cleary | Review pleading re: challenges to PREPA T-3 cases by Utier. | 0.30 | 222.30 |
| 12/04/17 | David D. Cleary | Review correspondence from J. Heuser re: mediation. | 0.20 | 148.20 |
| 12/04/17 | David D. Cleary | Review T-3 pleadings. | 0.80 | 592.80 |
| 12/04/17 | David D. Cleary | Address information requests for Congress. | 1.30 | 963.30 |
| 12/04/17 | Kevin Finger | Attention to PREC remand issues and PREC contract review order (2.40); attention document production issues (1.10) | 3.50 | 2,660.00 |
| 12/05/17 | David D. Cleary | Correspond with R. Bradel re: information request. | 0.20 | 148.20 |
| 12/05/17 | Kevin Finger | Attention to PREC remand issues and PREC translation issues (1.80); attention to document production issues (3.10); attention to revised fiscal plan (2.70); conference regarding stay issues for personal injury cases (1.80); GT cal (.60); GT litigation call (.60) | 10.60 | 8,056.00 |
| 12/06/17 | David D. Cleary | Telephone conferences with Ankura re: FOMB info requests. | 0.60 | 444.60 |
| 12/06/17 | David D. Cleary | Review FOMB info requests. | 0.30 | 222.30 |
| 12/06/17 | David D. Cleary | Correspond with PREPA re: info request. | 0.20 | 148.20 |
| 12/06/17 | David D. Cleary | Work on T-3 issues and pleadings for omnibus. | 0.80 | 592.80 |
| 12/06/17 | Kevin Finger | Attention to labor issues (1.30); attention to request from FOMB for documents (5.40); review of appointments clause litigation communication (.40); attention to revised fiscal plan (1.2); conference with A. Diaz (.90); attention to lift stay issues (1.2) | 10.40 | 7,904.00 |
| 12/07/17 | Kevin Finger | Attention to request from FOMB for documents (3.40); attention to revised fiscal plan (1.6); conference with T. Filsinger (.90); conference with OMM regarding lift stay issues (.40) | 6.30 | 4,788.00 |
| 12/08/17 | Kevin Finger | Preparation of materials responsive to FOMB information request | 9.80 | 7,448.00 |
| 12/11/17 | Kevin Finger | Review of materials provided to US Treasury  (2.7); preparation of P. Crisalli declaration (4.60) | 7.30 | 5,548.00 |
| 12/12/17 | David D. Cleary | Review motion to enforce stay. | 0.40 | 296.40 |
| 12/12/17 | Kevin Finger | Attention to insurance motion (1.40); attention to stay issues (1.30); attention to | 5.80 | 4,408.00 |

Invoice No.:   4672651                                                      Page  11
Matter No.:   169395.010400

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | FOMB Investigation (2.30); communications regarding phase II validations proceeding (.80) | | |
| 12/13/17 | David D. Cleary | Conference with OMM re: FOMB document/info request. | 0.30 | 222.30 |
| 12/13/17 | Kevin Finger | Attention to FOBM investigation issues (2.60); conference with T. Filsinger (1.20) | 3.80 | 2,888.00 |
| 12/14/17 | Kevin Finger | Preparation of P. Crisalli declarations (2.8); attention to insurance motion (1.70) | 4.50 | 3,420.00 |
| 12/15/17 | Kevin Finger | Preparation of P. Crisalli and D. Mondell declarations (3.20); attention to FOMB request (1.90); conference with B. Sushon regarding same (.30) | 5.40 | 4,104.00 |

Total Hours:   74.20

Total Amount:   $ 56,262.80

TIMEKEEPER SUMMARY FOR TASK CODE 810,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 6.80 | 741.00 | 5,038.80 |
| Kevin Finger | 67.40 | 760.00 | 51,224.00 |
| Totals: | 74.20 | 758.26 | $    56,262.80 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4672651 | | | Page 12 |
| Matter No.: | 169395.010400 | | | |

TASK CODE:        812        PLAN & DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/05/17 | David D. Cleary | Prepare for and attend 11th FOMB public meeting re: fiscal plan and transformation. | 1.70 | 1,259.70 |
| 12/11/17 | Iskender H. Catto | Review PPOA charts (3.4); conferences with GT team and client re transformation issues (3.3). | 6.70 | 5,728.50 |
| 12/11/17 | David D. Cleary | Telephone conference with G. Rippie re: liquidation and modernization. | 0.30 | 222.30 |
| 12/11/17 | David D. Cleary | Conference with A. Catto re: fiscal plan and transformation. | 0.30 | 222.30 |
| 12/12/17 | Iskender H. Catto | Telephone conferences with GT team and client re transformation process (.7); review deck re transformation (.4); review memo (.6); conferences with GT team and client re assets and transformation (3.5). | 5.20 | 4,446.00 |
| 12/12/17 | David D. Cleary | Correspond with G. Rippie and AAFAF re: legislative issues. | 0.40 | 296.40 |
| 12/12/17 | David D. Cleary | Draft modernization implementation strategy/process. | 1.70 | 1,259.70 |
| 12/13/17 | Iskender H. Catto | Review and revise draft index for data room (1.7); conference re vendor (.4); review deck and metrics in connection with transformation (.8). | 2.90 | 2,479.50 |
| 12/13/17 | David D. Cleary | Address exit strategy implementation issues. | 1.10 | 815.10 |
| 12/13/17 | David D. Cleary | Revise transition process implementation memo. | 1.60 | 1,185.60 |
| 12/13/17 | David D. Cleary | Conferences with S. Pratt re: transformation plan. | 0.30 | 222.30 |
| 12/13/17 | David D. Cleary | Conferences with N. Haynes re: transfer issues. | 0.20 | 148.20 |
| 12/14/17 | David D. Cleary | Review and work on fiscal plan and transformation plan with Ankura and PREPA. | 3.70 | 2,741.70 |
| 12/14/17 | David D. Cleary | Address regulatory issues re: transformation plan. | 0.60 | 444.60 |
| 12/19/17 | David D. Cleary | Address environmental issues for transformation plan. | 0.70 | 518.70 |
| 12/19/17 | David D. Cleary | Revise transformation process classification and distribution scenarios. | 2.80 | 2,074.80 |
| 12/19/17 | David D. Cleary | Conference with N. Mitchell re: transformation process. | 0.40 | 296.40 |
| 12/20/17 | David D. Cleary | Conferences with G. Gil re: transformation plan. | 0.40 | 296.40 |
| 12/20/17 | David D. Cleary | Attend call with environmental team re: development and transformation plan. | 0.70 | 518.70 |
| 12/21/17 | David D. Cleary | Work on transformation process strategies. | 0.70 | 518.70 |
| 12/21/17 | David D. Cleary | Several correspondence with N. Mitchell and J. Davis re: transformation process | 0.30 | 222.30 |

Invoice No.:   4672651                                                                    Page  13
Matter No.:   169395.010400

|  |  | strategies. |  |  |
|---|---|---|---|---|
| 12/21/17 | David D. Cleary | Work on fiscal plan and transformation plan. | 3.80 | 2,815.80 |

|  |  |
|---|---|
| Total Hours: | 36.50 |
| Total Amount: | $ 28,733.70 |

TIMEKEEPER SUMMARY FOR TASK CODE 812,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 14.80 | 855.00 | 12,654.00 |
| David D. Cleary | 21.70 | 741.00 | 16,079.70 |
| Totals: | 36.50 | 787.22 | $    28,733.70 |

Invoice No.:      4672651                                                                          Page  14
Matter No.:      169395.010400

TASK CODE:        813       FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/14/17 | David D. Cleary | Review fee applications. | 0.30 | 222.30 |

|  |  | Total Hours: | 0.30 |  |
|  |  | Total Amount: |  | $ 222.30 |

TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 0.30 | 741.00 | 222.30 |
| Totals: | 0.30 | 741.00 | $ 222.30 |

Invoice No.:       4672651                                                        Page  15
Matter No.:       169395.010400

TASK CODE:          838          SALE OF PROPERTY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/20/17 | David D. Cleary | Conference with E. Sergio re: PREPA Holdings transaction. | 0.10 | 74.10 |

Total Hours:          0.10

Total Amount:       $ 74.10

TIMEKEEPER SUMMARY FOR TASK CODE 838,

SALE OF PROPERTY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 0.10 | 741.00 | 74.10 |
| Totals: | 0.10 | 741.00 | $        74.10 |

Invoice No.:      4672651                                                                Page 16
Matter No.:       169395.010400


TASK CODE:          842          ENVIROMENTAL/LAND USE MATTERS


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/17 | David D. Cleary | Address environmental issues. | 1.20 | 889.20 |
| 12/04/17 | David D. Cleary | Work on environmental issues. | 0.40 | 296.40 |
| 12/13/17 | David D. Cleary | Correspond with J. Kern re: environmental issues. | 0.10 | 74.10 |
| 12/13/17 | David D. Cleary | Work on environmental exit strategy. | 0.30 | 222.30 |
| 12/14/17 | David D. Cleary | Telephone conference with environmental counsel re: transformation issues. | 0.20 | 148.20 |
| 12/20/17 | David D. Cleary | Conference with C. Toll re: environmental issues. | 0.30 | 222.30 |

Total Hours:      2.50

Total Amount:      $ 1,852.50


TIMEKEEPER SUMMARY FOR TASK CODE 842,

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 2.50 | 741.00 | 1,852.50 |
| Totals: | 2.50 | 741.00 | $      1,852.50 |

Invoice No.:    4672651                                                                                    Page  17
Matter No.:    169395.010400

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 14.80 | 855.00 | 12,654.00 |
| David D. Cleary | 115.60 | 741.00 | 85,659.60 |
| Kevin Finger | 75.30 | 760.00 | 57,228.00 |
| Totals: | 205.70 | 756.16 | $   155,541.60 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. | : | 4692461 |
| File No. | : | 169395.010400 |
| Bill Date | : | February 27, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
 PR  00907

Attn:  Fernando Padilla

## INVOICE
### This invoice is for work done outside Puerto Rico

Re:   PREPA FY 2017-18

Legal Services through January 31, 2018:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 1,513,229.26 |
| **Current Invoice**: | **$** | **1,513,229.26** |

TCB:TWM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.: 4692461
File No.  :  169395.010400

<div align="center">

## REMITTANCE ADVICE

</div>

<div align="center">

PLEASE RETURN WITH YOUR PAYMENT

</div>

**CLIENT NAME:**       **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**    **4692461\***
**BILLING**
**PROFESSIONAL:**      **Timothy C. Bass**

<div align="center">

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

</div>

**For Wire Instructions:**
Bank:                 WELLS FARGO BANK
ABA #:                121000248

**For ACH Instructions:**
Bank:                 WELLS FARGO BANK
ABA#                  063107513

CREDIT TO:            GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:            2000014648663
**PLEASE**
**REFERENCE:**        **CLIENT NAME:**    **PUERTO RICO ELECTRIC POWER AUTHORITY**
                     **FILE NUMBER:**    **169395.010400**
                     **INVOICE NUMBER:** **4692461\***
                     **BILLING**
                     **PROFESSIONAL:**   **Timothy C. Bass**

<div align="center">

\*\*\*\*\*\*\*\*\*\*\*\*

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.

**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

</div>

TCB:TWM
Tax ID: 13-3613083

| Invoice No.: | 4692461 | | Page 1 |
| Matter No.: | 169395.010400 | | |

Description of Professional Services Rendered:

TASK CODE:      803      BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/02/17 | Thomas L. Woodman | Review policy (1.2); telephone conferences with Matthew Hinker regarding notice issue (0.4); email regarding forensic accounting in support of business interruption claim (0.8) | 2.40 | 2,208.00 |
| 10/04/17 | Thomas L. Woodman | Analyze coverage under policy (1.9); telephone conference with David Cleary, Nancy Mitchell, Matt Hinker regarding same (0.4);  Draft claim letter (2.1) | 4.40 | 4,048.00 |
| 01/01/18 | David D. Cleary | Review vendor contract amendments. | 0.60 | 444.60 |
| 01/02/18 | David D. Cleary | Telephone conference with J. Hutton and PREPA re: fuel suppliers. | 0.40 | 296.40 |
| 01/02/18 | David D. Cleary | Correspond with PREPA re: operational issues. | 0.40 | 296.40 |
| 01/02/18 | David D. Cleary | Review fiscal plan issues and correspond with Ankura re: same. | 0.60 | 444.60 |
| 01/02/18 | David D. Cleary | Review operations issues re: fuel supply and vendor contract issues with F. Padilla, R. Bradel and J. Hutton. | 0.70 | 518.70 |
| 01/02/18 | John B. Hutton | Call with F. Padilla re:  EcoElectrica status | 0.40 | 279.30 |
| 01/02/18 | John B. Hutton | Call with F. Sosnick re: EcoElectrica contract | 0.50 | 349.13 |
| 01/02/18 | John B. Hutton | Project worksheet working group call | 0.60 | 418.95 |
| 01/02/18 | John B. Hutton | Review project worksheet tracker and follow up with R. Bradel re: obligation of Cobra PWs | 0.70 | 488.78 |
| 01/03/18 | David D. Cleary | Correspond with McKinsey re: PRASA fiscal plan. | 0.20 | 148.20 |
| 01/03/18 | David D. Cleary | Correspond with J. Mattei re: PREPA cash flow for treasury. | 0.20 | 148.20 |
| 01/03/18 | David D. Cleary | Correspond with Ankura re: board information requested for fiscal plan. | 0.30 | 222.30 |
| 01/03/18 | David D. Cleary | Conference with XGL re: payment issues and follow-up correspondence. | 0.70 | 518.70 |
| 01/03/18 | John B. Hutton | Review D. Cleary email re: XGL call; conf w/ R. Bradel re: same; respond to email | 0.40 | 279.30 |
| 01/03/18 | John B. Hutton | Draft summary of EcoElectrica status and discussions with EcoElectrica's counsel; send to T. Filsinger | 0.40 | 279.30 |
| 01/03/18 | Nancy A. Mitchell | Prepared for and participated in a call re: the OCPC process. | 1.20 | 1,311.00 |
| 01/03/18 | Leo Muchnik | Emails with D.Cleary Re: HasBrouck Declaration filed by Bondholders in support of Receiver | 0.20 | 108.30 |
| 01/04/18 | Iskender H. Catto | Conferences with party re fuel supply. | 0.60 | 513.00 |
| 01/04/18 | David D. Cleary | Several correspondence with board | 0.50 | 370.50 |

| Invoice No.: | 4692461 | | | Page 2 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| 01/04/18 | Sara Hoffman | members and professionals re: meeting. Review emails related to extension motion (0.6); revise draft extension motion (1.1); coordinate filing extension motion (0.2); revise draft notice of filing translated documents (0.7). | 2.60 | 1,259.70 |
|---|---|---|---|---|
| 01/04/18 | John B. Hutton | Project worksheet team call; review project worksheet tracker; follow up call with R. Bradel | 0.90 | 628.43 |
| 01/04/18 | John B. Hutton | Review of legal issues re: XGL; call with D. Cleary, J. Davis and K. Finger re: same | 0.80 | 558.60 |
| 01/05/18 | David D. Cleary | Correspond with N. Haynes re: fiscal plan. | 0.20 | 148.20 |
| 01/05/18 | Nathan A. Haynes | Revise response to FOMB letter, confer with AAFAF re: same. | 0.30 | 283.58 |
| 01/05/18 | Nancy A. Mitchell | Reviewed and commented on legislation related to the DIP. | 1.10 | 1,201.75 |
| 01/06/18 | David D. Cleary | Review and revise fiscal plan. | 2.20 | 1,630.20 |
| 01/06/18 | David D. Cleary | Review insurance use re: application of proceeds. | 0.30 | 222.30 |
| 01/06/18 | Nancy A. Mitchell | Addressed issues regarding the COBRA disclosures to OCPC. | 0.80 | 874.00 |
| 01/07/18 | David D. Cleary | Review PREC issues with G. Rippie and enforcement of Act 57. | 0.40 | 296.40 |
| 01/07/18 | David D. Cleary | Review and revise fiscal plan. | 1.90 | 1,407.90 |
| 01/07/18 | Nancy A. Mitchell | Reviewed, analyzed and commented on the Fiscal Plan for PREPA. | 3.20 | 3,496.00 |
| 01/08/18 | Iskender H. Catto | Review power supply issue (.8); correspondence with T. Filsinger re power supply (.3). | 1.10 | 940.50 |
| 01/08/18 | David D. Cleary | Review fiscal plan and provide revision to Ankura. | 0.90 | 666.90 |
| 01/08/18 | John B. Hutton | Work on revisions to notes to 2015 financial statements | 1.80 | 1,256.85 |
| 01/08/18 | Nancy A. Mitchell | Calls and emails re: the PREPA fiscal plan and incorporation of various alternatives including calls with Gerardo Loran, Mohammad Yassin and PREPA team. | 2.30 | 2,512.75 |
| 01/08/18 | Nancy A. Mitchell | Prepared for and participated in the daily cash call and follow-up re: those issues. | 1.10 | 1,201.75 |
| 01/09/18 | Nathan A. Haynes | Analyze statute and other materials in preparation for call re: vendor payments. | 1.10 | 1,039.78 |
| 01/09/18 | Nathan A. Haynes | Call with FEP re: vendor payments. | 0.40 | 378.10 |
| 01/09/18 | John B. Hutton | Project worksheet working group call | 1.10 | 768.08 |
| 01/09/18 | John B. Hutton | Address issues re: energy projects proposed by FOMB | 0.20 | 139.65 |
| 01/09/18 | Pamela J. Marple | Teleconference with J. David regarding latest House inquiries and related media and information (.4); discuss approach and status of response (.2); follow up with outside counsel re Senate hearing expenses (.2). | 0.80 | 722.00 |
| 01/09/18 | Nancy A. Mitchell | Reviewed and analyzed and commented on the PREPA fiscal plan and calls and emails | 2.20 | 2,403.50 |

Invoice No.:     4692461                                                                    Page 3
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | re:  plan issues. |  |  |
| 01/10/18 | Nathan A. Haynes | Analyze trust agreement and statutory materials re: vendor payment issues. | 0.90 | 850.73 |
| 01/10/18 | Nathan A. Haynes | Confer with FEP re: vendor payments. | 0.20 | 189.05 |
| 01/10/18 | Nathan A. Haynes | Draft/revise memo re: vendor payment issues (1.3), analyze issues re: same (.6). | 1.90 | 1,795.98 |
| 01/10/18 | Sara Hoffman | Review of emails from N. Haynes and Trust Agreement re: GSA program. | 1.30 | 629.85 |
| 01/10/18 | John B. Hutton | Address legal issues re: proposed GSA smart pay program (.4); review whether approvals necessary (.3). | 0.70 | 488.78 |
| 01/10/18 | John B. Hutton | Address issues re: FOMB identified critical projects | 0.20 | 139.65 |
| 01/10/18 | John B. Hutton | Review overview of PR legislation introducing new regulator for PREPA; evaluate impact with R3 | 0.60 | 418.95 |
| 01/11/18 | David D. Cleary | Review Title V issues re: projects. | 0.60 | 444.60 |
| 01/11/18 | Nathan A. Haynes | Confer with FEP re: operational issues. | 0.10 | 94.53 |
| 01/11/18 | Nathan A. Haynes | Confer with AAFAF re: payables issues. | 0.10 | 94.53 |
| 01/11/18 | Nathan A. Haynes | Call with R3 and PMA re: regulatory issues. | 0.40 | 378.10 |
| 01/11/18 | Nathan A. Haynes | Confer with local counsel re: CILT issue. | 0.10 | 94.53 |
| 01/11/18 | John B. Hutton | Review PW tracker (.2); attend project worksheet group meeting (.5); follow up with R. Bradel re: same (.1). | 0.80 | 558.60 |
| 01/11/18 | John B. Hutton | Review draft project worksheet for Cobra extension | 0.40 | 279.30 |
| 01/11/18 | Greg Lawrence | Provide run down of Force Majeure letters sent to active generators. | 0.40 | 399.00 |
| 01/11/18 | Nancy A. Mitchell | Prepared for and participated in meeting at Proskauer re: PREPA loan diligence and calls and emails re: same. | 3.50 | 3,823.75 |
| 01/12/18 | David D. Cleary | Conference call re: emergency planing with FEP and Ankura. | 0.50 | 370.50 |
| 01/12/18 | David D. Cleary | Conference call with PREPA board re: strategy and operational update. | 1.00 | 741.00 |
| 01/12/18 | Nathan A. Haynes | Correspond with client re: lease issues. | 0.20 | 189.05 |
| 01/12/18 | Nathan A. Haynes | Review customer notice, confer with Ankura. | 0.20 | 189.05 |
| 01/12/18 | Nathan A. Haynes | Prepare for/attend conference call with Ankura and PREPA customer service re: customer notices. | 0.60 | 567.15 |
| 01/12/18 | Nathan A. Haynes | Prepare for/attend conference call with FEP re: operational issues. | 0.40 | 378.10 |
| 01/12/18 | Nathan A. Haynes | Call/correspond with Ankura re: vendor/printing issue. | 0.20 | 189.05 |
| 01/12/18 | Nathan A. Haynes | Review insurance documentation and client correspondence (Rodriguez) re: same. | 0.20 | 189.05 |
| 01/12/18 | Nathan A. Haynes | Respond to vendor inquiry. | 0.20 | 189.05 |
| 01/15/18 | Nancy A. Mitchell | Prepared for and participated in daily cash meeting. | 0.50 | 546.25 |
| 01/15/18 | Nancy A. Mitchell | Worked on issues regarding the FOMB Contract review policy as it applies to | 1.40 | 1,529.50 |

Invoice No.:      4692461                                                      Page 4
Matter No.:       169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | COBRA and outlined 207 submission materials. | | |
| 01/16/18 | Nathan A. Haynes | Review proposed revisions to customer agreement, prepare for call re: same. | 0.60 | 567.15 |
| 01/16/18 | Nathan A. Haynes | Confer with Ankura re: vendor payment systems. | 0.20 | 189.05 |
| 01/16/18 | Nathan A. Haynes | Draft/revise memo re: vendor payment issues, review documentation and statutes re: same. | 2.20 | 2,079.55 |
| 01/16/18 | Nathan A. Haynes | Call/correspond with Ankura and PREPA (Rodriquez) re: customer payment issue. | 0.40 | 378.10 |
| 01/16/18 | Nathan A. Haynes | Call with client re: financial reporting issues. | 0.20 | 189.05 |
| 01/16/18 | Nathan A. Haynes | Analyze client request re: customer payment issues (1.9); draft/revise proposal re: same (1.3). | 3.20 | 3,024.80 |
| 01/16/18 | John B. Hutton | Review and respond to inquiry from Freepoint; follow up with Filsinger re: same | 0.40 | 279.30 |
| 01/16/18 | John B. Hutton | Review revised vendor memo; comments re: same | 0.30 | 209.48 |
| 01/16/18 | John B. Hutton | Address XGL issues (.5); email to D. Cleary re: same (.3). | 0.80 | 558.60 |
| 01/16/18 | John B. Hutton | Attend project worksheet group call | 1.00 | 698.25 |
| 01/16/18 | Nancy A. Mitchell | Prepared for and participated in the daily cash call and follow-up. | 0.60 | 655.50 |
| 01/17/18 | David D. Cleary | Conference with N. Pollak re: press/communications. | 0.30 | 222.30 |
| 01/17/18 | David D. Cleary | Review communications report submission. | 0.80 | 592.80 |
| 01/17/18 | David D. Cleary | Correspond with N. Mitchell re: communications experts. | 0.20 | 148.20 |
| 01/17/18 | David D. Cleary | Conference with F. Padilla re: operations issues. | 0.20 | 148.20 |
| 01/17/18 | Nathan A. Haynes | Prepare for/attend conference call with FEB, Ankura, PREPA (Rodriquez) re: customer agreement issues. | 0.50 | 472.63 |
| 01/17/18 | Nathan A. Haynes | Revise customer agreement (.6); confer with regulatory counsel re: same (.3). | 0.90 | 850.73 |
| 01/17/18 | Nathan A. Haynes | Analyze statutory issues re: customer agreement. | 0.40 | 378.10 |
| 01/17/18 | Nathan A. Haynes | Review documents for FOMB debt document request, correspond with OMM re: same. | 0.40 | 378.10 |
| 01/17/18 | Nathan A. Haynes | Prepare for/attend conference call with Ankura re: vendor payment issues. | 0.30 | 283.58 |
| 01/17/18 | Nathan A. Haynes | Draft/revise correspondence re: vendor payment issues. | 0.70 | 661.68 |
| 01/17/18 | Nathan A. Haynes | Analyze vendor agreement and issues re: same for termsheet. | 0.90 | 850.73 |
| 01/17/18 | Nancy A. Mitchell | Prepared for and participated in daily cash call and follow-up call re: same. | 1.10 | 1,201.75 |
| 01/17/18 | Nancy A. Mitchell | Prepared for and participated in the | 1.50 | 1,638.75 |

Invoice No.:      4692461                                                                Page 5
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

|          |                  |                                                                                                  |      |          |
|----------|------------------|--------------------------------------------------------------------------------------------------|------|----------|
|          |                  | McKinsey call/meeting.                                                                            |      |          |
| 01/18/18 | Iskender H. Catto | Revise draft response re counterparty claim.                                                     | 0.60 | 513.00   |
| 01/18/18 | David D. Cleary  | Review communications materials.                                                                 | 0.80 | 592.80   |
| 01/18/18 | David D. Cleary  | Correspond with F. Padilla re: SPV issues.                                                       | 0.10 | 74.10    |
| 01/18/18 | David D. Cleary  | Conference with I. Catto re: force majeure letters.                                              | 0.30 | 222.30   |
| 01/18/18 | David D. Cleary  | Conference call with Nathan P. (FEP) re: communications.                                         | 0.40 | 296.40   |
| 01/18/18 | Nathan A. Haynes | Work on vendor payment issue, revise termsheet, confer with regulatory counsel.                  | 0.40 | 378.10   |
| 01/18/18 | John B. Hutton   | Call with client re: XGL issues                                                                  | 0.40 | 279.30   |
| 01/18/18 | John B. Hutton   | Review of XGL documents (2.8); review legal issues re: same (.9).                                | 3.70 | 2,583.53 |
| 01/18/18 | Leo Muchnik      | Review issues with US Government CDL Loans.                                                       | 0.50 | 270.75   |
| 01/18/18 | Leo Muchnik      | Review counterparty Contract and update Term Sheet.                                              | 1.10 | 595.65   |
| 01/19/18 | Iskender H. Catto | Telephone conference with G. Germeroth re fuel supply.                                           | 0.30 | 256.50   |
| 01/19/18 | David D. Cleary  | Conference call with Proskauer re: case management issues.                                       | 0.70 | 518.70   |
| 01/19/18 | David D. Cleary  | Correspond with Nathan Pollack (FEP) re: communications.                                         | 0.30 | 222.30   |
| 01/19/18 | Nancy A. Mitchell | Prepared for and participated in semi-monthly due diligence call with creditors.                | 1.10 | 1,201.75 |
| 01/19/18 | Nancy A. Mitchell | Prepared for and participated in call with AAFAF and PREPA re: certain business issues that need to be addressed. | 0.80 | 874.00   |
| 01/19/18 | Nancy A. Mitchell | Prepared for and participated in weekly Board call.                                             | 0.50 | 546.25   |
| 01/19/18 | Nancy A. Mitchell | Participated in cash management call.                                                            | 0.50 | 546.25   |
| 01/19/18 | Thomas L. Woodman | Emails with David Cleary re status of insurance and related creditor issues.                    | 0.30 | 283.58   |
| 01/21/18 | David D. Cleary  | Review Title V projects and draft memo for board.                                               | 2.80 | 2,074.80 |
| 01/21/18 | Sara Hoffman     | Draft NDA for N. Haynes.                                                                         | 0.50 | 242.25   |
| 01/22/18 | Mark D. Bloom    | Review of privatization status and mechanisms, in light of Commonwealth announcement.          | 0.60 | 584.25   |
| 01/22/18 | Paul A. Del Aguila | Telephone conference with GT working group to discuss Title III case, DIP financing, privatization of assets and other outstanding issues. | 0.50 | 285.00   |
| 01/22/18 | Nathan A. Haynes | Respond on vendor payment issue.                                                                 | 0.20 | 189.05   |
| 01/22/18 | Nathan A. Haynes | Confer with Ankura re: contract materials for vendor issue.                                      | 0.10 | 94.53    |
| 01/22/18 | Nathan A. Haynes | Analyze communications professional retention.                                                   | 0.30 | 283.58   |
| 01/22/18 | Nathan A. Haynes | Confer with Ankura re: prepayment issues.                                                        | 0.30 | 283.58   |
| 01/22/18 | Nathan A. Haynes | Review/revise termsheet on prepayment.                                                           | 0.20 | 189.05   |
| 01/22/18 | Nathan A. Haynes | Several correspondence with client (Padilla), FEP and Ankura re: prepayment                     | 0.20 | 189.05   |

Invoice No.:      4692461                                                                    Page 6
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | issues. | | |
| 01/22/18 | Nathan A. Haynes | Analyze additional contractual materials re: prepayment. | 0.20 | 189.05 |
| 01/22/18 | Nathan A. Haynes | Analyze retention scope for vendor, respond to Ankura inquiry re: same. | 0.30 | 283.58 |
| 01/22/18 | Ryan Wagner | Review and analyze PROMESA and Bankruptcy Code provisions concerning ordinary course professionals (1.1); review interim compensation order (.4); confer with N. Haynes regarding client's potential engagements of ordinary course professionals (.3). | 1.80 | 1,145.70 |
| 01/22/18 | Thomas L. Woodman | Conference with Nathan Haynes regarding insurance status and issues (0.6); review of insurance policies (4.2) | 4.80 | 4,537.20 |
| 01/23/18 | Nathan A. Haynes | Correspond with client (S. Rodriquez) re: insurance issues. | 0.10 | 94.53 |
| 01/23/18 | Nathan A. Haynes | Review additional contractual materials re: prepayment issues (.6); confer with Ankura re: same (.2). | 0.80 | 756.20 |
| 01/23/18 | John B. Hutton | Review of project worksheet dashboard and status chart; follow up with R. Bradel re: same | 0.40 | 279.30 |
| 01/23/18 | John B. Hutton | Attend project worksheet working group meeting | 1.00 | 698.25 |
| 01/23/18 | Leo Muchnik | Call/emails with N.Haynes and B.Tuttle (Epiq) re: payment issues with Epiq's fees. | 0.10 | 54.15 |
| 01/23/18 | Thomas L. Woodman | Numerous emails and telephone conferences regarding insurance issues (Haynes, Davis). | 1.40 | 1,323.35 |
| 01/24/18 | Nathan A. Haynes | Prepare for/attend conference call with Rothschild, Ankura re: transformation process. | 1.90 | 1,795.98 |
| 01/24/18 | Nathan A. Haynes | Call/correspond with insurance broker. | 0.30 | 283.58 |
| 01/24/18 | Nathan A. Haynes | Revise fiscal plan (2x). | 3.70 | 3,497.43 |
| 01/24/18 | Nathan A. Haynes | Respond to inquiry re: Commonwealth report. | 0.10 | 94.53 |
| 01/24/18 | Sara Hoffman | Review and revise NDAs for M. DiConza. | 2.20 | 1,065.90 |
| 01/24/18 | Pamela J. Marple | Discuss continued requests by House for follow up information and documents with J. Davis (.2); review House Committee website and related media for developments and trends about potentially new issues surfacing for client (.4); follow up with correspondence with J. Davis about same and next steps (.2). | 0.80 | 722.00 |
| 01/24/18 | Thomas L. Woodman | Numerous emails and tcs regarding insurance issues (Haynes, Davis). | 0.80 | 756.20 |
| 01/25/18 | David D. Cleary | Work with FEP on board issues. | 0.30 | 222.30 |
| 01/25/18 | David D. Cleary | Review PREPA annual report issues. | 0.30 | 222.30 |
| 01/25/18 | Nathan A. Haynes | Call with Cancio re: asset disposition. | 0.30 | 283.58 |
| 01/25/18 | John B. Hutton | Project worksheet call with project worksheet team re: status and strategy | 1.10 | 768.08 |

Invoice No.:     4692461                                                    Page  7
Matter No.:     169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/25/18 | John B. Hutton | Review revised fiscal plan for PREPA | 1.60 | 1,117.20 |
| 01/25/18 | Nancy A. Mitchell | Call re: concession model with team. | 0.90 | 983.25 |
| 01/26/18 | David D. Cleary | Conference with J. Hutton re: CW annual report and PREPA information. | 0.20 | 148.20 |
| 01/26/18 | David D. Cleary | Review PREC invoice issue with G. Rippie. | 0.30 | 222.30 |
| 01/26/18 | David D. Cleary | Conference call with regulatory counsel re: regulatory options. | 0.70 | 518.70 |
| 01/26/18 | David D. Cleary | Review options outline for regulatory issues. | 0.40 | 296.40 |
| 01/26/18 | Nathan A. Haynes | Review inquiry re: FEB payment issues. | 0.10 | 94.53 |
| 01/28/18 | David D. Cleary | Review regulatory issues with G. Rippie, J. Hutton and N. Mitchell. | 0.30 | 222.30 |
| 01/28/18 | David D. Cleary | Correspond with G. Rippie re: regulatory issues. | 0.30 | 222.30 |
| 01/28/18 | David D. Cleary | Correspond with J. Hutton re: invoice issues and regulatory issues. | 0.20 | 148.20 |
| 01/28/18 | David D. Cleary | Correspond with PREPA board re: regulatory issues. | 0.20 | 148.20 |
| 01/29/18 | David D. Cleary | Correspond with R3 re: regulatory issues. | 0.30 | 222.30 |
| 01/29/18 | David D. Cleary | Review draft micro grid response. | 0.60 | 444.60 |
| 01/29/18 | David D. Cleary | Correspond with mediators re: fiscal plan meeting. | 0.20 | 148.20 |
| 01/29/18 | David D. Cleary | Correspond with J. Hutton re: PREC invoice issues. | 0.20 | 148.20 |
| 01/29/18 | Nathan A. Haynes | Multiple correspondence with client and broker re: insurance issues. | 0.40 | 378.10 |
| 01/29/18 | Nathan A. Haynes | Prepare for/attend conference call with broker re: insurance issues. | 0.40 | 378.10 |
| 01/29/18 | Nathan A. Haynes | Review/revise insurance claim documents, confer with Woodman re: same. | 0.70 | 661.68 |
| 01/29/18 | Nathan A. Haynes | Confer with FEP re: FEMA payables. | 0.20 | 189.05 |
| 01/29/18 | Nathan A. Haynes | Draft/revise outline re: non-essential assets, confer with Catto re: same. | 0.70 | 661.68 |
| 01/29/18 | Thomas L. Woodman | Review and respond to emails from GT team (2.6); and Telephone Conferences with GT team regarding proof of loss, securing advance payments (2.2) | 4.80 | 4,537.20 |
| 01/30/18 | Timothy C. Bass | Assist in insurance recovery efforts for property damage and business interruption losses. | 3.30 | 2,460.98 |
| 01/30/18 | Nathan A. Haynes | Confer with FEP re: payables. | 0.10 | 94.53 |
| 01/30/18 | Nathan A. Haynes | Analyze insurance-related documentation in preparation for broker/client meeting. | 0.90 | 850.73 |
| 01/30/18 | Nathan A. Haynes | Review inserts to outline re: asset disposition. | 0.20 | 189.05 |
| 01/30/18 | Nathan A. Haynes | Confer with Cancio re: FOMB requests. | 0.10 | 94.53 |
| 01/30/18 | Nathan A. Haynes | Call/correspond with Ankura re: vendor payment issue. | 0.20 | 189.05 |
| 01/30/18 | John B. Hutton | Attend project worksheet group meeting | 1.00 | 698.25 |
| 01/30/18 | Nancy A. Mitchell | Worked on white paper on concession issues and discussion with regulatory lawyers re: same. | 2.10 | 2,294.25 |

Invoice No.:    4692461                                                                          Page 8
Matter No.:    169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/30/18 | Nancy A. Mitchell | Worked on white paper on regulatory issues and call with FOMB advisors re: same. | 1.10 | 1,201.75 |
| 01/30/18 | Thomas L. Woodman | Review and respond to numerous emails regarding insurance coverage issues (2.2); review and evaluate reservations of rights letter (0.8);  telephone conferences with Nathan Haynes regarding same (0.4); review of insurance reports from RTS, QLDG regarding same (2.4) | 5.80 | 5,482.45 |
| 01/31/18 | Timothy C. Bass | Review PREPA's insurance and reinsurance policies (1.6); Review loss adjuster's report (1.5); Review CPA's evaluation of lost business income (.7); Review reservation of rights letter from insurers (.4); Call with Tom Woodman to discuss (.5); email to Nathan Haynes re: issue spotting (1.1); Review and revise proof of loss (1.6). | 7.40 | 5,518.55 |
| 01/31/18 | Nathan A. Haynes | Preparation for meeting with Willis and PREPA, review documentation. | 0.60 | 567.15 |
| 01/31/18 | Nathan A. Haynes | Conference call with broker, FEP and PREPA (Rodriquez) re: coverage issues. | 1.10 | 1,039.78 |
| 01/31/18 | Nathan A. Haynes | Follow-up analysis of claims documents re: coverage. | 1.20 | 1,134.30 |
| 01/31/18 | Nathan A. Haynes | Correspond with Willis/FEP/PREPA (Rodriquez) re: insurance deliverables. | 0.20 | 189.05 |
| 01/31/18 | Nathan A. Haynes | Review information demand letter to auditor, confer with OMM, local counsel re: response. | 0.70 | 661.68 |
| 01/31/18 | Nathan A. Haynes | Preparation for call with FEP re: vendor issues, FEMA, insurance. | 0.30 | 283.58 |
| 01/31/18 | Nathan A. Haynes | Analyze documentation re: potential transaction structures, outline memo re: same. | 0.80 | 756.20 |
| 01/31/18 | Matthew L. Hinker | Discussions re: regulatory issues with GT, Rothschild, McKinsey, Proskauer. | 0.90 | 675.45 |
| 01/31/18 | Sara Hoffman | Review emails re: NDAs (1.0); call re: same (0.3); update NDA chart (1.3). | 2.60 | 1,259.70 |
| 01/31/18 | John B. Hutton | Address issues re: FOMB "critical projects" proposal | 0.60 | 418.95 |
| 01/31/18 | Nancy A. Mitchell | Call with parties on regulatory issues and reviewed and revised whitepaper re: same. | 1.10 | 1,201.75 |
| 01/31/18 | Leo Muchnik | E-mails with N.Haynes re: PREPA Insurance Policies and Claim Documentations and review NYPA Report. | 0.20 | 108.30 |
| 01/31/18 | Thomas L. Woodman | Conference call with client and Willis regarding status of insurance claim (0.8); review insurance policies (1.4); conferences with GT attorneys regarding various insurance related issues (0.9); review and revise proposed proofs of loss (2.1); review numerous emails regarding | 6.80 | 6,427.70 |

Invoice No.:     4692461                                                                                    Page 9
Matter No.:      169395.010400

Description of Professional Services Rendered

various insurance related issues (1.6)     _____

Total Hours:          174.00

Total Amount:      $ 149,574.63

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 10.70 | 745.75 | 7,979.53 |
| Mark D. Bloom | 0.60 | 973.75 | 584.25 |
| Iskender H. Catto | 2.60 | 855.00 | 2,223.00 |
| David D. Cleary | 24.00 | 741.00 | 17,784.00 |
| Paul A. Del Aguila | 0.50 | 570.00 | 285.00 |
| Nathan A. Haynes | 36.70 | 945.25 | 34,690.83 |
| Matthew L. Hinker | 0.90 | 750.50 | 675.45 |
| John B. Hutton | 22.80 | 698.25 | 15,920.14 |
| Greg Lawrence | 0.40 | 997.50 | 399.00 |
| Pamela J. Marple | 1.60 | 902.50 | 1,444.00 |
| Nancy A. Mitchell | 28.60 | 1,092.50 | 31,245.50 |
| Thomas L. Woodman | 31.50 | 939.80 | 29,603.68 |
| Sara Hoffman | 9.20 | 484.50 | 4,457.40 |
| Leo Muchnik | 2.10 | 541.50 | 1,137.15 |
| Ryan Wagner | 1.80 | 636.50 | 1,145.70 |
| Totals: | 174.00 | 859.62 | $   149,574.63 |

Invoice No.:      4692461                                                                    Page  10
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        804        CASE ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/01/18 | Iskender H. Catto | Team update telephone conference. | 0.30 | 256.50 |
| 01/02/18 | David D. Cleary | Telephone conference with GT team re: restructuring update. | 0.40 | 296.40 |
| 01/02/18 | Nathan A. Haynes | Revise action items memo. | 0.20 | 189.05 |
| 01/02/18 | Nathan A. Haynes | Call with GT team re: action items. | 0.60 | 567.15 |
| 01/02/18 | Sara Hoffman | Internal GT status call. | 0.60 | 290.70 |
| 01/02/18 | John B. Hutton | GT internal call re: status and strategy | 0.50 | 349.13 |
| 01/02/18 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.60 | 324.90 |
| 01/02/18 | Alyssa C. Scruggs | Review and analyze items filed on PREPA docket . | 2.70 | 1,077.30 |
| 01/02/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 2.40 | 957.60 |
| 01/03/18 | Sara Hoffman | Prepare notice of filing for translated documents (0.5); email K. Bolanos-Lugo re: status of translations (0.2); review emails related to same (0.2); prepare extension motion (1.8); circulate draft extension motion (0.1). | 2.80 | 1,356.60 |
| 01/03/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.70 | 339.15 |
| 01/03/18 | Sara Hoffman | Correspond with K. Finger re: First Circuit admission. | 0.40 | 193.80 |
| 01/03/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 4.60 | 1,835.40 |
| 01/03/18 | Alyssa C. Scruggs | Review and analyze items filed on PREPA docket . | 1.40 | 558.60 |
| 01/03/18 | Ryan Wagner | Incorporate comments to November invoices. (.8); address withholding issues (.7). | 1.50 | 0.00 |
| 01/03/18 | Ryan Wagner | Emails and calls with R. Bradel regarding FEMA reimbursements issues. | 0.60 | 0.00 |
| 01/03/18 | Ryan Wagner | Incorporate comments to November invoices. (.9); address withholding issues (.8). | 1.70 | 0.00 |
| 01/04/18 | Timothy C. Bass | Continue review of filings in Title III case. | 1.20 | 894.90 |
| 01/04/18 | Maribel Fontanez | Retrieve various pleadings, per M. Bloom, in preparation for 01/10/2018 hearing. | 0.30 | 92.63 |
| 01/04/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.10 | 532.95 |
| 01/04/18 | Leo Muchnik | Prepare Informative Motion/Electronic Device documents for Jan 10 Hearing on UTIER & Aurelius Motion to Dismiss. | 0.20 | 108.30 |
| 01/04/18 | Marcos Rodriguez | Reviewed August-November expense reports | 3.00 | 0.00 |

Invoice No.:     4692461                                                                    Page 11
Matter No.:     169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 01/04/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 5.20 | 2,074.80 |
| 01/04/18 | Alyssa C. Scruggs | Prepare summaries of adversary proceedings per OMM. | 1.10 | 438.90 |
| 01/04/18 | Ryan Wagner | Review and prepare documents to be produced to fee examiner (.7); confer with M. Fontanez regarding same (.5); emails with local counsel regarding fee examiner request (.3). | 1.50 | 954.75 |
| 01/04/18 | Ryan Wagner | Review, comment on December invoices. | 1.60 | 0.00 |
| 01/04/18 | Ryan Wagner | Review and prepare documents to be produced to fee examiner (.3); confer with M. Fontanez regarding same (.2). | 0.50 | 318.25 |
| 01/05/18 | Maribel Fontanez | Prepare electronic binder for M. Bloom in preparation for 01/10/2018 hearing. | 1.10 | 339.63 |
| 01/05/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 3.10 | 1,501.95 |
| 01/05/18 | Marcos Rodriguez | Reviewed August-November expense reports | 3.20 | 0.00 |
| 01/05/18 | Marcos Rodriguez | Reviewed August-November expense reports | 3.50 | 0.00 |
| 01/05/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 4.10 | 1,635.90 |
| 01/05/18 | Alyssa C. Scruggs | Prepare summaries of adversary proceedings per OMM. | 0.10 | 39.90 |
| 01/05/18 | Ryan Wagner | Review and prepare documents to be produced to fee examiner (.5); confer with M. Fontanez regarding same (.2); revise January budget and staffing plan (.6). | 1.30 | 827.45 |
| 01/06/18 | David D. Cleary | Review term actions and assignment of issues. | 0.80 | 592.80 |
| 01/07/18 | David D. Cleary | Review case management issue and GT assignments. | 0.90 | 666.90 |
| 01/07/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.10 | 39.90 |
| 01/07/18 | Ryan Wagner | Prepare October no objection statement and reconciliation documents (.7); confer with N. Haynes regarding same (.2). | 0.90 | 572.85 |
| 01/08/18 | David D. Cleary | Review assignments and case management issues with GT team members. | 0.70 | 518.70 |
| 01/08/18 | Maria J. DiConza | Weekly GT team call | 0.50 | 472.63 |
| 01/08/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.50 | 242.25 |
| 01/08/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 4.20 | 1,675.80 |
| 01/09/18 | Sara Hoffman | Review emails re payment methods (1.3); review PROMESA (0.8); call/email to N. Haynes (0.5). | 2.60 | 1,259.70 |
| 01/09/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily | 0.60 | 239.40 |

Invoice No.:    4692461                                                                      Page  12
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | summary of Commonwealth docket and documents included therein. | | |
| 01/09/18 | Alyssa C. Scruggs | Review and analyze items on the PREPA Title III docket | 0.70 | 279.30 |
| 01/10/18 | Maribel Fontanez | Review pleadings and calendar important dates. | 0.20 | 61.75 |
| 01/10/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.10 | 39.90 |
| 01/11/18 | David D. Cleary | Review case management issues with GT team. | 1.10 | 815.10 |
| 01/11/18 | David D. Cleary | Several correspondence with T. Filsinger re: case management issues. | 0.30 | 222.30 |
| 01/11/18 | Nathan A. Haynes | Revise action items memo. | 0.30 | 283.58 |
| 01/11/18 | John B. Hutton | PREPA team call (R3, PMA) re: status and strategy | 0.50 | 349.13 |
| 01/11/18 | Leo Muchnik | Update Critical Date Calendar. | 0.10 | 54.15 |
| 01/11/18 | Leo Muchnik | Calls/email with J.Spina (OMM) re: payment issues with Epiq and follow up email with N.Haynes re: same. | 0.20 | 108.30 |
| 01/11/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.80 | 319.20 |
| 01/11/18 | Alyssa C. Scruggs | Prepare summaries of adversary proceedings per OMM. | 0.60 | 239.40 |
| 01/11/18 | Ryan Wagner | Review recently filed pleadings (.9); confer with I. Catto concerning same (.4). | 1.30 | 827.45 |
| 01/12/18 | David D. Cleary | Attention to case management issues. | 0.30 | 222.30 |
| 01/12/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.40 | 159.60 |
| 01/12/18 | Alyssa C. Scruggs | Prepare summaries of adversary proceedings per OMM. | 0.10 | 39.90 |
| 01/13/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.10 | 39.90 |
| 01/15/18 | David D. Cleary | Review case management issues and tasks with GT, Ankura, FEP and PREPA. | 1.10 | 815.10 |
| 01/16/18 | David D. Cleary | Review Title III pleadings from unions and PREPA board. | 1.30 | 963.30 |
| 01/16/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.90 | 920.55 |
| 01/16/18 | Sara Hoffman | Research issue for K. Finger. | 1.50 | 726.75 |
| 01/16/18 | Leo Muchnik | Review and update Critical Date Calendar | 0.20 | 108.30 |
| 01/16/18 | Gustavo S. Ribeiro | Weekly call. | 0.80 | 344.00 |
| 01/16/18 | Alyssa C. Scruggs | Review and analyze items on the Title III docket. | 0.10 | 39.90 |
| 01/16/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.60 | 239.40 |
| 01/16/18 | Ryan Wagner | Draft budget and staffing plan (1.2); confer with N. Haynes regarding same (.7). | 1.90 | 1,209.35 |
| 01/17/18 | David D. Cleary | Review case management task and issues | 0.40 | 296.40 |

Invoice No.:    4692461                                                                    Page 13
Matter No.:    169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | with FEP, Ankura, GT and PREPA. | | |
| 01/17/18 | Nathan A. Haynes | Revise action items memo. | 0.30 | 283.58 |
| 01/17/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.80 | 387.60 |
| 01/17/18 | Leo Muchnik | Review Order Re Feb 7 Omnibus Hearing and circulate to group. | 0.10 | 54.15 |
| 01/17/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.10 | 438.90 |
| 01/18/18 | David D. Cleary | Conference call with GT team re: case management issues and coordination of issues. | 0.40 | 296.40 |
| 01/18/18 | Maribel Fontanez | Review orders and calendar important dates. | 0.60 | 185.25 |
| 01/18/18 | Nathan A. Haynes | Call with GT team re: action items. | 0.50 | 472.63 |
| 01/18/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.30 | 629.85 |
| 01/18/18 | John B. Hutton | GT internal call re: status and strategy | 0.50 | 349.13 |
| 01/18/18 | John B. Hutton | PREPA team call re: status and strategy (Rothschild and Ankura) | 0.30 | 209.48 |
| 01/18/18 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.50 | 270.75 |
| 01/18/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.10 | 438.90 |
| 01/18/18 | Alyssa C. Scruggs | Review and analyze entries on the PREPA Title III docket. | 0.30 | 119.70 |
| 01/18/18 | Ryan Wagner | Communications with fee examiner regarding supporting information (.4); coordinate with accounting to obtain same (.3). | 0.70 | 445.55 |
| 01/19/18 | Wanna Abraham | W/O-As per A. Scruggs request, apply bates stamping on file. | 0.00 | 0.00 |
| 01/19/18 | Sara Hoffman | Email to K. Bolanos re: translation of documents (0.1); revise draft notice of filing of English translations (0.5). | 0.60 | 290.70 |
| 01/19/18 | Nancy A. Mitchell | Prepared for and participated in the weekly call with Proskauer re: PREPA update and follow-up re: same. | 0.70 | 764.75 |
| 01/19/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.90 | 758.10 |
| 01/19/18 | Ryan Wagner | Review and analyze PREPA/AAFAF payment history, fee statements, invoices, and other related information (2.5); multiple calls and emails with J. Hill (rev mgmt) concerning past and current invoices (1.0); emails with GT team (N. Mitchell, T. Bass, N. Haynes) regarding same (.8). | 4.30 | 0.00 |
| 01/20/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.30 | 119.70 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4692461 | | | Page 14 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 01/22/18 | Nathan A. Haynes | Call with GT team re: action items. | 0.50 | 472.63 |
| 01/22/18 | Nathan A. Haynes | Revise action items memo. | 0.20 | 189.05 |
| 01/22/18 | Sara Hoffman | Internal GT status call. | 0.50 | 242.25 |
| 01/22/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.00 | 484.50 |
| 01/22/18 | John B. Hutton | GT internal call re: status and strategy | 0.50 | 349.13 |
| 01/22/18 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.50 | 270.75 |
| 01/22/18 | Erik S. Rodriguez | Attend weekly status call | 0.50 | 292.13 |
| 01/22/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.20 | 79.80 |
| 01/22/18 | Ryan Wagner | Review December invoices (1.5); coordinate with accounting to incorporate revisions (.4); review PREPA payment and cross reference against prior invoices to determine allocation (.7); confer with N. Haynes regarding same (.2). | 2.80 | 0.00 |
| 01/23/18 | Nathan A. Haynes | Call with Ankura re: T3 issues. | 0.20 | 189.05 |
| 01/23/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.70 | 339.15 |
| 01/23/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.10 | 438.90 |
| 01/23/18 | Ryan Wagner | Discuss finalizing invoices with F. Lim. | 0.60 | 381.90 |
| 01/24/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.20 | 96.90 |
| 01/24/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.40 | 159.60 |
| 01/25/18 | David D. Cleary | Conference call with GT team re: case management issues. | 0.40 | 296.40 |
| 01/25/18 | Sara Hoffman | Internal GT status call. | 0.30 | 145.35 |
| 01/25/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.80 | 387.60 |
| 01/25/18 | John B. Hutton | Internal GT call re: status and strategy | 0.50 | 349.13 |
| 01/25/18 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.30 | 162.45 |
| 01/25/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.50 | 199.50 |
| 01/26/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.70 | 339.15 |
| 01/26/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.10 | 39.90 |
| 01/27/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.20 | 96.90 |
| 01/29/18 | Mark D. Bloom | Review of updated task list and critical dates calendar, and related preparation for (.2) & participation in weekly GT telephone conference re status and strategy (.3) | 0.50 | 486.88 |

Invoice No.:     4692461                                                                    Page  15
Matter No.:      169395.010400

Description of Professional Services Rendered

| 01/29/18 | Maribel Fontanez | Review various pleadings and calendar important dates. | 0.20 | 61.75 |
| 01/29/18 | Nathan A. Haynes | Revise action items memo. | 0.30 | 283.58 |
| 01/29/18 | Nathan A. Haynes | Call with GT team re: action items. | 0.40 | 378.10 |
| 01/29/18 | Sara Hoffman | Prepare summary re: process for N. Haynes. | 1.10 | 532.95 |
| 01/29/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.70 | 339.15 |
| 01/29/18 | Sara Hoffman | Internal GT status call. | 0.30 | 145.35 |
| 01/29/18 | John B. Hutton | GT internal call re: status and strategy | 0.50 | 349.13 |
| 01/29/18 | Leo Muchnik | Review docket filings and circulate. | 0.30 | 162.45 |
| 01/29/18 | Leo Muchnik | Update Critical Date Calendar | 0.20 | 108.30 |
| 01/29/18 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.30 | 162.45 |
| 01/29/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.50 | 199.50 |
| 01/29/18 | Ryan Wagner | Review and analyze revised protective order from fee examiner (.8); confer and exchange emails with N. Haynes regarding same (.5). | 1.30 | 827.45 |
| 01/30/18 | Nathan A. Haynes | Call with fee examiner re: protective order issues. | 0.10 | 94.53 |
| 01/30/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.90 | 920.55 |
| 01/30/18 | Leo Muchnik | Draft Informative Motion for February Omnibus Hearing. | 0.40 | 216.60 |
| 01/30/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.10 | 39.90 |
| 01/30/18 | Ryan Wagner | Emails with N. Haynes regarding fee examiner draft protective order. | 0.60 | 381.90 |
| 01/30/18 | Ryan Wagner | Prepare November 2017 no objection statements and payment requests (.8); confer with N. Haynes regarding same (.3). | 1.10 | 700.15 |
| 01/31/18 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.60 | 775.20 |
| 01/31/18 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.50 | 199.50 |

Total Hours:     125.70

Total Amount:     $ 54,240.44

Invoice No.:    4692461                                                          Page  16
Matter No.:    169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 804,

    CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 1.20 | 745.75 | 894.90 |
| Mark D. Bloom | 0.50 | 973.76 | 486.88 |
| Iskender H. Catto | 0.30 | 855.00 | 256.50 |
| David D. Cleary | 8.10 | 741.00 | 6,002.10 |
| Maria J. DiConza | 0.50 | 945.26 | 472.63 |
| Nathan A. Haynes | 3.60 | 945.26 | 3,402.93 |
| John B. Hutton | 3.30 | 698.26 | 2,304.26 |
| Nancy A. Mitchell | 0.70 | 1,092.50 | 764.75 |
| Erik S. Rodriguez | 0.50 | 584.26 | 292.13 |
| Sara Hoffman | 27.90 | 484.50 | 13,517.55 |
| Leo Muchnik | 3.90 | 541.50 | 2,111.85 |
| Gustavo S. Ribeiro | 0.80 | 430.00 | 344.00 |
| Alyssa C. Scruggs | 38.10 | 399.00 | 15,201.90 |
| Ryan Wagner | 24.20 | 307.73 | 7,447.05 |
| Maribel Fontanez | 2.40 | 308.75 | 741.01 |
| Marcos Rodriguez | 9.70 | 0.00 | 0.00 |
| Wanna Abraham | 0.00 | 0.00 | 0.00 |
| Totals: | 125.70 | 431.51 | $    54,240.44 |

Invoice No.:     4692461                                                              Page  17
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          805          CLAIMS ADMINISTRATION & OBJECTIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/06/18 | David D. Cleary | Correspond with N. Haynes re: bar date issues. | 0.20 | 148.20 |
| 01/06/18 | David D. Cleary | Review proofs of claim. | 0.40 | 296.40 |
| 01/10/18 | Nathan A. Haynes | Review/revise bar date motion and supporting materials (.6), analysis of claims issues re: same (.3). | 0.90 | 850.73 |
| 01/10/18 | Nathan A. Haynes | Correspond with client (Padilla), Ankura and FEP re: bar date. | 0.10 | 94.53 |
| 01/10/18 | Leo Muchnik | Review revised draft of Bar Date Motion for impact on PREPA Creditors. | 0.30 | 162.45 |
| 01/11/18 | Nathan A. Haynes | Analyze bar date issues, call with OMM re: same. | 0.40 | 378.10 |
| 01/11/18 | Nathan A. Haynes | Call/correspond with Ankura, FOMB counsel and Epiq re: claim service issues. | 0.70 | 661.68 |
| 01/11/18 | Nathan A. Haynes | Confer with client re: customer notice issues. | 0.30 | 283.58 |
| 01/11/18 | Nathan A. Haynes | Review/revise customer notice. | 0.10 | 94.53 |
| 01/11/18 | Nathan A. Haynes | Revise bar date inserts. | 0.20 | 189.05 |
| 01/11/18 | Leo Muchnik | Revise Bar Date Motion and draft of Customer Notice exhibit to Bar Date Motion | 0.80 | 433.20 |
| 01/12/18 | Nathan A. Haynes | Review bar date motion revisions (.4), call with FOMB counsel (.1);  respond to issues re: same (.1). | 0.60 | 567.15 |
| 01/12/18 | Nathan A. Haynes | Call/correspond with FOMB counsel re: service issues. | 0.30 | 283.58 |
| 01/12/18 | Leo Muchnik | Call with Ankura (D.Graham; M.Samuels), N.Haynes and PREPA personnel re: noticing customers of Bar Date. | 0.40 | 216.60 |
| 01/12/18 | Leo Muchnik | Revise draft of Bar Date Motion circulated by Proskauer. | 0.40 | 216.60 |
| 01/15/18 | Nathan A. Haynes | Review revised bar date materials. | 0.30 | 283.58 |
| 01/15/18 | Leo Muchnik | Emails with Proskauer (S.Ma) and with OMelveny (D.Perez) re: comments to Bar Date Motion | 0.30 | 162.45 |
| 01/16/18 | Nathan A. Haynes | Confer with Epiq re: notice issue. | 0.10 | 94.53 |
| 01/16/18 | Leo Muchnik | Follow-up emails with S.Ma (Proskauer) and Epiq re: comments to Bar Date Motion exhibits. | 0.10 | 54.15 |
| 01/17/18 | Nathan A. Haynes | Review as-filed bar date motion re: PREPA and government claim issues. | 0.20 | 189.05 |
| 01/17/18 | Nathan A. Haynes | Review/update customer notice, confer with Muchnick/Ankura re: same. | 0.30 | 283.58 |
| 01/17/18 | Leo Muchnik | Emails with Client and with Prime Clerk Re: Bar Date Notice for PREPA Customers. | 0.20 | 108.30 |
| 01/23/18 | Nathan A. Haynes | Confer with OMM re: bar date revisions, | 0.20 | 189.05 |

Invoice No.:     4692461                                                          Page 18
Matter No.:      169395.010400

Description of Professional Services Rendered

|       |       |       |       |       |
|-------|-------|-------|-------|-------|
|       |       | review/revise proposal. |       |       |
| 01/23/18 | Nathan A. Haynes | Confer with Ankura re: bar notice, review changes. | 0.20 | 189.05 |
| 01/23/18 | Leo Muchnik | Call with N.Haynes and Ankura (D.Graham & M.Samuels) re: comments to Bar Date Notice. | 0.10 | 54.15 |
| 01/23/18 | Leo Muchnik | Call/emails with N.Haynes re: comments to Bar Date Motion on CILT claims. | 0.10 | 54.15 |
| 01/24/18 | Nathan A. Haynes | Respond to AAFAF inquiry re: bar date revisions. | 0.20 | 189.05 |
| 01/24/18 | Leo Muchnik | Emails with N.Haynes & D.Perez (OMM) re: CILT Claim issues for Bar Date. | 0.60 | 324.90 |
| 01/25/18 | Nathan A. Haynes | Address bar date notice issue. | 0.10 | 94.53 |
| 01/25/18 | Leo Muchnik | Review Customer Title III Bar Date Notice & emails with N.Haynes re: same. | 0.10 | 54.15 |
| 01/29/18 | Nathan A. Haynes | Prepare for/attend conference call with OMM and AAFAF (Yassin) re: claim issues, follow up analysis re: same. | 0.60 | 567.15 |
| 01/29/18 | Nathan A. Haynes | Analyze bar date issue, correspond with OMM re: same. | 0.30 | 283.58 |
| 01/30/18 | Nathan A. Haynes | Confer with Ankura re: T3 motions. | 0.20 | 189.05 |
| 01/30/18 | Leo Muchnik | Call with N.Haynes & Ankura Re: Bar Date Notices issues. | 0.10 | 54.15 |
| 01/31/18 | Nathan A. Haynes | Correspond with local counsel re: bar notice service issues. | 0.10 | 94.53 |
| 01/31/18 | Nathan A. Haynes | Confer with Ankura re: noticing issues. | 0.20 | 189.05 |
| 01/31/18 | Leo Muchnik | Review PREPA comments to Bar Date Notice and emails with Proskauer re: same. | 0.10 | 54.15 |

Total Hours:     10.80

Total Amount:     $ 8,632.71

TIMEKEEPER SUMMARY FOR TASK CODE 805,

CLAIMS ADMINISTRATION & OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 0.60 | 741.00 | 444.60 |
| Nathan A. Haynes | 6.60 | 945.26 | 6,238.71 |
| Leo Muchnik | 3.60 | 541.50 | 1,949.40 |
| Totals: | 10.80 | 799.33 | $     8,632.71 |

Invoice No.:       4692461                                                                          Page 19
Matter No.:       169395.010400

Description of Professional Services Rendered

TASK CODE:          806          EMPLOYEE BENEFITS/PENSIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/02/18 | David D. Cleary | Correspond with T. Filsinger re: labor issues. | 0.30 | 222.30 |
| 01/02/18 | David D. Cleary | Several correspondence with J. Sulds re: labor issues. | 0.30 | 222.30 |
| 01/03/18 | David D. Cleary | Attend to employee issues. | 0.70 | 518.70 |
| 01/03/18 | David D. Cleary | Conference with M. Bouissein re: workers comp issues. | 0.30 | 222.30 |
| 01/03/18 | David D. Cleary | Several correspondence with T. Filsinger re: workers comp issues. | 0.50 | 370.50 |
| 01/04/18 | David D. Cleary | Correspond with AAFAF re: pension issues. | 0.30 | 222.30 |
| 01/04/18 | David D. Cleary | Several correspondence with FEP re: employee issues. | 0.60 | 444.60 |
| 01/05/18 | David D. Cleary | Correspond with J. Sulds and T. Filsinger re: employee issues. | 0.50 | 370.50 |
| 01/05/18 | David D. Cleary | Telephone conference with PMA re: labor issues. | 0.30 | 222.30 |
| 01/07/18 | David D. Cleary | Review employee issues for management. | 0.50 | 370.50 |
| 01/07/18 | David D. Cleary | Review pension issues and consultant retention. | 0.20 | 148.20 |
| 01/08/18 | Jonathan L. Sulds | Review fiscal plan; emails | 1.90 | 1,795.98 |
| 01/09/18 | Jonathan L. Sulds | Conference call re labor strategy and prep; draft talking points | 2.60 | 2,457.65 |
| 01/10/18 | John B. Hutton | Review of pension plan reports re: response to PREPA ERS letter re: loans and mortgages | 1.40 | 977.55 |
| 01/10/18 | Jonathan L. Sulds | Emails D.C. JCP re personnel issue (1.9); telephone SK (.7); team call (1.0); telephone call JC (1.2). | 4.80 | 4,537.20 |
| 01/11/18 | David D. Cleary | Correspond with A. Otero re: pension issues. | 0.20 | 148.20 |
| 01/11/18 | David D. Cleary | Review due diligence for pension issues. | 0.40 | 296.40 |
| 01/11/18 | David D. Cleary | Conference with M. Berger re: employee issues. | 0.20 | 148.20 |
| 01/11/18 | Nathan A. Haynes | Analyze pension issues re: bar date/schedules. | 0.40 | 378.10 |
| 01/11/18 | John B. Hutton | Call with D. Cleary re: pensions and documents needed to respond to PREPA ERS letter | 0.40 | 279.30 |
| 01/11/18 | Jonathan L. Sulds | Team call (1.1); telephone call re personnel issue (.6); CDA review re emergency plans (.9); operational plan (.4); draft template review (.8). | 3.80 | 3,591.95 |
| 01/11/18 | Angel Taveras | Reviewed pension valuation reports and emailed 2015 valuation report to J. Hutton | 0.50 | 330.13 |
| 01/12/18 | David D. Cleary | Review labor issues. | 0.30 | 222.30 |
| 01/12/18 | John B. Hutton | Address pension plan issues (.3); review | 0.70 | 488.78 |

Invoice No.:    4692461                                                                          Page  20
Matter No.:     169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/12/18 | Jonathan L. Sulds | issues with D. Cleary re: same 9.4). Team call (.7); telephone D. Cleary re diligence session (.9); CBA and local law review (2.1); review materials (commence) (1.0); review management emergency materials (.6). | 5.30 | 5,009.83 |
| 01/13/18 | Jonathan L. Sulds | Emails VDP, DC, prep re draft brief | 4.40 | 4,159.10 |
| 01/14/18 | David D. Cleary | Several correspondence with J. Sulds re: labor issues. | 0.20 | 148.20 |
| 01/14/18 | David D. Cleary | Revise labor analysis memo for financing due diligence. | 0.50 | 370.50 |
| 01/14/18 | Jonathan L. Sulds | Emails re Cuba issue (.2); revisions to brief (.5). | 0.70 | 661.68 |
| 01/15/18 | David D. Cleary | Prepare for and attend labor call with FEP. | 0.70 | 518.70 |
| 01/15/18 | David D. Cleary | Correspond with J. Sulds and FEP re: labor issues. | 0.30 | 222.30 |
| 01/15/18 | David D. Cleary | Several correspondence with J. Sulds and J. Perez re: labor issues. | 0.40 | 296.40 |
| 01/15/18 | David D. Cleary | Attend conference call with FEP re: contract and contract process. | 0.50 | 370.50 |
| 01/15/18 | Jonathan L. Sulds | Team call (1.2); conference call re personnel issue (.3); review Act 66 implications (1.8); emails re info needed (.7); update brief (2.3); email re trusted management (.4); emails re trusted management SK email (.6). | 7.30 | 6,900.33 |
| 01/16/18 | David D. Cleary | Telephone conference with FEP re: labor issues. | 0.60 | 444.60 |
| 01/16/18 | David D. Cleary | Conference with FEP and J.C. Perez re: employee issues. | 0.20 | 148.20 |
| 01/16/18 | Jonathan L. Sulds | Team call (1.0); personnel discussion (1.1). | 2.10 | 1,985.03 |
| 01/17/18 | David D. Cleary | Attend call with FOMB counsel re: financing term sheet. | 1.00 | 741.00 |
| 01/17/18 | David D. Cleary | Conference with PREPA, FEP and Ankura re: labor issues. | 0.50 | 370.50 |
| 01/17/18 | David D. Cleary | Review pension doc issues. | 0.30 | 222.30 |
| 01/17/18 | David D. Cleary | Review labor due diligence with FOMB counsel. | 0.70 | 518.70 |
| 01/17/18 | Jonathan L. Sulds | Team call (.6); follow up personnel issue (.8); draft questionnaire strategy (1.2); prep diligence call (.3). | 2.90 | 2,741.23 |
| 01/18/18 | David D. Cleary | Correspond with Arturo R. re: due diligence documents. | 0.30 | 222.30 |
| 01/18/18 | David D. Cleary | Attend labor update call. | 0.70 | 518.70 |
| 01/18/18 | David D. Cleary | Prepare for FOMB 207 DD call with labor lawyer. | 0.50 | 370.50 |
| 01/18/18 | David D. Cleary | Telephone conference with J. Sulds re: employee issues. | 0.30 | 222.30 |
| 01/18/18 | David D. Cleary | Several communications regarding labor issues with J. Sulds and JC Perez and FEP team. | 0.60 | 444.60 |
| 01/18/18 | Erik S. Rodriguez | Communications with J. Hutton and J. Sulds regarding labor aspect of | 0.50 | 292.13 |

Invoice No.:     4692461                                                                    Page  21
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 01/18/18 | Jonathan L. Sulds | Commonwealth's upcoming fiscal report Team call (.7); form B call and prep (1.9); Act 66 issues (.5); strategy and outline inserts plan (1.6). | 4.70 | 4,442.68 |
| 01/19/18 | David D. Cleary | Correspond with J. Sulds re: contract provisions. | 0.20 | 148.20 |
| 01/19/18 | David D. Cleary | Conference with FEP re: labor issues. | 0.50 | 370.50 |
| 01/19/18 | David D. Cleary | Conference with pension consultants re: operational report. | 1.00 | 741.00 |
| 01/19/18 | David D. Cleary | Several correspondence with FEP, J. Sulds, J.C. Perez, Astrid R. re: document and information production for labor issue. | 1.50 | 1,111.50 |
| 01/19/18 | Jonathan L. Sulds | Team call (.4); email DC re BD call (.2); email KD re management (.6); USA labor strategy (1.2). | 2.40 | 2,268.60 |
| 01/21/18 | Paul A. Del Aguila | Correspondence with K. Finger regarding labor calls with client to discuss outstanding issues and next steps. | 0.10 | 57.00 |
| 01/21/18 | Jonathan L. Sulds | Emails re labor outline. | 0.60 | 567.15 |
| 01/22/18 | Kevin Finger | Conference regarding labor issues | 0.30 | 228.00 |
| 01/22/18 | Jonathan L. Sulds | Team call (.5), revise strategy and outline information emails (2.1). | 2.60 | 2,457.65 |
| 01/23/18 | Jonathan L. Sulds | Team call (.6); CBA's/operational plan (2.7); review plan (.9). | 4.20 | 3,970.05 |
| 01/25/18 | Mark D. Bloom | Followup on Commonwealth loan and related labor issues (.7); and office conference with JSuds re labor strategy for same (.5). | 0.70 | 681.63 |
| 01/25/18 | David D. Cleary | Prepare for and meeting with FEP and J. Sulds re: strategic plan. | 0.70 | 518.70 |
| 01/25/18 | David D. Cleary | Attend cash call. | 0.60 | 444.60 |
| 01/25/18 | David D. Cleary | Review actuarial report due diligence. | 0.30 | 222.30 |
| 01/25/18 | David D. Cleary | Conference with M. Baussien re: concession issues. | 0.40 | 296.40 |
| 01/25/18 | Jonathan L. Sulds | Team call, emails re Plan, email re team members, teleconf. SK. | 2.10 | 1,985.03 |
| 01/26/18 | David D. Cleary | Conference call with FEP and PREPA re: labor issues. | 0.50 | 370.50 |
| 01/26/18 | David D. Cleary | Conference call with J. Sulds and JC Perez re: labor issues. | 0.70 | 518.70 |
| 01/26/18 | David D. Cleary | Review employment contract issues with A. Rodriguez and N. Mitchell. | 0.80 | 592.80 |
| 01/26/18 | Jonathan L. Sulds | Teleconf. re legal themes; teleconf. call; conf. call. | 3.10 | 2,930.28 |
| 01/28/18 | David D. Cleary | Correspond with T. Filsinger re: labor issues. | 0.20 | 148.20 |
| 01/28/18 | David D. Cleary | Conference call with J. Sulds and JC Perez re: labor issues. | 0.50 | 370.50 |
| 01/29/18 | Jonathan L. Sulds | Team call (.8); labor strategy meeting (.9); talking points draft (3.2); road map / to do's draft (1.4). | 6.30 | 5,955.08 |
| 01/30/18 | Jonathan L. Sulds | Emails Re: Union meetings (.4); review JCP memo / draft (.7). | 1.10 | 1,039.78 |

Invoice No.:        4692461                                                      Page  22
Matter No.:        169395.010400

Description of Professional Services Rendered

Total Hours:        89.70

Total Amount:        $ 79,322.70

TIMEKEEPER SUMMARY FOR TASK CODE 806,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 0.70 | 973.76 | 681.63 |
| David D. Cleary | 21.80 | 741.00 | 16,153.80 |
| Paul A. Del Aguila | 0.10 | 570.00 | 57.00 |
| Kevin Finger | 0.30 | 760.00 | 228.00 |
| Nathan A. Haynes | 0.40 | 945.25 | 378.10 |
| John B. Hutton | 2.50 | 698.25 | 1,745.63 |
| Erik S. Rodriguez | 0.50 | 584.26 | 292.13 |
| Jonathan L. Sulds | 62.90 | 945.25 | 59,456.28 |
| Angel Taveras | 0.50 | 660.26 | 330.13 |
| Totals: | 89.70 | 884.31 | $ 79,322.70 |

Invoice No.:      4692461                                                                            Page  23
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:      807      STAY RELIEF

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/12/18 | Paul A. Del Aguila | Telephone conference with PREPA counsel regarding Ramos Aguiar request to lift stay and analysis of case and request to lift stay. | 0.40 | 228.00 |
| 01/12/18 | Paul A. Del Aguila | Correspondence regarding status of USIC stipulation to lift stay. | 0.10 | 57.00 |
| 01/12/18 | Paul A. Del Aguila | Correspondence and analysis regarding Aquasur request to lift stay. | 0.10 | 57.00 |
| 01/12/18 | Paul A. Del Aguila | Review, analysis of and correspondence with PREPA local counsel regarding Abengoa motion to lift stay. | 1.30 | 741.00 |
| 01/16/18 | Paul A. Del Aguila | Telephone conference and correspondence regarding Aquasur request to lift stay. | 0.10 | 57.00 |
| 01/16/18 | Paul A. Del Aguila | Telephone conference and correspondence regarding TEC construction request to lift stay. | 0.20 | 114.00 |
| 01/16/18 | Paul A. Del Aguila | Telephone conference with GT litigation team regarding motions to lift stay, PREC rate order briefing and other litigation matters. | 0.40 | 228.00 |
| 01/16/18 | Paul A. Del Aguila | Correspondence regarding Ramos Aguiar request to lift stay. | 0.20 | 114.00 |
| 01/17/18 | Paul A. Del Aguila | Continue draft of objection to Abengoa motion to lift stay (4.8), research regarding same and correspondence with local counsel regarding procedural posture (1.4). | 6.20 | 3,534.00 |
| 01/17/18 | Christopher A. Mair | Conduct lift stay research for P. Del Aguila (.50); Continue drafting summary (.90). | 1.40 | 345.80 |
| 01/18/18 | Paul A. Del Aguila | Correspondence with plaintiff's counsel regarding Aguasur request to lift stay. | 0.10 | 57.00 |
| 01/18/18 | Paul A. Del Aguila | Continue draft of objection to Abengoa motion to lift stay. | 3.80 | 2,166.00 |
| 01/18/18 | Paul A. Del Aguila | Correspondence with PREPA's counsel regarding Ramos Aguiar request to lift stay. | 0.10 | 57.00 |
| 01/18/18 | Paul A. Del Aguila | Multiple correspondence regarding USIC stipulation to lift stay and review and revise status report to 1st Circuit. | 0.20 | 114.00 |
| 01/19/18 | Paul A. Del Aguila | Telephone conference with Aquasur counsel regarding stipulation to lift stay. | 0.20 | 114.00 |
| 01/19/18 | Gustavo S. Ribeiro | Research re. lifting stay in inversion condemnation case. | 2.00 | 860.00 |
| 01/20/18 | Mian R. Wang | Draft inserts to opposition to Abengoa's motion to lift stay | 1.40 | 585.20 |
| 01/21/18 | Paul A. Del Aguila | Review local counsel's report on Abengoa litigation and review and revise objection to Abengoa's motion to lift stay. | 1.60 | 912.00 |

Invoice No.:    4692461                                                          Page  24
Matter No.:     169395.010400

Description of Professional Services Rendered

| 01/22/18 | Paul A. Del Aguila | Correspondence regarding NLRB proceedings and order re: same. | 0.20 | 114.00 |
| 01/22/18 | Paul A. Del Aguila | Review and revise objection to Abengoa motion to lift stay. | 1.70 | 969.00 |
| 01/22/18 | Paul A. Del Aguila | Correspondence with Pan American counsel regarding request to lift stay and PREPA's denial of request. | 0.10 | 57.00 |
| 01/22/18 | Nathan A. Haynes | Analyze caselaw, respond to local counsel inquiry re: stay relief request. | 0.40 | 378.10 |
| 01/22/18 | Nathan A. Haynes | Analyze research materials in preparation for call re: stay request. | 0.50 | 472.63 |
| 01/22/18 | Nathan A. Haynes | Call with local counsel re: stay request. | 0.30 | 283.58 |
| 01/22/18 | Gustavo S. Ribeiro | Phone call with Haynes, N. and local counsel re. potential motion to lift stay. | 0.50 | 215.00 |
| 01/23/18 | Paul A. Del Aguila | Review and revise objection to Abengoa's motion to lift stay and file same. | 1.10 | 627.00 |
| 01/23/18 | Paul A. Del Aguila | Telephone conference with GT litigation team regarding lift stay requests, Abengoa objection, outstanding litigation issues and next steps. | 0.40 | 228.00 |
| 01/25/18 | Paul A. Del Aguila | Review and revise Aquasur stipulation to lift stay. | 0.20 | 114.00 |
| 01/30/18 | Nathan A. Haynes | Review materials for stay violation letter, correspond with Cancio. | 0.30 | 283.58 |
| 01/31/18 | Nathan A. Haynes | Revise stay violation letter, correspond with local counsel re: same. | 0.30 | 283.58 |

Total Hours:    25.80

Total Amount:    $ 14,366.47

TIMEKEEPER SUMMARY FOR TASK CODE 807,

STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Paul A. Del Aguila | 18.70 | 570.00 | 10,659.00 |
| Nathan A. Haynes | 1.80 | 945.26 | 1,701.47 |
| Christopher A. Mair | 1.40 | 247.00 | 345.80 |
| Gustavo S. Ribeiro | 2.50 | 430.00 | 1,075.00 |
| Mian R. Wang | 1.40 | 418.00 | 585.20 |
| Totals: | 25.80 | 556.84 | $    14,366.47 |

Invoice No.:      4692461                                                                  Page 25
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        809        FINANCING MATTERS & CASH COLL

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/18/17 | Michael L. Watkins | Review comments to replacement bonds; telephone conference with Elie Worenklien. | 0.50 | 300.00 |
| 01/01/18 | David D. Cleary | Review and revise financing requests. | 0.80 | 592.80 |
| 01/01/18 | Nancy A. Mitchell | Reviewed, analyzed and revised the DIP documents for the interim DIP structure and calls re: same. | 2.30 | 2,512.75 |
| 01/02/18 | David D. Cleary | Attend cash call with Filsinger and PREPA. | 0.40 | 296.40 |
| 01/02/18 | David D. Cleary | Attend financing call with OMM. | 0.50 | 370.50 |
| 01/02/18 | David D. Cleary | Correspond with N. Mitchell re: strategic options with treasury financing. | 0.40 | 296.40 |
| 01/02/18 | David D. Cleary | Correspond with T. Filsinger re: financing options. | 0.40 | 296.40 |
| 01/02/18 | David D. Cleary | Review Section 207 letter. | 0.70 | 518.70 |
| 01/02/18 | David D. Cleary | Correspond with R. Bradel re: FEMA issues. | 0.20 | 148.20 |
| 01/02/18 | David D. Cleary | Correspond with G. German re: 13 week cash flow. | 0.30 | 222.30 |
| 01/02/18 | David D. Cleary | Correspond with F. Padilla re: liquidity issues. | 0.30 | 222.30 |
| 01/02/18 | David D. Cleary | Work with FEP, PREPA and Ankura on 13 week cash flow. | 0.40 | 296.40 |
| 01/02/18 | David D. Cleary | Review several correspondence with creditors re: cash flow information request and correspond with AAFAF, PREPA and FEP re: same. | 0.70 | 518.70 |
| 01/02/18 | David D. Cleary | Work with N. Mitchell, K. Finger and J. Davis re: DIP hearing issues. | 0.40 | 296.40 |
| 01/02/18 | David D. Cleary | Several correspondence with N. Mitchell, AAFAF and PREPA re: terms and issues in revised financing request. | 0.60 | 444.60 |
| 01/02/18 | Maria J. DiConza | Emails with PREPA advisor team re: terms sheet and FOMB letters for CW loan | 0.20 | 189.05 |
| 01/02/18 | Maria J. DiConza | Calls with PREPA advisor team re: terms sheet and FOMB letters for CW loan | 1.10 | 1,039.78 |
| 01/02/18 | Maria J. DiConza | Review/analysis of term sheet/letter changes. | 0.80 | 756.20 |
| 01/02/18 | Sara Hoffman | Review revisions to term sheet (0.8); review associated documents (0.5); revise draft loan agreement (5.9); revise the draft note (0.3); email to M. DiConza re: DIP/Trust Agreement provisions (0.8). | 8.30 | 4,021.35 |
| 01/03/18 | David D. Cleary | Correspond with Jody D. and K. Finger re: strategic exit plan. | 0.20 | 148.20 |
| 01/03/18 | David D. Cleary | Several correspondence with AAFAF re: PRASA financing. | 0.50 | 370.50 |

Invoice No.:      4692461                                                          Page  26
Matter No.:      169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 01/03/18 | David D. Cleary | Correspond with PREPA finance re: financial statements. | 0.20 | 148.20 |
| 01/03/18 | Maria J. DiConza | Review and revise credit agreement and note | 1.60 | 1,512.40 |
| 01/03/18 | Maria J. DiConza | CDL update call with advisors | 0.70 | 661.68 |
| 01/03/18 | Sara Hoffman | Email M. DiConza revised drafts of loan agreement and note (0.2); prepare closing checklist (3.4); email N. Mitchell list of Trust Agreement issues for loan agreement order (0.4). | 4.00 | 1,938.00 |
| 01/03/18 | Mian R. Wang | Prepare declaration of Todd Filsinger. | 1.70 | 710.60 |
| 01/04/18 | David D. Cleary | Review financing legislation. | 0.30 | 222.30 |
| 01/04/18 | David D. Cleary | Attend CDL call with BAML and AAFAF. | 0.50 | 370.50 |
| 01/04/18 | David D. Cleary | Review term sheets and 207 letters. | 0.40 | 296.40 |
| 01/04/18 | David D. Cleary | Correspond with M. DiConza re: financing issues and closing checklist. | 0.10 | 74.10 |
| 01/04/18 | David D. Cleary | Review closing checklist. | 0.30 | 222.30 |
| 01/04/18 | Paul A. Del Aguila | Research regarding priming of secured liens. | 1.30 | 741.00 |
| 01/04/18 | Maria J. DiConza | Call with advisors re: CDL and CW loan | 0.70 | 661.68 |
| 01/04/18 | Maria J. DiConza | Review/revise CW loan closing checklist | 0.30 | 283.58 |
| 01/04/18 | Sara Hoffman | Conform Trust Agreement. | 3.50 | 1,695.75 |
| 01/04/18 | Nancy A. Mitchell | Prepared for and participated in the call re: the PREPA creditors and follow-up re: same. | 2.60 | 2,840.50 |
| 01/05/18 | David D. Cleary | Telephone conference with FOMB counsel re: financing. | 0.50 | 370.50 |
| 01/05/18 | David D. Cleary | Correspond with M. DiConza re: financing. | 0.20 | 148.20 |
| 01/05/18 | David D. Cleary | Review term sheets. | 0.50 | 370.50 |
| 01/05/18 | David D. Cleary | Prepare for CDL call and review 207 letters. | 0.30 | 222.30 |
| 01/05/18 | David D. Cleary | Attend CDL call re: financing status. | 0.10 | 74.10 |
| 01/05/18 | David D. Cleary | Attend cash/liquidity call with PREPA. | 0.70 | 518.70 |
| 01/05/18 | Paul A. Del Aguila | Research regarding priming of secured liens and adequate protection of secured liens under Section 364 of the Bankruptcy Code. | 2.80 | 1,596.00 |
| 01/05/18 | Maria J. DiConza | CDL call with advisors | 0.10 | 94.53 |
| 01/05/18 | Sara Hoffman | Conform Trust Agreement. | 3.80 | 1,841.10 |
| 01/05/18 | Nancy A. Mitchell | Analyzed DIP structure regarding PREPA. | 1.10 | 1,201.75 |
| 01/06/18 | David D. Cleary | Call with FOMB counsel re: financing. | 0.50 | 370.50 |
| 01/06/18 | David D. Cleary | Review executive orders re: procurement. | 0.30 | 222.30 |
| 01/06/18 | Maria J. DiConza | Call with Proskauer re: PREPA CW loan | 1.40 | 1,323.35 |
| 01/07/18 | David D. Cleary | Review and provide comment to 13-week budget. | 0.20 | 148.20 |
| 01/07/18 | David D. Cleary | Review liquidity financing and revise declaration. | 0.30 | 222.30 |
| 01/07/18 | David D. Cleary | Review budget and liquidity issue. | 0.40 | 296.40 |
| 01/07/18 | Mian R. Wang | Revise Filsinger Declaration | 1.60 | 668.80 |
| 01/08/18 | David D. Cleary | Review and revise Filsinger declaration re: financing. | 0.80 | 592.80 |
| 01/08/18 | David D. Cleary | Correspond with T. Filsinger re: declaration. | 0.40 | 296.40 |

Invoice No.:      4692461                                                                                    Page  27
Matter No.:      169395.010400

Description of Professional Services Rendered

| 01/08/18 | David D. Cleary | Attend CDL financing call. | 0.50 | 370.50 |
| 01/08/18 | Paul A. Del Aguila | Research and analysis regarding super-priority liens and adequate protection under Section 364 of the Bankruptcy Code. | 3.00 | 1,710.00 |
| 01/08/18 | Maria J. DiConza | Call with PREPA advisors re: FOMB and creditor document requests re: cash | 1.40 | 1,323.35 |
| 01/08/18 | Maria J. DiConza | Review/comment on Filsinger declaration | 0.60 | 567.15 |
| 01/08/18 | Sara Hoffman | Conform Trust Agreement. | 6.00 | 2,907.00 |
| 01/08/18 | Nancy A. Mitchell | Analyzed the various DIP structures that may be available and how those could be implemented. | 1.50 | 1,638.75 |
| 01/09/18 | Paul A. Del Aguila | Continue research and analysis regarding priming of secured liens and adequate protection of same under Section 364 of the Bankruptcy Code. | 2.70 | 1,539.00 |
| 01/09/18 | Paul A. Del Aguila | Telephone conference with GT team regarding litigation matters, requests to lift stay, document productions, DIP loan and priming issues, and next steps. | 0.50 | 285.00 |
| 01/10/18 | Paul A. Del Aguila | Research regarding priming of liens. | 0.70 | 399.00 |
| 01/10/18 | Maria J. DiConza | CDL Update call (.6); review letter from UST re: CDL (.3); review/analyze financing issue and trust agreement(.3) | 1.10 | 1,039.78 |
| 01/10/18 | Sara Hoffman | Conform Trust Agreement. | 0.10 | 48.45 |
| 01/11/18 | David D. Cleary | Conferences with J. Hutton re: replacement rate issues. | 0.30 | 222.30 |
| 01/11/18 | David D. Cleary | Review financing due diligence session for FOMB. | 1.40 | 1,037.40 |
| 01/11/18 | David D. Cleary | Review cash issues with T. Filsinger re: liquidity. | 0.30 | 222.30 |
| 01/11/18 | David D. Cleary | Correspond with Rothschild re: liquidity. | 0.10 | 74.10 |
| 01/11/18 | Maria J. DiConza | FOMB diligence meeting re: CW loan (4.2); emails with S. Uhland re: credit agreement (.1) | 4.10 | 3,875.53 |
| 01/11/18 | Nancy A. Mitchell | Analyzed and commented on the credit agreement draft and related documents and discussion re: same. | 2.60 | 2,840.50 |
| 01/12/18 | Todd E. Bowen | Review and revise draft of DIP Credit Agreement (0.4); correspondence re: comments (0.2) | 0.60 | 513.00 |
| 01/12/18 | David D. Cleary | Conference call with AAFAF re: liquidity. | 0.50 | 370.50 |
| 01/12/18 | David D. Cleary | Attend cash call with FEP. | 0.60 | 444.60 |
| 01/12/18 | Maria J. DiConza | CDL call with GT team. | 0.80 | 756.20 |
| 01/12/18 | Maria J. DiConza | Review/analyze on comments to credit agreement and recommend changes to same. | 2.20 | 2,079.55 |
| 01/12/18 | Sara Hoffman | Revise draft credit agreement per N. Mitchell comments (4.2); email T. Bowen question re: same (0.2); email N. Mitchell re: same (0.2). | 4.60 | 2,228.70 |
| 01/14/18 | David D. Cleary | Several correspondence with AAFAF re: PREPA term sheet status and Oversight Board comments. | 1.20 | 889.20 |

Invoice No.:     4692461                                                                          Page  28
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 01/14/18 | Maria J. DiConza | Emails with S. Uhland, N. Mitchell and S. Hoffman re: credit agreement comments | 0.20 | 189.05 |
| 01/15/18 | David D. Cleary | Review FOMB diligence request for financing. | 2.10 | 1,556.10 |
| 01/15/18 | David D. Cleary | Correspond with Ankura re: 13-week cash flow and review same. | 0.10 | 74.10 |
| 01/15/18 | David D. Cleary | Attend cash call with FEP. | 0.50 | 370.50 |
| 01/15/18 | David D. Cleary | Several correspondence with FOMB counsel re: financing issues. | 0.40 | 296.40 |
| 01/15/18 | Maria J. DiConza | Calls with N.Mitchell, S. Uhland, S. Hoffman re: CW loan term sheet comments | 1.30 | 1,228.83 |
| 01/15/18 | Maria J. DiConza | Review FOMB term sheet comments and revise term sheet re same and discussions. | 2.30 | 2,174.08 |
| 01/15/18 | Sara Hoffman | Review comments to draft credit agreement (0.9); review of oversight board comments to term sheet (0.2); call with N. Mitchell and M. DiConza re: comments to term sheet (0.3); call with N. Mitchell, M. DiConza and S. Uhland re: same (0.9); email M. DiConza re: same (0.3); review revised term sheet (0.3). | 2.90 | 1,405.05 |
| 01/15/18 | Nancy A. Mitchell | Reviewed and commented on draft credit agreement and note and call with OMM and GT re same. | 2.10 | 2,294.25 |
| 01/16/18 | David D. Cleary | Review draft term sheet with FOMB revisions. | 0.40 | 296.40 |
| 01/16/18 | David D. Cleary | Conference with AAFAF and Rothschild and BAML re: financing. | 0.50 | 370.50 |
| 01/16/18 | David D. Cleary | Correspond with N. Haynes re: PIA contracts. | 0.40 | 296.40 |
| 01/16/18 | David D. Cleary | Attend cash call. | 0.50 | 370.50 |
| 01/16/18 | David D. Cleary | Several correspondence with Ankura re: liquidity term sheet. | 0.80 | 592.80 |
| 01/16/18 | David D. Cleary | Correspond with . Haynes and N. Mitchell re: term sheet for PIA. | 0.20 | 148.20 |
| 01/16/18 | Albert A. del Castillo | Emails from/to N. Haynes regarding EMMA reporting requirements for 2016C Bonds. | 0.30 | 236.55 |
| 01/16/18 | Jean DeLuca | Call w/OMM working group on BAB update and change to GDB note status | 0.80 | 627.00 |
| 01/16/18 | Maria J. DiConza | Loan process update and planning call with advisor team (1.0); further revisions to DIP term sheet (1.2); email to FOMB re: same (.1). | 2.30 | 2,174.08 |
| 01/16/18 | Nathan A. Haynes | Analyze EMMA filing issues, review documents and confer with Rothschild. | 0.60 | 567.15 |
| 01/16/18 | Sara Hoffman | Revise draft credit agreement. | 2.20 | 1,065.90 |
| 01/16/18 | Sara Hoffman | Conform PREPA Trust Agreement. | 1.40 | 678.30 |
| 01/16/18 | Nancy A. Mitchell | Prepared for and participated in the CDL call. | 0.90 | 983.25 |
| 01/16/18 | Nancy A. Mitchell | Reviewed and analyzed credit documents and related information in connection with TSA loan. | 1.20 | 1,311.00 |

Invoice No.:     4692461                                                                      Page  29
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 01/17/18 | David D. Cleary | Conference call with AAFAF and BAML re: financing. | 0.50 | 370.50 |
| 01/17/18 | David D. Cleary | Attend cash call re: liquidity with FEP and Ankura. | 0.50 | 370.50 |
| 01/17/18 | David D. Cleary | Attend meeting/call with Oversight Board (McKinsey and Proskauer) re: liquidity and loan. | 2.10 | 1,556.10 |
| 01/17/18 | Albert A. del Castillo | Review emails regarding 2016 Bonds in preparation for call (.3); conference call with AAFAF, Rothschild & GT regarding EMMA reporting  requirements and follow-up emails (.4); emails to C. DiConnie regarding 2016 Bonds (.2); review proposed disclosure notice and email to group (.6). | 1.50 | 1,182.75 |
| 01/17/18 | Maria J. DiConza | Loan update and planning call with advisor teams (.8); call with Proskauer re: term sheet comments (1.2); revise term sheet (1.6); diligence call with McKinsey (2.6) | 6.20 | 5,860.55 |
| 01/17/18 | Nathan A. Haynes | Prepare for/attend conference call with AAFAF re: financial disclosures (McConnie). | 0.40 | 378.10 |
| 01/17/18 | Nathan A. Haynes | Review bond doc re: disclosure, confer with Del Castillo re: same. | 0.60 | 567.15 |
| 01/17/18 | Nathan A. Haynes | Confer with BAML re: reporting issue. | 0.20 | 189.05 |
| 01/17/18 | Nathan A. Haynes | Call/correspond with client re: reporting issues (McConnie). | 0.30 | 283.58 |
| 01/17/18 | Nathan A. Haynes | Confer with Rothsfield re: reporting issues. | 0.20 | 189.05 |
| 01/17/18 | Sara Hoffman | Call with N. Mitchell, M. DiConza and Proskauer team re: term sheet (1.6); revise draft credit agreement (2.6). | 4.20 | 2,034.90 |
| 01/17/18 | Sara Hoffman | Conform Trust Agreement. | 3.80 | 1,841.10 |
| 01/17/18 | Nancy A. Mitchell | Prepared for and participated in the daily financing call. | 0.70 | 764.75 |
| 01/17/18 | Nancy A. Mitchell | Prepared for and participated in call with Proskauer re: feedback on DIP term sheet. | 1.50 | 1,638.75 |
| 01/17/18 | Nancy A. Mitchell | Prepared for and participated in the call with AAFAF and PREPA re: DIP structures. | 0.90 | 983.25 |
| 01/18/18 | David D. Cleary | Review interim loan structure and CDL issues. | 0.30 | 222.30 |
| 01/18/18 | David D. Cleary | Attend cash call with FEP and PREPA. | 0.50 | 370.50 |
| 01/18/18 | David D. Cleary | Prepare for and attend call with FOMB counsel re: financing DD. | 0.70 | 518.70 |
| 01/18/18 | Albert A. del Castillo | Emails from/to J. Hutton regarding compliance of continuing disclosure agreement; review materials sent by J. Hutton regarding same. | 0.50 | 394.25 |
| 01/18/18 | Jean DeLuca | Call w/L D'Onofrio on possible BAB option; review OMM changes to BAB memo | 0.50 | 391.88 |
| 01/18/18 | Maria J. DiConza | Weekly professionals update call | 0.50 | 472.63 |

Invoice No.:     4692461                                                                                Page  30
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/18/18 | Maria J. DiConza | Financing update and planning call with advisor teams (.6); revise term sheet to incorporate additional comments.(2.2). | 2.80 | 2,646.70 |
| 01/18/18 | Sara Hoffman | Revise draft credit agreement (8.4); review emails re: revisions to term sheet (0.4); review revisions to term sheet (0.5) | 9.30 | 4,505.85 |
| 01/18/18 | Sara Hoffman | Conform Trust Agreement. | 1.10 | 532.95 |
| 01/18/18 | Nancy A. Mitchell | Prepared for and participated in call re: financing structures. | 1.10 | 1,201.75 |
| 01/18/18 | Nancy A. Mitchell | Prepared detailed responses to UST latest questions and incorporated input from PREPA, AAFAF and advisors. | 1.90 | 2,075.75 |
| 01/19/18 | David D. Cleary | Attend cash call with FEP and PREPA re: liquidity. | 0.60 | 444.60 |
| 01/19/18 | David D. Cleary | Conference with FEP and AAFAF re: financing. | 0.80 | 592.80 |
| 01/19/18 | Albert A. del Castillo | Emails from/to D. Cleary & J. Hutton regarding continuing disclosure undertaking assignment; meeting with T.J. Green regarding same. | 0.50 | 394.25 |
| 01/19/18 | Maria J. DiConza | Call with advisors re: CW loan and CDL | 0.90 | 850.73 |
| 01/19/18 | Maria J. DiConza | Review and comment on revised credit agreement | 0.60 | 567.15 |
| 01/19/18 | Maria J. DiConza | Call with AAFAF and Filsinger re: DIP loan and operational issues | 0.70 | 661.68 |
| 01/19/18 | Maria J. DiConza | Emails with advisor team and AAFAF re: letter to UST | 0.20 | 189.05 |
| 01/19/18 | Maria J. DiConza | Review drafts of letters to UST | 0.30 | 283.58 |
| 01/19/18 | Sara Hoffman | Revise draft credit agreement. | 0.90 | 436.05 |
| 01/19/18 | Sara Hoffman | Conform Trust Agreement. | 4.10 | 1,986.45 |
| 01/19/18 | Nancy A. Mitchell | Prepared for and participated in the daily financing call re: DIP process. | 1.10 | 1,201.75 |
| 01/20/18 | Maria J. DiConza | Call and emails with advisor team re: next steps on DIP process | 1.10 | 1,039.78 |
| 01/20/18 | Sara Hoffman | Revise draft credit agreement. | 2.00 | 969.00 |
| 01/20/18 | Nancy A. Mitchell | Prepared for and participated in call re: DIP financing and followup (1.0); emails with FOMB advisors re: same (.1). | 1.10 | 1,201.75 |
| 01/21/18 | David D. Cleary | Several calls with AAFAF re: liquidity and loan issues. | 0.50 | 370.50 |
| 01/21/18 | David D. Cleary | Conference with D. Marder re: marketing of loan. | 0.50 | 370.50 |
| 01/21/18 | David D. Cleary | Review 13 week cash flow for loan. | 0.40 | 296.40 |
| 01/21/18 | Joseph P. Davis | Attention to collection of documents related to DIP financing and posting of same to data room (1.1). | 1.10 | 1,149.50 |
| 01/21/18 | Maria J. DiConza | Revise NDA for financing process | 0.80 | 756.20 |
| 01/21/18 | Maria J. DiConza | Call with PREPA, AAFAF, and advisor teams re: DIP process | 0.60 | 567.15 |
| 01/21/18 | Maria J. DiConza | Emails with PREPA, AAFAF, and advisor teams re: DIP process, documents | 0.90 | 850.73 |
| 01/21/18 | Kevin Finger | Communications regarding discovery pertinent to approval of DIP loan | 1.40 | 1,064.00 |

Invoice No.:      4692461                                                                                    Page  31
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/21/18 | Leo Muchnik | Review Data Room for UCC Financing Statements. | 0.60 | 324.90 |
| 01/21/18 | Ryan Wagner | Emails with M. DiConza, N. Haynes, and M. Hinker regarding NDA issues (.8); draft NDA for use with potential financing counterparties (1.7). | 2.50 | 1,591.25 |
| 01/22/18 | Maria J. DiConza | Call with PREPA and advisors re: diligence for DIP process (.7); call with J.Davis re: financing diligence (.3); negotiation and work through NDA comments and revisions (2.3); review and comment on revised credit agreement (1.9) | 5.20 | 4,915.30 |
| 01/22/18 | Kevin Finger | Review of materials related to the terms of a potential CDL and DIP loan | 2.20 | 1,672.00 |
| 01/22/18 | Nathan A. Haynes | Respond to NDA issue re: financing. | 0.10 | 94.53 |
| 01/22/18 | Nathan A. Haynes | Analyze account setoff and resolution issues re: conditions to financing. | 0.70 | 661.68 |
| 01/22/18 | Sara Hoffman | Conform Trust Agreement. | 2.20 | 1,065.90 |
| 01/22/18 | Sara Hoffman | Review credit agreement revisions. | 4.60 | 2,228.70 |
| 01/22/18 | Nancy A. Mitchell | Worked on financing documents related to the DIP motion. | 3.20 | 3,496.00 |
| 01/22/18 | Leo Muchnik | Review Filsinger Engagement and Puerto Rico Enabling Act re: diligence issues. | 0.30 | 162.45 |
| 01/22/18 | Leo Muchnik | Review CDL & FEMA Statutes for financing issues. | 0.40 | 216.60 |
| 01/22/18 | Ryan Wagner | Confer with N. Haynes regarding research in respect of financing issues (.6); research potential issues regarding contracts and potential revised terms thereof in connection with potential financing (2.7). | 3.30 | 2,100.45 |
| 01/23/18 | Todd E. Bowen | Review revised draft of DIP Credit Agreement (2.2); call re: comments to revised Credit Agreement (0.3) | 2.50 | 2,137.50 |
| 01/23/18 | Maria J. DiConza | Call with litigation team re: DIP motion issues and next steps (.7); emails with GT team re: same (.2); begin analysis of financing motion issues (.9); draft time line re:same (.8). | 3.60 | 3,402.90 |
| 01/23/18 | Maria J. DiConza | Calls with NDA party re: comments (.3); review/comment on and revise NDAs for financing process (3.4); review diligence materials for posting (.6); emails with client re: same (.1); revise credit agreement and send to Proskauer (.5). | 4.90 | 4,631.73 |
| 01/23/18 | Nathan A. Haynes | Research re: financing issues. | 0.40 | 378.10 |
| 01/23/18 | Sara Hoffman | Conform Trust Agreement. | 5.40 | 2,616.30 |
| 01/23/18 | Sara Hoffman | Review Commonwealth docket for M. DiConza. | 1.40 | 678.30 |
| 01/23/18 | Nancy A. Mitchell | Calls with AAFAF/PREPA re: DIP Motion and structure and strategy re: hearing. | 1.10 | 1,201.75 |
| 01/23/18 | Nancy A. Mitchell | Worked on DIP documents and issues. | 1.70 | 1,857.25 |
| 01/23/18 | Leo Muchnik | Emails with M.DiConza re: DIP Motions. | 0.50 | 270.75 |
| 01/23/18 | Ryan Wagner | Confer with N. Haynes regarding research | 4.10 | 2,609.65 |

Invoice No.:     4692461                                                              Page 32
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | in respect of financing issues (.5); research potential issues regarding contracts and potential revised terms thereof in connection with potential financing (3.6). | | |
| 01/24/18 | Maria J. DiConza | Review/revise/comment on NDAs (4.1); calls with NDA parties re: same (.6); emails with NDA parties re: same (.4); calls and emails litigators re: data room and access (.9); calls and emails with Rothschild re: same (.4); coordinate diligence re: same (.7). | 7.60 | 7,183.90 |
| 01/24/18 | Maria J. DiConza | Update call with advisor team re: financing processes (.6); review FOMB term sheet comments and related appendix (.3); revise same (.4); email with clients re: same (.4); emails with Proskauer re: same (.1); review and email to client additional reporting requests from FOMB (.3). | 2.10 | 1,985.03 |
| 01/24/18 | Sara Hoffman | Draft Declaration. | 4.20 | 2,034.90 |
| 01/24/18 | Sara Hoffman | Review comments to term sheet. | 0.10 | 48.45 |
| 01/24/18 | Sara Hoffman | Conform Trust Agreement. | 2.90 | 1,405.05 |
| 01/24/18 | Ryan Wagner | Review existing counterparty NDA (.6); research and analyze terms to incorporate (1.1); draft amendment to counterparty NDA (1.2); draft new NDA for Houlihan (1.0); confer with M. DiConza regarding same (.6); emails with M. DiConza and counterparties in connection with NDA issues (.4). | 4.90 | 3,118.85 |
| 01/24/18 | Mian R. Wang | Continue to analyze financing issues | 4.20 | 1,755.60 |
| 01/25/18 | David D. Cleary | Review and revise loan documents, authorization, declarations and supporting financial information. | 4.40 | 3,260.40 |
| 01/25/18 | David D. Cleary | Conference with T. Filsinger re: loan legislation. | 0.20 | 148.20 |
| 01/25/18 | David D. Cleary | Conferences with M. DiConza re: loan issues. | 0.40 | 296.40 |
| 01/25/18 | David D. Cleary | Correspond with N. Mitchell re: legislation issues. | 0.30 | 222.30 |
| 01/25/18 | Joseph P. Davis | Attend financing call with representatives of PREPA, FOMB and AAFAF (1.1). Attention to review and posting of documents to data room (1.3).  Conference call with PREPA team re assignments, tasks and case update (0.6).  Draft, review and revise Mondell and Filsinger declarations and attention to review of same (2.8).  Attention to drafting of PREPA motion for financing (1.2). Attention to NDAs for DIP financing (0.3). | 7.30 | 7,628.50 |
| 01/25/18 | Paul A. Del Aguila | Telephone conference with GT working groups to discuss status of Title III case, DIP/CDL financing, post-petition | 0.40 | 228.00 |

Invoice No.:      4692461                                                                                   Page 33
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | financing motion and other outstanding issues. | | |
| 01/25/18 | Maria J. DiConza | Call with PREPA, AAFAF and advisors re: comments to term sheet | 1.40 | 1,323.35 |
| 01/25/18 | Maria J. DiConza | Analysis of term sheet issues and response to Proskauer (1.7); emails with team re: same (.3); call with G. Gameroff re: same (.6); calls and emails with N. Mitchell re: same (.7); revise same (1.4); review and revise side letter (.5); review and analyze proposed appendix (.4). | 5.60 | 5,293.40 |
| 01/25/18 | Maria J. DiConza | Calls with counterparties re: NDA comments (.4); revise agreements re: same (.6); emails with NDA counter parties re: changes and status (.2). | 1.20 | 1,134.30 |
| 01/25/18 | Maria J. DiConza | Review and revise Mondell and Filsinger declarations | 3.90 | 3,686.48 |
| 01/25/18 | Sara Hoffman | Conform Trust Agreement. | 7.70 | 3,730.65 |
| 01/25/18 | Nancy A. Mitchell | Worked through issues re: DIP and call re: same. | 1.10 | 1,201.75 |
| 01/25/18 | Nancy A. Mitchell | Calls and emails and reviewed revisions provided by Proskauer to DIP term sheet. | 1.10 | 1,201.75 |
| 01/25/18 | Ryan Wagner | Emails with potential counterparties and M. DiConza regarding NDA issues. | 0.50 | 318.25 |
| 01/25/18 | Mian R. Wang | Prepare declarations in support of postpetition financing motion | 13.10 | 5,475.80 |
| 01/26/18 | David D. Cleary | Conference call with AAFAF re: financing. | 0.40 | 296.40 |
| 01/26/18 | David D. Cleary | Conference with FOMB counsel re: financing motion. | 0.50 | 370.50 |
| 01/26/18 | David D. Cleary | Conferences with FOMB counsel and N. Mitchell re: financing motion. | 0.30 | 222.30 |
| 01/26/18 | David D. Cleary | Review and revise financing motion and declarations and ancillary agreements. | 2.70 | 2,000.70 |
| 01/26/18 | David D. Cleary | Correspond with PREPA board re: financing motion. | 0.20 | 148.20 |
| 01/26/18 | David D. Cleary | Review financing loan discovery issues and data room population. | 1.20 | 889.20 |
| 01/26/18 | David D. Cleary | Conference call with FOMB counsel re: financing motion. | 0.30 | 222.30 |
| 01/26/18 | David D. Cleary | Conference call with AAFAF re: financing motion. | 0.30 | 222.30 |
| 01/26/18 | Joseph P. Davis | Review and revise draft PREPA motion for financing and attention to revisions of same (1.3).  Telephone conference with J.Carlos, J.Sulds, K.Finger and D.Cleary re union negotiations (0.8).  Telephone conference with K.Finger re labor call update (0.4).  Telephone conference with Proskauer re financing terms (1.2).  Attend PREPA loan call with FOMB, AAFAF and PREPA representatives (0.8).  Attention to forwarding HCNR document production to UCC and bondholders (0.3).  Attention to | 10.10 | 10,554.50 |

Invoice No.:   4692461                                                                        Page 34
Matter No.:   169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | review, posting and access to review of documents in data room (2.6).  Review and revise joint motion for financing and attention to revisions of same (0.8). Review and revise Mondell and Filsinger declarations and attention to revisions of same (1.7).  Exchange emails with G.Horowitz re meet and confer request and attention to same (0.2). | | |
| 01/26/18 | Paul A. Del Aguila | Multiple correspondence and analysis regarding post-petition financing motion, adequate protection research and potential arguments. | 0.50 | 285.00 |
| 01/26/18 | Jean DeLuca | Review group memo prior to call (.5); call on clients' response to use of BAB proceeds with WG (.3); review PBA documentation in response to same (.5). | 1.30 | 1,018.88 |
| 01/26/18 | Maria J. DiConza | Calls and emails with PREPA, AAFAF and advisor teams re DIP loan (1.8); revise term sheet (.7); calls and emails with Proskauer re: term sheet, documents (1.2); review and revise declarations (2.4); review and revise motion (2.6); address NDA issues with parties and client (.9). | 9.60 | 9,074.40 |
| 01/26/18 | Kevin Finger | Review and revisions to the DIP Motion and declarations supporting the DIP Motion (8.7); Conference call to discuss labor issues (.70); | 9.40 | 7,144.00 |
| 01/26/18 | Sara Hoffman | Conform Trust Agreement. | 3.00 | 1,453.50 |
| 01/26/18 | Sara Hoffman | Review of revisions to term sheet. | 0.20 | 96.90 |
| 01/26/18 | Nancy A. Mitchell | Calls re: issues in connection with obtaining approval of DIP financing. | 2.80 | 3,059.00 |
| 01/26/18 | Leo Muchnik | Review Trust Indenture and emails/call with N.Haynes and J.Hutton re: asset disposition. | 1.50 | 812.25 |
| 01/26/18 | Alyssa C. Scruggs | Prepare interim financing motion and accompanying declarations, including discussions with team and related parties. | 11.90 | 4,748.10 |
| 01/26/18 | Ryan Wagner | Emails with counterparties regarding potential DIP issues. | 0.40 | 254.60 |
| 01/26/18 | Mian R. Wang | Prepare declarations in support of postpetition financing (9.4); prepare motion for approval of postpetition financing (4.6). | 14.00 | 5,852.00 |
| 01/27/18 | Joseph P. Davis | Review and revise financing motion and supporting declarations and attention to revisions and finalizing of same (3.4). Review documents for posting in data room and attention to same (3.3).  Review document requests and attention to meet and confer request (1.8). | 8.10 | 8,464.50 |
| 01/27/18 | Maria J. DiConza | Review, revise and finalize declarations for filing (2.4); call with advisor team re final | 7.90 | 7,467.48 |

Invoice No.:      4692461                                                                                            Page 35
Matter No.:       169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | authorizations etc for filing (.8); call with PR Treasury re: term sheet (.9); emails with clients and team re: final documents (.7); emails with AAFAF re: NDA (.4); revise same (.3); email to attorney re: same (.2); revise other NDAs re: cleansing provisions (1.9); emails with counter parties re: same (.3). |  |  |
| 01/27/18 | Kevin Finger | Finalization of the DIP Motion | 5.20 | 3,952.00 |
| 01/27/18 | Sara Hoffman | Conform Trust Agreement. | 4.10 | 1,986.45 |
| 01/27/18 | Nancy A. Mitchell | Worked through edits to the Filsinger and Mondell declarations and answered questions regarding the same. | 2.10 | 2,294.25 |
| 01/27/18 | Nancy A. Mitchell | Review DIP motion for purposes of determining if there are any issues re: the filing. | 1.10 | 1,201.75 |
| 01/27/18 | Nancy A. Mitchell | Prepared for and participated in calls with Secretary Maldanado. | 2.10 | 2,294.25 |
| 01/27/18 | Alyssa C. Scruggs | Prepare interim financing motion and accompanying declarations, including discussions with team and related parties. | 2.70 | 1,077.30 |
| 01/27/18 | Mian R. Wang | Revise Filsinger and Mondell declarations; assist with finalizing postpetition financing motion | 3.50 | 1,463.00 |
| 01/28/18 | David D. Cleary | Review DIP loan discovery. | 1.10 | 815.10 |
| 01/28/18 | David D. Cleary | Several correspondence with J. Davis, N. Mitchell and K. Finger re: DIP loan and discovery issues. | 1.70 | 1,259.70 |
| 01/28/18 | David D. Cleary | Review proposed reporting matrix for loan. | 0.30 | 222.30 |
| 01/28/18 | David D. Cleary | Telephone conference with OMM and GT litigation re: loan discovery. | 0.30 | 222.30 |
| 01/28/18 | David D. Cleary | Telephone conference with FOMB counsel re: loan motion discovery. | 0.50 | 370.50 |
| 01/28/18 | Joseph P. Davis | Prepare for financing motion hearing (2.7). Exchange emails with G.Horowitz re discovery and related issues and attention to same (0.3). | 3.00 | 3,135.00 |
| 01/28/18 | Maria J. DiConza | Call with GT and OMM teams re : DIP discovery (.3); call with Proskauer re: same (.7); call re coordination with GT team re: same (.7); follow up emails re: process, documents (.2). | 1.90 | 1,795.98 |
| 01/28/18 | Kevin Finger | Conference calls regarding the DIP Motion discovery  (.80); prep for same (1.40); preparation of materials for the DIP Motion hearing (3.3) | 5.50 | 4,180.00 |
| 01/28/18 | Sara Hoffman | Update NDAs. | 2.70 | 1,308.15 |
| 01/28/18 | Nancy A. Mitchell | Addressed preparation for the DIP hearing. | 1.80 | 1,966.50 |
| 01/28/18 | Alyssa C. Scruggs | Prepare witness preparation materials and documents in support of financing motion, including discussions with GT team and co-counsel. | 5.20 | 2,074.80 |
| 01/28/18 | Mian R. Wang | Draft action item list for postpetition | 2.60 | 1,086.80 |

Invoice No.:     4692461                                                                      Page 36
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | financing hearing; attend multiple conference calls re preparation for hearing | | |
| 01/29/18 | Mark D. Bloom | Review of post-petition financing motion, and analysis of issues in anticipation of response and reply | 0.60 | 584.25 |
| 01/29/18 | Todd E. Bowen | Review Proskauer draft of DIP Credit Agreement (3.3) | 3.30 | 2,821.50 |
| 01/29/18 | David D. Cleary | Conference call with PREPA re: labor issues. | 0.50 | 370.50 |
| 01/29/18 | David D. Cleary | Conference call with AAFAF re: financing motion. | 0.40 | 296.40 |
| 01/29/18 | David D. Cleary | Review term sheets and benchmark targets. | 0.80 | 592.80 |
| 01/29/18 | Joseph P. Davis | Attention to collection, review and posting of documents in data room (3.1).  Review and analyze deposition notices and attention to same (0.8).  Attention to research on deliberative process and common interest privileges (1.6).  Prepare for Filsinger and Mondrell depositions (2.8).  Attend PREPA team call on status, tasks and assignments (0.4).  Attention to obtaining certified translation of borrowing act (0.4).  Exchange emails with bondholder counsel discovery (0.3).  Prepare for financing hearing (2.7). | 12.10 | 12,644.50 |
| 01/29/18 | Paul A. Del Aguila | Review of motion for post-petition financing and analysis of adequate protection arguments to make. | 1.20 | 684.00 |
| 01/29/18 | Paul A. Del Aguila | Telephone conference with GT working groups regarding Title III case, post-petition financing motion, depositions and next steps. | 0.40 | 228.00 |
| 01/29/18 | Maria J. DiConza | Call with advisor team re: loans (.7); review emails for DIP discovery (.9); review and comment on revised credit agreement (2.3); work through open NDA issues with parties (.8); coordinate data room access and content with Rothschild and litigators (.9). | 5.60 | 5,293.40 |
| 01/29/18 | Sara Hoffman | Modify updated NDA for M. DiConza. | 0.80 | 387.60 |
| 01/29/18 | Sara Hoffman | Circulate Conformed Trust Agreement items to N. Haynes. | 1.20 | 581.40 |
| 01/29/18 | Sara Hoffman | Review emails and documents related to credit agreement. | 0.10 | 48.45 |
| 01/29/18 | John B. Hutton | Address special revenue debt legal issues; email to N. Mitchell re: same | 0.40 | 279.30 |
| 01/29/18 | Nancy A. Mitchell | Prepared for and participated in financing call. | 0.90 | 983.25 |
| 01/29/18 | Nancy A. Mitchell | Worked on the DIP Credit Agreement and provided comments to team re: same. | 2.70 | 2,949.75 |
| 01/29/18 | Nancy A. Mitchell | Work on discovery issues. | 1.70 | 1,857.25 |
| 01/29/18 | Alyssa C. Scruggs | Prepare witness preparation materials and documents in support of financing motion, | 10.40 | 4,149.60 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4692461 | | Page 37 |
| Matter No.: | 169395.010400 | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | including discussions with GT team and co-counsel. | | |
| 01/29/18 | Mian R. Wang | Multiple conference calls to discuss document production and deposition preparation for post-petition financing motion; research waiver and draft memorandum; prepare deposition materials for T. Filsinger | 11.50 | 4,807.00 |
| 01/30/18 | Todd E. Bowen | Calls re: comments and issues in Proskauer draft DIP Credit Agreement (1.1) | 1.10 | 940.50 |
| 01/30/18 | Joseph P. Davis | Attention to collection, review and posting of documents in data room (1.6). Telephone conference with J.Mattei and P.Friedman re UST communications (0.4). Prepare T.Filsinger for deposition (1.7). Prepare for and attend meet and confer conference with bondholders (2.2). Attention to follow-up from meet and confer (0.7).  Telephone conference with AAFAF, OMM and GT re hearing preparation and issues (1.1).  Telephone conference with P.Possinger and N.Mitchell re interim DIP hearing settlement options (0.4).  Prepare for interim DIP hearing (1.2).  Attention to D.Mondrell deposition preparation (1.8). Attention to DIP hearing depositions (0.8). | 11.90 | 12,435.50 |
| 01/30/18 | Jean DeLuca | Review PBA Loan documents and call with PMA re local law questions | 0.50 | 391.88 |
| 01/30/18 | Maria J. DiConza | Review and revise credit agreement (4.2); call with AAFAF and advisor team re: credit agreement (.6); call with Proskauer re: same (.6); work through open NDA issues and drafts (.9); emails with team and Rothschild re: NDAs and data room (.4). | 6.70 | 6,333.18 |
| 01/30/18 | John R. Dodd | Call with R.Wagner re financing reserved issues (.5); calls with N.Haynes re same (.2); research and analysis re same (.5). | 1.20 | 587.10 |
| 01/30/18 | Nathan A. Haynes | Respond to inquiry for deposition prep. | 0.40 | 378.10 |
| 01/30/18 | Nathan A. Haynes | Review/revise document re: trust agreement. | 0.70 | 661.68 |
| 01/30/18 | Sara Hoffman | Review comments to credit agreement (2.2); internal call with GT, Rothschild, OMM re: credit agreement (0.3); update GT form credit agreement per term sheet updates (3.6); revise Proskauer form of credit agreement (1.7); review filed order (0.6). | 8.40 | 4,069.80 |
| 01/30/18 | Nancy A. Mitchell | Worked on preparation for contested DIP facility including reviewing papers and evidence and conference calls re: same. | 4.30 | 4,697.75 |
| 01/30/18 | Alyssa C. Scruggs | Prepare witness preparation materials and documents in support of financing motion, | 10.00 | 3,990.00 |

Invoice No.:    4692461                                                                   Page 38
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | including discussions with GT team and co-counsel. | | |
| 01/30/18 | Ryan Wagner | Call with N. Haynes regarding research in connection with potential issues associated with financing request (.1); follow up research in respect of same (.4); call with J. Hutton (GT) concerning research into potential financing issues (.5); follow up emails with J. Hutton in respect of same (.3). | 1.30 | 827.45 |
| 01/30/18 | Mian R. Wang | Multiple calls re ad hoc group of bondholders et al's joint request for production of documents re post-petition financing motion (2.2); begin preparing responses and objections thereto (6.1); internal conference strategy calls re post-petition financing motion and depositions (1.5); prepare hot docs for D. Mondell's deposition (1.6). | 11.40 | 4,765.20 |
| 01/31/18 | Joseph P. Davis | Attention to Mondrell deposition preparation (2.2).  Attention to collection, review and posting of data room documents (1.8).  Exchange emails with bondholder counsel re deposition schedule (0.3).  Prepare T.Fillsinger for deposition (0.6).  Telephone conference with T.Mayer, A.Caton, G.Horowitz, N.Mitchell, P.Possinger, E.Barak and S.Uhland re settlement negotiation of interim DIP hearing (0.3).  Attention to settlement options and negotiations of interim DIP (1.6).  Review urgent motion to limit hearing issues and attention to drafting and filing of same (0.6).  Attention to privilege issues and hearing briefs (1.7). | 9.10 | 9,509.50 |
| 01/31/18 | Jean DeLuca | Review of Act 164 and Executive Orders re: moratorium on disbursements; review PBA Loan Agreement amendment in light of PMA call | 0.80 | 627.00 |
| 01/31/18 | Maria J. DiConza | Work through open NDA comments (.8); call with team re data room (.3); meeting with Proskauer re: credit agreement (.9); follow-up meetings with Rothschild, Baml AAFAF (.8); call with advisor team re: loans (.3). | 3.10 | 2,930.28 |
| 01/31/18 | Nathan A. Haynes | Respond to inquiries for depo prep. | 0.20 | 189.05 |
| 01/31/18 | Nathan A. Haynes | Respond to client inquiry (Padilla) re: trust agreement. | 0.20 | 189.05 |
| 01/31/18 | John B. Hutton | Follow up with Filsinger re: Syncora insurance-paid bond reissuance | 0.10 | 69.83 |
| 01/31/18 | John B. Hutton | Review financing motion, scope motion and objection by AHG | 0.80 | 558.60 |
| 01/31/18 | Nancy A. Mitchell | Worked through issues on credit agreement | 2.10 | 2,294.25 |

| Invoice No.: | 4692461 | | | Page 39 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | and provided analysis, input and comments re: same. | | |
|---|---|---|---|---|
| 01/31/18 | Leo Muchnik | Review FOMB's Urgent Motion re Interim DIP Hearing, Ad Hoc's Objection and Scheduling Order and circulate same. | 0.50 | 270.75 |
| 01/31/18 | Alyssa C. Scruggs | Prepare witness preparation materials, productions, and documents in support of financing motion, including discussions with GT team and co-counsel. | 9.30 | 3,710.70 |
| 01/31/18 | Mian R. Wang | Prepare D. Mondell hot docs binder for deposition prep (3.9); attend multiple meetings re preparation for various depositions (2.6); review and revise draft document requests (4.1); begin drafting insert re deliberative process privilege (1.8). | 12.40 | 5,183.20 |

Total Hours: 590.50

Total Amount: $ 424,818.58

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 0.60 | 973.75 | 584.25 |
| Todd E. Bowen | 7.50 | 855.00 | 6,412.50 |
| David D. Cleary | 48.80 | 741.00 | 36,160.80 |
| Joseph P. Davis | 62.70 | 1,045.00 | 65,521.50 |
| Paul A. Del Aguila | 13.50 | 570.00 | 7,695.00 |
| Albert A. del Castillo | 2.80 | 788.50 | 2,207.80 |
| Jean DeLuca | 3.90 | 783.75 | 3,056.64 |
| Maria J. DiConza | 109.10 | 945.25 | 103,126.89 |
| Kevin Finger | 23.70 | 760.00 | 18,012.00 |
| Nathan A. Haynes | 5.00 | 945.25 | 4,726.27 |
| John B. Hutton | 1.30 | 698.25 | 907.73 |
| Nancy A. Mitchell | 52.40 | 1,092.50 | 57,247.00 |
| Michael L. Watkins | 0.50 | 600.00 | 300.00 |
| Sara Hoffman | 111.20 | 484.50 | 53,876.40 |
| Leo Muchnik | 3.80 | 541.50 | 2,057.70 |
| Alyssa C. Scruggs | 49.50 | 399.00 | 19,750.50 |
| Ryan Wagner | 17.00 | 636.50 | 10,820.50 |
| Mian R. Wang | 76.00 | 418.00 | 31,768.00 |
| John R. Dodd | 1.20 | 489.25 | 587.10 |
| Totals: | 590.50 | 719.42 | $ 424,818.58 |

Invoice No.:      4692461                                                                              Page  40
Matter No.:       169395.010400

Description of Professional Services Rendered

TASK CODE:          810          LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/01/18 | David D. Cleary | Review pleading in preparation of omnibus hearing. | 1.60 | 1,185.60 |
| 01/01/18 | David D. Cleary | Review PREPA pleadings re: upcoming hearing. | 1.20 | 889.20 |
| 01/01/18 | Tom Lemon | Research and analysis of potential adequate protection and financing issues in preparation for drafting of memo. | 4.60 | 1,922.80 |
| 01/01/18 | Mian R. Wang | Continue set-off research. | 2.20 | 919.60 |
| 01/02/18 | Timothy C. Bass | Review Order entered by Court denying motion of PBJL to lift stay. | 0.40 | 298.30 |
| 01/02/18 | Kelly M. Bradshaw | Participated in weekly conference call to discuss all outstanding litigation matters. | 0.80 | 304.00 |
| 01/02/18 | Joseph P. Davis | Review and revise motion to strike PREC's response and attention to same (0.7). Exchange emails and telephone conference with A.Pavel re response to Rule 2004 requests in Commonwealth case (0.2). Attention to production of documents in mediation (2.7).  Attend weekly litigation team call re tasks and assignments (0.8). Attend PREPA team call re status and assignments (0.7). | 5.10 | 5,329.50 |
| 01/02/18 | Paul A. Del Aguila | Telephone conference with GT litigation team regarding outstanding litigation matters, lift stay requests and motion to strike briefs. | 0.50 | 285.00 |
| 01/02/18 | Paul A. Del Aguila | Telephone conference with GT working group regarding developments in Title III cases, DIP Loan and next steps. | 0.50 | 285.00 |
| 01/02/18 | Paul A. Del Aguila | Telephone conference with GT litigation team regarding document productions, review of same, requests by creditor committee and other outstanding issues. | 0.30 | 171.00 |
| 01/02/18 | Paul A. Del Aguila | Research regarding priming secured interests and adequate protection. | 1.80 | 1,026.00 |
| 01/02/18 | Nathan A. Haynes | Confer with local counsel re: FOMB request. | 0.10 | 94.53 |
| 01/02/18 | John B. Hutton | Work on supplemental brief in PREC adversary re: removal and remand; review of translated record | 5.40 | 3,770.55 |
| 01/02/18 | Tom Lemon | Research and analysis of potential adequate protection and financing issues in preparation for drafting of memo. | 6.30 | 2,633.40 |
| 01/02/18 | Tom Lemon | Conference call and meeting | 0.90 | 376.20 |
| 01/02/18 | Christopher A. Mair | Attend weekly litigation call. | 0.70 | 172.90 |
| 01/02/18 | Leo Muchnik | Revise Deck for upcoming Creditor Meeting in connection with Mediation. | 0.50 | 270.75 |

Invoice No.:    4692461                                                                    Page  41
Matter No.:     169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/02/18 | Alyssa C. Scruggs | Review response of PREC and prepare motion to strike. | 0.80 | 319.20 |
| 01/02/18 | Alyssa C. Scruggs | Participate in weekly litigation team call. | 1.00 | 399.00 |
| 01/02/18 | Angel Taveras | Conference call with attorneys - re: Title III litigation status and next steps | 0.50 | 330.13 |
| 01/02/18 | Mian R. Wang | Continue set-off research and research claim holder | 5.50 | 2,299.00 |
| 01/02/18 | Mian R. Wang | Weekly litigation call | 0.80 | 334.40 |
| 01/03/18 | Timothy C. Bass | Review various filings in Title III case. | 1.80 | 1,342.35 |
| 01/03/18 | Mark D. Bloom | UTIER 17-228/Aurelius MDismiss -- review of & analysis of Aurelius Reply and other selected briefs (1.0), assessment of appellate and legislative implications and planning for advice re same (.8), and drafting of email w/analysis and strategic advice (1.2) | 3.00 | 2,921.25 |
| 01/03/18 | David D. Cleary | Review pleadings in preparation for T-3 omnibus hearing. | 1.20 | 889.20 |
| 01/03/18 | David D. Cleary | Telephone conference with K. Finger and J. Davis re: legislation and exit strategies. | 0.50 | 370.50 |
| 01/03/18 | Joseph P. Davis | Review questions from creditors in mediation and attention to response to same (4.7).  Telephone conference with OMM re meet and confer response to bondholders (0.6).  Exchange emails with J.Richman re meet and confer to dismiss UTIER motion to dismiss and attention to same (0.4).  Review and analyze memo on regulatory issues and telephone conference with D.Cleary re same (0.4).  Attention to adequate protection analysis (0.7). Attention to production of documents to UCC (0.6). | 7.40 | 7,733.00 |
| 01/03/18 | Nathan A. Haynes | Confer with OMM and local counsel re: FOMB request. | 0.10 | 94.53 |
| 01/03/18 | John B. Hutton | Review of issues re: appointments clause challenge (4); address strategy re: same (.2); conf w/ M. Bloom re: same (.2). | 0.80 | 558.60 |
| 01/03/18 | John B. Hutton | Review of translations for PREC adversary 9.3); follow up with local counsel and translator re: same (.3); confirm status (.1). | 0.70 | 488.78 |
| 01/03/18 | John B. Hutton | Coordinate with local counsel, ICSE and PREC on requested extension for completion of translation of 2 documents | 0.60 | 418.95 |
| 01/03/18 | John B. Hutton | Work on supplemental briefing for PREC adversary (2.9); review translated documents re: same (.8). | 3.70 | 2,583.53 |
| 01/03/18 | Tom Lemon | Research and analysis of potential adequate protection and financing issues in preparation for drafting of memo. | 7.80 | 3,260.40 |
| 01/03/18 | Leo Muchnik | Further revisions to Deck for Creditor Meeting in connection with Mediation | 0.30 | 162.45 |
| 01/03/18 | Alyssa C. Scruggs | Review and analyze amended UTIER | 1.20 | 478.80 |

Invoice No.:    4692461                                                                    Page  42
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | complaint and prepare motion to dismiss. | | |
| 01/03/18 | Mian R. Wang | Continue research re setoff (2.1); prepare memorandum re same (1.3). | 4.40 | 1,839.20 |
| 01/03/18 | Mian R. Wang | Conference calls to discuss ad hoc group of PREPA bondholders' informal requests for documents | 0.90 | 376.20 |
| 01/03/18 | Mian R. Wang | Draft meet and confer letter re motion to dismiss UTIER's amended adversary complaint | 0.80 | 334.40 |
| 01/04/18 | Mark D. Bloom | UTIER 17-228/Aurelius MDismiss -- followup on briefs and related contingency planning, incl. telephone conference with WSushon and drafting of email w/advice re same and strategy re conduct of Title III cases, expediting of appeal, legislative fix | 1.10 | 1,071.13 |
| 01/04/18 | David D. Cleary | Review PREC response and correspond with K. Finger. | 0.40 | 296.40 |
| 01/04/18 | David D. Cleary | Conference with PREPA management re: operation issues relative to Utier adversary proceeding. | 0.60 | 444.60 |
| 01/04/18 | Joseph P. Davis | Review and exchange emails with Proskauer re meet and confer letters seeking dismissal of UTIER amended complaint (0.4). Review and revise motion to dismiss amended complaint (1.5). Attention to response to bondholders' request for documents (1.2). Attention to XGL issues (0.4). | 3.50 | 3,657.50 |
| 01/04/18 | Kevin Finger | Review of Bondholders' Info Request and preparation of draft responses (2.30); conference with Proskauer to discus same (.80); communication with counsel regarding same (.60); review of information regarding supply contractor and preparation of courses of action (.90); review and review of Filsinger Declaration in support of DIP Loan (2.70); review of information regarding translations in PREC removed cases (.70); preparation of filing in PREC removed cases (.60); review of requests to lift automatic stay (.80) | 8.60 | 6,536.00 |
| 01/04/18 | John B. Hutton | Work on coordinating translations for PREC adversary (.4); identify and address issues re: pending translations (.2); coordinate extension consents with other counsel (.8); review/revise motion for extension and notice of filing (.4). | 1.80 | 1,256.85 |
| 01/04/18 | John B. Hutton | Work on supplemental brief re: ICSE remand motion (PREC adversary) | 1.60 | 1,117.20 |
| 01/04/18 | Tom Lemon | Research and analysis of potential adequate protection and financing issues in preparation for drafting of memo. | 8.20 | 3,427.60 |
| 01/04/18 | Nancy A. Mitchell | Reviewed, revised and analyzed the | 4.50 | 4,916.25 |

| Invoice No.: | 4692461 | | | Page 43 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | information for the creditor call tomorrow and prepared answers to the various creditor questions. | | |
| 01/04/18 | Leo Muchnik | Call with Mediation Team and with Creditors re: update on PREPA. | 1.60 | 866.40 |
| 01/04/18 | Alyssa C. Scruggs | Review response of PREC and prepare motion to strike. | 0.10 | 39.90 |
| 01/04/18 | Mian R. Wang | Prepare memorandum to K. Finger and J. Davis re setoff | 4.80 | 2,006.40 |
| 01/04/18 | Mian R. Wang | Analyze ad hoc group of PREPA bondholders' informal requests for documents; conference call with Proskauer re same | 0.40 | 167.20 |
| 01/04/18 | Mian R. Wang | Review certain allegations in UTIER's amended complaint for motion to dismiss amended complaint | 0.60 | 250.80 |
| 01/05/18 | Mark D. Bloom | UTIER 17-228/Aurelius MDismiss -- planning for January 10 hearing on Appointments Clause motions -- compilation and initial review of relevant filings | 0.70 | 681.63 |
| 01/05/18 | Joseph P. Davis | Draft and revise meet and confer letter in connection with moving to dismiss UTIER amended complaint and attention to finalizing and having same authorized to send (0.8). Review and revise motion to dismiss and attention to same (1.3). Telephone conference with bondholders re document request and attention to same (0.8). Exchange emails with S.Cooper and A.Uetz re meet and confer on additional production to UCC and attention to same (0.4). Review and revise reporting letter and exchange emails with N.Haynes and N.Mitchell re revisions to same (0.3). Attention to XGL issues (0.8). | 4.40 | 4,598.00 |
| 01/05/18 | Kevin Finger | Review of Bondholders' Info Request and preparation of draft responses (.70); Conference call with counsel to ad hoc group of bondholders regarding information requests (.70); review of Houlihan Lokey requests for information (.80); conference with Proskauer to discus open issues (.80); review of response to Trustee's information request (.60); review of Rule 2004 filings (1.2); Review and revision to motion to dismiss UTIER complaint in 17-229 (1.4); Preparation and service of pre-trial letter to UTIER counsel (.70) | 6.30 | 4,788.00 |
| 01/05/18 | Nathan A. Haynes | Analyze documents for FOMB production. | 0.30 | 283.58 |
| 01/05/18 | Nathan A. Haynes | Confer with local counsel and FOMB counsel re: documents. | 0.20 | 189.05 |

Invoice No.:   4692461                                                      Page  44
Matter No.:   169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/05/18 | John B. Hutton | Review and comment on draft responses to creditor document requests; review Intralinks; review available documents re: same | 2.40 | 1,675.80 |
| 01/05/18 | Tom Lemon | Research and analysis of potential adequate protection and financing issues in preparation for drafting of memo. | 7.10 | 2,967.80 |
| 01/05/18 | Alyssa C. Scruggs | Review and analyze amended UTIER complaint and prepare motion to dismiss. | 0.30 | 119.70 |
| 01/05/18 | Mian R. Wang | Finalize meet and confer letter re UTIER motion to dismiss amended adversary complaint; revise motion to dismiss re same | 1.30 | 543.40 |
| 01/05/18 | Mian R. Wang | Conference call with Ad Hoc Group of Bondholders re informal Rule 2004 document requests (.6); conference call with J. Davis and K. Finger to discuss same (.7); prepare pleadings from General Obligation Bondholders et al.'s Rule 2004 motion (1.1); review order and joint status report re General Obligation Bondholders et al.'s Rule 2004 motion (.1). | 2.50 | 1,045.00 |
| 01/06/18 | Mark D. Bloom | UTIER 17-228/Aurelius MDismiss -- selective review of key portions of various briefs on Constitutional issues | 0.40 | 389.50 |
| 01/06/18 | David D. Cleary | Review 2004 issues and production. | 0.40 | 296.40 |
| 01/06/18 | David D. Cleary | Review 2014 statements of PREPA bondholders. | 0.20 | 148.20 |
| 01/06/18 | David D. Cleary | Review regulatory issues, including rate orders, removal proceedings and enforcement of fiscal plan. | 1.60 | 1,185.60 |
| 01/07/18 | David D. Cleary | Review briefs and preparation for arguments re: PROMESA validity. | 0.40 | 296.40 |
| 01/07/18 | David D. Cleary | Review stay lift motions. | 1.30 | 963.30 |
| 01/07/18 | David D. Cleary | Review PREC stay and remand motion. | 0.80 | 592.80 |
| 01/07/18 | Kevin Finger | Review of sale/plan memo (2.40); review of additional requests for information from creditors (1.8); communications regarding materials provided to creditor constituents (.70); review of comments to motion to dismiss UTIER complaint (.6) | 5.50 | 4,180.00 |
| 01/07/18 | Alyssa C. Scruggs | Review and analyze amended UTIER complaint and prepare motion to dismiss. | 0.80 | 319.20 |
| 01/08/18 | Mark D. Bloom | UTIER 17-229 -- review of & revision of KFinger draft MDismiss, and exchange of emails w/advice re substantive issues. | 3.90 | 3,797.63 |
| 01/08/18 | Mark D. Bloom | Review of MLeave File Amicus Brief re Puerto Rico legal status and Insular Cases | 0.70 | 681.63 |
| 01/08/18 | David D. Cleary | Review pleadings for hearing on constitutionality and effect on labor issues and fiscal plan. | 0.90 | 666.90 |
| 01/08/18 | David D. Cleary | Draft comments to K. Finger and Ankura re:  motion to dismiss Utier complaint. | 0.80 | 592.80 |

Invoice No.:    4692461                                                                          Page  45
Matter No.:    169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/08/18 | David D. Cleary | Review Utier constitutionality motion to dismiss. | 1.20 | 889.20 |
| 01/08/18 | Joseph P. Davis | Prepare for and attend conference call with UCC counsel re requests for information and attention to same (1.2).  Attention to responding to requests for information from bondholders (1.6).  Attention to collection of responsive documents to UCC (1.3).  Review FOMB request for information and attention to response to same (2.1). | 6.20 | 6,479.00 |
| 01/08/18 | Paul A. Del Aguila | Multiple correspondence with PREPA regarding GLDD/Dragados matter and payment. | 0.20 | 114.00 |
| 01/08/18 | Kevin Finger | Participation in meet and confer with the UCC counsel regarding 2004 exam (.90); review of materials in advance of the call with UCC counsel (.60); review of comments to motion to dismiss UTIER complaint (1.4); conference with J. Davis regarding same (.50); participation in conference call regarding FOMB diligence requests and other information requests (1.40); preparation of notes summarizing the call (.80); review of 2004 motions, orders, and stipulations (1.30); review of fiscal plan materials (1.40) | 8.30 | 6,308.00 |
| 01/08/18 | Nathan A. Haynes | Call with OMM re: T3 filings. | 0.20 | 189.05 |
| 01/08/18 | John B. Hutton | Work on supplemental brief in PREC adversary (2.2); review record (.7); address threshold legal issues re: jurisdiction and remand (.9). | 3.80 | 2,653.35 |
| 01/08/18 | Tom Lemon | Research and analysis of potential adequate protection and financing issues in preparation for drafting of memo. | 7.20 | 3,009.60 |
| 01/08/18 | Nancy A. Mitchell | Prepared for and participated in call re: the responses to the creditor information requests and follow-ups re: same. | 2.50 | 2,731.25 |
| 01/08/18 | Alyssa C. Scruggs | Review and analyze amended UTIER complaint and prepare motion to dismiss. | 1.70 | 678.30 |
| 01/08/18 | Alyssa C. Scruggs | Research for and prepare supplemental briefing for PREC proceeding as ordered by Court. | 0.20 | 79.80 |
| 01/08/18 | Alyssa C. Scruggs | Meet with team to discuss productions made to UCC and documents to be produced. | 0.70 | 279.30 |
| 01/08/18 | Mian R. Wang | Revise UTIER motion to dismiss amended adversary complaint brief | 2.70 | 1,128.60 |
| 01/08/18 | Mian R. Wang | Review GO Bondholders et al.'s brief re production and use of fiscal plan development materials for Rule 2004 discovery | 0.60 | 250.80 |
| 01/09/18 | Timothy C. Bass | Review briefs on UTIER's standing and | 3.80 | 2,833.85 |

Invoice No.:     4692461                                                                                    Page 46
Matter No.:     169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | research issues re: same. | | |
| 01/09/18 | Mark D. Bloom | UTIER 17-229 -- further review of & analysis of "enforceability" issue as to CBA, and drafting of internal email on revision of draft MDismiss to accommodate use of Bildisco decision | 1.80 | 1,752.75 |
| 01/09/18 | Mark D. Bloom | UTIER 17-228/Aurelius MDismiss -- further review of various briefs in respect of Jan 10 hearing | 1.20 | 1,168.50 |
| 01/09/18 | Kelly M. Bradshaw | Prepared for and participated in weekly call to strategize all outstanding litigation matters. | 1.00 | 380.00 |
| 01/09/18 | Ian Burkow | Attend weekly strategy call to discuss litigation matters and strategy. | 0.80 | 353.40 |
| 01/09/18 | Joseph P. Davis | Attention to documents produced to UCC (0.8). Review and analyze UTIER amended complaint and attention to drafting motion to dismiss same (2.7). Attention to requests for information from creditors and FOMB (3.2). Review and analyze setoff analysis (0.3). Attend weekly litigation call (0.9). | 7.90 | 8,255.50 |
| 01/09/18 | Paul A. Del Aguila | Multiple correspondence regarding request to lift stay by personal injury plaintiffs. | 0.20 | 114.00 |
| 01/09/18 | Paul A. Del Aguila | Preliminary review and analysis of Abengoa motion to modify automatic stay and correspondence regarding same. | 0.40 | 228.00 |
| 01/09/18 | Paul A. Del Aguila | Telephone conference with GT team regarding Title III case, hearing on motion to dismiss, lift stay requests, outstanding issues and next steps. | 0.40 | 228.00 |
| 01/09/18 | Kevin Finger | Review and revision to UTIER Motion to Dismiss (1.1); communication regarding lift stay requests (.80); participation on weekly GT litigation call (.90); preparation of response to request for information (3.4); review of information to produce to FOMB (1.70) | 8.80 | 6,688.00 |
| 01/09/18 | John B. Hutton | Review/revise draft motion to dismiss amended UTIER complaint; comments re: same; review Amended Complaint and exhibits thereto | 4.70 | 3,281.78 |
| 01/09/18 | Tom Lemon | Research and analysis of potential adequate protection and financing issues in preparation for drafting of memo. | 2.10 | 877.80 |
| 01/09/18 | Tom Lemon | Research and drafting of response to letter regarding contract dispute | 3.80 | 1,588.40 |
| 01/09/18 | Christopher A. Mair | Attend weekly litigation strategy call. | 0.90 | 222.30 |
| 01/09/18 | Nancy A. Mitchell | Addressed issues regarding information flow to the creditors and the discovery requests. | 2.10 | 2,294.25 |
| 01/09/18 | Alyssa C. Scruggs | Research for and prepare supplemental briefing for PREC proceeding as ordered | 0.90 | 359.10 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4692461 | | | Page 47 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | by Court. | | |
| 01/09/18 | Alyssa C. Scruggs | Participate in weekly litigation team call. | 1.10 | 438.90 |
| 01/09/18 | Alyssa C. Scruggs | Review and analyze amended UTIER complaint and prepare motion to dismiss. | 0.70 | 279.30 |
| 01/09/18 | Alyssa C. Scruggs | Review, analyze, and prepare documents for production in response to inquiries from parties to Title III case, including discussions with team. | 2.90 | 1,157.10 |
| 01/09/18 | Mian R. Wang | Weekly litigation call; discuss with T. Lemon and A. Scruggs follow-up research re deliberative process privilege | 1.50 | 627.00 |
| 01/09/18 | Mian R. Wang | Continue to revise brief in support of motion to dismiss UTIER amended complaint | 4.20 | 1,755.60 |
| 01/10/18 | Mark D. Bloom | UTIER 17-229/Aurelius MDismiss -- final review of various briefs in preparation for (1.1) and appearance before JSwain at hearing (5.2), and post-hearing analysis and exchange of internal GT emails re arguments, potential outcomes and consequences (2.1) | 8.40 | 8,179.50 |
| 01/10/18 | Mark D. Bloom | UTIER 17-229 -- initial review of updated draft brief in support of MDismiss First Amended Complaint | 0.30 | 292.13 |
| 01/10/18 | Joseph P. Davis | Attention to hearing on appointment clause (0.2).  Attention to response to FOMB's document request (2.8).  Attention to ICSE supplemental briefing (0.4).  Draft and revise informal response to bondholders' request for documents and attention to same (1.6).  Attention to drafting of motion to dismiss UTIER's amended complaint (1.4).  Attention to priming research (0.4). Attention to extending removal deadline (0.2). | 7.60 | 7,942.00 |
| 01/10/18 | Joseph P. Davis | Review request for documents form HCNR and attention to response to same (0.3). | 0.30 | 313.50 |
| 01/10/18 | Paul A. Del Aguila | Continue review of counterparty related documents to produce in Spanish and identify documents protected by privilege. | 1.20 | 684.00 |
| 01/10/18 | Paul A. Del Aguila | Review and analysis of motions to dismiss UTIER Labor Laws Adversary Complaint. | 0.50 | 285.00 |
| 01/10/18 | Paul A. Del Aguila | Correspondence regarding request to lift stay in Aquasur matter. | 0.10 | 57.00 |
| 01/10/18 | Kevin Finger | Review and revision to UTIER Motion to Dismiss (.8); communication regarding lift stay requests (.80); preparation of documents to FOMB (2.3); revision to responses to Ad Hoc BH Group discovery requests (4.1); preparation of correspondence regarding same (.70); conferences with Ad Hoc BH Group counsel (.70); | 9.40 | 7,144.00 |

Invoice No.:     4692461                                                          Page  48
Matter No.:     169395.010400

Description of Professional Services Rendered

| 01/10/18 | John B. Hutton | Review revised opposition to motion to dismiss UTIER labor law complaint; comments re: same | 1.40 | 977.55 |
|---|---|---|---|---|
| 01/10/18 | John B. Hutton | Address legal issues for supplemental brief in opposition to ICSE motion for remand of PREC adversary; call with A. Scruggs re: same | 1.30 | 907.73 |
| 01/10/18 | Tom Lemon | Research and drafting of response to letter regarding contract dispute | 4.90 | 2,048.20 |
| 01/10/18 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 4.80 | 2,006.40 |
| 01/10/18 | Alyssa C. Scruggs | UCC review, analyze, and prepare documents for production in response to inquiries from parties to Title III case, including discussions with team. | 2.20 | 877.80 |
| 01/10/18 | Alyssa C. Scruggs | Research for and prepare supplemental briefing for PREC proceeding as ordered by Court. | 0.40 | 159.60 |
| 01/10/18 | Angel Taveras | Reviewing report of UTIER and Aurelius hearings (.2); reviewing Puerto Rico cash flow analysis (.4); reviewing report of postponement of fiscal plan submission (.1); reviewed court's denial of motion seeking clarification (.3). | 1.00 | 660.25 |
| 01/10/18 | Mian R. Wang | Continue to revise brief in support of motion to dismiss UTIER's amended complaint | 1.60 | 668.80 |
| 01/10/18 | Mian R. Wang | Continue to research deliberative process | 1.80 | 752.40 |
| 01/11/18 | Mark D. Bloom | Further review of updated draft brief in support of MDismiss First Amended Complaint, and submission of further revisions and comments | 2.30 | 2,239.63 |
| 01/11/18 | Joseph P. Davis | Attention to bondholders' request for discovery under Rule 2004 (1.6).  Prepare for and attend meet and confer with plaintiff's counsel in UTIER case (0.3). Draft and revise individuals' motion to dismiss UTIER amended complaint and attention to same (2.6).  Attention to response to FOMB's request for documents (2.4).  Attend call with FOMB on requests for information and related issues (2.2). Conference call with PREPA team re status, assignments and tasks (0.6). | 9.70 | 10,136.50 |
| 01/11/18 | Paul A. Del Aguila | Multiple correspondence regarding and analysis of Consuelo Ramos Aguier request to lift stay (.3) correspondence and analysis regarding Oquendo matter and lift request to lift stay to enter final judgment (.2); multiple correspondence regarding additional requests to lift stay (.2). | 0.70 | 399.00 |
| 01/11/18 | Paul A. Del Aguila | Correspondence and analysis of personal injury lawsuit with attendant criminal claim | 0.30 | 171.00 |

Invoice No.:    4692461                                                                          Page  49
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | against PREPA employee and analysis of same and next steps. |  |  |
| 01/11/18 | Kevin Finger | Review and revision to UTIER Motion to Dismiss (1.4); review of correspondence from UTIER counsel (.30); participation in meet and confer (.30); review of communication regarding lift stay requests and preparation of memorandum summarizing same  (4.20); preparation of documents to FOMB (.80); communication with counsel to Ad Hoc BH Group regarding discovery requests (1.2); preparation of correspondence regarding same (.70); ; | 8.90 | 6,764.00 |
| 01/11/18 | Nathan A. Haynes | Analyze removal issues re: extension. | 0.20 | 189.05 |
| 01/11/18 | Tom Lemon | Research and drafting of response to letter regarding contract dispute | 4.10 | 1,713.80 |
| 01/11/18 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 3.10 | 1,295.80 |
| 01/11/18 | Nancy A. Mitchell | Addressed respond to "2004" requests and reviewed emails and calls re: same. | 1.20 | 1,311.00 |
| 01/11/18 | Alyssa C. Scruggs | Review and analyze amended UTIER complaint and prepare motion to dismiss. | 2.40 | 957.60 |
| 01/11/18 | Alyssa C. Scruggs | Review, analyze, and prepare documents for production in response to inquiries from parties to Title III case, including discussions with team. | 3.30 | 1,316.70 |
| 01/11/18 | Mian R. Wang | Prepare final revisions to the brief in support of motion to dismiss UTIER's amended complaint | 4.70 | 1,964.60 |
| 01/12/18 | Mark D. Bloom | PREC removal and remand issues -- planning of strategy re bifurcation, abstention, deferral of remand pending resolution of issues related to PROMESA | 0.70 | 681.63 |
| 01/12/18 | David D. Cleary | Review motion to dismiss. | 0.40 | 296.40 |
| 01/12/18 | Joseph P. Davis | Attention to response to request for information from bondholders (0.7). Attention to UCC request for documents and response to same (0.4).  Draft and revise motion to dismiss UTIER amended complaint and attention to finalizing and filing same (2.2).  Telephone conference with G.Horowitz re Rule 2004 discovery stipulation (0.6).  Attention to bondholders' request for Rule 2004 discovery and stipulation for same (1.3).  Review and revise draft stipulation and attention to revisions of same (1.6).  Attention to data room and populating data room with responsive documents and financing diligence materials (2.8). | 9.60 | 10,032.00 |
| 01/12/18 | Joseph P. Davis | Attention to request for documents from HCNR and response to same (0.7). | 0.70 | 731.50 |

Invoice No.:      4692461                                                                            Page  50
Matter No.:       169395.010400

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 01/12/18 | Paul A. Del Aguila | Correspondence and analysis of revisions to GLDD/Dragados stipulation. | 0.20 | 114.00 |
| 01/12/18 | Paul A. Del Aguila | Review UCC letter regarding meet and confer on requests to produce and document productions and analysis of same. | 0.30 | 171.00 |
| 01/12/18 | Paul A. Del Aguila | Review settlement report of Gozman Lopez/Riversa/Cotto matter and prepare analysis recommending modifications of stay. | 0.50 | 285.00 |
| 01/12/18 | Kevin Finger | Review of memoranda and communications regarding civil litigation cases suitable for an agreement to modify the automatic stay (1.40); review of comments to Filsinger Declaration in support of DIP Loan Approval Motion (2.1); communication regarding 2004 requests and requests for information through the mediation process (1.70) | 5.20 | 3,952.00 |
| 01/12/18 | John B. Hutton | Address issues with translator re: translation issues with certain PREC docket items | 0.70 | 488.78 |
| 01/12/18 | John B. Hutton | Review PREPA lease assumption motion (.4); comments re: same (.2). | 0.60 | 418.95 |
| 01/12/18 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 3.60 | 1,504.80 |
| 01/12/18 | Tom Lemon | Research and analysis of issue in preparation for drafting of memo. | 2.20 | 919.60 |
| 01/12/18 | Christopher A. Mair | Prepare consolidated case memorandum. | 1.00 | 247.00 |
| 01/12/18 | Alyssa C. Scruggs | Review and analyze amended UTIER complaint and prepare motion to dismiss. | 0.70 | 279.30 |
| 01/12/18 | Alyssa C. Scruggs | Meet with J. Davis regarding responses to discovery and other requests in Title III cases. | 1.10 | 438.90 |
| 01/12/18 | Alyssa C. Scruggs | Meet with J. Davis regarding document productions and review. | 0.70 | 279.30 |
| 01/12/18 | Alyssa C. Scruggs | Review, analyze, and prepare documents for production in response to inquiries from parties to Title III case. | 2.90 | 1,157.10 |
| 01/12/18 | Angel Taveras | Reviewing documents - re: PREPA ERS Trust and requirements (.3); reviewing court judgments imposing constructive trust on PREPA ERS assets (.6). | 0.90 | 594.23 |
| 01/12/18 | Mian R. Wang | Work on issues related to Paul Hastings re Rule 2004 discovery requests (3.1); conference call with Rothschild re PREPA data room (.5); draft letter to Paul Hastings re Rule 2004 discovery requests (.9). | 4.50 | 1,881.00 |
| 01/12/18 | Mian R. Wang | Finalize motion and memorandum in support of motion to dismiss UTIER's amended adversary complaint | 0.50 | 209.00 |
| 01/12/18 | Mian R. Wang | Analyze deliberative process waivers; research PROMESA confirmation issues | 1.90 | 794.20 |

Invoice No.:    4692461                                                                                    Page  51
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

| 01/13/18 | Joseph P. Davis | Telephone conference with M.Yassin and N.Mitchell re Rule 2004 stipulation (0.3). Exchange emails with OMM re Rule 2004 stipulation (0.4).  Attention to collection and preparation of documents for production to FOMB (2.1).  Attention to collection and preparation of documents for production to bondholders (2.4). | 5.20 | 5,434.00 |
| 01/13/18 | Joseph P. Davis | Exchange emails and telephone conference with M.Yassin and N.Mitchell re HCNR document productions and status (0.8). | 0.80 | 836.00 |
| 01/14/18 | David D. Cleary | Review motion to extend deadlines to assume/reject and comments from Proskauer. | 0.40 | 296.40 |
| 01/14/18 | Joseph P. Davis | Exchange emails with S.Schreiber and G.Germeroth re documents for FOMB and attention to same (0.4). | 0.40 | 418.00 |
| 01/14/18 | Mian R. Wang | Research PROMESA confirmation | 0.60 | 250.80 |
| 01/15/18 | Joseph P. Davis | Attention to collection and preparation of responsive documents for FOMB (3.2). Attention to collection and preparation of documents for production to Ad Hoc Group (3.3).  Exchange emails with G.Horowitz re Rule 2004 stipulation with bondholders (0.3).  Draft and revise bondholder Rule 2004 stipulation and attention to same (1.7).  Exchange emails with E.McKeen re Rule 2004 stipulation (0.3).  Exchange emails and telephone conference with G.Germeroth, S.Schreiber, P.Crisalli, N.Mitchell and D.Cleary re responsive documents for FOMB and bondholders (0.4). | 9.20 | 9,614.00 |
| 01/15/18 | Paul A. Del Aguila | Continue analysis of Abengoa motion to lift stay and research regarding same and arguments raised in motion. | 1.50 | 855.00 |
| 01/15/18 | Kevin Finger | Review of 2004 requests and responses in the GO case (1.60); communications regarding production of materials to FOMB (1.20); review of Rule 2004 stipulation (.60)review of correspondence regarding 2004 requests to PREPA s (2.20); | 5.60 | 4,256.00 |
| 01/15/18 | Christopher A. Mair | Continue drafting consolidated case memorandum. | 0.30 | 74.10 |
| 01/15/18 | Alyssa C. Scruggs | Review, analyze, and prepare documents for production in response to inquiries from parties to Title III case, including discussions with team. | 1.70 | 678.30 |
| 01/15/18 | Alyssa C. Scruggs | Research for and prepare supplemental briefing for PREC proceeding as ordered by Court. | 0.70 | 279.30 |
| 01/15/18 | Mian R. Wang | Work on document production to FOMB | 0.90 | 376.20 |

| Invoice No.: | 4692461 | | | | Page 52 |
| Matter No.: | 169395.010400 | | | | |

Description of Professional Services Rendered

| 01/15/18 | Mian R. Wang | Continue to research PROMESA confirmation | 5.10 | 2,131.80 |
|---|---|---|---|---|
| 01/16/18 | Mark D. Bloom | UTIER 17-229 -- comparative/complementary review of as-filed FOMB and Individual Defendant Motions to Dismiss (1.1), and drafting of mail w/advice re engagement w/UTIER counsel (.3) | 1.40 | 1,363.25 |
| 01/16/18 | Mark D. Bloom | PREC Adversary 17-256 -- review of & revision of/comment on draft Supplemental Brief in Opposition to MRemand (1.0), related recommendation re partial abstention (.4), review of KFinger, R3 revisions and exchange of internal emails re foregoing and strategic considerations (.5) | 1.90 | 1,850.13 |
| 01/16/18 | Kelly M. Bradshaw | Prepared for and participated in weekly strategy call to discuss all outstanding litigation matters. | 0.80 | 304.00 |
| 01/16/18 | Ian Burkow | Participate in weekly teleconference strategy call. | 0.70 | 309.23 |
| 01/16/18 | Joseph P. Davis | Attention to creditor due diligence information requests and collection and production of responsive documents (3.1). Attention to responding to FOMB request for documents (1.8).  Attention to UCC request for production of documents and response to same (1.3).  Exchange emails and telephone conference with G.Horowitz re bondholder document requests and Rule 2004 discovery and attention to same (0.8).  Review and revise Rule 2004 stipulation and attention to authorization and finalizing same (2.8). | 9.80 | 10,241.00 |
| 01/16/18 | Paul A. Del Aguila | Review and analysis of motion to strike Vitol notices removals. | 0.30 | 171.00 |
| 01/16/18 | Paul A. Del Aguila | Begin draft objection to Abengon motion to lift stay. | 2.80 | 1,596.00 |
| 01/16/18 | Paul A. Del Aguila | Telephone conference with GT litigation team regarding various requests for production of documents regarding counterparty contract and other outstanding production and litigation issues. | 0.50 | 285.00 |
| 01/16/18 | Kevin Finger | Review and revision to draft supplemental brief in the PREC Rate Orders removed cases (5.20); review of communications regarding materials to provide to the FOMB, bondholders, and UCC (4.70); conference calls regarding same (1.40) | 11.30 | 8,588.00 |
| 01/16/18 | Nathan A. Haynes | Review materials for FOMB production, revise letter. | 0.30 | 283.58 |
| 01/16/18 | Sara Hoffman | Review of emails re: supplemental brief in PREC adversary proceeding. | 0.10 | 48.45 |

Invoice No.:     4692461                                                                  Page  53
Matter No.:     169395.010400

Description of Professional Services Rendered

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 01/16/18 | John B. Hutton | Revise and circulate draft supplemental brief in opposition to ICSE motion to remand PREC adversary | 2.40 | 1,675.80 |
| 01/16/18 | John B. Hutton | Address jurisdiction and remand issues with respect to supplement brief in opposition to ICSE motion for remand (.5); emails to/from M. Bloom re: same (.3). | 0.80 | 558.60 |
| 01/16/18 | John B. Hutton | Review and incorporate comments to draft supplemental brief in opposition to ICSE motion to remand (2.2); send draft to Proskauer (.2). | 2.40 | 1,675.80 |
| 01/16/18 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 4.80 | 2,006.40 |
| 01/16/18 | Christopher A. Mair | Attend weekly litigation strategy call. | 0.70 | 172.90 |
| 01/16/18 | Nancy A. Mitchell | Addressed creditor information requests and information for posting in data room and emails and calls re: same. | 3.20 | 3,496.00 |
| 01/16/18 | Leo Muchnik | Review and circulate Motions to Dismiss in the UTIER Adversary Proceeding. | 0.10 | 54.15 |
| 01/16/18 | Alyssa C. Scruggs | Research for and prepare supplemental briefing for PREC proceeding as ordered by Court. | 2.80 | 1,117.20 |
| 01/16/18 | Alyssa C. Scruggs | Participate in weekly litigation team call. | 0.90 | 359.10 |
| 01/16/18 | Alyssa C. Scruggs | Participate in team call regarding production of documents to various parties. | 1.20 | 478.80 |
| 01/16/18 | Alyssa C. Scruggs | Review, analyze, and prepare documents for production in response to inquiries from parties to Title III case, including correspondence with team. | 1.00 | 399.00 |
| 01/16/18 | Mian R. Wang | Continue to research PROMESA confirmation issues | 6.20 | 2,591.60 |
| 01/16/18 | Mian R. Wang | Weekly litigation call - discussed status of various motions and document production | 0.80 | 334.40 |
| 01/16/18 | Mian R. Wang | Work on various document production requests | 0.30 | 125.40 |
| 01/17/18 | Mark D. Bloom | PREC Adv. 17-256 -- planning of strategy re abatement/abstention, incl. selective review of case law and AScruggs memorandum with legal research concerning partial abstention,  and exchange of internal emails w/advice and telephone conference with JDavis re same | 2.20 | 2,142.25 |
| 01/17/18 | David D. Cleary | Several correspondence with A. Diaz re: litigation matters. | 0.30 | 222.30 |
| 01/17/18 | David D. Cleary | Correspondence re: litigation matters with A. Diaz, K. Finger and J. Davis. | 0.60 | 444.60 |
| 01/17/18 | Joseph P. Davis | Attention to data room and posting of documents in data room (3.7).  Review and revise opposition to ICSE motion to remand and attention to revisions of same (2.7).  Attend diligence call with FOMB on financing and attention to same (2.4). Attention to bondholder document request | 10.10 | 10,554.50 |

Invoice No.:   4692461                                                                                    Page  54
Matter No.:   169395.010400

Description of Professional Services Rendered

|            |                  |                                                                                                                                                                                                                                                                                        |      |          |
|------------|------------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |                  | (1.3).                                                                                                                                                                                                                                                                                  |      |          |
| 01/17/18   | Kevin Finger     | Review of legal research pertaining to Colorado River regarding the PREC Rate Orders removed cases (2.60); review of and communications regarding materials to provide to the FOMB, bondholders, and UCC (6.90);                                                                          | 9.10 | 6,916.00 |
| 01/17/18   | John B. Hutton   | Consider potential issues regarding proposal for stay of PREC adversary (.4); address strategy re: same (.2).                                                                                                                                                                           | 0.60 | 418.95   |
| 01/17/18   | John B. Hutton   | Review legal issues re: abstention in PREC adversary (.5); legal strategy re: same with respect to supplemental brief (.3).                                                                                                                                                              | 0.80 | 558.60   |
| 01/17/18   | Tom Lemon        | Research and analysis regarding potential rate issue                                                                                                                                                                                                                                    | 2.20 | 919.60   |
| 01/17/18   | Tom Lemon        | Document review and production in response to inquiries in Title III case.                                                                                                                                                                                                              | 7.60 | 3,176.80 |
| 01/17/18   | Nancy A. Mitchell| Attended to various matters re: the populating of the data room and access and reviewed materials that are to be provided in the data room.                                                                                                                                              | 2.10 | 2,294.25 |
| 01/17/18   | Leo Muchnik      | Further review of Bond Documents re: production.                                                                                                                                                                                                                                        | 0.30 | 162.45   |
| 01/17/18   | Alyssa C. Scruggs| Research for and prepare supplemental briefing for PREC proceeding as ordered by Court.                                                                                                                                                                                                 | 1.20 | 478.80   |
| 01/17/18   | Alyssa C. Scruggs| Meet with J. Davis regarding production of documents in response to various inquiries from parties to Title III actions.                                                                                                                                                                 | 0.60 | 239.40   |
| 01/17/18   | Alyssa C. Scruggs| Review, analyze, and prepare documents for production in response to inquiries from parties to Title III case, including correspondence with team.                                                                                                                                       | 7.70 | 3,072.30 |
| 01/17/18   | Mian R. Wang     | Continue to research and analyze deliberative process issues                                                                                                                                                                                                                            | 8.20 | 3,427.60 |
| 01/17/18   | Mian R. Wang     | Attend to document production issues                                                                                                                                                                                                                                                    | 0.40 | 167.20   |
| 01/18/18   | Timothy C. Bass  | Research and review pre-emption arguments; Review motions to dismiss.                                                                                                                                                                                                                   | 4.50 | 3,355.88 |
| 01/18/18   | Mark D. Bloom    | PREC 17-256 -- followup on advice re remand, abstention and related issues, review of Order on preemption, and exchange of emails w/advice re foregoing                                                                                                                                  | 0.60 | 584.25   |
| 01/18/18   | David D. Cleary  | Telephone conference with J. Davis re: litigation strategies.                                                                                                                                                                                                                           | 0.40 | 296.40   |
| 01/18/18   | Joseph P. Davis  | Attention to data room formation, review of documents and posting of documents to data room (4.1).  Review PREC briefing order and attention to ICSE reply brief (0.8).  Attend call with PREPA team re case update, assignments and tasks (0.4). Exchange emails and conferences with D.Cleary and K.Finger re daily labor calls and related issues (1.2).  Review and revise | 8.30 | 8,673.50 |

Invoice No.:      4692461                                                                                    Page 55
Matter No.:      169395.010400

Description of Professional Services Rendered

|  |  | draft informal response to bondholder document request and attention to drafting response to same (1.8). |  |  |
|---|---|---|---|---|
| 01/18/18 | Joseph P. Davis | Attention to review of documents for production to HCNR (1.3). | 1.30 | 1,358.50 |
| 01/18/18 | Paul A. Del Aguila | Multiple correspondence with UCC regarding documents to produce. | 0.20 | 114.00 |
| 01/18/18 | Paul A. Del Aguila | Review Spanish-language emergency plans to be produced and correspondence regarding same. | 0.30 | 171.00 |
| 01/18/18 | Paul A. Del Aguila | Review and revise memorandum regarding personal injury matter and attendant criminal proceeding and recommendation regarding next steps and potential lift of stay. | 0.50 | 285.00 |
| 01/18/18 | Paul A. Del Aguila | Review and analysis of stipulations regarding 2004 examinations. | 0.20 | 114.00 |
| 01/18/18 | Kevin Finger | Review and revision of Supplemental Brief regarding PREC Rate Orders removed case (4.3); GT conference call (.60); PREPA professionals call (.40); review of information prepared for creditors (2.3); preparation of memo regarding lift stay regarding automobile case (1.60); | 9.40 | 7,144.00 |
| 01/18/18 | John B. Hutton | Review/revise supplemental response brief in support of opposition to motion to remand PREC adversary | 0.80 | 558.60 |
| 01/18/18 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 7.80 | 3,260.40 |
| 01/18/18 | Christopher A. Mair | Continue drafting consolidated case summary. | 1.80 | 444.60 |
| 01/18/18 | Leo Muchnik | Review dockets and circulate. | 0.20 | 108.30 |
| 01/18/18 | Alyssa C. Scruggs | Meet with J. Davis and K. Finger to discuss document requests and strategy/game plan. | 0.90 | 359.10 |
| 01/18/18 | Alyssa C. Scruggs | Review, analyze, and prepare documents for production in response to inquiries from parties to Title III case, including correspondence with team. | 5.10 | 2,034.90 |
| 01/18/18 | Mian R. Wang | Prepare memorandum to J. Davis and K. Finger re waiver | 0.50 | 209.00 |
| 01/18/18 | Mian R. Wang | Assist with document production to FOMB and Ad Hoc Bondholders et al. | 0.40 | 167.20 |
| 01/18/18 | Mian R. Wang | Draft responses to Ad Hoc Bondholders et al.'s Rule 2004 requests to PREPA | 6.20 | 2,591.60 |
| 01/19/18 | Mark D. Bloom | PREC 17-256 -- final review of & revision of updated draft Supplemental Brief identifying PROMESA issues, incl. coordination w/and incorporation of changes from Proskauer | 1.00 | 973.75 |
| 01/19/18 | Joseph P. Davis | Prepare for and attend bi-weekly creditor call (1.4).  Review and revise supplemental opposition to ISCE's motion to remand and | 7.90 | 8,255.50 |

Invoice No.:    4692461                                                                    Page  56
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | attention to finalizing same (1.8). Attention to data room set-up and posting of documents to same (2.6).  Attention to collection and production of documents to FOMB (2.1). | | |
| 01/19/18 | Joseph P. Davis | Review documents for production to HCNR and attention to same (1.7). Telephone conference with AM.Uetz re supplemental production to HCNR and related issues (0.4). | 2.10 | 2,194.50 |
| 01/19/18 | Paul A. Del Aguila | Correspondence with local counsel regarding Abengoa procedural posture. | 0.20 | 114.00 |
| 01/19/18 | Paul A. Del Aguila | Draft stipulation to lift stay in Ramos Aguiar matter and correspondence with PREPA and F. Finger regarding same and next steps. | 0.60 | 342.00 |
| 01/19/18 | Paul A. Del Aguila | Review documents to produce to UCC/HCNR regarding counterparty engagement and correspondence regarding same. | 0.40 | 228.00 |
| 01/19/18 | Kevin Finger | Finalization of Supplemental Brief regarding PREC Rate Orders removed case (6.1); conference call with creditors (1.0); review of information prepared for creditors (1.2); revisions to Filsinger draft declaration (1.80); | 10.10 | 7,676.00 |
| 01/19/18 | John B. Hutton | Review/revise supplemental response in opposition to remand of PREC adversary (.7); review and comment on FOMB comments (.3); work on final form for filing (.8). | 1.80 | 1,256.85 |
| 01/19/18 | Alyssa C. Scruggs | Research for and prepare supplemental briefing for PREC proceeding as ordered by Court. | 2.80 | 1,117.20 |
| 01/19/18 | Alyssa C. Scruggs | Review, analyze, and prepare documents for production in response to inquiries from parties to Title III case, including correspondence with team. | 2.20 | 877.80 |
| 01/19/18 | Alyssa C. Scruggs | Analyze and prepare response to inquiries received from House Committee. | 0.70 | 279.30 |
| 01/19/18 | Mian R. Wang | Continue to prepare responses to Ad Hoc Bondholders et al.'s Rule 2004 requests to PREPA | 2.80 | 1,170.40 |
| 01/19/18 | Mian R. Wang | Continue to prepare memorandum to K. Finger and J. Davis re waiver | 2.60 | 1,086.80 |
| 01/20/18 | Kevin Finger | Communication regarding discovery pertinent to approval of DIP loan | 1.80 | 1,368.00 |
| 01/20/18 | Alyssa C. Scruggs | Review, analyze, and prepare documents for production in response to inquiries from parties to Title III case, including correspondence with team. | 0.90 | 359.10 |
| 01/21/18 | David D. Cleary | Review legislation and authority for T-3 exit. | 0.60 | 444.60 |

Invoice No.:    4692461                                                  Page  57
Matter No.:    169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/21/18 | Matthew L. Hinker | Address NDA issues. | 0.40 | 300.20 |
| 01/21/18 | Alyssa C. Scruggs | Review, analyze, and prepare documents for production in response to inquiries from parties to Title III case, including correspondence with team. | 0.30 | 119.70 |
| 01/21/18 | Mian R. Wang | Complete memorandum re waiver issues. | 1.60 | 668.80 |
| 01/22/18 | Timothy C. Bass | Review Motions to Dismiss in UTIER proceeding and research re: same. | 4.80 | 3,579.60 |
| 01/22/18 | Mark D. Bloom | PREC 17-256 -- review of as-filed Supplemental Brief, and planning for advice re same | 0.30 | 292.13 |
| 01/22/18 | Joseph P. Davis | Telephone conference with N.Haynes, L.Muchnick and A.Scruggs re data room (0.6). Telephone conference with N.Haynes, K.Finger and T.Woodman re insurance policies (0.6).  Conference call with PREPA team re status, assignments and tasks (0.5).  Telephone conference with PREPA professionals re financing diligence (0.7).  Attention to collection and posting of documents for data room (3.7). | 6.10 | 6,374.50 |
| 01/22/18 | Paul A. Del Aguila | Multiple correspondence regarding status of Carama construction litigation and pending motion for reconsideration. | 0.20 | 114.00 |
| 01/22/18 | Paul A. Del Aguila | Correspondence regarding attorney proceeding for lost vacation time. | 0.10 | 57.00 |
| 01/22/18 | Paul A. Del Aguila | Review and analysis of  supplemental brief of AAFAF on removal of PREC actions. | 0.20 | 114.00 |
| 01/22/18 | Paul A. Del Aguila | Correspondence regarding GLDD stipulation and next steps. | 0.10 | 57.00 |
| 01/22/18 | Nathan A. Haynes | Review documents for production, respond to inquiry re: same | 0.30 | 283.58 |
| 01/22/18 | Nathan A. Haynes | Review motion for filing. | 0.30 | 283.58 |
| 01/22/18 | Sara Hoffman | Revise draft notice (1.5); circulate draft notice of filing of translations to J. Hutton, K. Finger and K. Bolanos (0.5); coordinate service with Prime Clerk (0.1). | 2.10 | 1,017.45 |
| 01/22/18 | John B. Hutton | Review final certified translations for PREC adversary; review/revise notice re: same | 1.30 | 907.73 |
| 01/22/18 | Tom Lemon | Document review and production in response to inquiries in Title III case | 8.30 | 3,469.40 |
| 01/22/18 | Leo Muchnik | Call with J.Davis, A.Scruggs & N.Haynes re: production issues to UCC and Ad Hoc Groups in connection with Mediation and 2004 Motions. | 0.50 | 270.75 |
| 01/22/18 | Leo Muchnik | Call with N.Haynes, J.Davis, A.Scruggs and T.Woodman and D.Cleary Re: property insurance issues in connection with productions to UCC and Ad Hoc Group. | 0.30 | 162.45 |
| 01/22/18 | Alyssa C. Scruggs | Review, analyze, and prepare documents for production in response to inquiries | 7.10 | 2,832.90 |

Invoice No.:      4692461                                                                    Page  58
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | from parties to Title III case, including correspondence with internal team. | | |
| 01/22/18 | Alyssa C. Scruggs | Call with team regarding data room structure and planning. | 0.60 | 239.40 |
| 01/22/18 | Alyssa C. Scruggs | Call with team regarding status of insurance documentation for data room. | 0.30 | 119.70 |
| 01/22/18 | Alyssa C. Scruggs | Call regarding documents for production in response to inquiries from parties to Title III case, including related to financing. | 0.60 | 239.40 |
| 01/22/18 | Mian R. Wang | Continue to research and analyze PROMESA issues | 7.20 | 3,009.60 |
| 01/22/18 | Mian R. Wang | Revise memorandum re deliberative process privilege | 0.50 | 209.00 |
| 01/23/18 | Kelly M. Bradshaw | Prepared for and participated in weekly conference call to discuss all outstanding litigation matters. | 1.30 | 494.00 |
| 01/23/18 | Joseph P. Davis | Exchange emails and telephone conference with K.Finger re labor group update (0.6). Telephone conference with N.Mitchell, D.Cleary, M.DiConza and K.Finger re DIP financing issues (0.7).  PREPA litigation team weekly call on status, tasks and assignments (0.8).  Attention to data room documents, access and updates (1.3). Attention to preparation of DIP financing motion and supporting declarations (1.7). Review and analyze deliberative process privilege research and attention to follow-up research of same (1.2).  Draft and revise objections to bondholders' Rule 2004 document requests and attention to revisions of same (1.3).  Exchange emails and telephone conference with N.Haynes re obtaining insurance policies from brokers (0.3). | 7.90 | 8,255.50 |
| 01/23/18 | Paul A. Del Aguila | Telephone conference with GT litigation ream regarding outstanding discovery requests, production of additional documents, labor proceedings and next steps, and other outstanding issues. | 0.40 | 228.00 |
| 01/23/18 | Paul A. Del Aguila | Correspondence regarding GLDD stipulation and status of same. | 0.10 | 57.00 |
| 01/23/18 | John B. Hutton | Address strategy in response to PREC request for fiscal plan drafts and related materials; privilege issues | 0.30 | 209.48 |
| 01/23/18 | Tom Lemon | Preparation for hearing (.8), research regarding evidentiary issues (1.2), meetings regarding case administrative and strategy (.9), document review, production and management in Title III case (2.4). | 5.30 | 2,215.40 |
| 01/23/18 | Alyssa C. Scruggs | Review, analyze, and prepare documents for production in response to inquiries from parties to Title III case, including | 5.40 | 2,154.60 |

Invoice No.:    4692461                                                                          Page 59
Matter No.:    169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | correspondence with internal team. | | |
| 01/23/18 | Alyssa C. Scruggs | Participate in weekly litigation team call and follow-up discussions with GT Boston PREPA team. | 1.40 | 558.60 |
| 01/23/18 | Mian R. Wang | Analyze PROMESA issue | 0.40 | 167.20 |
| 01/23/18 | Mian R. Wang | Work on financing motion | 7.30 | 3,051.40 |
| 01/23/18 | Mian R. Wang | Revise Rule 2004 objections and responses by PREPA | 1.60 | 668.80 |
| 01/23/18 | Mian R. Wang | Weekly litigation conference call - discussed document production issues and various litigation issues | 1.20 | 501.60 |
| 01/24/18 | Timothy C. Bass | Research related to motions to dismiss. | 3.70 | 2,759.28 |
| 01/24/18 | Joseph P. Davis | Attention to review and posting of documents to data room (3.2).  Review and revise response to bondholders Rule 2004 document request and attention to finalizing and serving of same (2.2). Exchange emails with N.Haynes re insurance broker and PREPA policies collection and attention to collection of same for data room (0.4).  Draft and revise Filsinger declaration and attention to revisions of same (1.6). | 7.40 | 7,733.00 |
| 01/24/18 | Joseph P. Davis | Attention to review of documents for production to HCNR and related issues (1.6). | 1.60 | 1,672.00 |
| 01/24/18 | Nathan A. Haynes | Calls/correspondence with FOMB counsel and client (Rodriquez) re: declaration. | 0.30 | 283.58 |
| 01/24/18 | John B. Hutton | Review PREC policy statement of authority vis-a-vis FOMB and fiscal plan requirements; review authorities cited and address issues re: same; draft and circulate internal email re: same | 2.40 | 1,675.80 |
| 01/24/18 | Alyssa C. Scruggs | Review, analyze, and prepare documents for production in response to inquiries from parties to Title III case and for financing, including correspondence with internal team. | 8.40 | 3,351.60 |
| 01/24/18 | Mian R. Wang | Revise responses to Ad Hoc Bondholders et al.'s Rule 2004 requests to PREPA (1.7); work on document production to creditors (2.1). | 3.80 | 1,588.40 |
| 01/25/18 | Joseph P. Davis | Review of documents and attention to HCNR document production (2.1). | 2.10 | 2,194.50 |
| 01/25/18 | Tom Lemon | Preparation for hearing (1.2), research regarding evidentiary issues (1.3), meetings regarding case administrative and strategy (1.0), document review, production and management in Title III case (1.2). | 4.70 | 1,964.60 |
| 01/25/18 | Pamela J. Marple | Review documents proposed for production to House Committee (.7); review draft cover letter (.1); summarize comments and send to team (.6). | 1.40 | 1,263.50 |

Invoice No.:     4692461                                                                                         Page  60
Matter No.:     169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 01/25/18 | Alyssa C. Scruggs | Review, analyze, and prepare documents for production in response to inquiries from parties to Title III case and for financing, including correspondence with internal team. | 6.10 | 2,433.90 |
| 01/25/18 | Alyssa C. Scruggs | Review documents and prepare production in response to inquiries in Title III case. | 2.20 | 877.80 |
| 01/25/18 | Angel Taveras | Conference call with attorneys - re: Title III status and revised fiscal plan | 0.30 | 198.08 |
| 01/26/18 | Mark D. Bloom | PREC Removal Litigation -- initial review of ICSE supplemental brief on remand issues | 0.40 | 389.50 |
| 01/26/18 | Joseph P. Davis | Attention to finalizing and forwarding HCNR document production (1.3). | 1.30 | 1,358.50 |
| 01/26/18 | Nathan A. Haynes | Analysis of PROMESA, trust agreement (1.6); re: response to board inquiry, draft response (.7). | 2.30 | 2,174.08 |
| 01/26/18 | John B. Hutton | Review/revise draft letter to PREC re: request for fiscal plan draft materials | 0.40 | 279.30 |
| 01/26/18 | John B. Hutton | Review PROMESA provisions re: response to PREC invoice regulation | 1.80 | 1,256.85 |
| 01/26/18 | Tom Lemon | Preparation for hearing (1.1), research regarding evidentiary issues (.7), drafting of motion (.6), meetings regarding case administrative and strategy (.5), document review, production and management in Title III case (2.5) | 5.40 | 2,257.20 |
| 01/26/18 | Leo Muchnik | Draft Motion to Further Extend Removal Period. | 1.10 | 595.65 |
| 01/26/18 | Alyssa C. Scruggs | Prepare document production in response to government inquiry. | 1.30 | 518.70 |
| 01/27/18 | Tom Lemon | Document review, production and management in Title III case | 1.20 | 501.60 |
| 01/28/18 | Joseph P. Davis | Attention to discovery and posting of documents in data room (2.6). | 2.60 | 2,717.00 |
| 01/28/18 | Tom Lemon | Document review, production and management in Title III case | 4.20 | 1,755.60 |
| 01/29/18 | Mark D. Bloom | PREC 17-256 -- review of ICSE Supplemental Brief, and drafting of email w/analysis and advice on same | 0.40 | 389.50 |
| 01/29/18 | David D. Cleary | Several correspondence with K. Finger, J. Davis and N. Mitchell re: discovery issues. | 0.90 | 666.90 |
| 01/29/18 | David D. Cleary | Correspond with T. Filsinger re: discovery. | 0.30 | 222.30 |
| 01/29/18 | Paul A. Del Aguila | Multiple correspondence regarding GLDD stipulation. | 0.20 | 114.00 |
| 01/29/18 | Kevin Finger | Review of Financing Motion. | 2.40 | 1,824.00 |
| 01/29/18 | Kevin Finger | Review of revised fiscal plan (1.20); review of schedules supporting the 13 week cash flow (2.3) | 3.50 | 2,660.00 |
| 01/29/18 | Nathan A. Haynes | Revise motion re: civil actions. | 0.40 | 378.10 |
| 01/29/18 | Nathan A. Haynes | Review proposed revisions to protective order. | 0.30 | 283.58 |
| 01/29/18 | Nathan A. Haynes | Correspondence with PREPA (Rodriguez), | 0.20 | 189.05 |

Invoice No.:     4692461                                                    Page 61
Matter No.:      169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | AAFAF (Yassin), FEP, Ankura re: motions. | | |
| 01/29/18 | Nathan A. Haynes | Confer with FOMB counsel re: removal deadline, revise motion. | 0.30 | 283.58 |
| 01/29/18 | John B. Hutton | Review Microgrids draft; comments re: same | 0.70 | 488.78 |
| 01/29/18 | Tom Lemon | Preparation for hearing (3.3); research regarding evidentiary issues (.6); meetings regarding case administrative and strategy (4.1); document review, production and management in Title III case (5.4). | 13.40 | 5,601.20 |
| 01/29/18 | Gustavo S. Ribeiro | Research re. deliberative process privilege. | 5.00 | 2,150.00 |
| 01/29/18 | Angel Taveras | Conference call with attorneys - re: Title III process and outstanding issues | 0.30 | 198.08 |
| 01/30/18 | Paul A. Del Aguila | Review request to lift stay from Wide Right Corporation. | 0.10 | 57.00 |
| 01/30/18 | Paul A. Del Aguila | Telephone conference regarding TEC Construction request to lift stay. | 0.10 | 57.00 |
| 01/30/18 | Paul A. Del Aguila | Review and analysis of Abengoa's reply brief in support of its motion to lift the stay. | 0.50 | 285.00 |
| 01/30/18 | Nathan A. Haynes | Review FOMB revisions to motion. | 0.20 | 189.05 |
| 01/30/18 | Nathan A. Haynes | Analyze statute/guidelines re: protective order with examiner, review proposed revisions. | 0.40 | 378.10 |
| 01/30/18 | Nathan A. Haynes | Analyze research materials re: claims issues. | 0.30 | 283.58 |
| 01/30/18 | Nathan A. Haynes | Draft/revise report to client re: T3 motions, action items, follow-up correspondence re: same. | 0.70 | 661.68 |
| 01/30/18 | Nathan A. Haynes | Calls with FOMB counsel re: motion issues. | 0.20 | 189.05 |
| 01/30/18 | Nathan A. Haynes | Respond to FOMB counsel inquiry re: removal motion. | 0.20 | 189.05 |
| 01/30/18 | John B. Hutton | Review of special revenue decision in PRHTA, and draft summary and analysis of same | 1.70 | 1,187.03 |
| 01/30/18 | Tom Lemon | Preparation for hearing (6.5); research regarding evidentiary issues (1.3); meetings regarding case administrative and strategy (.8); document review, production and management in Title III case (5.6). | 14.20 | 5,935.60 |
| 01/30/18 | Leo Muchnik | Research on Bridge Order issues for Removal Period Motion and call/emails with N.Haynes re: same. | 0.40 | 216.60 |
| 01/30/18 | Leo Muchnik | Review revise draft of Removal Motion and emails with Proskauer re: comments to same. | 0.30 | 162.45 |
| 01/30/18 | Gustavo S. Ribeiro | Research re. deliberative process privilege (3); Meeting with Davis, J., Scruggs, A., Wang, M. Lemon, T. re: document production request (2) Redacting documents (1). | 6.00 | 2,580.00 |

Invoice No.:     4692461                                                       Page  62
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 01/30/18 | Alyssa C. Scruggs | Participate in meet and confer with creditors and other parties. | 1.20 | 478.80 |
| 01/30/18 | Alyssa C. Scruggs | Call with client to discuss document extraction in response to requests in Title III case. | 0.40 | 159.60 |
| 01/31/18 | Kelly M. Bradshaw | Development of strategy regarding depositions. | 0.10 | 38.00 |
| 01/31/18 | Nathan A. Haynes | Address NDA issues and respond to creditor requests (.6), confer with GT litigation re: same (.2). | 0.80 | 756.20 |
| 01/31/18 | Nathan A. Haynes | Call with FEP re: T3 issues, vendor issues. | 0.50 | 472.63 |
| 01/31/18 | John B. Hutton | Review 1/31 PREC order re: fiscal plan process and list of questions (.9); address role of PREC in fiscal plan process (.4); strategy in response to questions (.3). | 1.60 | 1,117.20 |
| 01/31/18 | Tom Lemon | Preparation for hearing (3.5), research regarding evidentiary issues (1.3); meetings regarding case administrative and strategy(2.2); document review, production and management in Title III case (6.8). | 13.80 | 5,768.40 |
| 01/31/18 | Nancy A. Mitchell | Participated in deposition preparation for Todd Filsinger deposition. | 4.30 | 4,697.75 |
| 01/31/18 | Gustavo S. Ribeiro | Meeting with Davis, J., Scruggs, A., Wang, M. Lemon, T. (1.5); research re. deliberate process review (2.5) | 4.00 | 1,720.00 |

Total Hours:     826.00

Total Amount:     $ 540,555.39

Invoice No.:    4692461                                                                    Page  63
Matter No.:     169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 810,

       LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 19.00 | 745.75 | 14,169.26 |
| Mark D. Bloom | 32.70 | 973.75 | 31,841.67 |
| David D. Cleary | 17.00 | 741.00 | 12,597.00 |
| Joseph P. Davis | 146.50 | 1,045.00 | 153,092.50 |
| Paul A. Del Aguila | 17.60 | 570.00 | 10,032.00 |
| Kevin Finger | 114.20 | 760.00 | 86,792.00 |
| Nathan A. Haynes | 9.10 | 945.26 | 8,601.84 |
| Matthew L. Hinker | 0.40 | 750.50 | 300.20 |
| John B. Hutton | 49.30 | 698.25 | 34,423.77 |
| Pamela J. Marple | 1.40 | 902.50 | 1,263.50 |
| Nancy A. Mitchell | 19.90 | 1,092.50 | 21,740.75 |
| Angel Taveras | 3.00 | 660.26 | 1,980.77 |
| Kelly M. Bradshaw | 4.00 | 380.00 | 1,520.00 |
| Ian Burkow | 1.50 | 441.75 | 662.63 |
| Sara Hoffman | 2.20 | 484.50 | 1,065.90 |
| Christopher A. Mair | 5.40 | 247.00 | 1,333.80 |
| Leo Muchnik | 5.60 | 541.50 | 3,032.40 |
| Gustavo S. Ribeiro | 15.00 | 430.00 | 6,450.00 |
| Alyssa C. Scruggs | 91.80 | 399.00 | 36,628.20 |
| Mian R. Wang | 106.80 | 418.00 | 44,642.40 |
| Tom Lemon | 163.60 | 418.00 | 68,384.80 |
| Totals: | 826.00 | 654.43 | $  540,555.39 |

Invoice No.:      4692461                                                                              Page  64
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:          811          CREDITOR COMMITTEE ISSUES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/08/18 | Nathan A. Haynes | Respond to UCC inquiry, review documents re: same. | 0.20 | 189.05 |
| 01/12/18 | Nathan A. Haynes | Respond to UCC inquiry, preparation for call. | 0.50 | 472.63 |
| 01/15/18 | Nathan A. Haynes | Prepare for/attend call with UCC professionals. | 1.20 | 1,134.30 |
| 01/16/18 | Nathan A. Haynes | Respond to UCC inquiries on leases/creditors. | 0.20 | 189.05 |
| 01/17/18 | Nathan A. Haynes | Review materials for UCC production, coordinate same. | 0.60 | 567.15 |
| 01/17/18 | Leo Muchnik | Emails with Ankura Re: Response to Creditors' Committee's document and information requests. | 0.20 | 108.30 |

Total Hours:          2.90

Total Amount:          $ 2,660.48

<u>TIMEKEEPER SUMMARY FOR TASK CODE 811</u>,

CREDITOR COMMITTEE ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 2.70 | 945.25 | 2,552.18 |
| Leo Muchnik | 0.20 | 541.50 | 108.30 |
| Totals: | 2.90 | 917.41 | $    2,660.48 |

Invoice No.:      4692461                                                                    Page 65
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        812          PLAN & DISCLOSURE STATEMENT

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/01/18 | David D. Cleary | Review exit strategies - outline and memo. | 0.60 | 444.60 |
| 01/02/18 | Iskender H. Catto | Draft transaction agreement (1.1); draft asset index (1.2); attend to transformation staffing (.6); telephone conferences with J. Hutton and counterparty counsel re T3 process (.8). | 3.70 | 3,163.50 |
| 01/02/18 | Greg Lawrence | Internal organization call regarding T# court, regulatory and transformation efforts. | 0.60 | 598.50 |
| 01/03/18 | Greg Lawrence | Provide review of potential sources of revenue and collateral for PREPA. | 2.10 | 2,094.75 |
| 01/04/18 | David D. Cleary | Conference re: exit strategy issues with K. Finger and J. Davis. | 0.10 | 74.10 |
| 01/04/18 | David D. Cleary | Review exit plan issues. | 0.30 | 222.30 |
| 01/05/18 | David D. Cleary | Review and revise fiscal plan sections and transformation plan. | 1.70 | 1,259.70 |
| 01/05/18 | David D. Cleary | Review board issues re: transformation plan. | 0.30 | 222.30 |
| 01/05/18 | David D. Cleary | Correspond with K. Finger re: exit strategies. | 0.30 | 222.30 |
| 01/07/18 | David D. Cleary | Review and revise exit strategy memo. | 1.40 | 1,037.40 |
| 01/07/18 | David D. Cleary | Review and develop transformation plan. | 0.50 | 370.50 |
| 01/07/18 | David D. Cleary | Review transformation plan due diligence lists and timeline. | 0.30 | 222.30 |
| 01/08/18 | Nathan A. Haynes | Revise plan memo, analyze statute/caselaw. | 1.40 | 1,323.35 |
| 01/09/18 | Nathan A. Haynes | Analyze caselaw re: plan issues. | 0.90 | 850.73 |
| 01/09/18 | Nathan A. Haynes | Continue analysis re: plan structures (.7), revise memo (.6). | 1.30 | 1,228.83 |
| 01/10/18 | Nancy A. Mitchell | Analyzed and reviewed fiscal plans and addressed changes to the fiscal plans. | 4.30 | 4,697.75 |
| 01/11/18 | David D. Cleary | Review PREPA Holdings transaction issues. | 1.20 | 889.20 |
| 01/11/18 | David D. Cleary | Review corporate organizational chart. | 0.20 | 148.20 |
| 01/11/18 | Nathan A. Haynes | Analysis of caselaw and research materials re: plan structure issues. | 1.10 | 1,039.78 |
| 01/11/18 | Greg Lawrence | Internal coordination call regarding T3, transformation, regulatory and litigation. | 0.70 | 698.25 |
| 01/17/18 | John B. Hutton | Call with D. Cleary re: PREPA response to questions re: Commonwealth fiscal report for 2017 | 0.30 | 209.48 |
| 01/17/18 | John B. Hutton | Work on PREPA responses to Commonwealth questions for Commonwealth 2017 fiscal report | 3.70 | 2,583.53 |
| 01/18/18 | David D. Cleary | Review and revise draft plan analysis. | 0.70 | 518.70 |
| 01/18/18 | John B. Hutton | Work on PREPA responses for Commonwealth fiscal report for 2017 | 4.70 | 3,281.78 |

Invoice No.:    4692461                                                                     Page 66
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/21/18 | David D. Cleary | Review Title III rightsizing strategy and review emergency plan. | 1.90 | 1,407.90 |
| 01/22/18 | Iskender H. Catto | Attend to transformation plan (1.6); review power supply agreements (2.1). | 3.70 | 3,163.50 |
| 01/22/18 | Nathan A. Haynes | Analyze potential plan structures re: concessions. | 0.70 | 661.68 |
| 01/22/18 | John B. Hutton | Review of plan issues with N. Haynes; structure changes based upon revised fiscal plan | 0.30 | 209.48 |
| 01/22/18 | John B. Hutton | Work on draft PREPA responses for Commonwealth 2017 fiscal report (2.7); follow up with Ankura and client re: same (.7). | 3.40 | 2,374.05 |
| 01/22/18 | Greg Lawrence | Review, research and provide comments regarding transformation memo and PREC/PREPA powers authority. | 2.10 | 2,094.75 |
| 01/22/18 | Nancy A. Mitchell | Addressed issues regarding classification in plan of adjustment. | 1.10 | 1,201.75 |
| 01/22/18 | Ryan Wagner | Emails with I. Catto concerning transformation issues (.4); research issues in respect of same (1.2). | 1.60 | 1,018.40 |
| 01/23/18 | Mark D. Bloom | Followup on privatization announcement, incl. review of sale & concession models, creditor reaction, and framework for plan of adjustment | 0.60 | 584.25 |
| 01/23/18 | Iskender H. Catto | Conferences re subsidiary asset (1.3); attend to transformation strategy (1.8). | 3.10 | 2,650.50 |
| 01/23/18 | Nathan A. Haynes | Review research materials (1.1); analyze plan issues re: concessions structure (.5). | 1.60 | 1,512.40 |
| 01/23/18 | John B. Hutton | Review of legal issues re: plan treatment of special revenue debt (1.4); covenant issues (.3); circulate internal memo summarizing conclusions (1.1). | 2.80 | 1,955.10 |
| 01/24/18 | Mark D. Bloom | Followup on privatization initiative -- consideration of various structures and related issues, incorporation in plan of adjustment,  and internal coordination of efforts re same. | 0.70 | 681.63 |
| 01/24/18 | Nathan A. Haynes | Review/revise transformation plan (2x). | 2.80 | 2,646.70 |
| 01/24/18 | Nathan A. Haynes | Calls/correspondence with R3, Ankura, Rothschild re: revisions to plans. | 0.80 | 756.20 |
| 01/24/18 | Nathan A. Haynes | Conference call with Ankura and Rothschild re: fiscal plan and transformation plan revisions. | 1.70 | 1,606.93 |
| 01/24/18 | Nancy A. Mitchell | Draft plan of adjustment memo | 4.60 | 5,025.50 |
| 01/25/18 | Mark D. Bloom | Review of updated PREPA fiscal plan, and analysis of same in respect of privatization | 0.50 | 486.88 |
| 01/25/18 | David D. Cleary | Review P3 law. | 0.50 | 370.50 |
| 01/25/18 | David D. Cleary | Review transformation plan issues. | 1.60 | 1,185.60 |
| 01/25/18 | Nathan A. Haynes | Analyze plan structures for concession. | 0.60 | 567.15 |
| 01/25/18 | Nathan A. Haynes | Conference call with PMA re: plan structure issues. | 0.50 | 472.63 |
| 01/26/18 | David D. Cleary | Review PREPA holding issues re: | 0.20 | 148.20 |

Invoice No.:     4692461                                                                    Page 67
Matter No.:     169395.010400

Description of Professional Services Rendered

|        |                    | transaction with I. Catto. |       |          |
|--------|--------------------|----------------------------|-------|----------|
| 01/29/18 | Iskender H. Catto | Revise generation index (.5); draft subsidiary process summary (1.1). | 1.60 | 1,368.00 |
| 01/29/18 | Nathan A. Haynes  | Analyze statute re: plan structure issues. | 0.80 | 756.20 |
| 01/30/18 | Nathan A. Haynes  | Analyze statutes, research materials re: plan structures. | 1.10 | 1,039.78 |
| 01/31/18 | Nancy A. Mitchell | Revise memo on the structure of a PREPA plan of adjustment. | 1.10 | 1,201.75 |
| 01/31/18 | Brian N. Wheaton  | Meeting with I. Catto re: transformation plan and document production in connection  with due diligence. | 0.50 | 247.00 |

Total Hours:        74.90

Total Amount:     $ 64,796.24

TIMEKEEPER SUMMARY FOR TASK CODE 812,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Mark D. Bloom | 1.80 | 973.76 | 1,752.76 |
| Iskender H. Catto | 12.10 | 855.00 | 10,345.50 |
| David D. Cleary | 11.80 | 741.00 | 8,743.80 |
| Nathan A. Haynes | 15.30 | 945.25 | 14,462.36 |
| John B. Hutton | 15.20 | 698.25 | 10,613.42 |
| Greg Lawrence | 5.50 | 997.50 | 5,486.25 |
| Nancy A. Mitchell | 11.10 | 1,092.50 | 12,126.75 |
| Ryan Wagner | 1.60 | 636.50 | 1,018.40 |
| Brian N. Wheaton | 0.50 | 494.00 | 247.00 |
| Totals: | 74.90 | 865.10 | $      64,796.24 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4692461 | | | Page 68 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

TASK CODE:      813      FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/02/18 | Ryan Wagner | Emails with N. Haynes regarding fee issues (.6); review and prepare payment requests and no objection statement (.5). | 1.10 | 700.15 |
| 01/02/18 | Ryan Wagner | Emails with N. Haynes regarding fee issues (.8); review prepare payment requests (.6). | 1.40 | 891.10 |
| 01/03/18 | Maribel Fontanez | Prepare monthly fee statement for November 2017. | 1.80 | 555.75 |
| 01/03/18 | Ryan Wagner | Preparation of November fee statement (.6); preparation of December fee statement (.8); revise January budget and staffing plan (.5); draft email to client in connection with same (.4). | 2.30 | 1,463.95 |
| 01/03/18 | Ryan Wagner | Preparation of November fee statement (.6); preparation of December fee statement (.8); revise January budget and staffing plan (.5); draft email to client in connection with same (.4). | 2.30 | 1,463.95 |
| 01/04/18 | Maribel Fontanez | Confer with R. Wagner and M. Rodriguez re: receipts to be produced to fee examiner; review invoices and compose detailed list. | 0.70 | 216.13 |
| 01/04/18 | Maribel Fontanez | Confer with R. Wagner and M. Rodriguez re: receipts to be produced (.4)r; review invoices and compose detailed list (.4). | 0.80 | 247.00 |
| 01/04/18 | Maribel Fontanez | Work on fifth monthly fee app. | 2.00 | 617.50 |
| 01/04/18 | Ryan Wagner | Prepare November fee statement. | 0.90 | 572.85 |
| 01/04/18 | Ryan Wagner | Prepare November fee statement. | 1.10 | 700.15 |
| 01/05/18 | Maribel Fontanez | Gather back-up receipts and prepare for production to fee examiner. | 0.80 | 247.00 |
| 01/05/18 | Maribel Fontanez | Revisions to fifth monthly fee statement, per R. Wagner. | 0.30 | 92.63 |
| 01/05/18 | Maribel Fontanez | Gather receipts for first interim fee application and prepare file for production to fee examiner. | 2.20 | 679.25 |
| 01/05/18 | Ryan Wagner | Prepare November fee statement. | 0.60 | 381.90 |
| 01/05/18 | Ryan Wagner | Review and prepare documents to be produced to fee examiner (.4); confer with M. Fontanez regarding same (.2); revise January budget and staffing plan (.5). | 1.10 | 0.00 |
| 01/05/18 | Ryan Wagner | Prepare November fee statement. | 0.90 | 572.85 |
| 01/05/18 | Ryan Wagner | Review, comment on December invoices. | 1.10 | 700.15 |
| 01/06/18 | David D. Cleary | Review fee applications of parties relating to PREPA. | 0.20 | 148.20 |
| 01/06/18 | David D. Cleary | Correspond with N. Mitchell and N. Haynes re: fee applications. | 0.20 | 148.20 |
| 01/06/18 | David D. Cleary | Review fee examiner report and guidelines. | 0.30 | 222.30 |
| 01/07/18 | Ryan Wagner | Prepare October no objection statement and reconciliation documents (.8); confer | 1.00 | 636.50 |

Invoice No.:     4692461                                                        Page  69
Matter No.:      169395.010400

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | with N. Haynes regarding same (.2). | | |
| 01/08/18 | Maribel Fontanez | Work on revisions to 5th monthly fee statement, per R. Wagner. | 1.80 | 555.75 |
| 01/08/18 | Maribel Fontanez | Work on 5th monthly fee statement, per R. Wagner. | 1.20 | 370.50 |
| 01/08/18 | Ryan Wagner | Revise November fee statement (.6); emails with N. Haynes regarding same (.4). | 1.00 | 636.50 |
| 01/08/18 | Ryan Wagner | Revise November fee statement (.7); emails with N. Haynes regarding same (.2). | 0.90 | 572.85 |
| 01/09/18 | Maribel Fontanez | Review and revise December expenses to comply with fee examiner guidelines and gather back-up receipts. | 3.50 | 1,080.63 |
| 01/09/18 | Nathan A. Haynes | Revise November fee statement. | 0.40 | 378.10 |
| 01/09/18 | Nathan A. Haynes | Revise November fee statement. | 0.40 | 378.10 |
| 01/09/18 | Ryan Wagner | Emails and calls with P. Morin (Filsinger) regarding fee issues (.8); preparation of December fee statement (.7). | 1.50 | 954.75 |
| 01/09/18 | Ryan Wagner | Preparation of December fee statement. | 0.90 | 572.85 |
| 01/10/18 | Maribel Fontanez | Review expenses and retrieve receipts to be produced to examiner. | 0.60 | 185.25 |
| 01/10/18 | Nathan A. Haynes | Revise December fee statement. | 0.30 | 283.58 |
| 01/10/18 | Nathan A. Haynes | Revise December fee statement. | 0.30 | 283.58 |
| 01/10/18 | Ryan Wagner | Preparation of December fee statement. | 0.60 | 381.90 |
| 01/10/18 | Ryan Wagner | Preparation of December fee statement. | 0.70 | 445.55 |
| 01/11/18 | Maribel Fontanez | Confer with R. Wagner re: November Expenses and address various issues. | 0.20 | 61.75 |
| 01/11/18 | Maribel Fontanez | Confer with R. Wagner re: November Expenses and address various issues. | 0.20 | 61.75 |
| 01/11/18 | Maribel Fontanez | Work on sixth monthly fee statement. | 0.10 | 30.88 |
| 01/11/18 | Ryan Wagner | Preparation of December fee statement. | 0.50 | 318.25 |
| 01/11/18 | Ryan Wagner | Preparation of December fee statement. | 0.30 | 190.95 |
| 01/12/18 | Maribel Fontanez | Work on 6th monthly fee statement. | 1.10 | 339.63 |
| 01/12/18 | Maribel Fontanez | Work on 6th monthly fee statement. | 2.00 | 617.50 |
| 01/12/18 | Ryan Wagner | Finalize November fee statement (.9); confer with N. Haynes and M. Fontanez in connection with issues related to same (.5). | 1.40 | 891.10 |
| 01/12/18 | Ryan Wagner | Finalize November fee statement (.4); confer with M. Fontanez regarding same (.2). | 0.60 | 381.90 |
| 01/16/18 | Ryan Wagner | Call and emails with P. Morin (Filsinger) regarding fee issues. | 0.60 | 381.90 |
| 01/17/18 | Maribel Fontanez | Finalize 6th monthly fee statement and process for service. | 1.20 | 370.50 |
| 01/17/18 | Maribel Fontanez | Finalize 6th monthly fee statement and process for service. | 1.20 | 370.50 |
| 01/17/18 | Nathan A. Haynes | Review/revise budget and staffing plan, correspond with client (Yassin) re: same. | 0.10 | 94.53 |
| 01/17/18 | Nathan A. Haynes | Review/revise budget and staffing plan, correspond with client (Padilla) re: same. | 0.10 | 94.53 |
| 01/17/18 | Ryan Wagner | Review and revise November monthly fee statements (1.1); confer with N. Haynes concerning same (.3); coordinate service of same with M. Fontanez (.4). | 1.80 | 1,145.70 |

Invoice No.:      4692461                                                                    Page 70
Matter No.:      169395.010400

Description of Professional Services Rendered

| 01/21/18 | Ryan Wagner | Emails with N. Haynes regarding fee statement issues. | 0.60 | 381.90 |
| 01/22/18 | Maribel Fontanez | Work on combined AAFAF & PREPA monthly fee statement. | 1.10 | 339.63 |
| 01/24/18 | Maribel Fontanez | Revisions to monthly fee statement, per R. Wagner. | 0.20 | 61.75 |
| 01/24/18 | Ryan Wagner | Review revised draft December fee statement (.8); confer with M. Fontanez and N. Haynes regarding same (.3). | 1.10 | 700.15 |
| 01/29/18 | Nathan A. Haynes | Review/revise fee statements. | 0.30 | 283.58 |
| 01/29/18 | Nathan A. Haynes | Review/revise fee statements. | 0.30 | 283.58 |
| 01/31/18 | Nathan A. Haynes | Work on fee statements. | 0.30 | 283.58 |
| 01/31/18 | Nathan A. Haynes | Work on fee statements. | 0.30 | 283.58 |
| 01/31/18 | Ryan Wagner | Finalize monthly payment requests (.7); emails with N. Haynes and F. Lim regarding same (.4); confer with M. Fontanez regarding December fee statement issues (.3). | 1.40 | 891.10 |

Total Hours:      54.20

Total Amount:      $ 27,197.62

TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.70 | 741.00 | 518.70 |
| Nathan A. Haynes | 2.80 | 945.26 | 2,646.74 |
| Ryan Wagner | 27.70 | 611.22 | 16,930.90 |
| Maribel Fontanez | 23.00 | 308.75 | 7,101.28 |
| Totals: | 54.20 | 501.80 | $        27,197.62 |

Invoice No.:      4692461                                              Page  71
Matter No.:       169395.010400

Description of Professional Services Rendered

TASK CODE:        821        ACCOUNTING/AUDITING

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/18/18 | David D. Cleary | Correspond with J. Hutton and PREPA re: PREPA's Commonwealth annual report. | 0.40 | 296.40 |
| 01/18/18 | David D. Cleary | Review and revise PREPA annual report to Commonwealth. | 0.50 | 370.50 |
| | | Total Hours: | 0.90 | |
| | | Total Amount: | | $ 666.90 |

TIMEKEEPER SUMMARY FOR TASK CODE 821,

ACCOUNTING/AUDITING

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David D. Cleary | 0.90 | 741.00 | 666.90 |
| Totals: | 0.90 | 741.00 | $    666.90 |

Invoice No.:      4692461                                                                              Page 72
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        832        CREDITOR INQUIRIES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 01/02/18 | David D. Cleary | Review documents and work with J. Davis re: information to present to creditor at creditor meeting. | 0.60 | 444.60 |
| 01/02/18 | Nathan A. Haynes | Call with insurer counsel re: information request. | 0.20 | 189.05 |
| 01/02/18 | Nathan A. Haynes | Correspond with client (Rodriquez) re: creditor call, reporting. | 0.10 | 94.53 |
| 01/03/18 | David D. Cleary | Correspond with N. Mitchell re: creditor inquiries for creditor meeting. | 0.30 | 222.30 |
| 01/03/18 | David D. Cleary | Correspond with G. Germain re: creditor presentation info. | 0.20 | 148.20 |
| 01/03/18 | David D. Cleary | Conference call with PREPA, Ankura and T. Filsinger re: prep for creditor call. | 0.70 | 518.70 |
| 01/03/18 | David D. Cleary | Respond to creditor inquiries. | 0.60 | 444.60 |
| 01/03/18 | Nathan A. Haynes | Call and correspond with bond trustee re: information requests. | 0.40 | 378.10 |
| 01/03/18 | Nathan A. Haynes | Analyze documents requested by creditors, correspond with client re: same. | 0.40 | 378.10 |
| 01/03/18 | Nancy A. Mitchell | Scripting for creditor call tomorrow. | 1.20 | 1,311.00 |
| 01/04/18 | David D. Cleary | Prepare for and attend creditor call. | 1.80 | 1,333.80 |
| 01/04/18 | Nathan A. Haynes | Conference call with creditors and mediator re: recovery/fiscal status. | 1.70 | 1,606.93 |
| 01/05/18 | Nathan A. Haynes | Revise response to trustee inquiry. | 0.20 | 189.05 |
| 01/06/18 | David D. Cleary | Review creditor requests for information with PREPA and responses thereto. | 1.10 | 815.10 |
| 01/07/18 | David D. Cleary | Review questions and inquiries from creditors. | 0.80 | 592.80 |
| 01/08/18 | Nathan A. Haynes | Revise response to creditor inquiry. | 0.10 | 94.53 |
| 01/08/18 | Nathan A. Haynes | Conference call with Ankrua, Rothschild, FEP re: creditor inquiries. | 1.40 | 1,323.35 |
| 01/09/18 | Nathan A. Haynes | Respond to creditor inquiry. | 0.10 | 94.53 |
| 01/09/18 | Nathan A. Haynes | Respond to trustee inquiry. | 0.10 | 94.53 |
| 01/12/18 | David D. Cleary | Respond to creditor inquiries with AAFAF and mediation team. | 1.80 | 1,333.80 |
| 01/12/18 | Maria J. DiConza | Advisors call re: prep for creditor call. | 0.40 | 378.10 |
| 01/12/18 | Nathan A. Haynes | Respond to trustee request, call with counsel re: same. | 0.30 | 283.58 |
| 01/12/18 | Nathan A. Haynes | Confer with A. Scruggs re: dataroom issues for document sharing. | 0.30 | 283.58 |
| 01/14/18 | David D. Cleary | Several correspondence with N. Mitchell and T. Filsinger re: document production to various governmental entities. | 0.40 | 296.40 |
| 01/14/18 | David D. Cleary | Correspond with N. Mitchell and K. Finger re: common interest agreement. | 0.20 | 148.20 |
| 01/15/18 | David D. Cleary | Conference with creditors committee re: liquidity and T-3 issues. | 1.00 | 741.00 |
| 01/15/18 | David D. Cleary | Several correspondence with creditors | 0.60 | 444.60 |

Invoice No.:     4692461                                                                            Page  73
Matter No.:     169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | committee re: reporting issues - Mike Commerford. | | |
| 01/15/18 | Nancy A. Mitchell | Prepared for and participated in UCC call and follow-up re: information requests. | 1.10 | 1,201.75 |
| 01/15/18 | Nancy A. Mitchell | Addressed issues regarding the response to creditor in information requests and calls re: same. | 1.10 | 1,201.75 |
| 01/16/18 | David D. Cleary | Telephone conference with FEP re: responses to information requests from creditors and work on response. | 1.70 | 1,259.70 |
| 01/16/18 | Leo Muchnik | Review set of production to AAFAF of Bond Documents, and Data Room and PREPA Website re same. | 1.60 | 866.40 |
| 01/18/18 | David D. Cleary | Prepare for creditor call and review materials for presentation. | 0.30 | 222.30 |
| 01/18/18 | David D. Cleary | Correspond with mediation clerk re: creditor call. | 0.20 | 148.20 |
| 01/18/18 | Nathan A. Haynes | Call/correspond with bond insurer counsel, follow up on inquiry. | 0.30 | 283.58 |
| 01/19/18 | David D. Cleary | Conference with PREPA creditors. | 1.00 | 741.00 |
| 01/19/18 | Nathan A. Haynes | Respond to bondholder inquiry. | 0.20 | 189.05 |
| 01/21/18 | David D. Cleary | Review insurance coverage issues and creditor inquiries. | 0.40 | 296.40 |
| 01/22/18 | Nathan A. Haynes | Analyze/revise dataroom protocols, confer with GT team re: same. | 0.50 | 472.63 |
| 01/22/18 | Nathan A. Haynes | Analyze insurance documents, confer with Davis/Scruggs re: production. | 0.80 | 756.20 |
| 01/22/18 | Nathan A. Haynes | Work on customer notice, review notice. | 0.10 | 94.53 |
| 01/23/18 | Nathan A. Haynes | Review/revise dataroom protocols/access per agreements, confer with Rothschild re: same. | 0.80 | 756.20 |
| 01/29/18 | Nathan A. Haynes | Respond to creditor inquiries re: NDAs. | 0.30 | 283.58 |
| 01/30/18 | Nathan A. Haynes | Respond to creditor inquiries re: document production. | 0.50 | 472.63 |
| 01/30/18 | Nathan A. Haynes | Respond to creditor inquiry. | 0.10 | 94.53 |

Total Hours:      28.00

Total Amount:      $ 23,523.49

Invoice No.:      4692461                                                                      Page 74
Matter No.:       169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 832,

     CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 13.70 | 741.00 | 10,151.70 |
| Maria J. DiConza | 0.40 | 945.25 | 378.10 |
| Nathan A. Haynes | 8.90 | 945.26 | 8,412.79 |
| Nancy A. Mitchell | 3.40 | 1,092.50 | 3,714.50 |
| Leo Muchnik | 1.60 | 541.50 | 866.40 |
| Totals: | 28.00 | 840.12 | $  23,523.49 |

Invoice No.:      4692461                                                                          Page  75
Matter No.:       169395.010400

Description of Professional Services Rendered

TASK CODE:        834         GENERAL CORPORATE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/01/18 | David D. Cleary | Review board issues. | 0.30 | 222.30 |
| 01/01/18 | David D. Cleary | Correspond with FEP re: board issues. | 0.10 | 74.10 |
| 01/05/18 | David D. Cleary | Prepare for and attend board call. | 1.20 | 889.20 |
| 01/05/18 | John B. Hutton | Work on revisions to notes to draft 2015 audited financial statements (2.9); conduct diligence into questions raised by EY (1.4). | 4.30 | 3,002.48 |
| 01/07/18 | David D. Cleary | Review PREPA Holding issues. | 0.20 | 148.20 |
| 01/09/18 | John B. Hutton | Review of issues re: PREC proposed regulation on microgrids (.2); address issues re: same with R3 (.3); identify issues with reorganization team (.2). | 0.70 | 488.78 |
| 01/11/18 | Nathan A. Haynes | Analyze corporate structure issues, respond to client inquiry. | 0.10 | 94.53 |
| 01/11/18 | John B. Hutton | Call with Syncora re: replacement bonds; follow up with PREPA re: same | 0.30 | 209.48 |
| 01/12/18 | David D. Cleary | Review PREC order re: transaction. | 0.40 | 296.40 |
| 01/12/18 | Nancy A. Mitchell | Prepared for and participated in the weekly Board meeting. | 1.10 | 1,201.75 |
| 01/15/18 | Greg Lawrence | Attention to microgrid PREC order (.6); review previous PREPA filings and PREC orders regarding same (.5). | 1.10 | 1,097.25 |
| 01/16/18 | John B. Hutton | Review and comment on proposed microgrid regulation | 1.40 | 977.55 |
| 01/17/18 | John B. Hutton | Call with PREPA legal re: XGL | 1.10 | 768.08 |
| 01/17/18 | John B. Hutton | Call with F. Padilla re: XGL issues | 0.20 | 139.65 |
| 01/17/18 | John B. Hutton | Review legal issues re: XGL demand for payment regarding disputed invoices | 2.40 | 1,675.80 |
| 01/17/18 | Greg Lawrence | Research (order, rates and tariff of PREPA; other jurisdictions as sample) and provide advice regarding potential vendor transaction (4.7); provide same to Nathan H. and review potential term sheet regarding same (1.4). | 6.10 | 6,084.75 |
| 01/18/18 | David D. Cleary | Attend board meeting. | 1.00 | 741.00 |
| 01/18/18 | David D. Cleary | Correspond with board re: update agenda. | 0.10 | 74.10 |
| 01/18/18 | Greg Lawrence | Internal organizational call to discuss transformation, litigation and T3. | 0.40 | 399.00 |
| 01/19/18 | David D. Cleary | Conference call with PREPA board re: update. | 1.00 | 741.00 |
| 01/19/18 | Greg Lawrence | Call with N. Mitchell regarding "private regulation" question (.5); research regarding antitrust regulation or voluntary requirements or management contracts (1.9). | 2.40 | 2,394.00 |
| 01/22/18 | Greg Lawrence | Research and provide advice regarding DOE announcement of microgrid preferences for PREPA (2.4); conference | 3.10 | 3,092.25 |

Invoice No.:    4692461                                                                                            Page 76
Matter No.:    169395.010400

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | calls regarding same (.7). | | |
| 01/22/18 | Greg Lawrence | Research, provide advice and review materials regarding T&D concession models. | 2.90 | 2,892.75 |
| 01/23/18 | John B. Hutton | Work on PREPA responses for Commonwealth FY 2017 report | 1.60 | 1,117.20 |
| 01/23/18 | Greg Lawrence | Review draft outline of concession description and, separately, issues list for concession models (2.2); review sample management contract as amended as one example (.9). | 3.10 | 3,092.25 |
| 01/24/18 | John B. Hutton | Review/revise PREPA litigation summary for Commonwealth FY 2017 report | 1.40 | 977.55 |
| 01/24/18 | John B. Hutton | Work on PREPA responses for Commonwealth FY 2017 Report | 2.40 | 1,675.80 |
| 01/24/18 | Greg Lawrence | Conference calls ad review/provide edits to outline and power point regarding concession structures (1.6); call and review updated power points slides regarding fiscal plan to incorporate new potential regulatory and transformation structures (1.4); and review and research concession structures and complete review of sample management contract for ideas (2.1). | 5.10 | 5,087.25 |
| 01/25/18 | John B. Hutton | Work on PREPA response to Commonwealth FY 2017 report | 3.80 | 2,653.35 |
| 01/25/18 | Greg Lawrence | Internal call and review concession notes and issues (.4); review and revise outline regarding same (1.7). | 2.10 | 2,094.75 |
| 01/26/18 | David D. Cleary | Conference call with PREPA board re: restructuring and operational update. | 1.60 | 1,185.60 |
| 01/26/18 | John B. Hutton | Call with R3 re: invoice regulation and regulatory structure | 0.40 | 279.30 |
| 01/26/18 | John B. Hutton | Review case law and briefs re: deliberative process privilege (.4); send to R3 re: response to PREC request for draft fiscal plans (.2). | 0.60 | 418.95 |
| 01/26/18 | John B. Hutton | Prepare final draft of PREPA responses for Commonwealth FY 2017 report (2.4); circulate draft (.4). | 2.80 | 1,955.10 |
| 01/26/18 | Greg Lawrence | Conference calls regarding governor's request on transformation (.6); review and provide edits to CEPR regarding AFFAF/CEPR authority demarcation (1.8). | 2.40 | 2,394.00 |
| 01/29/18 | John B. Hutton | Review and comment on draft concept summary for regulatory scheme | 0.80 | 558.60 |
| 01/29/18 | John B. Hutton | Work on memo re: review of XGL documents and issues re: same | 3.70 | 2,583.53 |
| 01/29/18 | Greg Lawrence | Review and revise concession concept paper (2.1); review and revise comments regarding CEPR microgrid order (and DOE announcement) (1.6). | 3.70 | 3,690.75 |
| 01/30/18 | Greg Lawrence | Review and provide edits to McKinsey | 4.60 | 4,588.50 |

Invoice No.:      4692461                                                                    Page  77
Matter No.:      169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | chart/white paper comparison (2.1); review and provide comments to micro grid comments to PREC (.7); and review and revise other parts of white paper on regulatory transformation (1.0); answer questions regarding concessions with R3 law firm (.8). |  |  |
| 01/31/18 | John B. Hutton | Address issues re: PREC contract approval order | 0.60 | 418.95 |
| 01/31/18 | John B. Hutton | Review and comment on chart summarizing regulator legislation, and proposed model for new and transition regulation | 0.70 | 488.78 |
| 01/31/18 | Greg Lawrence | Review and provide remarks regarding CEPR Fiscal plan and temporal measures orders (1.4); review and revise McKinsey chart/reg white paper and participate in conference call regarding same (2.0); review subsequent draft of same (.3). | 3.70 | 3,690.75 |
| 01/31/18 | Greg Lawrence | Review existing draft legislation and compare to current white paper and McKinsey chart and other source material of current transportation direction. | 2.90 | 2,892.75 |

Total Hours:    79.90

Total Amount:    $ 69,548.11

TIMEKEEPER SUMMARY FOR TASK CODE 834,

GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 5.90 | 741.00 | 4,371.90 |
| Nathan A. Haynes | 0.10 | 945.30 | 94.53 |
| John B. Hutton | 29.20 | 698.25 | 20,388.93 |
| Greg Lawrence | 43.60 | 997.50 | 43,491.00 |
| Nancy A. Mitchell | 1.10 | 1,092.50 | 1,201.75 |
| Totals: | 79.90 | 870.44 | $    69,548.11 |

Invoice No.:      4692461                                                                    Page  78
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        835        LEASES AND EXECUTORY CONTRACTS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/02/18 | David D. Cleary | Review executory contract issues with L. Muchnik. | 0.30 | 222.30 |
| 01/02/18 | Leo Muchnik | Call with D.Graham (Ankura) re: update on 365(d)(4) extension letters. | 0.20 | 108.30 |
| 01/03/18 | David D. Cleary | Correspond with R. Bradel and N. Mitchell re: FEMA-related amendments to contracts. | 0.30 | 222.30 |
| 01/03/18 | David D. Cleary | Conference with PREPA and T. Filsinger re: XGL issues. | 0.40 | 296.40 |
| 01/03/18 | David D. Cleary | Review vendor contract issues. | 1.40 | 1,037.40 |
| 01/03/18 | Nathan A. Haynes | Analyze lease extensions status, correspondence with Ankura. | 0.20 | 189.05 |
| 01/03/18 | Leo Muchnik | Call/emails with N. Haynes and with Ankura re: creditor list edits and contract assumption issue | 0.20 | 108.30 |
| 01/04/18 | David D. Cleary | Conference and correspondence with J. Davis and K. Finger re: XGI issues. | 0.60 | 444.60 |
| 01/05/18 | Nathan A. Haynes | Call with Ankura re: contracts. | 0.20 | 189.05 |
| 01/05/18 | Nathan A. Haynes | Analyze draft contract schedule. | 0.30 | 283.58 |
| 01/05/18 | Leo Muchnik | Call with D.Graham (Ankura), S.Rinaldi (Ankura) and N.Haynes re: executory contract assumption issues. | 0.20 | 108.30 |
| 01/06/18 | David D. Cleary | Review executory contracts and leases subject to 365(d)(4). | 0.40 | 296.40 |
| 01/07/18 | David D. Cleary | Review vendor payment issues for management (FEP). | 0.30 | 222.30 |
| 01/08/18 | Nathan A. Haynes | Analyze contract assumption/rejection issues, review statute and orders re: same. | 0.60 | 567.15 |
| 01/08/18 | Nathan A. Haynes | Correspondence with FOMB counsel re: assumption/rejection. | 0.20 | 189.05 |
| 01/08/18 | Sara Hoffman | Review of docket motions and orders re: assumption or rejection of nonresidential real property leases. | 1.30 | 629.85 |
| 01/08/18 | Leo Muchnik | Emails/call with N.Haynes and with E.Barak (Proskauer) re: 365(d)(4) deadline to assume/reject PREPA's non-residential real property leases. | 0.30 | 162.45 |
| 01/09/18 | Nathan A. Haynes | Call with Ankura re: executory contract issues. | 0.30 | 283.58 |
| 01/09/18 | Nathan A. Haynes | Analyze lease materials re: assumptions, prepare for call. | 0.30 | 283.58 |
| 01/09/18 | Nathan A. Haynes | Work on assumption motion. | 0.40 | 378.10 |
| 01/09/18 | Sara Hoffman | Draft motion to assume (7.1); call with Ankura, N. Haynes and L. Muchnik re: lease assumptions (0.2). | 7.30 | 3,536.85 |
| 01/09/18 | Leo Muchnik | Emails with N.Haynes Re: FOMB new contract review policy. | 0.10 | 54.15 |

Invoice No.:      4692461                                                                    Page 79
Matter No.:       169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 01/09/18 | Leo Muchnik | Call/emails with Ankura (D.Graham and M.Samuels) and with N.Haynes and S.Hoffman Re: assumption motion. | 0.30 | 162.45 |
| 01/10/18 | Nathan A. Haynes | Confer with client (Padilla), Ankura and FEP re: lease issues. | 0.40 | 378.10 |
| 01/10/18 | Nathan A. Haynes | Review revised lease schedule and related docs, confer with Ankura. | 0.20 | 189.05 |
| 01/10/18 | Sara Hoffman | Revise draft motion to assume certain unexpired nonresidential real property leases. | 1.90 | 920.55 |
| 01/10/18 | Leo Muchnik | E-mails with Ankura re: leases to extend period under Section 365(d)(4) and leases for assumption. | 0.10 | 54.15 |
| 01/11/18 | David D. Cleary | Conferences with I. Catto re: executory contract issues. | 0.30 | 222.30 |
| 01/11/18 | Nathan A. Haynes | Draft/revise motion and order, review materials re: same. | 1.90 | 1,795.98 |
| 01/11/18 | Nathan A. Haynes | Analyze/review revised lease schedule. | 0.20 | 189.05 |
| 01/11/18 | Sara Hoffman | Discussed draft motion to assume with N. Haynes (0.2); revise draft motion (3.6); call with D. Graham of Ankura (0.2); draft motion for bridge order (2.0). | 6.00 | 2,907.00 |
| 01/12/18 | Nathan A. Haynes | Review/revise motion and related materials. | 0.60 | 567.15 |
| 01/12/18 | Nathan A. Haynes | Confer with FOMB counsel re: extensions on leases. | 0.20 | 189.05 |
| 01/12/18 | Nathan A. Haynes | Call/correspond with FOMB counsel, Ankura and FEP re: assumption issues. | 0.50 | 472.63 |
| 01/12/18 | Nathan A. Haynes | Analyze caselaw re: assumption issue. | 0.20 | 189.05 |
| 01/12/18 | Sara Hoffman | Draft motion for bridge order. | 2.90 | 1,405.05 |
| 01/12/18 | Sara Hoffman | Review of emails re: draft assumption motion (0.3); review revised draft motion (1.4); email declaration to client (0.3); coordinate with D. Graham of Ankura re: lease extension consent schedules (0.2). | 2.20 | 1,065.90 |
| 01/14/18 | David D. Cleary | Correspond with N. Haynes re: motion to extend 365 deadlines. | 0.20 | 148.20 |
| 01/14/18 | David D. Cleary | Correspond with G. Loran re: renewable contracts. | 0.20 | 148.20 |
| 01/14/18 | David D. Cleary | Several correspondence with A. Catto and N. Mitchell re: renewables and force majeure notices. | 0.40 | 296.40 |
| 01/15/18 | Nathan A. Haynes | Correspond with PREPA/AAFAF/FEP re: motion. | 0.20 | 189.05 |
| 01/15/18 | Nathan A. Haynes | Review proposed revisions to assumption motion, confer with Ankura. | 0.30 | 283.58 |
| 01/15/18 | Sara Hoffman | Review emails re: draft assumption motion (0.1); review comments to draft motion (0.2); revise draft motion and circulate redlines to N. Haynes (0.6). | 0.90 | 436.05 |
| 01/16/18 | Nathan A. Haynes | Final review/revisions to motion and related documents. | 0.30 | 283.58 |
| 01/16/18 | Nathan A. Haynes | Review revised declaration, correspond | 0.10 | 94.53 |

Invoice No.:     4692461                                                                                    Page  80
Matter No.:      169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | with client (Padilla) re: same. | | |
| 01/16/18 | Nathan A. Haynes | Confer with local counsel and Ankura re: contract issues. | 0.20 | 189.05 |
| 01/16/18 | Nathan A. Haynes | Conference call with Ankura re: T3 and lease issues. | 0.20 | 189.05 |
| 01/16/18 | Nathan A. Haynes | Confer with FOMB counsel re: contract issues. | 0.10 | 94.53 |
| 01/16/18 | Nathan A. Haynes | Review/revise proposed order and related docs on contract extension. | 0.20 | 189.05 |
| 01/16/18 | Nathan A. Haynes | Call/correspond with FOMB counsel re: motion revisions, revise same. | 0.70 | 661.68 |
| 01/16/18 | Sara Hoffman | Review email re: leases for assumption motion (0.5); revise draft motion (2.0); finalize assumption motion for filing (0.4); email leases to Proskauer (0.2); call to S. Ma re: motion (0.3). | 3.40 | 1,647.30 |
| 01/16/18 | Leo Muchnik | Revise term sheet with AmGen. | 0.30 | 162.45 |
| 01/16/18 | Leo Muchnik | Emails with Ankura and Proskauer re: Motion to Assume Leases and extensions of 365(d)(4) Deadline. | 0.30 | 162.45 |
| 01/16/18 | Leo Muchnik | Call with N.Haynes & Ankura (D.Graham and M.Samuels) re: extensions of 365(d)(4) Period and assumption motion. | 0.10 | 54.15 |
| 01/16/18 | Leo Muchnik | Draft Supplemental Order and Notice of Presentment Re: 365(d)(4) Extensions. | 0.70 | 379.05 |
| 01/17/18 | Nathan A. Haynes | Review/revise extension order. | 0.10 | 94.53 |
| 01/17/18 | Nathan A. Haynes | Prepare declaration on motion. | 0.20 | 189.05 |
| 01/17/18 | Sara Hoffman | Review emails re: declaration for assumption motion (0.2). | 0.20 | 96.90 |
| 01/17/18 | Leo Muchnik | Correspondence with Proskauer re: Supplemental 365(d)(4) Order. | 0.10 | 54.15 |
| 01/17/18 | Leo Muchnik | Review AmGen Contract and e-mails with GT Team re: same. | 1.20 | 649.80 |
| 01/17/18 | Leo Muchnik | Call with N.Haynes, D.Cleary and PREPA re: structuring deal with AmGen | 0.30 | 162.45 |
| 01/18/18 | Nathan A. Haynes | Review draft schedules to extension order. | 0.10 | 94.53 |
| 01/18/18 | Sara Hoffman | Review of emails re: order to extend deadline to assume or reject executory contracts and unexpired leases. | 0.10 | 48.45 |
| 01/18/18 | Leo Muchnik | Revise Exhibits to Supplemental 365(d)(4) Order | 0.40 | 216.60 |
| 01/19/18 | Sara Hoffman | Revise declaration to assumption motion. | 1.40 | 678.30 |
| 01/22/18 | Nathan A. Haynes | Review/revise declaration. | 0.60 | 567.15 |
| 01/22/18 | Nathan A. Haynes | Several correspondence with AAFAF, FEP, FOMB counsel re: motion and declaration. | 0.50 | 472.63 |
| 01/22/18 | Sara Hoffman | Revise draft declaration for assumption motion (0.5); send draft to N. Haynes (0.3). | 0.80 | 387.60 |
| 01/23/18 | Nathan A. Haynes | Call/correspond with client re: declaration revisions. | 0.20 | 189.05 |
| 01/23/18 | Nathan A. Haynes | Calls/correspondence with client (Santos, Padilla, Rodriquez) re: declaration. | 0.50 | 472.63 |
| 01/23/18 | Nathan A. Haynes | Confer with FOMB counsel re: motion. | 0.20 | 189.05 |

Invoice No.:    4692461                                                                 Page  81
Matter No.:    169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 01/24/18 | Sara Hoffman | Revise declaration for assumption motion. | 0.20 | 96.90 |
| 01/25/18 | Sara Hoffman | Draft email to circulate revised draft declaration in support of assumption motion. | 0.50 | 242.25 |
| 01/25/18 | Leo Muchnik | Call with E.Barak Proskauer Re: service issues on assumption motion | 0.10 | 54.15 |
| 01/29/18 | Nathan A. Haynes | Confer with client (Morales) re: declaration. | 0.10 | 94.53 |
| 01/30/18 | Nathan A. Haynes | Review assumption order, confer with FOMB counsel. | 0.10 | 94.53 |

Total Hours:    50.40

Total Amount:    $ 31,274.08

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 4.80 | 741.00 | 3,556.80 |
| Nathan A. Haynes | 11.60 | 945.26 | 10,964.98 |
| Sara Hoffman | 29.10 | 484.50 | 14,098.95 |
| Leo Muchnik | 4.90 | 541.50 | 2,653.35 |
| Totals: | 50.40 | 620.52 | $   31,274.08 |

Invoice No.:      4692461                                                                    Page  82
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:        836        SCHEDULES AND STATEMENTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/03/18 | Nathan A. Haynes | Respond to creditor inquiry on schedules. | 0.10 | 94.53 |
| 01/11/18 | David D. Cleary | Conferences with N. Haynes re: creditor list issues. | 0.30 | 222.30 |

Total Hours:      0.40

Total Amount:     $ 316.83

TIMEKEEPER SUMMARY FOR TASK CODE 836,

SCHEDULES AND STATEMENTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 0.30 | 741.00 | 222.30 |
| Nathan A. Haynes | 0.10 | 945.30 | 94.53 |
| Totals: | 0.40 | 792.08 | $    316.83 |

Invoice No.:      4692461                                                                    Page  83
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        842          ENVIROMENTAL/LAND USE MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/02/18 | David D. Cleary | Several correspondence with T. Filsinger re: labor and environmental issues. | 0.30 | 222.30 |
| 01/02/18 | Jillian C. Kirn | Correspond with C. Toll and D. Cleary re: environmental working group meeting (.2). Prepare for and participate in biweekly call (.6). | 0.80 | 342.00 |
| 01/02/18 | Curtis B. Toll | Memo to/from D. Cleary, J. Kirn Re: PREPA Modernization Plan and Meeting with Environmental Team | 0.40 | 269.80 |
| 01/03/18 | David D. Cleary | Review environmental contract decree issues. | 0.20 | 148.20 |
| 01/11/18 | Jillian C. Kirn | Prepare for and participate in call. Correspond with C. Toll and Hogan Lovells re: draft modified consent decree. | 0.60 | 256.50 |
| 01/11/18 | Jillian C. Kirn | Review Consent Decrees and conduct research on environmental obligation status (3.8). Update strategy document accordingly (1.30. | 5.10 | 2,180.25 |
| 01/12/18 | David D. Cleary | Conference and correspondence with A. Catto re: PREPA Holdings. | 0.30 | 222.30 |
| 01/17/18 | Jillian C. Kirn | Receive and review tasks and calendar from N. Haynes and participate in call. | 0.20 | 85.50 |
| 01/17/18 | Jillian C. Kirn | Research environmental incidents outside of the Consent Decree and compare to coverage provided in insurance polices for C. Toll. | 3.10 | 1,325.25 |
| 01/18/18 | Jillian C. Kirn | Prepare for and participate in biweekly internal GT PREPA call. | 0.60 | 256.50 |
| 01/18/18 | Jillian C. Kirn | Correspond with A. Kushner, H. Shaner (Hogan Lovells), and C. Toll re: modified consent decree. | 0.30 | 128.25 |
| 01/22/18 | Jillian C. Kirn | Participate in biweekly GT PREPA call and receive and review related correspondence from D. Cleary and N. Haynes. | 0.70 | 299.25 |
| 01/23/18 | Jillian C. Kirn | Correspond with A. Scruggs re: insurance policies for data room. | 0.40 | 171.00 |
| 01/24/18 | Jillian C. Kirn | Correspond with A. Scruggs re: data room and with T. Bass and C. Toll re: strategy and staffing. | 1.00 | 427.50 |
| 01/25/18 | Jillian C. Kirn | Correspond with N. Haynes re: tasks and calendar and biweekly call. | 0.20 | 85.50 |
| 01/29/18 | Jillian C. Kirn | Review tasks and calendar from N. Haynes. | 0.20 | 85.50 |
| 01/30/18 | Jillian C. Kirn | Correspond with A. Kushner (Hogan Lovells), D. Cleary and C. Toll re: draft modified consent decree. | 0.40 | 171.00 |

Invoice No.:     4692461                                                                         Page  84
Matter No.:      169395.010400

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 01/30/18 | Curtis B. Toll | Memo to/from J Kirn Re: Modified C. Decree | 0.30 | 202.35 |

Total Hours:     15.10

Total Amount:     $ 6,878.95

TIMEKEEPER SUMMARY FOR TASK CODE 842,

ENVIROMENTAL/LAND USE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.80 | 741.00 | 592.80 |
| Curtis B. Toll | 0.70 | 674.50 | 472.15 |
| Jillian C. Kirn | 13.60 | 427.50 | 5,814.00 |
| Totals: | 15.10 | 455.56 | $    6,878.95 |

Invoice No.:     4692461                                                                  Page  85
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        845        TAX MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/16/18 | Linda D'Onofrio | Preparation for and participation in conference call on status of handling of bondholders and unspent BABs proceeds. | 2.60 | 2,210.65 |
| 01/17/18 | Linda D'Onofrio | Correspondence regarding BABs subsidy payments and needing record of last BABs subsidy payment received (.6); research on effect of such action (.9); review of documents (.5); discussions on same (.3). | 2.30 | 1,955.58 |
| 01/18/18 | Linda D'Onofrio | Continued review of documents; research on effect of not applying for subsidy payments on status as Build America Bonds (2.1); discussion with J. DeLuca on same (.4); review of continued correspondence (.2). | 2.70 | 2,295.68 |
| 01/19/18 | Linda D'Onofrio | Review of correspondence and  changes to several versions of the memorandum on use of unexpended proceeds of Build America Bonds. | 0.80 | 680.20 |
| 01/26/18 | Linda D'Onofrio | Preparation for (.5) and conference call with O'Melveny and Puerto Rico law firm people on status of BABs issues (1.6). | 2.10 | 1,785.53 |

Total Hours:        10.50

Total Amount:        $ 8,927.64

<u>TIMEKEEPER SUMMARY FOR TASK CODE 845</u>,

TAX MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Linda D'Onofrio | 10.50 | 850.25 | 8,927.64 |
| Totals: | 10.50 | 850.25 | $        8,927.64 |

Invoice No.:      4692461                                                          Page  86
Matter No.:      169395.010400

Description of Professional Services Rendered

TASK CODE:         853         VENDOR AND OTHER CREDITOR ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/04/18 | David D. Cleary | Correspond with FEP re: vendor issues. | 0.60 | 444.60 |
| 01/05/18 | David D. Cleary | Correspond with K. Finger and J. Davis re: vendor contracts. | 0.20 | 148.20 |
| 01/05/18 | David D. Cleary | Correspond with PREPA re: XGL. | 0.30 | 222.30 |
| 01/05/18 | David D. Cleary | Correspond with T. Filsinger re: vendor payments. | 0.30 | 222.30 |
| 01/06/18 | David D. Cleary | Review amendment to emergency services contract and approvals by PREPA. | 0.80 | 592.80 |
| 01/16/18 | David D. Cleary | Telephone conference with T. Filsinger re: vendor contract issues. | 0.20 | 148.20 |
| 01/16/18 | David D. Cleary | Correspond with J. Hutton and R. Bradel re: XGL analysis. | 0.40 | 296.40 |
| 01/16/18 | David D. Cleary | Conference with T. Filsinger re: XGL. | 0.20 | 148.20 |
| 01/16/18 | David D. Cleary | Correspond with J. Hutton and R. Bradel re: XGL. | 0.40 | 296.40 |
| 01/17/18 | David D. Cleary | Conference with PREPA and Ankura re: customer payment issues and terms. | 0.50 | 370.50 |
| 01/17/18 | David D. Cleary | Review prepayment issues with N. Haynes and G. Lawrence and review contract. | 0.70 | 518.70 |
| 01/17/18 | David D. Cleary | Conference with PREPA, J. Hutton and R. Bradel re: XGL. | 0.80 | 592.80 |
| 01/17/18 | David D. Cleary | Draft XGL analysis. | 0.90 | 666.90 |
| 01/18/18 | David D. Cleary | Several correspondence with T. Filsinger on vendor issues. | 0.30 | 222.30 |
| 01/18/18 | David D. Cleary | Conference with R. Bradel and J. Hutton re: vendor payment issues and negotiations of compromise. | 0.40 | 296.40 |
| 01/18/18 | David D. Cleary | Telephone conference with PREPA and FEP re: vendor issues. | 0.40 | 296.40 |
| 01/21/18 | David D. Cleary | Review vendor prepayment issues. | 0.40 | 296.40 |
| 01/25/18 | David D. Cleary | Conference with R. Bradel re: contract issues. | 0.20 | 148.20 |

Total Hours:      8.00

Total Amount:      $ 5,928.00

Invoice No.:      4692461                                                                                    Page  87
Matter No.:      169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 853,

      VENDOR AND OTHER CREDITOR ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 8.00 | 741.00 | 5,928.00 |
| Totals: | 8.00 | 741.00 | $  5,928.00 |

Invoice No.:     4692461                                                              Page 88
Matter No.:      169395.010400

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 30.90 | 745.75 | 23,043.69 |
| Mark D. Bloom | 36.90 | 973.75 | 35,931.44 |
| Todd E. Bowen | 7.50 | 855.00 | 6,412.50 |
| Iskender H. Catto | 15.00 | 855.00 | 12,825.00 |
| David D. Cleary | 167.20 | 741.00 | 123,895.20 |
| Linda D'Onofrio | 10.50 | 850.25 | 8,927.64 |
| Joseph P. Davis | 209.20 | 1,045.00 | 218,614.00 |
| Paul A. Del Aguila | 50.40 | 570.00 | 28,728.00 |
| Albert A. del Castillo | 2.80 | 788.50 | 2,207.80 |
| Jean DeLuca | 3.90 | 783.75 | 3,056.64 |
| Maria J. DiConza | 110.00 | 945.25 | 103,977.62 |
| Kevin Finger | 138.20 | 760.00 | 105,032.00 |
| Nathan A. Haynes | 104.70 | 945.26 | 98,968.26 |
| Matthew L. Hinker | 1.30 | 750.50 | 975.65 |
| John B. Hutton | 123.60 | 698.25 | 86,303.88 |
| Greg Lawrence | 49.50 | 997.50 | 49,376.25 |
| Pamela J. Marple | 3.00 | 902.50 | 2,707.50 |
| Nancy A. Mitchell | 117.20 | 1,092.50 | 128,041.00 |
| Erik S. Rodriguez | 1.00 | 584.26 | 584.26 |
| Jonathan L. Sulds | 62.90 | 945.25 | 59,456.28 |
| Angel Taveras | 3.50 | 660.26 | 2,310.90 |
| Curtis B. Toll | 0.70 | 674.50 | 472.15 |
| Michael L. Watkins | 0.50 | 600.00 | 300.00 |
| Thomas L. Woodman | 31.50 | 939.80 | 29,603.68 |
| Kelly M. Bradshaw | 4.00 | 380.00 | 1,520.00 |
| Ian Burkow | 1.50 | 441.75 | 662.63 |
| Sara Hoffman | 179.60 | 484.50 | 87,016.20 |
| Jillian C. Kirn | 13.60 | 427.50 | 5,814.00 |
| Christopher A. Mair | 6.80 | 247.00 | 1,679.60 |
| Leo Muchnik | 25.70 | 541.50 | 13,916.55 |
| Gustavo S. Ribeiro | 18.30 | 430.00 | 7,869.00 |
| Alyssa C. Scruggs | 179.40 | 399.00 | 71,580.60 |
| Ryan Wagner | 72.30 | 516.77 | 37,362.55 |
| Mian R. Wang | 184.20 | 418.00 | 76,995.60 |
| Brian N. Wheaton | 0.50 | 494.00 | 247.00 |
| Tom Lemon | 163.60 | 418.00 | 68,384.80 |
| John R. Dodd | 1.20 | 489.25 | 587.10 |
| Maribel Fontanez | 25.40 | 308.75 | 7,842.29 |
| Marcos Rodriguez | 9.70 | 0.00 | 0.00 |
| Wanna Abraham | 0.00 | 0.00 | 0.00 |
| Totals: | 2,167.70 | 698.08 | $ 1,513,229.26 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. | : | 4692460 |
| File No. | : | 169395.010400 |
| Bill Date | : | February 27, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
 PR  00907

Attn:  Fernando Padilla

## <u>INVOICE</u>
### This invoice is for work done inside Puerto Rico

Re:   PREPA FY 2017-18

<u>Legal Services through January 31, 2018</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 147,528.35 |
| **Current Invoice:** | **$** | **147,528.35** |

TCB:TWM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :   4692460
File No.     :   169395.010400

<div style="border:1px solid">

**REMITTANCE ADVICE**

</div>

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**        **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**     **4692460***
**BILLING**
**PROFESSIONAL:**       **Timothy C. Bass**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:              WELLS FARGO BANK
ABA #:             121000248

**For ACH Instructions:**
Bank:              WELLS FARGO BANK
ABA#               063107513

CREDIT TO:          GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:          2000014648663
**PLEASE**
**REFERENCE:**          **CLIENT NAME:**        **PUERTO RICO ELECTRIC POWER**
                                            **AUTHORITY**
                    **FILE NUMBER:**        **169395.010400**
                    **INVOICE NUMBER:**     **4692460***
                    **BILLING**
                    **PROFESSIONAL:**       **Timothy C. Bass**
                          ************
**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:TWM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:      4692460                                                                    Page  1
Matter No.:       169395.010400

Description of Professional Services Rendered:

TASK CODE:        803          BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/08/18 | David D. Cleary | Correspond with Ankura re: comments to fiscal plan. | 0.80 | 592.80 |
| 01/08/18 | David D. Cleary | Review revised fiscal plan. | 0.30 | 222.30 |
| 01/08/18 | David D. Cleary | Conference with F. Padilla re: operations issues. | 0.40 | 296.40 |
| 01/09/18 | David D. Cleary | Correspond with committee re: fuel costs and reimbursement issues. | 0.10 | 74.10 |
| 01/09/18 | David D. Cleary | Review fiscal plan issues and revisions. | 0.90 | 666.90 |
| 01/09/18 | David D. Cleary | Work with FEP and PREPA re: energy projects proposed re: FOMB in Title V. | 0.80 | 592.80 |
| 01/09/18 | David D. Cleary | Conference with E. Fran and Fernando R. re: energy projects in Title V. | 0.20 | 148.20 |
| 01/10/18 | David D. Cleary | Reviewfiscal plan issues with Ankura. | 0.60 | 444.60 |
| 01/10/18 | David D. Cleary | Call/conference with FEP, Ankura and N. Mitchell re: restriction issues. | 0.90 | 666.90 |
| 01/10/18 | David D. Cleary | Telephone conference with FOMB counsel re: Title V project. | 0.20 | 148.20 |
| 01/10/18 | David D. Cleary | Review Title V projects. | 0.60 | 444.60 |
| 01/22/18 | David D. Cleary | Correspond with regulatory lawyer re: micro grids. | 0.40 | 296.40 |
| 01/22/18 | David D. Cleary | Review micro grid policy. | 0.50 | 370.50 |
| 01/22/18 | David D. Cleary | Several correspondence with G. Lawrence re: micro grid regulatory issues. | 0.50 | 370.50 |
| 01/22/18 | David D. Cleary | Correspond with board re: regulatory issues re: corporate transactions. | 0.20 | 148.20 |
| 01/22/18 | David D. Cleary | Meeting with Ankura, Rothschild, FEP and regulatory counsel (R3) re: fiscal plan. | 0.30 | 222.30 |
| 01/22/18 | David D. Cleary | Review Title V micro grid issues and memo for board. | 3.60 | 2,667.60 |
| 01/22/18 | David D. Cleary | Correspond with N. Haynes re: communications team. | 0.30 | 222.30 |
| 01/22/18 | David D. Cleary | Telephone conference with N. Haynes re: retention of communication expert. | 0.20 | 148.20 |
| 01/22/18 | David D. Cleary | Correspond with N. Pollack re: communications issues. | 0.30 | 222.30 |
| 01/22/18 | David D. Cleary | Conference call with regulatory lawyer re: micro grid project. | 0.60 | 444.60 |
| 01/22/18 | David D. Cleary | Review FP issues with Ankura, Rothschild and FEP. | 0.70 | 518.70 |
| 01/23/18 | David D. Cleary | Revise and finalize micro grid analysis for Title VI. | 1.80 | 1,333.80 |
| 01/23/18 | David D. Cleary | Work with G. Rippie re: micro grid analysis for Title V. | 0.80 | 592.80 |
| 01/24/18 | David D. Cleary | Work with Rothschild, R3 and Ankura on transformation plan. | 2.20 | 1,630.20 |
| 01/24/18 | David D. Cleary | Review and revise and work on | 3.70 | 2,741.70 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4692460 | | | Page 2 |
| Matter No.: | 169395.010400 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | transformation plan. | | |
| 01/25/18 | Iskender H. Catto | Conferences re fuel supply. | 3.10 | 2,650.50 |
| 01/29/18 | David D. Cleary | Correspond with PREPA board re: regulatory issues. | 0.20 | 148.20 |
| 01/29/18 | David D. Cleary | Review regulatory issues with G. Rippie, J. Hutton, N. Mitchell. | 0.40 | 296.40 |
| 01/29/18 | David D. Cleary | Conference with G. Gil re: fiscal plan meeting. | 0.30 | 222.30 |
| 01/29/18 | David D. Cleary | Telephone conference with N. Haynes re: insurance issues. | 0.20 | 148.20 |
| 01/30/18 | David D. Cleary | Conference with regulatory counsel re: regulatory structure. | 0.70 | 518.70 |
| 01/31/18 | David D. Cleary | Review fiscal plan issues. | 0.60 | 444.60 |
| 01/31/18 | David D. Cleary | Review regulatory analysis. | 0.30 | 222.30 |
| 01/31/18 | David D. Cleary | Telephone conference with McKinsey and Oversight Board counsel re: regulatory issues. | 0.70 | 518.70 |
| 01/31/18 | David D. Cleary | Several correspondence with PREPA, R3 and FEP re: Title V projects. | 0.50 | 370.50 |
| 01/31/18 | David D. Cleary | Review board issues. | 0.80 | 592.80 |
| 01/31/18 | David D. Cleary | Conference with T. Filsinger re: board issues. | 0.10 | 74.10 |
| 01/31/18 | David D. Cleary | Conference with G. Cerneroth and N. Haynes re: insurance issues. | 0.10 | 74.10 |

Total Hours: 29.90

Total Amount: $ 22,509.30

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 3.10 | 855.00 | 2,650.50 |
| David D. Cleary | 26.80 | 741.00 | 19,858.80 |
| Totals: | 29.90 | 752.82 | $ 22,509.30 |

Invoice No.:     4692460                                                                    Page  3
Matter No.:      169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        804        CASE ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/11/18 | David D. Cleary | Correspond with T. Filsinger re: case management issues. | 0.20 | 148.20 |
| 01/11/18 | David D. Cleary | Review case management issues with GT team. | 0.70 | 518.70 |
| 01/11/18 | David D. Cleary | Correspond with FOMB counsel re: Title V issues. | 0.10 | 74.10 |
| 01/22/18 | David D. Cleary | Call with GT team re: case management items. | 0.30 | 222.30 |
| 01/29/18 | David D. Cleary | Conference with GT team re: strategies. | 0.50 | 370.50 |
| 01/31/18 | David D. Cleary | Meeting with Gary G. re: T-3 issues. | 0.30 | 222.30 |

Total Hours:        2.10

Total Amount:     $ 1,556.10

<u>TIMEKEEPER SUMMARY FOR TASK CODE 804</u>,

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 2.10 | 741.00 | 1,556.10 |
| Totals: | 2.10 | 741.00 | $ 1,556.10 |

Invoice No.:   4692460                                                     Page  4
Matter No.:   169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        806        EMPLOYEE BENEFITS/PENSIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/08/18 | David D. Cleary | Review employee/labor issues. | 0.70 | 518.70 |
| 01/09/18 | David D. Cleary | Prepare for and attend labor meeting with PREPA and FRP. | 0.90 | 666.90 |
| 01/09/18 | David D. Cleary | Conference with J. Combs Perez re: labor issues. | 0.30 | 222.30 |
| 01/09/18 | David D. Cleary | Review pension plan documents. | 0.30 | 222.30 |
| 01/09/18 | David D. Cleary | Review labor issues with J. Sulds and J. Combs Perez. | 0.40 | 296.40 |
| 01/09/18 | David D. Cleary | Review employee talking points per T. Filsinger. | 0.20 | 148.20 |
| 01/10/18 | David D. Cleary | Telephone conference with FEP and Ankura re: labor issues. | 0.70 | 518.70 |
| 01/10/18 | David D. Cleary | Correspond with J. Sulds re: labor issues. | 0.20 | 148.20 |
| 01/10/18 | David D. Cleary | Several correspondence with J. Sulds and J. Perez re: employee issues. | 0.50 | 370.50 |
| 01/10/18 | David D. Cleary | Correspond with J. Perez and J. Sulds re: employee issues. | 0.60 | 444.60 |
| 01/11/18 | David D. Cleary | Conference with PREPA, Ankura and FEP re: emergency plan. | 0.50 | 370.50 |
| 01/11/18 | David D. Cleary | Conference with J. Sulds re: employee issues. | 0.20 | 148.20 |
| 01/22/18 | David D. Cleary | Call with J. Sulds, JC Perez, Ankura and FEP re: employee issues. | 0.40 | 296.40 |
| 01/22/18 | David D. Cleary | Correspond with T. Filsinger re: employee issues. | 0.30 | 222.30 |
| 01/23/18 | David D. Cleary | Prepare for and attend labor call. | 0.50 | 370.50 |
| 01/23/18 | David D. Cleary | Review employee plan. | 0.70 | 518.70 |
| 01/24/18 | David D. Cleary | Prepare for and meeting with J. Sulds and FEP re: employee plan. | 3.20 | 2,371.20 |
| 01/24/18 | David D. Cleary | Conference call with AAFAF re: actuarial update. | 0.50 | 370.50 |
| 01/24/18 | Kevin Finger | Conference regarding labor issues. | 0.30 | 228.00 |
| 01/24/18 | Jonathan L. Sulds | Team meeting; meeting JCP, SK, DC re plan/strategy; email. | 7.40 | 6,994.85 |
| 01/25/18 | Kevin Finger | Conference regarding labor issues. | 0.40 | 304.00 |
| 01/29/18 | David D. Cleary | Meeting with Afrod R., FEP and J. Sulds re: labor issues. | 0.80 | 592.80 |
| 01/30/18 | David D. Cleary | Work with J. Sulds and T. Filsinger re: labor issues. | 0.40 | 296.40 |
| 01/31/18 | David D. Cleary | Review labor issues with J. Sulds and PREPA. | 0.80 | 592.80 |
| 01/31/18 | David D. Cleary | Attend board meeting on various issues. | 0.30 | 222.30 |
| 01/31/18 | David D. Cleary | Conference with AON re: pension issues. | 0.50 | 370.50 |
| 01/31/18 | David D. Cleary | Correspond with F. Padilla re: pension issues. | 0.20 | 148.20 |
| 01/31/18 | David D. Cleary | Conference with T. Filsinger re: pension issues. | 0.10 | 74.10 |

| Invoice No.: | 4692460 | | Page 5 |
| Matter No.: | 169395.010400 | | |

Description of Professional Services Rendered

| | | |
|---|---|---|
| Total Hours: | 22.30 | |
| Total Amount: | $ 18,049.05 | |

TIMEKEEPER SUMMARY FOR TASK CODE 806,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 14.20 | 741.00 | 10,522.20 |
| Kevin Finger | 0.70 | 760.00 | 532.00 |
| Jonathan L. Sulds | 7.40 | 945.25 | 6,994.85 |
| Totals: | 22.30 | 809.37 | $   18,049.05 |

Invoice No.:      4692460                                                          Page  6
Matter No.:      169395.010400

Description of Professional Services Rendered


TASK CODE:          807        STAY RELIEF


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/22/18 | Kevin Finger | Finalization of Abengoa lift stay opposition. | 1.30 | 988.00 |
| | | Total Hours: | 1.30 | |
| | | Total Amount: | | $ 988.00 |


TIMEKEEPER SUMMARY FOR TASK CODE 807,

STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Kevin Finger | 1.30 | 760.00 | 988.00 |
| Totals: | 1.30 | 760.00 | $    988.00 |

Invoice No.:      4692460                                                                          Page  7
Matter No.:       169395.010400

Description of Professional Services Rendered

TASK CODE:        809         FINANCING MATTERS & CASH COLL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/08/18 | David D. Cleary | Correspond with K. Finger re: comments to revised Filsinger declaration. | 0.30 | 222.30 |
| 01/08/18 | David D. Cleary | Review revised Filsinger declaration. | 0.40 | 296.40 |
| 01/09/18 | David D. Cleary | Conference with T. Filsinger re: liquidity issues. | 0.30 | 222.30 |
| 01/09/18 | David D. Cleary | Correspond with N. Mitchell, R. Bradel and J. Davis re: FEMA reimbursement issues. | 0.20 | 148.20 |
| 01/09/18 | David D. Cleary | Correspond with N. Mitchell re: contract, liquidity and fiscal plan issues. | 0.30 | 222.30 |
| 01/09/18 | David D. Cleary | Telephone conference with BAML, AAFAF re: liquidity. | 1.00 | 741.00 |
| 01/09/18 | David D. Cleary | Telephone conference with Rothschild and AAFAF re: liquidity. | 0.80 | 592.80 |
| 01/09/18 | David D. Cleary | Attend cash call with FEP. | 0.60 | 444.60 |
| 01/09/18 | David D. Cleary | Conference with S. Rinaldi re: cash flow issues and liquidity. | 0.20 | 148.20 |
| 01/10/18 | David D. Cleary | Telephone conference with T. Filsinger re: liquidity issues. | 0.20 | 148.20 |
| 01/10/18 | David D. Cleary | Correspond with BAML re: liquidity. | 0.20 | 148.20 |
| 01/10/18 | David D. Cleary | Meeting with Ankura and FEP re: FEMA payment issues. | 0.60 | 444.60 |
| 01/10/18 | David D. Cleary | Attend cash call. | 0.80 | 592.80 |
| 01/11/18 | David D. Cleary | Conferences with G. Gil re: financing options. | 0.20 | 148.20 |
| 01/11/18 | David D. Cleary | Conference with Ankura re: due diligence issues and liquidity. | 0.40 | 296.40 |
| 01/11/18 | David D. Cleary | Attend CDL call with AAFAF. | 0.80 | 592.80 |
| 01/22/18 | David D. Cleary | Conference with K. Finger re: loan marketing process. | 0.30 | 222.30 |
| 01/22/18 | David D. Cleary | Conferences with K. Finger and J. Davis re: financing document discovery. | 0.30 | 222.30 |
| 01/22/18 | David D. Cleary | Conference with N. Mitchell re: liquidity and loan strategy. | 0.40 | 296.40 |
| 01/22/18 | David D. Cleary | Conference call with J. Davis and K. Finger re: discovery related to liquidity loan. | 0.40 | 296.40 |
| 01/22/18 | David D. Cleary | Review liquidity loan and court scheduling order. | 0.40 | 296.40 |
| 01/22/18 | David D. Cleary | Attend cash call with FEP. | 0.50 | 370.50 |
| 01/23/18 | David D. Cleary | Attend cash call re: liquidity and loan issues. | 0.50 | 370.50 |
| 01/23/18 | David D. Cleary | Conference with K. Finger re: liquidity loan issues. | 0.40 | 296.40 |
| 01/23/18 | Kevin Finger | Conference call regarding DIP issues (.60); review of issues regarding sections 364 (2.10);  review of research regarding DIP | 5.00 | 3,800.00 |

Invoice No.:     4692460                                                                    Page  8
Matter No.:      169395.010400

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | loan (2.3). |  |  |
| 01/24/18 | David D. Cleary | Attend cash call with FEP. | 0.40 | 296.40 |
| 01/24/18 | Kevin Finger | Review and revisions to declarations to support DIP Motion (3.6); review of research regarding DIP motion (2.8). | 6.40 | 4,864.00 |
| 01/25/18 | Kevin Finger | Review and revisions to DIP Motion and declarations in support(3.6); conference call regarding financing (.80). | 4.40 | 3,344.00 |
| 01/29/18 | David D. Cleary | Several conferences with N. Mitchell re: credit agreement. | 0.40 | 296.40 |
| 01/29/18 | David D. Cleary | Correspond with PREPA board re: credit agreement. | 0.30 | 222.30 |
| 01/29/18 | David D. Cleary | Review and revise credit agreement. | 0.80 | 592.80 |
| 01/29/18 | David D. Cleary | Review discovery and DIP preparation for loan motion. | 2.70 | 2,000.70 |
| 01/29/18 | Kevin Finger | Meeting with T. Filsinger and P. Crisalli regarding DIP Motion (2.1); review of materials regarding the DIP Motion (4.3); participation in GT status call (.70) | 7.10 | 5,396.00 |
| 01/30/18 | Kevin Finger | Meeting to prepare T. Filsinger for his deposition (7.9)); Conference call with creditors regarding DIP Motion (1.30); preparation of materials for T. Filsinger deposition prep (2.60); conferences with J. Davis regarding DIP motion discovery (2.1) | 13.90 | 10,564.00 |
| 01/31/18 | David D. Cleary | Attend conference with AAFAF and PREPA re: financing issues. | 0.40 | 296.40 |
| 01/31/18 | David D. Cleary | Prepare for DIP hearing and Review discovery issues and deposition issues re: DIP motion with bondholders and M. Wang, J. Davis and K. Finger. | 1.80 | 1,333.80 |

Total Hours:      54.10

Total Amount:    $ 40,787.30

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 17.30 | 741.00 | 12,819.30 |
| Kevin Finger | 36.80 | 760.00 | 27,968.00 |
| Totals: | 54.10 | 753.92 | $       40,787.30 |

Invoice No.:      4692460                                                                          Page 9
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        810        LITIGATION MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/08/18 | David D. Cleary | Call with Rothschild, Ankura and FEP re FOMB document request. | 1.10 | 815.10 |
| 01/08/18 | David D. Cleary | Review FOMB and creditor document request and call with FEP and Ankura. | 0.60 | 444.60 |
| 01/08/18 | David D. Cleary | Correspond with GT team re: motion to dismiss Utier complaint. | 0.50 | 370.50 |
| 01/09/18 | David D. Cleary | Review comments and revise answers to FOMB info request. | 0.30 | 222.30 |
| 01/10/18 | David D. Cleary | Review several Title III case issues and deadlines with GT team members. | 0.80 | 592.80 |
| 01/10/18 | David D. Cleary | Correspond with GT team re: document production for FOMB. | 0.40 | 296.40 |
| 01/22/18 | Kevin Finger | Communications regarding discovery related to the CDL and DIP loans (3.1); review and revision to draft responses to 2004 request (1.40); attention to filing in PREC removal case (1.2). | 5.70 | 4,332.00 |
| 01/23/18 | Kevin Finger | Conference call regarding litigation issues (.80); conference with A.Diaz regarding open litigation issues (1.20); review of documents to provide to creditors (2.70). | 4.70 | 3,572.00 |
| 01/23/18 | Kevin Finger | Conference regarding labor issues. | 0.40 | 304.00 |
| 01/24/18 | Kevin Finger | Review of documents to provide to creditors. | 3.20 | 2,432.00 |
| 01/25/18 | Kevin Finger | Review of materials for the Data Room (2.4);  GT conference call (.60). | 3.00 | 2,280.00 |
| 01/29/18 | David D. Cleary | Conference call with J. Davis and K. Finger re: discovery. | 0.30 | 222.30 |
| 01/30/18 | David D. Cleary | Deposition preparation with T. Filsinger. | 6.70 | 4,964.70 |
| 01/30/18 | David D. Cleary | Review discovery responses and response issues. | 1.90 | 1,407.90 |
| 01/30/18 | David D. Cleary | Conference with FEP and Ankura re: discovery responses. | 0.60 | 444.60 |
| 01/30/18 | David D. Cleary | Telephone conference with creditors re: meet and confer re: discovery. | 0.80 | 592.80 |
| 01/30/18 | David D. Cleary | Several conferences with N. Mitchell, J. Davis and K. Finger re: discovery and deposition issues and strategies. | 0.70 | 518.70 |
| 01/31/18 | David D. Cleary | Deposition preparation with T. Filsinger. | 3.90 | 2,889.90 |
| 01/31/18 | David D. Cleary | Review document discovery issues with J. Davis and M. Wang. | 0.60 | 444.60 |
| 01/31/18 | David D. Cleary | Conference with J. Davis re: discovery issues. | 0.40 | 296.40 |
| 01/31/18 | Kevin Finger | Meeting to prepare T. Filsinger for his deposition (9.3); | 9.30 | 7,068.00 |

Total Hours:        45.90

| Invoice No.: | 4692460 | Page  10 |
| Matter No.: | 169395.010400 | |

<u>Description of Professional Services Rendered</u>

Total Amount:      $ 34,511.60

<u>TIMEKEEPER SUMMARY FOR TASK CODE 810</u>,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 19.60 | 741.00 | 14,523.60 |
| Kevin Finger | 26.30 | 760.00 | 19,988.00 |
| Totals: | 45.90 | 751.89 | $    34,511.60 |

Invoice No.:      4692460                                                                      Page 11
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        812        PLAN & DISCLOSURE STATEMENT

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 01/09/18 | Iskender H. Catto | Review transaction documents re force majeure claim. | 3.40 | 2,907.00 |
| 01/09/18 | David D. Cleary | Conference with S. Pratt re: transformation process. | 0.30 | 222.30 |
| 01/10/18 | Iskender H. Catto | Conferences with F. Padilla re asset inventory (.8); conferences with T. Filsinger re generation assets (1.6); review transformation plan re assets (1.8); revise draft index (1.9). | 6.10 | 5,215.50 |
| 01/11/18 | Iskender H. Catto | Team status update telephone conference (.4); review and revise force majeure claim response (1.7); review power benchmarks (.5); revise draft index (.8). | 3.40 | 2,907.00 |
| 01/12/18 | Iskender H. Catto | Revise counterparty response (.6); review potential transaction (1.1). | 1.70 | 1,453.50 |
| 01/22/18 | David D. Cleary | Conference with I. Catto re: holdings. | 0.40 | 296.40 |
| 01/23/18 | David D. Cleary | Conferences with I. Catto re: sale plan. | 0.30 | 222.30 |
| 01/23/18 | David D. Cleary | Review plan transaction issues and outline. | 2.80 | 2,074.80 |
| 01/23/18 | David D. Cleary | Review and revise fiscal plan and transformation plan. | 3.40 | 2,519.40 |
| 01/24/18 | Iskender H. Catto | Telephone conferences re concession model (1.7); telephone conference re subsidiary matter (.5); telephone conference re fiscal plan (1.0); conferences re diligence (1.9); draft generation asset index (1.8); review draft transformation plan (1.3). | 8.20 | 7,011.00 |
| 01/24/18 | David D. Cleary | Conference with I. Catto re: sale transaction. | 0.30 | 222.30 |
| 01/29/18 | David D. Cleary | Correspond with N. Mitchell re: plan exit strategies. | 0.20 | 148.20 |
| 01/30/18 | David D. Cleary | Conference with N. Haynes re: PROMESA transaction issues. | 0.20 | 148.20 |
| 01/30/18 | David D. Cleary | Review transformation strategy. | 0.40 | 296.40 |
| 01/30/18 | David D. Cleary | Correspond with I. Catto re: transformation strategy. | 0.20 | 148.20 |
| 01/30/18 | David D. Cleary | Correspond with Networks and J. Calahan re: strategy. | 0.10 | 74.10 |
| 01/31/18 | David D. Cleary | Conferences with N. Haynes re: exit strategies. | 0.20 | 148.20 |
| 01/31/18 | David D. Cleary | Conference with N. Mitchell re: exit strategies. | 0.30 | 222.30 |

Total Hours:      31.90

Total Amount:     $ 26,237.10

Invoice No.:     4692460                                                                    Page  12
Matter No.:     169395.010400

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 812,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 22.80 | 855.00 | 19,494.00 |
| David D. Cleary | 9.10 | 741.00 | 6,743.10 |
| Totals: | 31.90 | 822.48 | $     26,237.10 |

Invoice No.:      4692460                                                          Page  13
Matter No.:       169395.010400

<u>Description of Professional Services Rendered</u>

TASK CODE:        835          LEASES AND EXECUTORY CONTRACTS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 01/09/18 | David D. Cleary | Correspond with F. Padilla re: force majeure issues. | 0.20 | 148.20 |
| 01/09/18 | David D. Cleary | Correspond with I. Catto re: PPOA contract issues. | 0.20 | 148.20 |
| 01/09/18 | David D. Cleary | Work with FEP re: vendor issues and contract payments. | 0.60 | 444.60 |
| 01/09/18 | David D. Cleary | Conference with I. Catto re: renewable contracts. | 0.20 | 148.20 |
| 01/11/18 | David D. Cleary | Conference with I. Catto re: LNG vendor issues. | 0.30 | 222.30 |
| 01/11/18 | David D. Cleary | Conference with I. Catto re: contract issue. | 0.20 | 148.20 |

Total Hours:      1.70

Total Amount:      $ 1,259.70

<u>TIMEKEEPER SUMMARY FOR TASK CODE 835</u>,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 1.70 | 741.00 | 1,259.70 |
| Totals: | 1.70 | 741.00 | $      1,259.70 |

Invoice No.: 4692460
Matter No.: 169395.010400

Page 14

<u>Description of Professional Services Rendered</u>

TASK CODE: 838 SALE OF PROPERTY

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/31/18 | David D. Cleary | Meeting with J. Cassilas re: Holding sale issues. | 0.20 | 148.20 |
| 01/31/18 | David D. Cleary | Conference with N. Haynes re: trust agreement issues re: sale issues. | 0.10 | 74.10 |
| | | Total Hours: | 0.30 | |
| | | Total Amount: | | $ 222.30 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 838</u>,

SALE OF PROPERTY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.30 | 741.00 | 222.30 |
| Totals: | 0.30 | 741.00 | $ 222.30 |

Invoice No.:      4692460                                                                Page  15
Matter No.:       169395.010400

Description of Professional Services Rendered

TASK CODE:          853          VENDOR AND OTHER CREDITOR ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/09/18 | David D. Cleary | Conference with R. Cook (Ankura) re: GSA program. | 0.20 | 148.20 |
| 01/10/18 | David D. Cleary | Meeting with Gary G. re: customer payment issues. | 0.20 | 148.20 |
| 01/10/18 | David D. Cleary | Attend meeting with FEP, Ankura and PREPA re: invoice process and contract compliance. | 1.10 | 815.10 |
| 01/22/18 | David D. Cleary | Correspond with N. Haynes re: vendor prepayment. | 0.20 | 148.20 |
| 01/29/18 | David D. Cleary | Correspond with J. Hutton re: XGL issues and summary. | 0.20 | 148.20 |

Total Hours:      1.90

Total Amount:     $ 1,407.90

TIMEKEEPER SUMMARY FOR TASK CODE 853,

VENDOR AND OTHER CREDITOR ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David D. Cleary | 1.90 | 741.00 | 1,407.90 |
| Totals: | 1.90 | 741.00 | $    1,407.90 |

Invoice No.:    4692460                                                       Page  16
Matter No.:    169395.010400

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Iskender H. Catto | 25.90 | 855.00 | 22,144.50 |
| David D. Cleary | 93.00 | 741.00 | 68,913.00 |
| Kevin Finger | 65.10 | 760.00 | 49,476.00 |
| Jonathan L. Sulds | 7.40 | 945.25 | 6,994.85 |
| Totals: | 191.40 | 770.79 | $   147,528.35 |

**<u>Exhibit J</u>**

**Detailed Description of Expenses
(Ordinary Course and Title III Related Matters)**



Invoice No. :  4644432
File No.      :  169395.010400
Bill Date     :  November 29, 2017

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
 PR  00907

Attn:  Fernando Padilla

## <u>INVOICE</u>

Re:   PREPA FY 2017-18

<u>Expenses</u>:

| | | | |
|---|---:|---|---:|
| Conference Calls | 33.07 | | |
| Federal Express Charges | 247.67 | | |
| Local Travel | 450.00 | | |
| Messenger/Courier Services | 44.05 | | |
| Other Charges | 123.46 | | |
| Parking Charges | 16.00 | | |
| Travel and Lodging Out of Town | 1,650.80 | | |
| Information and Research | 1,816.27 | | |
| Total Expenses: | | $ | 4,381.32 |
| **Current Invoice**: | | **$** | **4,381.32** |

TCB:FCL
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.: 4644432 Page 2
Re: PREPA FY 2017-18
Matter No.: 169395.010400

<div style="border:1px solid black; text-align:center;">

**REMITTANCE ADVICE**

</div>

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:** **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:** **4644432***
**BILLING**
**PROFESSIONAL:** **Timothy C. Bass**


FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank: WELLS FARGO BANK
ABA #: 121000248

**For ACH Instructions:**
Bank: WELLS FARGO BANK
ABA# 063107513

CREDIT TO: GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #: 2000014648663
**PLEASE**
**REFERENCE:** **CLIENT NAME:** **PUERTO RICO ELECTRIC POWER**
**AUTHORITY**
**FILE NUMBER:** **169395.010400**
**INVOICE NUMBER:** **4644432***
**BILLING**
**PROFESSIONAL:** **Timothy C. Bass**
**\*\*\*\*\*\*\*\*\*\*\*\***

**"When you provide a check as payment, you authorize us to either use information from**
**your check to make a one-time electronic fund transfer from your account or to process the**
**payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:FCL
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

| Invoice No.: | 4644432 | Page 1 |
|---|---|---|
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/27/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082717 DATE: 8/27/2017; Conferencing Services Invoice Date 170826 User ISI | $ | 3.55 |
| 08/27/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082717 DATE: 8/27/2017; Conferencing Services Invoice Date 170822 User JOD | $ | 4.27 |
| 08/27/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082717 DATE: 8/27/2017; Conferencing Services Invoice Date 170824 User KDF | $ | 1.18 |
| 09/10/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-091017 DATE: 9/10/2017; Conferencing Services Invoice Date 170906 User JOD | $ | 4.94 |
| 09/12/17 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | -72.26 |
| 09/12/17 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | 722.60 |
| 09/13/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200103171 DATE: 10/2/2017  Tkt. No. 0068689083471 - Haynes/Nathan Air/Rail Travel on 09/18/2017: JFK SJU JFK | $ | 396.70 |
| 09/13/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200103171 DATE: 10/2/2017  Tkt. No. 8900715327352 - Haynes/Nathan Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 09/13/17 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | -15.83 |
| 09/13/17 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | 158.30 |
| 09/14/17 | WestlawNext Research by BURKOW,IAN. | $ | -11.88 |
| 09/14/17 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | -5.94 |
| 09/14/17 | WestlawNext Research by BURKOW,IAN. | $ | 118.80 |
| 09/14/17 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | 59.40 |
| 09/15/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200103329 DATE: 10/9/2017  Tkt. No. 2790613686395 - Mitchell/Nancy A Air/Rail Travel on : Miscellaneous Charge Order | $ | 45.00 |
| 09/15/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200103329 DATE: 10/9/2017  Tkt. No. 8900715327367 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 09/15/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200103329 DATE: 10/9/2017  Tkt. No. 8900715327377 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 09/15/17 | WestlawNext Research by BURKOW,IAN. | $ | -5.94 |
| 09/15/17 | WestlawNext Research by BURKOW,IAN. | $ | 59.40 |
| 09/16/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200103329 DATE: 10/9/2017  Tkt. No. 8900715327378 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |

Invoice No.:   4644432                                                                          Page 2
Re:          PREPA FY 2017-18
Matter No.:   169395.010400

| Date | Description | | Amount |
|------|-------------|---|--------|
| 09/17/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200103329 DATE: 10/9/2017 Tkt. No. 8900715327380 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 09/17/17 | WestlawNext Research by BURKOW,IAN. | $ | -8.91 |
| 09/17/17 | WestlawNext Research by BURKOW,IAN. | $ | 89.10 |
| 09/18/17 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | -2.97 |
| 09/18/17 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | 29.70 |
| 09/30/17 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 110870 DATE: 9/30/2017 Car Service 09/06/17-09/28/17; 09/13 Psger: Nancy Mitchell, NY>LaGuardia | $ | 100.00 |
| 09/30/17 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 110870 DATE: 9/30/2017 Car Service 09/06/17-09/28/17; 09/13 Psger: Nancy Mitchell, Reagan National>Washington | $ | 75.00 |
| 09/30/17 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 110870 DATE: 9/30/2017 Car Service 09/06/17-09/28/17; 09/14 Psger: Nancy Mitchell, Washington>Reagan National | $ | 75.00 |
| 09/30/17 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 110870 DATE: 9/30/2017 Car Service 09/06/17-09/28/17; 09/14 Psger: Nancy Mitchell, LGA>LaGuardia | $ | 100.00 |
| 09/30/17 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 110870 DATE: 9/30/2017 Car Service 09/06/17-09/28/17; 09/28 Psger: Nancy Mitchell, NY>Jamaica; car service from JFK airport to hotel after being in PR for client meetings. | $ | 100.00 |
| 10/01/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100117 DATE: 10/1/2017; Conferencing Services Invoice Date 170926 User JOD | $ | 3.26 |
| 10/01/17 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | 702.70 |
| 10/02/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200103688 DATE: 10/23/2017 Tkt. No. 0018689083602 - Cleary/Dave Air/Rail Travel on 10/14/2017: SJU ORD | $ | 999.10 |
| 10/02/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200103688 DATE: 10/23/2017 Tkt. No. 8900715504182 - Cleary/Dave Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 10/08/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100817 DATE: 10/8/2017; Conferencing Services Invoice Date 171006 User CFQ | $ | 3.40 |
| 10/08/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100817 DATE: 10/8/2017; Conferencing Services Invoice Date 171001 User JOD | $ | 3.52 |
| 10/08/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100817 DATE: 10/8/2017; Conferencing Services Invoice Date 171003 User JOD | $ | 2.64 |
| 10/09/17 | VENDOR: FedEx - ACH INVOICE#: 5-954-36501 DATE: 10/9/2017 Acct 2424-9785-6 - Services 09/30/17-10/02/17; 09/30 Tracking: 770388880045 GTBOS>General Counsel | $ | 30.36 |
| 10/09/17 | VENDOR: FedEx - ACH INVOICE#: 5-954-36501 DATE: 10/9/2017 Acct 2424-9785-6 - Services 09/30/17-10/05/17; 10/05 Tracking No. 770388880869 GTBOS>General Counsel | $ | 29.74 |

| Invoice No.: | 4644432 | | Page 3 |
|---|---|---|---|
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 10/09/17 | VENDOR: FedEx - ACH INVOICE#: 5-954-36501 DATE: 10/9/2017 Acct 2424-9785-6 - Services 09/30/17-10/02/17; 09/30 Tracking 770388869084 GTBOS>Obed Santos | $ | 13.07 |
| 10/09/17 | VENDOR: FedEx - ACH INVOICE#: 5-954-36501 DATE: 10/9/2017 Acct 2424-9785-6 - Services 09/30/17-10/05/17; 10/02 Tracking: 770388882703 - GTBOS>Dbed Santos solar plant | $ | 13.07 |
| 10/09/17 | VENDOR: FedEx - ACH INVOICE#: 5-954-36501 DATE: 10/9/2017 Acct 2424-9785-6 - Services 09/30/17-10/02/17; 10/02 Tracking No. 770388885849 GTBOS>Pattern Santa Isabel llc | $ | 16.36 |
| 10/09/17 | VENDOR: FedEx - ACH INVOICE#: 5-954-36501 DATE: 10/9/2017 Acct 2424-9785-6 - Services 09/30/17-10/02/17; 10/02 Tracking 770388894990 - GTBOS>Sarah Siusser | $ | 27.07 |
| 10/09/17 | VENDOR: FedEx - ACH INVOICE#: 5-954-36501 DATE: 10/9/2017 Acct 2424-9785-6 - Services 09/30/17-10/02/17; 10/05 Tracking: 770400612290 - NDVA Returns>GTBOS | $ | 9.07 |
| 10/09/17 | VENDOR: FedEx - ACH INVOICE#: 5-954-36501 DATE: 10/9/2017 Acct 2424-9785-6 - Services 09/30/17-10/02/17; 10/05 Tracking: 770400612430 NDVA Returns>GTBOS | $ | 9.07 |
| 10/09/17 | VENDOR: FedEx - ACH INVOICE#: 5-954-36501 DATE: 10/9/2017 Acct 2424-9785-6 - Services 09/30/17-10/02/17; 10/02 Tracking: 770388887164 GTBOS>Javier Matasache Sancristian | $ | 15.74 |
| 10/09/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 2070647910251038 DATE: 10/25/2017; Parking; 10/09/17 - Parking on 10/19/17 - PREPA opposition to PV Properties/motion to lift stay | $ | 16.00 |
| 10/10/17 | VENDOR: FedEx - ACH INVOICE#: 1-616-66698 DATE: 10/10/2017 Acct 0331-0673-4 - Shipping Charges from Miami - Sender: Fernando Padilla to Mr. Frias Spain | $ | 44.05 |
| 10/15/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-101517 DATE: 10/15/2017; Conferencing Services Invoice Date 171010 User JOD | $ | 2.89 |
| 10/17/17 | VENDOR: FedEx - ACH INVOICE#: 1-619-27520 DATE: 10/17/2017 Acct 2424-9785-6 - Shipping Charges for Boston Office - Sender: Boston Office Services | $ | 28.04 |
| 10/17/17 | VENDOR: FedEx - ACH INVOICE#: 1-619-27520 DATE: 10/17/2017 Acct 2424-9785-6 - Shipping Charges for Boston Office - Sender: Boston Office Services | $ | 28.04 |
| 10/17/17 | VENDOR: FedEx - ACH INVOICE#: 1-619-27520 DATE: 10/17/2017 Acct 2424-9785-6 - Shipping Charges for Boston Office - Sender: Boston Office Services | $ | 28.04 |
| 10/22/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-102217 DATE: 10/22/2017; Conferencing Services Invoice Date 171017 User JOD | $ | 3.42 |
| 10/22/17 | VENDOR: Cleary, David D. INVOICE#: 2079995710271023 DATE: 10/27/2017; Computer Supplies; 10/22/17 - Printer ink for use at PREPA; Merchant: Best Buy | $ | 123.46 |
| | Total Expenses: | $ | 4,381.32 |

**GT** GreenbergTraurig

| | | |
|---|---|---|
| Invoice No. : | | 4668018 |
| File No.    : | | 169395.010400 |
| Bill Date  : | | January 8, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
 PR  00907

Attn:  Fernando Padilla

## <u>INVOICE</u>

Re:   PREPA FY 2017-18

<u>Expenses</u>:

| | |
|---|---|
| Business Meals | 952.46 |
| Business Overtime Meals | 101.22 |
| Color Copies | 30.00 |
| Conference Calls | 53.75 |
| Local Travel | 402.72 |
| Messenger/Courier Services | 1,208.00 |
| Parking Charges | 170.50 |
| Service Company Charges | 12,410.40 |
| Telephone Expenses - Long Distance | 77.23 |
| Travel and Lodging Out of Town | 12,677.07 |
| Information and Research | 692.30 |
| Total Expenses: | $    28,775.65 |
| **Current Invoice**: | **$    28,775.65** |

TCB:FCL
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :   4668018
File No.     :   169395.010400

---

### REMITTANCE ADVICE

---

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**          **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**     **4668018***
**BILLING**
**PROFESSIONAL:**       **Timothy C. Bass**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:              WELLS FARGO BANK
ABA #:            121000248

**For ACH Instructions:**
Bank:              WELLS FARGO BANK
ABA#              063107513

CREDIT TO:         GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:        2000014648663
**PLEASE**
**REFERENCE:**          **CLIENT NAME:**          **PUERTO RICO ELECTRIC POWER**
                                                  **AUTHORITY**
                        **FILE NUMBER:**          **169395.010400**
                        **INVOICE NUMBER:**     **4668018***
                        **BILLING**
                        **PROFESSIONAL:**       **Timothy C. Bass**
                             ************
**"When you provide a check as payment, you authorize us to either use information from**
**your check to make a one-time electronic fund transfer from your account or to process the**
**payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:FCL
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.: 4668018           Page 1

Re: PREPA FY 2017-18

Matter No.: 169395.010400

Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/15/17 | VENDOR: AirPlus International Inc; DATE: 8/21/2017 Tkt. No. 0068689083252 - Haynes/Nathan Air/Rail Travel JFK SJU JFK - Delta Air Lines | $ | 649.20 |
| 08/15/17 | VENDOR: AirPlus International Inc; DATE: 9/4/2017 Tkt. No. 8900715114257 - Haynes/Nathan Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 08/17/17 | VENDOR: AirPlus International Inc; DATE: 9/8/2017 Tkt. No. 0068689083272 - Mitchell/Nancy A Air/Rail Travel SJU JFK - Delta Air Lines | $ | 295.10 |
| 08/17/17 | VENDOR: AirPlus International Inc; DATE: 9/5/2017 Tkt. No. 0168689083271 - Mitchell/Nancy A Air/Rail Travel ORD SJU - Delta Air Lines | $ | 354.10 |
| 08/17/17 | VENDOR: AirPlus International Inc; DATE: 9/4/2017 Tkt. No. 8900715114275 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 08/30/17 | VENDOR: AirPlus International Inc; DATE: 9/4/2017 Tkt. No. 8900709069719 - Nabukalu/Barbara Air/Rail Travel on 08/30/2017: Travel agency service fee | $ | 12.00 |
| 09/30/17 | VENDOR: Mitchell, Nancy A.; DATE: 09/30/2017; Hotel - Dinner - while in San Juan, PR for client meetings (post hurricane travel); Attendees: Nancy A. Mitchell, David D. Cleary | $ | 114.00 |
| 10/01/17 | VENDOR: Mitchell, Nancy A.; DATE: 10/01/2017; Hotel - Breakfast - at Hotel while in San Juan, PR for client meetings (post hurricane travel) | $ | 9.00 |
| 10/01/17 | VENDOR: Mitchell, Nancy A.; DATE: 10/01/2017; Lunch - while in San Juan, PR for client meeting; Merchant: Sheraton | $ | 48.00 |
| 10/04/17 | VENDOR: Mitchell, Nancy A.; DATE: 10/04/2017; Hotel - Dinner at Hotel while in San Juan, PR for client meetings (post hurricane travel); Attendees: Nancy A. Mitchell, David D. Cleary | $ | 99.85 |
| 10/05/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2146214611291355 DATE: 11/29/2017; Onboard Internet Fee; 10/05/17 - On Board internet fee - Boingo Wireless | $ | 9.95 |

**GT GreenbergTraurig**

Invoice No.:  4668018
File No.   :  169395.010400

| | | | |
|---|---|---|---:|
| 10/06/17 | VENDOR: Mitchell, Nancy A.; DATE: 10/06/2017; Hotel - Lunch at Hotel while in San Juan, PR for client meetings (post hurricane travel) | $ | 32.90 |
| 10/06/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2146214611291355 DATE: 11/29/2017; Onboard Internet Fee; 10/06/17 - On Board internet fee - Boingo Wireless | $ | 9.95 |
| 10/07/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2146214611291355 DATE: 11/29/2017; Onboard Internet Fee; 10/07/17 - On Board internet fee - Boingo Wireless | $ | 9.95 |
| 10/09/17 | Passenger: Mitchell, Nancy A.; DATE: 11/28/2017; Car Service/Taxi; 10/09/17 - car service to PREPA client meetings | $ | 37.49 |
| 10/09/17 | VENDOR: Mitchell, Nancy A.; DATE: 09/28/2017 - 10/09/2017 (11 nights); Condado Vanderbilt - Lodging; Hotel charge while in San Juan, PR for client meetings (post hurricane travel) | $ | 3,300.00 |
| 10/10/17 | VENDOR: Mitchell, Nancy A.; DATE: 10/10/2017; Hotel - Breakfast at Hotel while in San Juan, PR for client meetings | $ | 3.90 |
| 10/10/17 | VENDOR: Mitchell, Nancy A.; DATE: 10/09/2017 - 10/11/2017 (2 nights); Condado Vanderbilt - Lodging; Hotel charge while in San Juan, PR for client meetings | $ | 600.00 |
| 10/12/17 | VENDOR: AirPlus International Inc; DATE: 10/30/2017  Tkt. No. 0018697044511 - Mitchell/Nancy A Air/Rail Travel ORD SJU - American Airlines | $ | 379.90 |
| 10/12/17 | VENDOR: AirPlus International Inc; DATE: 11/03/2017  Tkt. No. 0068697044510 - Mitchell/Nancy A Air/Rail Travel SJU JFK - Delta Airlines | $ | 242.00 |
| 10/12/17 | VENDOR: AirPlus International Inc; DATE: 10/30/2017  Tkt. No. 8900715575801 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 10/27/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2146214611291355 DATE: 11/29/2017; Onboard Internet Fee; 10/27/17 - On board internet fee - Boingo Wireless | $ | 9.95 |
| 10/28/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2146214611291355 DATE: 11/29/2017; Onboard Internet Fee; 10/28/17 - On board internet fee - Boingo Wireless | $ | 9.95 |
| 10/29/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-102917 DATE: 10/29/2017; Conferencing Services Invoice Date 171024 User JOD | $ | 2.23 |
| 10/31/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2146214611291355 DATE: 11/29/2017; Onboard Internet Fee; 10/31/17 - On board internet fee - GoGoAir.com | $ | 26.95 |

**GT** GreenbergTraurig

Invoice No. :  4668018

File No.    :  169395.010400

| | | | |
|---|---|---|---|
| 11/01/17 | Passenger: Mitchell, Nancy A.; DATE: 11/01/2017; Uber; - car service from PREPA client meetings to home | $ | 26.80 |
| 11/03/17 | VENDOR: Haynes, Nathan A.; DATE: 11/06/2017 - 11/12/2017; Atlantic Beach Hotel - Lodging; Travel to San Juan for PREPA | $ | 1,800.00 |
| 11/05/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110517 DATE: 11/5/2017; Conferencing Services Invoice Date 171030 User JOD | $ | 13.88 |
| 11/05/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110517 DATE: 11/5/2017; Conferencing Services Invoice Date 171031 User JOD | $ | 3.78 |
| 11/05/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110517 DATE: 11/5/2017; Conferencing Services Invoice Date 171031 User JOD | $ | 3.56 |
| 11/05/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110517 DATE: 11/5/2017; Conferencing Services Invoice Date 171031 User JOD | $ | 4.57 |
| 11/05/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110517 DATE: 11/5/2017; Conferencing Services Invoice Date 171101 User JOD | $ | 3.03 |
| 11/06/17 | VENDOR: Davis, III, Joseph P.; DATE: 11/06/2017 ; Hotel - Dinner at hotel during travel to DC for attendance at House Committee on Natural Resources Oversight Hearing. | $ | 57.00 |
| 11/06/17 | VENDOR: Haynes, Nathan A.; DATE: 11/06/2017;  Dinner at Dennys (San Juan, PR) | $ | 18.88 |
| 11/06/17 | VENDOR: Haynes, Nathan A.; DATE: 11/06/2017; Meals Other - Coffee; Starbucks (San Juan, PR) | $ | 4.30 |
| 11/06/17 | VENDOR: Haynes, Nathan A.; DATE: 11/06/2017; Car Service/Taxi from hotel - PREPA | $ | 3.39 |
| 11/06/17 | VENDOR: Davis, III, Joseph P.; DATE: 11/06/2017; Car Service/Taxi; 11/06/17 - Taxi from Reagan National Airport to St. Regis Hotel during travel to DC for attendance at House Committee on Natural Resources Oversight Hearing. | $ | 24.00 |
| 11/06/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2146214611291355 DATE: 11/29/2017; Onboard Internet Fee; 11/06/17 - On board internet fee - Boingo Wireless | $ | 9.95 |
| 11/06/17 | VENDOR: Haynes, Nathan A.; DATE: 11/06/2017 - 11/12/2017 (6 nights); Atlantic Beach Hotel (San Juan, PR) - Resort Fees for hotel stay | $ | 523.57 |

**GT GreenbergTraurig**

|  | | Invoice No. : | 4668018 |
|---|---|---|---|
|  | | File No.     : | 169395.010400 |

| | | | |
|---|---|---|---|
| 11/07/17 | VENDOR: Del Aguila, Paul A.; DATE: 11/17/2017; Dinner; Merchant: La Concha Restaurant | $ | 57.00 |
| 11/07/17 | VENDOR: Davis, III, Joseph P.; DATE: 11/07/2017; Hotel - Lunch at hotel during travel to DC for attendance at House Committee on Natural Resources Oversight Hearing. | $ | 35.30 |
| 11/07/17 | VENDOR: Haynes, Nathan A.; DATE: 11/07/2017; lunch at Subways (San Juan, PR) | $ | 6.05 |
| 11/07/17 | VENDOR: Haynes, Nathan A.; DATE: 11/07/2017; Dinner at Di Zuccharo (San Juan, PR) | $ | 27.69 |
| 11/07/17 | VENDOR: Haynes, Nathan A.; DATE: 11/07/2017; Coffee - Starbucks (San Juan, PR) | $ | 4.30 |
| 11/07/17 | Passenger: Del Aguila, Paul A.; DATE: 11/07/2017; Uber from home to OHare airport | $ | 43.06 |
| 11/07/17 | VENDOR: Marple, Pamela J. INVOICE#: 2123791111221239 DATE: 11/22/2017 ; Messenger / Courier; 11/07/17 - Lineholder - House Committee on Natural Resources at 1324 LHOB at 10 am.; Merchant: Washington Express LLC | $ | 120.00 |
| 11/07/17 | VENDOR: Davis, III, Joseph P. INVOICE#: 2127321511271106 DATE: 11/27/2017 ; Parking; 11/07/17 - Parking at Logan Airport during travel to DC for attendance at House Committee on Natural Resources Oversight Hearing. | $ | 70.00 |
| 11/07/17 | VENDOR: Davis, III, Joseph P.; DATE: 11/07/2017; Uber (taxi service) from House of Representatives (Court Hearing) to Reagan National Airport for attendance at House Committee on Natural Resources Oversight Hearing. | $ | 44.45 |
| 11/07/17 | VENDOR: Davis, III, Joseph P.; DATE: 11/07/2017; Car Service/Taxi from Oversight hearing back to St. Regis hotel during travel to DC for attendance at House Committee on Natural Resources Oversight Hearing | $ | 15.92 |
| 11/07/17 | VENDOR: Davis, III, Joseph P.; DATE: 11/06/2017 - 11/07/2017; St. Regis (Washington DC) - Lodging; One night accommodation at hotel during travel to DC for attendance at House Committee on Natural Resources Oversight Hearing. | $ | 401.88 |
| 11/07/17 | VENDOR: Davis, III, Joseph P.; DATE: 11/07/2017; Yellow Cab Co. from St. Regis Hotel to House of Rep in DC for attendance at House Natural Resources Committee Oversight Hearing. | $ | 19.91 |
| 11/07/17 | VENDOR: Del Aguila, Paul A.; DATE: 11/07/2017; Taxi from San Juan Airpot to PREPA | $ | 20.00 |
| 11/07/17 | VENDOR: Del Aguila, Paul A.; DATE: 11/27/2017 ; Onboard Internet Fee; 11/07/17 | $ | 9.95 |

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No. : | 4668018 |
| File No. : | 169395.010400 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/08/17 | VENDOR: Del Aguila, Paul A.; DATE: 11/27/2017; Lunch; Merchant: Subway | $ | 6.50 |
| 11/08/17 | VENDOR: Del Aguila, Paul A.; DATE: 11/08/2017; Dinner; Merchant: Condado Vanderbilt Hotel | $ | 34.35 |
| 11/08/17 | VENDOR: Haynes, Nathan A.; DATE: 11/08/2017; Coffee - Subway (San Juan, PR) | $ | 1.75 |
| 11/08/17 | VENDOR: Haynes, Nathan A.; DATE: 11/08/2017; Coffee - Starbucks (San Juan, PR) | $ | 5.00 |
| 11/08/17 | VENDOR: Haynes, Nathan A.; DATE: 11/08/2017; Dinner at Tayzan Rest. (San Juan, PR) | $ | 23.00 |
| 11/08/17 | VENDOR: Haynes, Nathan A.; DATE: 11/08/2017; Coffee - Starbucks (San Juan, PR) | $ | 4.30 |
| 11/08/17 | Passenger: Mitchell, Nancy A.; DATE: 11/08/2017; Uber from home to client meeting | $ | 39.94 |
| 11/08/17 | VENDOR: Haynes, Nathan A.; DATE: 11/08/2017; Car Service/Taxi from hotel - PREPA | $ | 3.99 |
| 11/08/17 | VENDOR: Del Aguila, Paul A.; DATE: 11/08/2017; Taxi from hotel to PREPA on 11/8/17 (morning) | $ | 15.00 |
| 11/08/17 | VENDOR: Del Aguila, Paul A.; DATE: 11/08/2017; Uber from PREPA to hotel on 11/8/17 (evening) | $ | 3.39 |
| 11/08/17 | WestlawNext Research by BURKOW,IAN. | $ | 29.70 |
| 11/08/17 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | 59.40 |
| 11/08/17 | WestlawNext Research by LEMON,THOMAS. | $ | 89.10 |
| 11/09/17 | VENDOR: Del Aguila, Paul A.; DATE: 11/09/2017; Lunch; Merchant: Viena Snack | $ | 10.45 |
| 11/09/17 | VENDOR: Del Aguila, Paul A.; DATE: 11/09/2017; Dinner at Hotel; Merchant: Holiday Inn | $ | 37.00 |
| 11/09/17 | VENDOR: Haynes, Nathan A.; DATE: 11/09/2017; Coffee - Subway (San Juan, PR) | $ | 1.75 |
| 11/09/17 | VENDOR: Haynes, Nathan A.; DATE: 11/09/2017; Coffee - Starbucks (San Juan, PR) | $ | 4.20 |
| 11/09/17 | 60 Color Copies @ $.50/copy 11/09/17 Req By: D Elia, Karen | $ | 30.00 |
| 11/09/17 | VENDOR: Del Aguila, Paul A.; DATE: 11/09/2017; Taxi from hotel to PREPA on 11/9/17 (morning) | $ | 15.00 |
| 11/09/17 | VENDOR: Haynes, Nathan A.; DATE: 11/09/2017; Car Service/Taxi from airport to hotel | $ | 25.00 |
| 11/09/17 | VENDOR: Haynes, Nathan A.; DATE: 11/09/2017; Car Service/Taxi from hotel - PREPA | $ | 6.99 |

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No. : | 4668018 |
| File No.    : | 169395.010400 |

| | | | |
|---|---|---|---|
| 11/09/17 | VENDOR: Del Aguila, Paul A.; DATE: 11/09/2017; Cab from PREPA to Airport with N. Haynes | $ | 20.00 |
| 11/09/17 | VENDOR: Del Aguila, Paul A.; DATE: 11/09/2017; Onboard Internet Fee | $ | 6.00 |
| 11/09/17 | VENDOR: Davis, III, Joseph P.; DATE: 11/09/2017; Onboard Internet Fee during travel to Chicago to facilitate ability to continue to work on matter during unrelated travel. | $ | 29.95 |
| 11/10/17 | VENDOR: Del Aguila, Paul A.; DATE: 11/10/2017; Breakfast; Merchant: Centerplate | $ | 13.38 |
| 11/10/17 | Passenger: Del Aguila, Paul A.; DATE: 11/10/2017; Uber from OHare Airport to home | $ | 37.12 |
| 11/10/17 | Passenger: N. Haynes; VENDOR: Skyline Credit Ride, Inc.; DATE: 11/09/2017; from Jfk Airport to 59 John St  M | $ | 90.22 |
| 11/10/17 | Passenger: N. Haynes; VENDOR: Skyline Credit Ride, Inc.; DATE: 11/06/2017; from 59 John St  M to Jfk Airport | $ | 61.26 |
| 11/10/17 | VENDOR: Del Aguila, Paul A.; DATE: 11/09/2017 - 11/10/2017; Holiday Inn (New York) - Lodging | $ | 163.01 |
| 11/10/17 | VENDOR: Del Aguila, Paul A.; DATE: 11/10/2017; Taxi from Hotel to La Guardia Airport | $ | 27.00 |
| 11/10/17 | VENDOR: Del Aguila, Paul A.; DATE: 11/10/2017; Onboard Internet Fee | $ | 26.95 |
| 11/10/17 | VENDOR: Finger, Kevin; DATE: 11/12/2017 & 11/13/2017; American Airlines Airfare (economy) - Chicago to Washington DC (round trip) - Travel to Washington, D.C. to prepare R. Remos and Governor Rossello to testify before Congress. | $ | 873.39 |
| 11/10/17 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2124284811171114 DATE: 11/17/2017; Onboard Internet Fee; 11/10/17 - wifi during air flight from  Boston to Portland | $ | 26.95 |
| 11/12/17 | VENDOR: Finger, Kevin; DATE: 11/12/2017; Hotel - Dinner; Travel to Washington, D.C. to prepare R. Remos and Governor Rossello to testify before Congress. | $ | 50.00 |
| 11/12/17 | VENDOR: Finger, Kevin; DATE: 11/12/2017; Car Service/Taxi from airport to hotel - Travel to Washington, D.C. to prepare R. Remos and Governor Rossello to testify before Congress. | $ | 24.00 |
| 11/12/17 | WestlawNext Research by BURKOW,IAN. | $ | 237.30 |
| 11/12/17 | WestlawNext Research by LEMON,THOMAS. | $ | 98.60 |

**GT** GreenbergTraurig

|  | | Invoice No.: | 4668018 |
|--|--|--------------|---------|
|  | | File No.   : | 169395.010400 |

| Date | Description | | Amount |
|------|-------------|--|--------|
| 11/13/17 | VENDOR: Finger, Kevin; DATE: 11/13/2017; Hotel - Breakfast; Travel to Washington, D.C. to prepare R. Remos and Governor Rossello to testify before Congress. | $ | 7.92 |
| 11/13/17 | VENDOR: Davis, III, Joseph P.; DATE: 11/13/2017; Breakfast at airport during travel to DC for witness prep and attendance at Congressional Hearings.; Merchant: Berkshire Farms Market | $ | 5.62 |
| 11/13/17 | VENDOR: Mitchell, Nancy A.; DATE: 11/13/2017; Hotel - Lunch while in Washington, DC for Congressional hearings | $ | 57.00 |
| 11/13/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-111317 DATE: 11/13/2017; Conferencing Services Invoice Date 171108 User ISI | $ | 5.12 |
| 11/13/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-111317 DATE: 11/13/2017; Conferencing Services Invoice Date 171109 User ISI | $ | 3.82 |
| 11/13/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-111317 DATE: 11/13/2017; Conferencing Services Invoice Date 171106 User JOD | $ | 1.02 |
| 11/13/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-111317 DATE: 11/13/2017; Conferencing Services Invoice Date 171107 User XCS | $ | 2.11 |
| 11/13/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-111317 DATE: 11/13/2017; Conferencing Services Invoice Date 171109 User XCS | $ | 3.72 |
| 11/13/17 | VENDOR: Finger, Kevin INVOICE#: 2125703411271106 DATE: 11/27/2017; Parking; 11/13/17 - Travel to Washington, D.C. to prepare R. Remos and Governor Rossello to testify before Congress. | $ | 48.00 |
| 11/13/17 | VENDOR: Finger, Kevin; DATE: 11/12/2017 - 11/13/2017; St. Regis (Washington DC) - Lodging; Travel to Washington, D.C. to prepare R. Remos and Governor Rossello to testify before Congress. | $ | 381.71 |
| 11/13/17 | VENDOR: Finger, Kevin; DATE: 11/13/2017; Car Service/Taxi - Travel to Washington, D.C. to prepare R. Remos and Governor Rossello to testify before Congress. | $ | 24.00 |
| 11/13/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2146214611291355 DATE: 11/29/2017; Onboard Internet Fee; 11/13/17 - On board internet fee - GoGoAir.com | $ | 9.95 |
| 11/13/17 | VENDOR: Davis, III, Joseph P.; DATE: 11/13/2017; Car Service/Taxi from Reagan National Airport to GT-DC during travel to DC for attendance at Congressional Hearings. | $ | 10.00 |

**GT** GreenbergTraurig

|  |  | Invoice No. : | 4668018 |
|---|---|---|---|
|  |  | File No.      : | 169395.010400 |

| | | | |
|---|---|---|---|
| 11/13/17 | VENDOR: Davis, III, Joseph P.; DATE: 11/13/2017; Car Service/Taxi from GT-DC to St. Regis Hotel during travel to DC for attendance at Congressional Hearings. | $ | 13.00 |
| 11/13/17 | WestlawNext Research by LEMON,THOMAS. | $ | 178.20 |
| 11/14/17 | VENDOR: Davis, III, Joseph P.; DATE: 11/14/2017; Dinner at DC airport during travel from DC after Congressional Hearings to NY for attendance at Omnibus Hearing.; Merchant: El Centro DCA | $ | 45.29 |
| 11/14/17 | VENDOR: Mitchell, Nancy A.; DATE: 11/14/2017; Dinner at hotel while in Washington, DC for Congressional hearings; Attendees: Nancy A. Mitchell, Joseph P. Davis | $ | 114.00 |
| 11/14/17 | VENDOR: Marple, Pamela J. INVOICE#: 2123791111221239 DATE: 11/22/2017; Messenger / Courier; 11/14/17 - Lineholder - Senate Committee on Energy and Natural Resources at 366 DSOB at 9:30 am (1 of 4).; Merchant: Washington Express LLC | $ | 120.00 |
| 11/14/17 | VENDOR: Marple, Pamela J. INVOICE#: 2123791111221239 DATE: 11/22/2017; Messenger / Courier; 11/14/17 - Lineholder - Senate Committee on Energy and Natural Resources at 366 DSOB at 9:30 am (2 of 4).; Merchant: Washington Express LLC | $ | 120.00 |
| 11/14/17 | VENDOR: Marple, Pamela J. INVOICE#: 2123791111221239 DATE: 11/22/2017; Messenger / Courier; 11/14/17 - Lineholder - Senate Committee on Energy and Natural Resources at 366 DSOB at 9:30 am (3 of 4).; Merchant: Washington Express LLC | $ | 120.00 |
| 11/14/17 | VENDOR: Marple, Pamela J. INVOICE#: 2123791111221239 DATE: 11/22/2017; Messenger / Courier; 11/14/17 - Lineholder - Senate Committee on Energy and Natural Resources at 366 DSOB at 9:30 am (4 of 4).; Merchant: Washington Express LLC | $ | 120.00 |
| 11/14/17 | VENDOR: Marple, Pamela J. INVOICE#: 2123791111221239 DATE: 11/22/2017; Messenger / Courier; 11/14/17 - Lineholder/bike - House  Committee on Natural Resources at 1324 LHOB at 2 pm (1 of 3).; Merchant: Washington Express LLC | $ | 180.00 |
| 11/14/17 | VENDOR: Marple, Pamela J. INVOICE#: 2123791111221239 DATE: 11/22/2017; Messenger / Courier; 11/14/17 - Lineholder/bike - House Committee on Natural Resources at 1324 LHOB at 2 pm (2 of 3).; Merchant: Washington Express LLC | $ | 180.00 |

**GT** GreenbergTraurig

|  |  |
|---|---|
| Invoice No.: | 4668018 |
| File No.    : | 169395.010400 |

| 11/14/17 | VENDOR: Marple, Pamela J. INVOICE#: 2123791111221239 DATE: 11/22/2017; Messenger / Courier; 11/14/17 - Lineholder/bike - House Committee on Natural Resources at 1324 LHOB at 2 pm (3 of 3).; Merchant: Washington Express LLC | $ | 180.00 |
|---|---|---|---|
| 11/14/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2144031811281851 DATE: 11/28/2017; Telephone/Fax; 11/14/17 - Client Conference calls at hotel  while in Washington, DC for Congressional hearings (calls made from hotel and charged by hotel) | $ | 77.23 |
| 11/14/17 | VENDOR: Mitchell, Nancy A.; DATE: 11/14/2017 ; Uber from GT office to client meeting | $ | 22.55 |
| 11/14/17 | VENDOR: Davis, III, Joseph P.; DATE: 11/14/2017; Car Service/Taxi from St. Regis Hotel to Reagan National Airport during travel from DC for attendance at Congressional Hearings to NY for Omnibus Hearings. | $ | 16.73 |
| 11/14/17 | VENDOR: Davis, III, Joseph P.; DATE: 11/13/2017 - 11/14/2017; St. Regis (Washington DC) - Lodging; One night hotel accommodation during travel to DC for client prep and attendance at Congressional Hearings. | $ | 500.00 |
| 11/14/17 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2124284811171114 DATE: 11/17/2017; Onboard Internet Fee; 11/14/17 - wifi during air flight from Portland to Boston | $ | 26.95 |
| 11/15/17 | VENDOR: Mitchell, Nancy A.; DATE: 11/15/2017; Dinner at Hotel while in Washington, DC for client meetings, court hearings; Attendees: Nancy A. Mitchell, Joseph P. Davis | $ | 114.00 |
| 11/15/17 | VENDOR: Mitchell, Nancy A.; DATE: 11/15/2017 - 11/16/2017 (1 nights); St. Regis (Washington DC) -  Lodging in Washington, DC for Congressional hearings | $ | 500.00 |
| 11/15/17 | VENDOR: Mitchell, Nancy A.; DATE: 11/13/2017 - 11/15/2017 (2 nights); St. Regis (Washington DC) -  Lodging in Washington, DC for Congressional hearings | $ | 1,000.00 |
| 11/16/17 | VENDOR: Davis, III, Joseph P. INVOICE#: 2134687611281851 DATE: 11/28/2017; Parking; 11/16/17 - Parking at Logan Airport during travel to DC for client prep and attendance at Congressional Hearings and travel to NY for Omnibus Hearing. | $ | 52.50 |
| 11/16/17 | Passenger: Mitchell, Nancy A.; DATE: 11/16/2017; Uber from hotel to client meeting while in Washington DC | $ | 15.15 |
| 11/17/17 | Passenger: D. Cleary; VENDOR: Skyline Credit Ride, Inc.; DATE: 11/13/2017; from 200 Park Av M to Lag | $ | 66.83 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No.: | 4668018 |
| File No.    : | 169395.010400 |

| Date | Description | | Amount |
|---|---|---|---|
| 11/19/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-111917 DATE: 11/19/2017; Conferencing Services Invoice Date 171116 User JOD | $ | 5.38 |
| 11/19/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-111917 DATE: 11/19/2017; Conferencing Services Invoice Date 171114 User OLT | $ | 1.53 |
| 11/20/17 | VENDOR: Ravelo, Carlos T. INVOICE#: 171120 DATE: 11/20/2017  Advance for payment of translation of multiple documents from Spanish to English | $ | 12,410.40 |
| 11/26/17 | VENDOR 92481: City Expeditor, Inc.; INVOICE#: 69825; DATE: 11/26/2017  Trking# 1215610 Messenger Service from Nancy Mitchell/ Res 1675 York Avenue New York 10128 Nancy Mitchell 312-543-7608 to Gt ,Llp 200 Park Avenue New York 10166   ordered by Nancy Mitchell on 11/22/2017 | $ | 68.00 |
| 11/28/17 | Passenger: Mitchell, Nancy A.; DATE: 11/28/2017; Uber from hotel to client meeting while in San Juan, PR for client meeting | $ | 3.39 |
|  | Total Expenses: | $ | 28,775.65 |

GT **GreenbergTraurig**

|  |  |
|---|---|
| Invoice No. : | 4681475 |
| File No.    : | 169395.010400 |
| Bill Date  : | January 11, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
 PR  00907

Attn:  Fernando Padilla

## <u>**INVOICE**</u>

Re:   PREPA FY 2017-18

<u>Expenses:</u>

| | |
|---|---|
| Business Meals | 1,310.99 |
| Business Overtime Meals | 81.20 |
| Color Copies | 48.50 |
| Conference Calls | 87.85 |
| Local Travel | 1,811.37 |
| Messenger/Courier Services | 140.20 |
| Parking Charges | 133.00 |
| Travel and Lodging Out of Town | 22,445.76 |
| UPS Charges | 219.38 |
| Information and Research | 1,334.08 |

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 27,612.33 |
| **Current Invoice**: | **$** | **27,612.33** |

TCB:MM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.: 4681475
File No.    : 169395.010400

---

## REMITTANCE ADVICE

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**        **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**     **4681475***
**BILLING
PROFESSIONAL:**        **Timothy C. Bass**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                  WELLS FARGO BANK
ABA #:                 121000248

**For ACH Instructions:**
Bank:                  WELLS FARGO BANK
ABA#                   063107513

CREDIT TO:             GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:             2000014648663
**PLEASE
REFERENCE:**           **CLIENT NAME:**      **PUERTO RICO ELECTRIC POWER
                                            AUTHORITY**
                       **FILE NUMBER:**      **169395.010400**
                       **INVOICE NUMBER:**   **4681475***
                       **BILLING
                       PROFESSIONAL:**       **Timothy C. Bass**
                       ************

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:MM
Tax ID: 13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

| | | Page 2 |
|---|---|---|
| Invoice No.: | 4681475 | |
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

## Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/10/17 | VENDOR: FedEx - ACH INVOICE#: 1-616-85082 DATE: 10/10/2017 Acct No. 2424-9785-6 - Transportation Charges; Tackring No. 70388878343 - GTBOS>ECD Electrica Inc. | $ | 28.04 |
| 10/10/17 | VENDOR: FedEx - ACH INVOICE#: 1-616-85082 DATE: 10/10/2017 Acct No. 2424-9785-6 - Transportation Charges; 10/01 Tacking 770388884350 - GTBOS>Jose Carloz Zayas | $ | 28.04 |
| 10/10/17 | VENDOR: FedEx - ACH INVOICE#: 1-616-85082 DATE: 10/10/2017 Acct No. 2424-9785-6 - Transportation Charges; 10/01 GTBOS>Frank Monserrate Soto | $ | 28.04 |
| 10/10/17 | VENDOR: FedEx - ACH INVOICE#: 1-616-85082 DATE: 10/10/2017 Acct No. 2424-9785-6 - Transportation Charges; 10/01 Tracking 77038890620 GTBOS>Juan Cm Mendez  Capital | $ | 28.04 |
| 10/10/17 | VENDOR: FedEx - ACH INVOICE#: 1-616-85082 DATE: 10/10/2017 Acct No. 2424-9785-6 - Transportation Charges; 10/01 Tracking 770388892005 GTBOS>Walter Pedreira Perez | $ | 28.04 |
| 10/15/17 | VENDOR: Cleary, David D. INVOICE#: 2155138212041108 DATE: 11/06/2017; Airfare - American Airlines; Travel to Puerto Rico to meet with client | $ | 372.20 |
| 10/30/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200104618 DATE: 11/20/2017  Tkt. No. 2798697044648 - Bradel/Ryan Air/Rail Travel on 10/31/2017: DCA SJU DCA | $ | 268.20 |
| 10/30/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200104618 DATE: 11/20/2017  Tkt. No. 8900715698724 - Bradel/Ryan Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 11/03/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200104618 DATE: 11/20/2017  Tkt. No. 0067067795757 - Haynes/Nathan Air/Rail Travel on 11/06/2017: JFK SJU | $ | 178.10 |
| 11/03/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200104618 DATE: 11/20/2017  Tkt. No. 0067067795769 - Haynes/Nathan Air/Rail Travel on 11/09/2017: SJU JFK | $ | 627.10 |
| 11/03/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200104618 DATE: 11/20/2017  Tkt. No. 8900715698772 - Haynes/Nathan Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 11/03/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200104757 DATE: 11/27/2017  Tkt. No. 0017067795753 - Cleary/Dave Air/Rail Travel on 11/13/2017: Travel agency service fee | $ | 35.00 |
| 11/03/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200104757 DATE: 11/27/2017  Tkt. No. 0017067795761 - Del Aguila/Paul Air/Rail Travel on 11/07/2017: ORD SJU | $ | 190.10 |
| 11/03/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200104757 DATE: 11/27/2017  Tkt. No. 0017067795767 - Del Aguila/Paul Air/Rail Travel on 11/10/2017: LGA ORD | $ | 200.20 |
| 11/03/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200104757 DATE: 11/27/2017  Tkt. No. 0067067795766 - Del Aguila/Paul Air/Rail Travel on 11/09/2017: SJU JFK | $ | 627.10 |

Invoice No.:   4681475                                                                 Page 3
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

Description of Expenses Billed

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/03/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200104757 DATE: 11/27/2017  Tkt. No. 2797067795763 - Del Aguila/Paul Air/Rail Travel on 11/10/2017: SDQ JFK ORD | $ | 462.84 |
| 11/03/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200104757 DATE: 11/27/2017  Tkt. No. 8900715698771 - Del Aguila/Paul Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 11/03/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200104757 DATE: 11/27/2017  Tkt. No. 8900715698769 - Haynes/Nathan Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 11/05/17 | VENDOR: Cleary, David D. INVOICE#: 2155138212041108 DATE: 11/29/2017 & 12/01/2017;  Airfare - American Airlines - Roundtrip - Economy; Travel to Puerto Rico to meet with client | $ | 376.20 |
| 11/05/17 | VENDOR: Cleary, David D. INVOICE#: 2155138212041108 DATE: 12/4/2017; Change Ticket Fee; 11/05/17 - Travel to Puerto Rico to meet with client | $ | 204.00 |
| 11/05/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200104618 DATE: 11/20/2017  Tkt. No. 0017067795771 - Davis/Joseph Air/Rail Travel on 11/06/2017: BOS DCA BOS | $ | 596.40 |
| 11/05/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200104618 DATE: 11/20/2017  Tkt. No. 8900715698774 - Davis/Joseph Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 11/06/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200104757 DATE: 11/27/2017  Tkt. No. 2797067795773 - Bradel/Ryan Air/Rail Travel on 11/07/2017: DCA SJU DCA | $ | 796.20 |
| 11/06/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200104757 DATE: 11/27/2017  Tkt. No. 8900715698776 - Bradel/Ryan Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 11/07/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200104757; Tkt. No. 0017067795784 - Cleary/Dave Air/Rail Travel- American Airlines on 11/12/2017: ORD LGA ORD | $ | 486.40 |
| 11/07/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200104757 DATE: 11/27/2017  Tkt. No. 8900715698789 - Cleary/Dave Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 11/08/17 | VENDOR 53355: AirPlus International Inc - ACH INVOICE#: Z200104432 DATE: 11/13/2017  Tkt. No. 8900726576873 - Del Aguila/Paul Alex Air/Rail Travel on 11/08/2017: Travel agency service fee | $ | 12.00 |
| 11/08/17 | VENDOR: Sunny's Worldwide Chauffeured Transporta INVOICE#: 224252 DATE: 11/15/2017; Car Service for Cleary, David D. on 11/08/17 from  200 Park Ave New York NY 10166 to LGA | $ | 79.56 |
| 11/08/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200104757 DATE: 11/27/2017  Tkt. No. 8900715782858 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 11/09/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200104757 DATE: 11/27/2017  Tkt. No. 8900715782879 - Mitchell/Nancy A Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 11/09/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 2199370612272122 DATE: 12/27/2017; Lodging; 11/09/17 - Hotel Room Charges; Start Date 11/07/2017; End Date 11/09/2017 | $ | 510.82 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4681475 | | Page 4 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 11/10/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200104757 DATE: 11/27/2017 Tkt. No. 0017067795826 - Davis/Joseph Air/Rail Travel on 11/13/2017: BOS DCA | $ | 253.20 |
| 11/10/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200104757 DATE: 11/27/2017 Tkt. No. 0017067795826 - Davis/Joseph Air/Rail Travel on 11/13/2017: Travel agency service fee | $ | 35.00 |
| 11/10/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200104757; Tkt. No. 0017067795828 - Davis/Joseph Air/Rail Travel on 11/16/2017: LGA BOS | $ | 178.20 |
| 11/10/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200104757 DATE: 11/27/2017 Tkt. No. 0017067795818 - Mitchell/Nancy A Air/Rail Travel on 11/13/2017: LGA DCA BDL | $ | 422.10 |
| 11/10/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200104757 DATE: 11/27/2017 Tkt. No. 0017067795818 - Mitchell/Nancy A Air/Rail Travel on 11/13/2017: Travel agency service fee | $ | 35.00 |
| 11/10/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200105182 DATE: 12/4/2017 Tkt. No. 0017067795820 - Bradel/Ryan Air/Rail Travel on 11/15/2017: SJU PHL DCA | $ | 276.60 |
| 11/10/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200105182 DATE: 12/4/2017 Tkt. No. 2790614811705 - Bradel/Ryan Air/Rail Travel on : Miscellaneous Charge Order | $ | 40.00 |
| 11/10/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200105182 DATE: 12/4/2017 Tkt. No. 2797067795819 - Bradel/Ryan Air/Rail Travel on 11/13/2017: DCA SJU | $ | 134.10 |
| 11/10/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200105182 DATE: 12/4/2017 Tkt. No. 2797067795819 - Bradel/Ryan Air/Rail Travel on 11/13/2017: Travel agency service fee | $ | 35.00 |
| 11/10/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200105182 DATE: 12/4/2017 Tkt. No. 0017067795827 - Davis/Joseph Air/Rail Travel on 11/14/2017: DCA LGA | $ | 464.20 |
| 11/10/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00111817321 DATE: 11/18/2017; Trk'ing No. 1ZE0W1214490206274 / Next Day Air Commercial from Greenberg Traurig Llp Richard Gilmore to Ups Store Please Hold For Pick-Up Derek Foster C/O Tes on 11/10/2017 | $ | 52.46 |
| 11/10/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00111817321 DATE: 11/18/2017; Trk'ing No. 1ZE0W1214491255059 / Next Day Air Commercial from Greenberg Traurig Llp Richard Gilmore to Ups Store Please Hold For Pick-Up Derek Foster C/O Tes on 11/10/2017 | $ | 59.49 |
| 11/10/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00111817321 DATE: 11/18/2017; Trk'ing No. 1ZE0W1214494699262 / Next Day Air Commercial from Greenberg Traurig Llp Richard Gilmore to Ups Store Please Hold For Pick-Up Derek Foster C/O Tes on 11/10/2017 | $ | 60.49 |
| 11/13/17 | Passenger: N. Mitchell; Vendor: Commonwealth Limousine Worldwide; From Residence to Airport (LGA - NY) - ACH INVOICE#: 112432 | $ | 100.00 |
| 11/13/17 | Passenger: D. Cleary; Vendor: Commonwealth Limousine Worldwide - ACH INVOICE#: 112431 DATE: 11/13/2017 from Greenberg Traurig,New York to Daniel Patrick Moynihan United States Courthouse, New York | $ | 227.86 |

Invoice No.:     4681475                                                      Page 5
Re:              PREPA FY 2017-18
Matter No.:      169395.010400

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 11/13/17 | Passenger: J. Davis; Vendor: Commonwealth Limousine Worldwide - ACH INVOICE#: 112431 DATE: 11/13/2017  from DCA to Greenberg Traurig LLP, Washington | $ | 75.00 |
| 11/13/17 | Passenger: N. Mitchell; Vendor: Commonwealth Limousine Worldwide - ACH INVOICE#: 112431 DATE: 11/13/2017  from DCA to Greenberg Trauring, Washington | $ | 75.00 |
| 11/13/17 | VENDOR: Del Aguila, Paul A. INVOICE#: 2166324912111304 DATE: 12/11/2017; Parking; 11/13/17 - Parking on 11/6/17 - Emergency motion to stay CTO order pending appeal | $ | 16.00 |
| 11/13/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200105182 DATE: 12/4/2017  Tkt. No. 0017067795838 - Mitchell/Nancy A Air/Rail Travel on 11/16/2017: DCA LGA | $ | 422.10 |
| 11/13/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200105182 DATE: 12/4/2017  Tkt. No. 2790614860273 - Mitchell/Nancy A Air/Rail Travel on : Miscellaneous Charge Order | $ | 30.00 |
| 11/13/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200105182 DATE: 12/4/2017  Tkt. No. 2797067795837 - Mitchell/Nancy A Air/Rail Travel on 11/15/2017: BDL DCA | $ | 161.20 |
| 11/13/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200105182 DATE: 12/4/2017  Tkt. No. 2797067795837 - Mitchell/Nancy A Air/Rail Travel on 11/15/2017: Travel agency service fee | $ | 35.00 |
| 11/15/17 | VENDOR: Jordan, Elaine F. INVOICE#: 2159065412081904 DATE: 12/8/2017; Lunch; 11/15/17 - Food order - client meeting with K. Finger; Merchant: FRESH CONNECTIONS; Attendees: R. Ramos, K. Finger, J. Davis, P. Marple, N. Mitchell, L. Breuer, and B. Smith | $ | 268.86 |
| 11/15/17 | Passenger: N. Mitchell; Vendor: Commonwealth Limousine Worldwide - ACH INVOICE#: 112432 DATE: 11/15/2017  from The St. Regis Washington D.C.,Washington Natl to DCA | $ | 75.00 |
| 11/15/17 | Passenger: N. Mitchell; Vendor: Commonwealth Limousine Worldwide - ACH INVOICE#: 112432 DATE: 11/15/2017  from DCA to St Regis Washington DC, Washington | $ | 75.00 |
| 11/15/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200105182 DATE: 12/4/2017  Tkt. No. 0017067795871 - Davis/Joseph Air/Rail Travel on 11/15/2017: LGA BOS | $ | 253.20 |
| 11/15/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200105182 DATE: 12/4/2017  Tkt. No. 8900715815507 - Davis/Joseph Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 11/15/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200105182 DATE: 12/4/2017  Tkt. No. 8900715815511 - Davis/Joseph Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 11/16/17 | Passenger: N. Mitchell; Vendor: Commonwealth Limousine Worldwide - ACH INVOICE#: 112432 DATE: 11/16/2017  from Greenberg Traurig LLP,Washington to DCA | $ | 75.00 |
| 11/16/17 | Passenger: N. Mitchell; Vendor: Commonwealth Limousine Worldwide - ACH INVOICE#: 112432 DATE: 11/16/2017 from LGA to Residence, New York | $ | 100.00 |
| 11/16/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00120217229 DATE: 12/2/2017; Trk'ing No. 1Z18704WP195708341 / 3 Day Select Residential from St. Regis Hotel - Dc Attn:  Concierge to Nancy Mitchell  on 11/16/2017 | $ | 33.04 |

Invoice No.:   4681475                                                                    Page  6
Re:          PREPA FY 2017-18
Matter No.:   169395.010400

Description of Expenses Billed

| | | | |
|---|---|---|---:|
| 11/20/17 | Lexis Charges: 11/20/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 12.50 |
| 11/20/17 | Lexis Charges: 11/20/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 39.50 |
| 11/20/17 | Lexis Charges: 11/20/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 4.00 |
| 11/20/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200105341 DATE: 12/11/2017 Tkt. No. 0017067795903 - Mitchell/Nancy A Air/Rail Travel on 11/26/2017: MIA SJU | $ | 422.10 |
| 11/20/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200105341 DATE: 12/11/2017 Tkt. No. 0017067795903 - Mitchell/Nancy A Air/Rail Travel on 11/26/2017: Travel agency service fee | $ | 35.00 |
| 11/20/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200105341 DATE: 12/11/2017 Tkt. No. 0067067795904 - Mitchell/Nancy A Air/Rail Travel on 11/30/2017: SJU JFK | $ | 422.10 |
| 11/21/17 | Lexis Charges: 11/21/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 39.50 |
| 11/21/17 | Lexis Charges: 11/21/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 5.50 |
| 11/22/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200105341 DATE: 12/11/2017 Tkt. No. 2797067795937 - Bradel/Ryan Air/Rail Travel on 11/27/2017: DCA SJU DCA | $ | 1,264.20 |
| 11/22/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200105341 DATE: 12/11/2017 Tkt. No. 8900715848551 - Bradel/Ryan Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 11/23/17 | VENDOR: Cleary, David D. INVOICE#: 2165533412141418 DATE: 12/14/2017; Airfare; 11/23/17 - Travel to Puerto Rico to meet with client | $ | 475.20 |
| 11/24/17 | VENDOR: Cleary, David D. INVOICE#: 2155138212041108 DATE: 11/28/2017 and 12/1/2017; Airfare - American Airlines - Economy - Roundtrip; Travel to Puerto Rico to meet with client | $ | 590.30 |
| 11/24/17 | VENDOR: Cleary, David D. INVOICE#: 2155138212041108 DATE: 12/4/2017; Change Ticket Fee; 11/24/17 - Travel to Puerto Rico to meet with client | $ | 214.10 |
| 11/24/17 | VENDOR: Cleary, David D. INVOICE#: 2155138212041108 DATE: 11/29/2017; Airfare - JetBlue; Travel to Puerto Rico to meet with client | $ | 516.10 |
| 11/26/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2154316912041108; Lunch; 11/26/17 - lunch at Hotel while in San Juan, PR for client meeting | $ | 18.88 |
| 11/26/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2154316912041108; Dinner; 11/26/17 - dinner at Hotel while in San Juan, PR for client meeting | $ | 38.12 |
| 11/26/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-112617 DATE: 11/26/2017; Conferencing Services Invoice Date 171121 User JBH | $ | 2.83 |
| 11/26/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-112617 DATE: 11/26/2017; Conferencing Services Invoice Date 171121 User JOD | $ | 5.09 |
| 11/26/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-112617 DATE: 11/26/2017; Conferencing Services Invoice Date 171122 User JOD | $ | 3.21 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4681475 | | Page 7 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

Description of Expenses Billed

| Date | Description | | Amount |
|---|---|---|---|
| 11/26/17 | Passenger: N. Mitchell; Vendor: Commonwealth Limousine Worldwide - ACH INVOICE#: 112432 DATE: 11/26/2017 from SJU,AA2414 to Condado Vanderbilt Hotel, San Juan | $ | 75.00 |
| 11/26/17 | VENDOR: Cleary, David D. INVOICE#: 2165533412141418 DATE: 12/14/2017; Airfare (additional fee); 11/26/17 - Travel to Puerto Rico to meet with client | $ | 245.00 |
| 11/26/17 | VENDOR: Cleary, David D. INVOICE#: 2165533412141418 DATE: 12/14/2017; Change Ticket Fee; 11/26/17 - Travel to Puerto Rico to meet with client | $ | 200.00 |
| 11/27/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2154316912041108 DATE: 11/27/17 - Dinner at Hotel while in San Juan, PR for client meeting - Tacos & Tequila; Attendees: Nancy A. Mitchell, Simon Pratt, Joe Denham, Kevin Finger (4 people at $57.00/day) | $ | 228.00 |
| 11/27/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2154316912041108 DATE: 12/4/2017; Car Service/Taxi; 11/27/17 - Taxi from hotel to client meeting while in San Juan, PR for client meeting | $ | 3.39 |
| 11/27/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2154316912041108 DATE: 12/4/2017; Car Service/Taxi; 11/27/17 - Taxi from client meeting to hotel while in San Juan, PR for client meeting | $ | 3.70 |
| 11/28/17 | VENDOR: Cleary, David D. INVOICE#: 2155138212041108 DATE: 11/28/2017; Choice Taxi Association, Inc. - Car Service/Taxi; From GT Office to Airport - Chicago - Travel to Puerto Rico to meet with client | $ | 55.00 |
| 11/28/17 | VENDOR: Cleary, David D. INVOICE#: 2155138212041108 DATE: 12/4/2017; Car Service/Taxi; 11/28/17 - Travel to Puerto Rico to meet with client | $ | 28.80 |
| 11/28/17 | VENDOR: Cleary, David D. INVOICE#: 2165533412141418 DATE: 12/14/2017; Airfare; 11/28/17 - Travel to Puerto Rico to meet with client | $ | 136.41 |
| 11/28/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2154316912041108 DATE: 12/4/2017; Car Service/Taxi; 11/28/17 - Taxi from client meeting to client meeting while in San Juan, PR for client meeting | $ | 3.39 |
| 11/28/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00120217229 DATE: 12/2/2017; Trk'ing No. 1Z18704W0298785196 / 2nd Day Air Commercial from Greenberg Traurig Llp Karen M. D`Elia to Goldman Antonetti & Cordova, Llc Gira Lee Osorio on 11/28/2017 | $ | 13.90 |
| 11/29/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2154316912041108 DATE: 11/29/17 - dinner at Hotel while in San Juan, PR for client meeting | $ | 57.00 |
| 11/29/17 | VENDOR: Cleary, David D. INVOICE#: 2155138212041108; Dinner; 11/29/17 - Travel to Puerto Rico to meet with client; Merchant: Cayo Blanco | $ | 31.00 |
| 11/29/17 | VENDOR: Cleary, David D. INVOICE#: 2155138212041108 DATE: 12/4/2017; Lodging; 11/29/17 - Travel to Puerto Rico to meet with client; Start Date 11/28/2017; End Date 11/29/2017 | $ | 249.78 |
| 11/29/17 | VENDOR: Cleary, David D. INVOICE#: 2155138212041108 DATE: 12/4/2017; Lodging; 11/29/17 - Travel to Puerto Rico to meet with client; Start Date 11/29/2017; End Date 11/30/2017 | $ | 255.41 |
| 11/29/17 | VENDOR: Cleary, David D. INVOICE#: 2155138212041108 DATE: 12/4/2017; Hotel - Other; 11/29/17 - Travel to Puerto Rico to meet with client | $ | 5.58 |

| | | |
|---|---|---|
| Invoice No.: | 4681475 | Page 8 |
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

Description of Expenses Billed

| 11/29/17 | VENDOR: Cleary, David D. INVOICE#: 2155138212041108 DATE: 12/4/2017; Car Service/Taxi; 11/29/17 - Travel to Puerto Rico to meet with client | $ | 19.00 |
|---|---|---|---|
| 11/29/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2154316912041108 DATE: 12/4/2017; Car Service/Taxi; 11/29/17 - Taxi from client meeting to hotel while in San Juan, PR for client meeting | $ | 7.66 |
| 11/30/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2154316912041108 DATE: 11/30/17 - breakfast at Hotel while in San Juan, PR for client meeting | $ | 4.39 |
| 11/30/17 | VENDOR: Cleary, David D. INVOICE#: 2155138212041108; Hotel - Dinner; 11/30/17 - Travel to Puerto Rico to meet with client | $ | 38.00 |
| 11/30/17 | Passenger: N. Mitchell; Vendor: Commonwealth Limousine Worldwide - ACH INVOICE#: 112432 DATE: 11/30/2017 from Condado Vanderbilt Hotel,San Juan to SJU | $ | 75.00 |
| 11/30/17 | Passenger: N. Mitchell; Vendor: Commonwealth Limousine Worldwide - ACH INVOICE#: 112432 DATE: 11/30/2017 from JFK to Residence, New York | $ | 100.00 |
| 11/30/17 | VENDOR 25817: Commonwealth Limousine Worldwide - ACH; INVOICE#: 112431;Car Service Req'd by Davis, III, Joseph P. on 11/14/17 from LGA to 11 Howard Hotel, New York | $ | 100.00 |
| 11/30/17 | VENDOR: Commonwealth Limousine Worldwide - ACH; INVOICE#: 112431; Car Service Req'd by Davis, III, Joseph P. on 11/15/17 from 11 Howard Hotel,New York to LGA | $ | 100.00 |
| 11/30/17 | VENDOR: Cleary, David D. INVOICE#: 2155138212041108 DATE: 12/4/2017; Car Service/Taxi; 11/30/17 - Travel to Puerto Rico to meet with client | $ | 5.65 |
| 11/30/17 | VENDOR: Cleary, David D. INVOICE#: 2155138212041108 DATE: 12/4/2017; Lodging; 11/30/17 - Travel to Puerto Rico to meet with client; Start Date 11/30/2017; End Date 12/01/2017 | $ | 255.41 |
| 11/30/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2154316912041108 DATE: 11/26/2017 - 11/30/2017;  Lodging - Condado Vanderbilt; Hotel while in San Juan, PR for client meeting (4 nigts x $255.41) | $ | 1,021.64 |
| 11/30/17 | VENDOR: Cleary, David D. INVOICE#: 2155138212041108 DATE: 12/4/2017; Car Service/Taxi; 11/30/17 - Travel to Puerto Rico to meet with client | $ | 9.22 |
| 12/01/17 | VENDOR: Cleary, David D. INVOICE#: 2165533412141418 DATE: 12/01/2017; Car Service/Taxi to Airport - Chicago; Travel to Puerto Rico to meet with client | $ | 75.00 |
| 12/01/17 | VENDOR: Cleary, David D. INVOICE#: 2155138212041108 DATE: 12/4/2017; Car Service/Taxi; 12/01/17 - Travel to Puerto Rico to meet with client | $ | 10.00 |
| 12/01/17 | VENDOR: Cleary, David D. INVOICE#: 2165533412141418 DATE: 12/14/2017; Car Service/Taxi; 12/01/17 - Travel to Puerto Rico to meet with client | $ | 13.47 |
| 12/03/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-120317 DATE: 12/3/2017; Conferencing Services Invoice Date 171129 User ISI | $ | 1.89 |
| 12/03/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-120317 DATE: 12/3/2017; Conferencing Services Invoice Date 171128 User JOD | $ | 3.72 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4681475 | | Page 9 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

Description of Expenses Billed

| Date | Description | | Amount |
|---|---|---|---|
| 12/03/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-120317 DATE: 12/3/2017; Conferencing Services Invoice Date 171128 User JOD | $ | 3.61 |
| 12/03/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-120317 DATE: 12/3/2017; Conferencing Services Invoice Date 171129 User JOD | $ | 2.63 |
| 12/04/17 | VENDOR: Cleary, David D. INVOICE#: 2165533412141418 DATE: 12/04/2017; Hotel - Dinner; Travel to Puerto Rico to meet with client | $ | 57.00 |
| 12/04/17 | Passenger: D. Cleary; INVOICE#: 2165533412141418 DATE: 12/04/2017; Car Service/Taxi from O'Hare to Chicago GT - Travel to Puerto Rico to meet with client | $ | 75.00 |
| 12/04/17 | VENDOR: Cleary, David D. INVOICE#: 2165533412141418 DATE: 12/04/2017 - 12/05/2017; Lodging - Condado Vanderbilt; Travel to Puerto Rico to meet with client | $ | 255.41 |
| 12/04/17 | VENDOR: Finger, Kevin INVOICE#: 2186690212222002 DATE: 12/11/2017 and 12/13/2017; Airfare; Travel to San Juan to finalize Declaration of P. Crisalli | $ | 526.00 |
| 12/05/17 | VENDOR: Cleary, David D. INVOICE#: 2165533412141418 DATE: 12/05/2017 Dinner; Travel to Puerto Rico to meet with client; Merchant: Cayo Blanco | $ | 39.00 |
| 12/05/17 | VENDOR: Cleary, David D. INVOICE#: 2165533412141418 DATE: 12/14/2017; Car Service/Taxi; 12/05/17 - Travel to Puerto Rico to meet with client | $ | 12.69 |
| 12/05/17 | VENDOR: Cleary, David D. INVOICE#: 2165533412141418 DATE: 12/14/2017; Car Service/Taxi; 12/05/17 - Travel to Puerto Rico to meet with client | $ | 6.09 |
| 12/05/17 | VENDOR: Cleary, David D. INVOICE#: 2165533412141418 DATE: 12/05/2017 - 12/06/2017; Lodging - Condado Vanderbilt; Travel to Puerto Rico to meet with client | $ | 255.41 |
| 12/06/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2188075512222002 DATE: 12/22/2017; Car Service/Taxi; 12/06/17 - taxi - client meeting to office | $ | 53.51 |
| 12/06/17 | VENDOR: Cleary, David D. INVOICE#: 2165533412141418 DATE: 12/14/2017; Car Service/Taxi; 12/06/17 - Travel to Puerto Rico to meet with client | $ | 13.21 |
| 12/06/17 | VENDOR: Cleary, David D. INVOICE#: 2165533412141418 DATE: 12/14/2017; Car Service/Taxi; 12/06/17 - Travel to Puerto Rico to meet with client | $ | 10.00 |
| 12/06/17 | VENDOR: Cleary, David D. INVOICE#: 2170818112141418 DATE: 12/14/2017; Car Service/Taxi; 12/06/17 - Travel to NY for client meetings | $ | 45.56 |
| 12/06/17 | VENDOR: Cleary, David D. INVOICE#: 2170818112141418 DATE: 12/06/2017 - 12/07/2017; Lodging - Hilton - NY; Travel to NY for client meetings | $ | 500.00 |
| 12/07/17 | Passenger: D. Cleary; INVOICE#: 2170818112141418 DATE: 12/07/2017; Vendor: Windy City Limousine from O'Hare Airport - Travel to NY for client meetings | $ | 75.00 |
| 12/07/17 | VENDOR: Cleary, David D. INVOICE#: 2170818112141418 DATE: 12/14/2017; Car Service/Taxi; 12/07/17 - Travel to NY for client meetings | $ | 17.30 |
| 12/07/17 | VENDOR: Cleary, David D. INVOICE#: 2170818112141418 DATE: 12/14/2017; Car Service/Taxi; 12/07/17 - Travel to NY for client meetings | $ | 40.06 |
| 12/08/17 | 97 Color Copies x $.50/copy; 12/08/17 Req By: Medina, Jennifer | $ | 48.50 |

| Invoice No.: | 4681475 | | Page 10 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

Description of Expenses Billed

| Date | Description | | Amount |
|------|-------------|---|--------|
| 12/10/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121017 DATE: 12/10/2017; Conferencing Services Invoice Date 171207 User JBH | $ | 15.55 |
| 12/10/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121017 DATE: 12/10/2017; Conferencing Services Invoice Date 171208 User JBH | $ | 1.76 |
| 12/10/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121017 DATE: 12/10/2017; Conferencing Services Invoice Date 171208 User JOD | $ | 1.59 |
| 12/10/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121017 DATE: 12/10/2017; Conferencing Services Invoice Date 171208 User JOD | $ | 3.74 |
| 12/10/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121017 DATE: 12/10/2017; Conferencing Services Invoice Date 171208 User KDF | $ | 7.50 |
| 12/10/17 | Passenger: D. Cleary; INVOICE#: 2184425112211206 DATE: 12/10/2017; Car Service/Taxi from Chicago GT to O'Hare Airport - Travel to Puerto Rico to meet with client | $ | 75.00 |
| 12/10/17 | VENDOR: Cleary, David D. INVOICE#: 2184425112211206 DATE: 12/21/2017; Car Service/Taxi; 12/10/17 - Travel to Puerto Rico to meet with client | $ | 21.00 |
| 12/11/17 | VENDOR: Cleary, David D. INVOICE#: 2184425112211206 DATE: 12/11/2017<br>Hotel - Dinner; Travel to Puerto Rico to meet with client | $ | 38.00 |
| 12/11/17 | VENDOR: Finger, Kevin INVOICE#: 2186690212222002 DATE: 12/11/2017 - Hotel - Dinner; Travel to San Juan to finalize Declaration of P. Crisalli. | $ | 36.86 |
| 12/11/17 | VENDOR: Finger, Kevin INVOICE#: 2186690212222002 DATE: 12/11/2017; Lunch; Travel to San Juan to finalize Declaration of P. Crisalli.; Merchant: Subway 23347 San Juan | $ | 2.49 |
| 12/11/17 | VENDOR: Catto, Iskender H. INVOICE#: 2191171612222002 DATE: 12/11/2017<br>Lunch; Meeting with client in Puerto Rico.<br>Working lunch; Merchant: Subway | $ | 5.75 |
| 12/11/17 | VENDOR: Catto, Iskender H. INVOICE#: 2191171612222002 DATE: 12/11/2017<br>Breakfast; Meeting with client in Puerto Rico.<br>Working breakfast; Merchant: Subway | $ | 4.25 |
| 12/11/17 | VENDOR: Catto, Iskender H. INVOICE#: 2191171612222002 DATE: 12/22/2017; Parking; 12/11/17 - Meeting with client in Puerto Rico.<br>Newark Liberty International Airport Parking | $ | 117.00 |
| 12/11/17 | VENDOR: Finger, Kevin INVOICE#: 2186690212222002 DATE: 12/22/2017; Car Service/Taxi; 12/11/17 - Travel to San Juan to finalize Declaration of P. Crisalli. | $ | 3.74 |
| 12/11/17 | VENDOR: Catto, Iskender H. INVOICE#: 2191171612222002 DATE: 12/22/2017; Car Service/Taxi; 12/11/17 - Meeting with client in Puerto Rico.<br>Taxi from airport to hotel | $ | 19.00 |

Invoice No.:   4681475                                                                Page  11
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 12/11/17 | VENDOR: Catto, Iskender H. INVOICE#: 2191171612222002 DATE: 12/22/2017; Car Service/Taxi; 12/11/17 - Meeting with client in Puerto Rico.<br>Taxi from hotel to client meeting | $ | 3.66 |
| 12/11/17 | VENDOR: Catto, Iskender H. INVOICE#: 2191171612222002 DATE: 12/22/2017; Car Service/Taxi; 12/11/17 - Meeting with client in Puerto Rico.<br>Taxi from client meeting to hotel | $ | 6.39 |
| 12/11/17 | VENDOR: Catto, Iskender H. INVOICE#: 2191171612222002 DATE: 12/22/2017; Airfare; 12/11/17 - Meeting with client in Puerto Rico.<br>Airline tickets | $ | 936.20 |
| 12/11/17 | VENDOR: Cleary, David D. INVOICE#: 2196328812281228 DATE: 12/28/2017; Car Service/Taxi; 12/11/17 - Travel to Puerto Rico to meet with client | $ | 6.68 |
| 12/11/17 | VENDOR: Cleary, David D. INVOICE#: 2184425112211206 DATE: 12/11/2017 - 12/12/2017;  Lodging - Condado Vanderbilt; Travel to Puerto Rico to meet with client | $ | 255.41 |
| 12/11/17 | VENDOR: Cleary, David D. INVOICE#: 2184425112211206 DATE: 12/11/2017 & 12/14/2017; Airfare; Travel to Puerto Rico to meet with client | $ | 382.20 |
| 12/11/17 | VENDOR: Cleary, David D. INVOICE#: 2184425112211206 DATE: 12/21/2017; Car Service/Taxi; 12/11/17 - Travel to Puerto Rico to meet with client | $ | 10.00 |
| 12/12/17 | VENDOR: Cleary, David D. INVOICE#: 2184425112211206 DATE: 12/12/2017; Dinner; Travel to Puerto Rico to meet with client; Merchant: Cayo Blanco | $ | 37.00 |
| 12/12/17 | VENDOR: Cleary, David D. INVOICE#: 2184425112211206 DATE: 12/12/2017; Hotel - Meals Other; Travel to Puerto Rico to meet with client | $ | 4.46 |
| 12/12/17 | VENDOR: Finger, Kevin INVOICE#: 2186690212222002 DATE: 12/12/2017; Hotel - Dinner; Travel to San Juan to finalize Declaration of P. Crisalli. | $ | 39.99 |
| 12/12/17 | VENDOR: Finger, Kevin INVOICE#: 2186690212222002 DATE: 12/12/2017; Breakfast; Travel to San Juan to finalize Declaration of P. Crisalli.; Merchant: HR Food & Liquor | $ | 10.26 |
| 12/12/17 | VENDOR: Finger, Kevin INVOICE#: 2186690212222002 DATE: 12/12/2017; Lunch; Travel to San Juan to finalize Declaration of P. Crisalli.; Merchant: Subway 23347 San Juan; Attendees: Kevin Finger, Iskender H. Catto (2 people at $6.75 each) | $ | 13.49 |
| 12/12/17 | VENDOR: Catto, Iskender H. INVOICE#: 2191171612222002 DATE: 12/12/2017<br>Lunch; Meeting with client in Puerto Rico.<br>Working lunch; Merchant: Tayzan Restaurant | $ | 35.95 |
| 12/12/17 | VENDOR: Cleary, David D. INVOICE#: 2196328812281228 DATE: 12/18/2017 & 12/21/2017; Airfare; Travel to Puerto Rico to meet with client | $ | 926.20 |
| 12/12/17 | VENDOR: Finger, Kevin INVOICE#: 2186690212222002 DATE: 12/22/2017; Car Service/Taxi; 12/12/17 - Travel to San Juan to finalize Declaration of P. Crisalli. | $ | 13.00 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4681475 | | Page 12 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 12/12/17 | VENDOR: Finger, Kevin INVOICE#: 2186690212222002 DATE: 12/11/2017 - 12/13/2017; Lodging - Condado Vanderbilt; Travel to San Juan to finalize Declaration of P. Crisalli. | $ | 510.82 |
| 12/12/17 | VENDOR: Finger, Kevin INVOICE#: 2186690212222002 DATE: 12/22/2017; Car Service/Taxi; 12/12/17 - Travel to San Juan to finalize Declaration of P. Crisalli. | $ | 4.08 |
| 12/12/17 | VENDOR: Cleary, David D. INVOICE#: 2184425112211206 DATE: 12/12/2017 - 12/13/2017; Lodging - Condado Vanderbilt; Travel to Puerto Rico to meet with client | $ | 255.41 |
| 12/12/17 | VENDOR: Cleary, David D. INVOICE#: 2184425112211206 DATE: 12/21/2017; Car Service/Taxi; 12/12/17 - Travel to Puerto Rico to meet with client | $ | 12.00 |
| 12/13/17 | VENDOR: Cleary, David D. INVOICE#: 2184425112211206 DATE: 12/13/2017; Hotel - Dinner; Travel to Puerto Rico to meet with client | $ | 57.00 |
| 12/13/17 | VENDOR: Catto, Iskender H. INVOICE#: 2191171612222002 DATE: 12/13/2017 Breakfast; Meeting with client in Puerto Rico. Working breakfast; Merchant: Subway | $ | 4.25 |
| 12/13/17 | VENDOR: Catto, Iskender H. INVOICE#: 2191171612222002 DATE: 12/11/2017 - 12/13/2017; Lodging - Condado Vanderbilt (2 nights at $300.00); Meeting with client in Puerto Rico. Hotel charges | $ | 600.00 |
| 12/13/17 | VENDOR: Cleary, David D. INVOICE#: 2184425112211206 DATE: 12/13/2017 - 12/14/2017; Lodging - Condado Vanderbilt; Travel to Puerto Rico to meet with client | $ | 255.41 |
| 12/13/17 | VENDOR: Finger, Kevin INVOICE#: 2186690212222002 DATE: 12/22/2017; Car Service/Taxi; 12/13/17 - Travel to San Juan to finalize Declaration of P. Crisalli. | $ | 7.58 |
| 12/13/17 | VENDOR: Finger, Kevin INVOICE#: 2186690212222002 DATE: 12/22/2017; Car Service/Taxi; 12/13/17 - Travel to San Juan to finalize Declaration of P. Crisalli. | $ | 17.00 |
| 12/13/17 | VENDOR: Cleary, David D. INVOICE#: 2184425112211206 DATE: 12/21/2017; Car Service/Taxi; 12/13/17 - Travel to Puerto Rico to meet with client | $ | 12.00 |
| 12/14/17 | Passenger: D. Cleary; INVOICE#: 2196328812281228 DATE: 12/18/2017; Car Service/Taxi from Chicago GT to O'Hare Airport - Travel to Puerto Rico to meet with client | $ | 75.00 |
| 12/14/17 | VENDOR: Cleary, David D. INVOICE#: 2196328812281228 DATE: 12/28/2017; Car Service/Taxi; 12/14/17 - Travel to Puerto Rico to meet with client | $ | 12.80 |
| 12/15/17 | Lexis Charges: 12/15/17 COLLIER SERVICE Requested by HOFFMAN, SARA | $ | 496.75 |
| 12/17/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121717 DATE: 12/17/2017; Conferencing Services Invoice Date 171214 User JBH | $ | 1.23 |
| 12/17/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121717 DATE: 12/17/2017; Conferencing Services Invoice Date 171214 User JBH | $ | 1.04 |

Invoice No.: 4681475                                                          Page  13
Re:          PREPA FY 2017-18
Matter No.:  169395.010400

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 12/17/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121717 DATE: 12/17/2017; Conferencing Services Invoice Date 171214 User JBH | $ | 1.17 |
| 12/17/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121717 DATE: 12/17/2017; Conferencing Services Invoice Date 171212 User JOD | $ | 2.76 |
| 12/17/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121717 DATE: 12/17/2017; Conferencing Services Invoice Date 171213 User JOD | $ | 2.56 |
| 12/17/17 | Lexis Charges: 12/17/17 LEXIS ADVANCE Requested by HOFFMAN, SARA | $ | 150.37 |
| 12/17/17 | Lexis Charges: 12/17/17 LEXIS LEGAL SERVICES Requested by HOFFMAN, SARA | $ | 86.38 |
| 12/17/17 | Lexis Charges: 12/17/17 LEXIS ADVANCE Requested by HOFFMAN, SARA | $ | 1.08 |
| 12/18/17 | VENDOR: Cleary, David D. INVOICE#: 2196328812281228 DATE: 12/18/2017 Dinner; Travel to Puerto Rico to meet with client; Merchant: Cayo Blanco | $ | 36.00 |
| 12/18/17 | VENDOR: Cleary, David D. INVOICE#: 2196328812281228 DATE: 12/18/2017 Hotel - Meals Other; Travel to Puerto Rico to meet with client | $ | 2.23 |
| 12/18/17 | Passenger: D. Cleary; INVOICE#: 2196328812281228 DATE: 12/14/2017; Car Service/Taxi from Chicago GT to O'Hare Airport - Travel to Puerto Rico to meet with client | $ | 75.00 |
| 12/18/17 | VENDOR: Cleary, David D. INVOICE#: 2196328812281228 DATE: 12/18/2017 - 12/19/2017; Lodging - Condado Vanderbilt; Travel to Puerto Rico to meet with client | $ | 255.41 |
| 12/18/17 | VENDOR: Cleary, David D. INVOICE#: 2196328812281228 DATE: 12/28/2017; Car Service/Taxi; 12/18/17 - Travel to Puerto Rico to meet with client | $ | 21.00 |
| 12/19/17 | VENDOR: Cleary, David D. INVOICE#: 2196328812281228 DATE: 12/19/2017; Dinner; Travel to Puerto Rico to meet with client; Merchant: Cayo Blanco | $ | 47.00 |
| 12/19/17 | VENDOR: Cleary, David D. INVOICE#: 2196328812281228 DATE: 12/19/2017 - 12/20/2017; Lodging - Condado Vanderbilt; Travel to Puerto Rico to meet with client | $ | 255.41 |
| 12/19/17 | VENDOR: Cleary, David D. INVOICE#: 2196328812281228 DATE: 12/28/2017; Car Service/Taxi; 12/19/17 - Travel to Puerto Rico to meet with client | $ | 14.00 |
| 12/19/17 | VENDOR: Cleary, David D. INVOICE#: 2196328812281228 DATE: 12/28/2017; Car Service/Taxi; 12/19/17 - Travel to Puerto Rico to meet with client | $ | 6.40 |
| 12/20/17 | Lexis Charges: 12/20/17 LEXIS LEGAL SERVICES Requested by WANG, MIAN | $ | 79.00 |
| 12/20/17 | Lexis Charges: 12/20/17 LEXIS ADVANCE Requested by WANG, MIAN | $ | 1.00 |
| 12/20/17 | Lexis Charges: 12/20/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 0.50 |
| 12/20/17 | VENDOR: Cleary, David D. INVOICE#: 2196328812281228 DATE: 12/28/2017; Car Service/Taxi; 12/20/17 - Travel to Puerto Rico to meet with client | $ | 12.00 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4681475 | | Page 14 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

Description of Expenses Billed

| | | | |
|---|---|---|---|
| 12/20/17 | VENDOR: Cleary, David D. INVOICE#: 2196328812281228 DATE: 12/20/2017 - 12/21/2017; Lodging - Condado Vanderbilt; Travel to Puerto Rico to meet with client | $ | 255.41 |
| 12/20/17 | WestlawNext Research by WANG,MIAN. | $ | 88.50 |
| 12/21/17 | VENDOR: Cleary, David D. INVOICE#: 2196328812281228 DATE: 12/28/2017; Car Service/Taxi; 12/21/17 - Travel to Puerto Rico to meet with client | $ | 13.00 |
| 12/21/17 | VENDOR: Cleary, David D. INVOICE#: 2196328812281228 DATE: 12/28/2017; Car Service/Taxi; 12/21/17 - Travel to Puerto Rico to meet with client | $ | 30.89 |
| 12/22/17 | Lexis Charges: 12/22/17 LEXIS LEGAL SERVICES Requested by WANG, MIAN | $ | 276.50 |
| 12/22/17 | Lexis Charges: 12/22/17 LEXIS ADVANCE Requested by WANG, MIAN | $ | 1.00 |
| 12/22/17 | Lexis Charges: 12/22/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 3.00 |
| 12/24/17 | VENDOR 31130: SeamlessWeb Professional Solutions, Inc.; INVOICE#: 2815312;Order ID 1888000418 - Food Service from Chop'T Catering (43Rd & 3Rd); Nancy Mitchell - Conference room 38C - 12/18; Attendees: R. Wagner, N. Mitchell, N. Haynes, I. Catto, S. Hoffman, L. Muchnik and S. Rodriguez (client) | $ | 236.96 |
| 12/24/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-122417 DATE: 12/24/2017; Conferencing Services Invoice Date 171219 User JBH | $ | 1.11 |
| 12/24/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-122417 DATE: 12/24/2017; Conferencing Services Invoice Date 171221 User JBH | $ | 4.79 |
| 12/24/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-122417 DATE: 12/24/2017; Conferencing Services Invoice Date 171219 User JOD | $ | 1.47 |
| 12/24/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-122417 DATE: 12/24/2017; Conferencing Services Invoice Date 171219 User JOD | $ | 5.30 |
| 12/24/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-122417 DATE: 12/24/2017; Conferencing Services Invoice Date 171221 User JOD | $ | 1.62 |
| 12/24/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-122417 DATE: 12/24/2017; Conferencing Services Invoice Date 171221 User JOD | $ | 2.82 |
| 12/24/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-122417 DATE: 12/24/2017; Conferencing Services Invoice Date 171221 User | $ | 8.86 |
| 12/27/17 | WestlawNext Research by WANG,MIAN. | $ | 19.60 |
| 12/30/17 | WestlawNext Research by LEMON,THOMAS. | $ | 29.40 |
| | Total Expenses: | $ | 27,612.33 |



Invoice No. : 4710372
File No.     : 169395.010400
Bill Date    : February 28, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
 PR  00907

Attn:  Fernando Padilla

## <u>INVOICE</u>

Re:   PREPA FY 2017-18

<u>Expenses</u>:

|  |  |  |  |
|---|---|---|---|
| Business Meals | 1,107.08 | | |
| Business Overtime Meals | 160.57 | | |
| Conference Calls | 62.56 | | |
| Local Travel | 460.46 | | |
| Local Travel  (Cabs, Car Service) | 39.00 | | |
| Overtime Expenses | | | |
| Messenger/Courier Services | 80.25 | | |
| Other Charges | 220.00 | | |
| Parking Charges | 553.00 | | |
| Photocopy Charges | 18.45 | | |
| Professional & Legal | 993.65 | | |
| Translation Services | 16,978.00 | | |
| Travel and Lodging Out of Town | 11,875.00 | | |
| UPS Charges | 362.46 | | |
| Information and Research | 5,254.83 | | |
| | Total Expenses: | $ | 38,165.31 |
| | **Current Invoice**: | **$** | **38,165.31** |

TCB:TWM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:   4710372                                                                    Page 2
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

<div style="border:1px solid black; text-align:center;">

**REMITTANCE ADVICE**

</div>

<u>PLEASE RETURN WITH YOUR PAYMENT</u>

**CLIENT NAME:**          **PUERTO RICO ELECTRIC POWER AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**       **4710372***
**BILLING
PROFESSIONAL:**           **Timothy C. Bass**


<u>FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO</u>:

**For Wire Instructions:**
Bank:              WELLS FARGO BANK
ABA #:             121000248

**For ACH Instructions:**
Bank:              WELLS FARGO BANK
ABA#               063107513


CREDIT TO:         GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:         2000014648663
**PLEASE
REFERENCE:**       **CLIENT NAME:**        **PUERTO RICO ELECTRIC POWER
                                           AUTHORITY**
                   **FILE NUMBER:**        **169395.010400**
                   **INVOICE NUMBER:**     **4710372***
                   **BILLING
                   PROFESSIONAL:**         **Timothy C. Bass**
                              **************

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**


TCB:TWM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:   4710372                                                          Page 2
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

<u>Description of Expenses Billed</u>:

| <u>DATE</u> | <u>DESCRIPTION</u> | | <u>AMOUNT</u> |
|------|-------------|---|--------|
| 08/01/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 3.90 |
| 08/02/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 5.70 |
| 08/02/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 11.90 |
| 08/03/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 5.20 |
| 08/03/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 1.10 |
| 08/07/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 20.60 |
| 08/07/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 8.00 |
| 08/08/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 0.80 |
| 08/08/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 52.00 |
| 08/11/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 1.90 |
| 08/14/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 3.00 |
| 08/16/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 13.80 |
| 08/17/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 0.10 |
| 08/17/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 9.80 |
| 08/18/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 5.60 |
| 08/19/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 7.40 |
| 08/21/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 0.80 |
| 08/22/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 0.70 |
| 08/23/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 6.60 |
| 08/23/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 58.10 |
| 08/23/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 0.20 |
| 08/24/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for August 2017 | $ | 218.10 |

Invoice No.:   4710372                                                              Page 3
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| Date | Description | | Amount |
|---|---|---|---|
| 09/01/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2017 | $ | 22.40 |
| 09/01/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2017 | $ | 0.40 |
| 09/07/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2017 | $ | 3.40 |
| 09/14/17 | VENDOR: VIPS Catering Inc INVOICE#: 5610016 DATE: 9/14/2017 Food order for N. Mitchell, M. Hinker, A. Sawyers, P. Grevatt, J. Ponti-Lazaruk, E. Diaz, G. Portela (representative) | $ | 200.28 |
| 09/16/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2017 | $ | 0.10 |
| 09/18/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2017 | $ | 16.40 |
| 09/19/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2017 | $ | 6.00 |
| 09/19/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2017 | $ | 0.30 |
| 09/20/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2017 | $ | 10.70 |
| 09/20/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2017 | $ | 10.10 |
| 09/20/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2017 | $ | 1.10 |
| 09/21/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2017 | $ | 6.40 |
| 09/22/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2017 | $ | 6.30 |
| 09/25/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2017 | $ | 1.20 |
| 09/25/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2017 | $ | 0.70 |
| 09/26/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2017 | $ | 2.50 |
| 09/27/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2017 | $ | 4.10 |
| 09/27/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2017 | $ | 0.30 |
| 09/28/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2017 | $ | 3.30 |
| 09/29/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for September 2017 | $ | 0.60 |
| 10/02/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2017 | $ | 4.20 |
| 10/03/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2017 | $ | 18.20 |
| 10/04/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2017 | $ | 0.60 |

Invoice No.:    4710372                                                        Page 4
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| | | | |
|---|---|---|---|
| 10/04/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2017 | $ | 1.50 |
| 10/05/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2017 | $ | 5.40 |
| 10/10/17 | VENDOR: Lopez and Duran Interpreting and Transla INVOICE#: 01010318993 DATE: 10/10/2017  Translation of documents from Spanish to English | $ | 993.65 |
| 10/11/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2017 | $ | 1.50 |
| 10/12/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2017 | $ | 1.80 |
| 10/13/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2017 | $ | 3.70 |
| 10/16/17 | VENDOR: FedEx - ACH INVOICE#: 5-961-19253 DATE: 10/16/2017 Acct  2424-9785-6 - Transportation 10/16/17; Tracking 770425936304 - Fedex>GTBOS; Undeliverable | $ | 12.04 |
| 10/17/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2017 | $ | 28.60 |
| 10/17/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2017 | $ | 138.70 |
| 10/18/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2017 | $ | 3.30 |
| 10/19/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2017 | $ | 19.80 |
| 10/24/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2017 | $ | 3.80 |
| 10/25/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2017 | $ | 32.90 |
| 10/25/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2017 | $ | 31.10 |
| 10/26/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2017 | $ | 65.50 |
| 10/26/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2017 | $ | 18.60 |
| 10/27/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2017 | $ | 3.10 |
| 10/31/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2017 | $ | 11.10 |
| 10/31/17 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2017 | $ | 19.20 |
| 11/12/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-111217 DATE: 11/12/2017; eadyconference Plus Audio Invoice Date 171112 User JOD | $ | 4.61 |
| 11/13/17 | VENDOR: Real Courier - ACH INVOICE#: 12053; Courier Service on 11/13/17 from GT-D.C. to O'Melveny & Myers, 1625 Eye St | $ | 34.90 |
| 11/13/17 | VENDOR: Real Courier - ACH INVOICE#: 12053 DATE: 12/1/2017 Courier Service Req'd by Billups, Bonnie on 11/13/17 from GT-D.C. to St. Regis Hotel 923 16th St | $ | 20.62 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4710372 | | Page 5 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 11/13/17 | VENDOR: Real Courier - ACH INVOICE#: 12053 DATE: 12/1/2017 Courier Service Req'd by Billups, Bonnie on 11/13/17 from GT-D.C. to Dirksen SOB, Capitol Hill | $ | 12.69 |
| 11/17/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2248448501301342 DATE: 1/17/2017 Onboard Internet Fee; 11/17/17 - on board internet fee - GoGoAir.com | $ | 17.95 |
| 11/30/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2248448501301342 DATE: 11/30/2017 Lunch; 11/30/17 - Lunch while in San Juan for client meetings; Merchant: El Market puerto Rico; N. Mitchell & M. Hinker | $ | 114.00 |
| 11/30/17 | VENDOR: Mitchell, Nancy A. INVOICE#: 2248448501301342 DATE: 11/30/2017 Onboard Internet Fee; 11/30/17 - on board internet fee - GoGoAir.com | $ | 4.95 |
| 12/01/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200105677 DATE: 12/26/2017 Tkt. No. 2790615238619 - Bradel/Ryan Air/Rail Travel on : Miscellaneous Charge Order | $ | 40.00 |
| 12/01/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200105677 DATE: 12/26/2017 Tkt. No. 2797067795975 - Bradel/Ryan Air/Rail Travel on 12/05/2017: DCA SJU DCA | $ | 586.20 |
| 12/01/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200105677 DATE: 12/26/2017 Tkt. No. 8900715848601 - Bradel/Ryan Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 12/11/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00121617292 DATE: 12/16/2017 Trk'ing No. 1Z18704W0195770904 / Next Day Air Commercial from Greenberg Traurig Llp Angela Nektalov to Financial Oversight & Mangement Boa Professor Arthur J. on 12/11/2017 - 169395.010400 | $ | 11.40 |
| 12/11/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00121617292 DATE: 12/16/2017; Trk'ing No. 1Z18704W0195854618 / Next Day Air Commercial from Greenberg Traurig Llp Angela Nektalov to Office Of The United States Trustee For The District Of on 12/11/2017 | $ | 14.57 |
| 12/11/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00121617292 DATE: 12/16/2017 Trk'ing No. 1Z18704W0195706886 / Next Day Air Commercial from Greenberg Traurig Llp Angela Nektalov to Jenner & Block Llp Catherine Steege And on 12/11/2017 - 169395.010400 | $ | 11.92 |
| 12/11/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00121617292 DATE: 12/16/2017 Trk'ing No. 1Z18704W0198295726 / Next Day Air Commercial from Greenberg Traurig Llp Angela Nektalov to Godfrey & Kahn Katherin Stadler on 12/11/2017 - 169395.010400 | $ | 12.80 |
| 12/11/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00121617292 DATE: 12/16/2017 Trk'ing No. 1Z18704W0197286578 / Next Day Air Commercial from Greenberg Traurig Llp Angela Nektalov to O Neill & Borgess Llc Hermann D. Bauer, Es on 12/11/2017 - 169395.010400 | $ | 14.57 |

Invoice No.:   4710372                                                                  Page 6
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| | | | |
|---|---|---|---|
| 12/11/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00121617292 DATE: 12/16/2017 Trk'ing No. 1Z18704W0197751663 / Next Day Air Commercial from Greenberg Traurig Llp Angela Nektalov to Casillas, Santiago & Torres Llc J. Ayala And Al Negr on 12/11/2017 - 169395.010400 | $ | 14.57 |
| 12/11/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00121617292 DATE: 12/16/2017; Trk'ing No. 1Z18704W0198378717 / Next Day Air Commercial from Greenberg Traurig Llp Angela Nektalov to Edge Legal Strategies, Psc Eyck O. Lugo on 12/11/2017 | $ | 14.57 |
| 12/11/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00121617292 DATE: 12/16/2017;  Trk'ing No. 1Z18704W0198808298 / Next Day Air Commercial from Greenberg Traurig Llp Angela Nektalov to Bennazar, Garcia & Milian A.J. Bennazar-Zequei on 12/11/2017 | $ | 14.57 |
| 12/11/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00121617292 DATE: 12/16/2017; Trk'ing No. 1Z18704W0198837757 / Next Day Air Commercial from Greenberg Traurig Llp Angela Nektalov to Proskauer Rose, Llp Martin J. Bienenstoc on 12/11/2017 | $ | 11.40 |
| 12/11/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00121617292 DATE: 12/16/2017 Trk'ing No. 1Z18704W0198959625 / Next Day Air Commercial from Greenberg Traurig Llp Angela Nektalov to Paul Hastings Llp Luc. A. Despins, Esq on 12/11/2017 - 169395.010400 | $ | 11.40 |
| 12/11/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00121617292 DATE: 12/16/2017 Trk'ing No. 1Z18704W0199588195 / Next Day Air Commercial from Greenberg Traurig Llp Angela Nektalov to O Melveny & Myers Llp J. Rapisardi, S. Uhl on 12/11/2017 - 169395.010400 | $ | 11.40 |
| 12/11/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00121617292 DATE: 12/16/2017; Trk'ing No. 1Z18704W0199687560 / Next Day Air Commercial from Greenberg Traurig Llp Angela Nektalov to Proskauer Rose, Llp Paul V. Possinger, E on 12/11/2017 | $ | 11.92 |
| 12/11/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00121617292 DATE: 12/16/2017; Trk'ing No. 1Z18704W0199962673 / Next Day Air Commercial from Greenberg Traurig Llp Angela Nektalov to Jenner & Block Llp Robert Gordon And Ri on 12/11/2017 | $ | 11.40 |
| 12/15/17 | VENDOR: Finger, Kevin INVOICE#: 2203636601041253 American Airlines; DATE: 12/18/2017 & 12/20/2017 (roundtrip) Airfare; - Travel to NYC for Omnibus Hearing. | $ | 526.39 |
| 12/15/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200106062 DATE: 1/2/2018 Tkt. No. 2797067796058 - Bradel/Ryan Air/Rail Travel on 12/18/2017: DCA SJU DCA | $ | 800.00 |
| 12/15/17 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200106062 DATE: 1/2/2018  Tkt. No. 8900715999104 - Bradel/Ryan Air/Rail Travel on : Travel agency service fee | $ | 35.00 |
| 12/15/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00122317392 DATE: 12/23/2017; Trk'ing No. 1Z18704W0195149390 / Next Day Air Commercial from Greenberg Traurig Llp Ryan Wagner to Bennazar, Garcia & Milian, C.S.P. A.J. Bennazar-Zequei on 12/15/2017 | $ | 10.42 |

Invoice No.:    4710372                                                      Page 7
Re:             PREPA FY 2017-18
Matter No.:     169395.010400

| | | | |
|---|---|---|---|
| 12/15/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00122317392 DATE: 12/23/2017; Trk'ing No. 1Z18704W0196176760 / Next Day Air Commercial from Greenberg Traurig Llp Ryan Wagner to Edifico Ochoa In Re: Commonwealth on 12/15/2017 | $ | 10.42 |
| 12/15/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00122317392 DATE: 12/23/2017; Trk'ing No. 1Z18704W0198062950 / Next Day Air Commercial from Greenberg Traurig Llp Ryan Wagner to O Neill & Borges Llc Hermann D. Bauer, Es on 12/15/2017 | $ | 10.42 |
| 12/15/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00122317392 DATE: 12/23/2017; Trk'ing No. 1Z18704W0199519778 / Next Day Air Commercial from Greenberg Traurig Llp Ryan Wagner to Casillas, Santiago & Torres Llc Juan Casillas Ayala on 12/15/2017 | $ | 10.42 |
| 12/15/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00122317392 DATE: 12/23/2017 Trk'ing No. 1Z18704W0197114342 / Next Day Air Commercial from Greenberg Traurig Llp Ryan Wagner to Jenner & Block Llp Catherine Steege & M on 12/15/2017 - 169395.010400 | $ | 10.41 |
| 12/15/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00122317392 DATE: 12/23/2017 Trk'ing No. 1Z18704W0196587889 / Next Day Air Commercial from Greenberg Traurig Llp Ryan Wagner to Proskauer Rose Llp Martin J. Bienenstoc on 12/15/2017 - 169395.010400 | $ | 10.42 |
| 12/15/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00122317392 DATE: 12/23/2017 Trk'ing No. 1Z18704W0199219717 / Next Day Air Commercial from Greenberg Traurig Llp Ryan Wagner to O Melveney & Myers Llp John Rapisardi/ S. U on 12/15/2017 - 169395.010400 | $ | 10.42 |
| 12/15/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00122317392 DATE: 12/23/2017 Trk'ing No. 1Z18704W0199256721 / Next Day Air Commercial from Greenberg Traurig Llp Ryan Wagner to Paul Hastings Llp Luc. A Despins, Esq. on 12/15/2017 - 169395.010400 | $ | 10.42 |
| 12/15/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00122317392 DATE: 12/23/2017 Trk'ing No. 1Z18704W0197609291 / Next Day Air Commercial from Greenberg Traurig Llp Ryan Wagner to Proskauer Rose Llp Paul V. Possinger, E on 12/15/2017 - 169395.010400 | $ | 10.41 |
| 12/15/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00122317392 DATE: 12/23/2017 Trk'ing No. 1Z18704W0198146931 / Next Day Air Commercial from Greenberg Traurig Llp Ryan Wagner to Jenner & Block Llp Robert Gordon, Esq. on 12/15/2017 - 169395.010400 | $ | 10.42 |
| 12/18/17 | VENDOR: Finger, Kevin INVOICE#: 2203636601041253 DATE: 12/18/2017; Car Service/Taxi from airport to hotel; - Travel to NYC for Omnibus Hearing. | $ | 55.00 |
| 12/18/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00122317392 DATE: 12/23/2017 Trk'ing No. 1Z18704W0196028072 / Next Day Air Commercial from Greenberg Traurig Llp Iskender Catto to Prepa Todd Filsinger on 12/18/2017 - 169395.010400 | $ | 10.39 |

Invoice No.:   4710372                                                                 Page 8
Re:       PREPA FY 2017-18
Matter No.:   169395.010400

| | | | |
|---|---|---|---|
| 12/18/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00122317392 DATE: 12/23/2017 Trk'ing No. 1Z18704W0197031235 / Next Day Air Commercial from Greenberg Traurig Llp Iskender Catto to Gary Germeroth  on 12/18/2017 - 169395.010400 | $ | 10.39 |
| 12/19/17 | VENDOR: Finger, Kevin INVOICE#: 2203636601041253 DATE: 12/19/2017; Hotel - Meals Other; - Travel to NYC for Omnibus Hearing. | $ | 28.00 |
| 12/19/17 | VENDOR: Finger, Kevin INVOICE#: 2203636601041253 DATE: 12/19/2017; Dinner; - Travel to NYC for Omnibus Hearing; Merchant: Connolly's Pub & Restaurant, NYC | $ | 29.00 |
| 12/20/17 | VENDOR: Cleary, David D. INVOICE#: 2233297601181118 DATE: 12/20/2017 Dinner; 12/20/17 - Travel to Puerto Rico to meet with client; Merchant: Cayo Blanco | $ | 48.00 |
| 12/20/17 | VENDOR: Muchnik, Leo INVOICE#: 2225920901101252 DATE: 12/31/2017 Breakfast; 12/20/17 - Breakfast with PREPA (Sammy Rodriguez) - must be billed to 1774411.010100.PRE2  when we run bill; Merchant: Naples; Attendees: Leo Muchnik, Sammy Rodriguez | $ | 50.46 |
| 12/20/17 | VENDOR: Cleary, David D. INVOICE#: 2233297601181118 DATE: 1/18/2018 Car Service/Taxi from airport to home (Chicago); 12/20/17 - Travel to Puerto Rico to meet with client | $ | 75.00 |
| 12/20/17 | VENDOR: Finger, Kevin INVOICE#: 2203636601041253 DATE: 12/18/2017 - 12/20/2017; Parking; - Travel to NYC for Omnibus Hearing. | $ | 120.00 |
| 12/20/17 | VENDOR: Finger, Kevin INVOICE#: 2203636601041253 DATE: 12/18/2017 - 12/20/2017; Lodging - Westin Hotel; Travel to NYC for Omnibus Hearing.; | $ | 390.00 |
| 12/20/17 | VENDOR: Finger, Kevin INVOICE#: 2203636601041253 DATE: 12/20/2017; Car Service/Taxi; - Travel to NYC for Omnibus Hearing. From LaGuardia Airport NYC to Westin NY @ Times Square | $ | 45.00 |
| 12/21/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00122317392 DATE: 12/23/2017 Trk'ing No. 1Z18704WNT93721091 / Next Day Air Residential from Greenberg Traurig Llp Angela Nektalov to - Mary Rose on 12/21/2017 - 169395.010400 | $ | 15.76 |
| 12/21/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00123017217 DATE: 12/30/2017 Trk'ing No. 1Z18704WNT93721091 / Shipping Charge Correction Next Day Air from Greenberg Traurig  to - Mary Rose on 12/21/2017 - 169395.010400 | $ | 36.49 |
| 12/21/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00123017217 DATE: 12/30/2017 Trk'ing No. 1Z18704WNT93721091 / Shipping Charge Correction Fuel Surcharge from Greenberg Traurig  to - Mary Rose on 12/21/2017 - 169395.010400 | $ | 2.28 |
| 12/22/17 | VENDOR 24321: Skyline Credit Ride, Inc. - ACH; INVOICE#: 833320;Voucher ID 529541 - Call# 171269426 / Passenger Rodriguez Sammy from Jfk Airport to 455 Madison Av  M on 12/19/17 | $ | 94.11 |
| 12/26/17 | Lexis Charges: 12/26/17 LEXIS ADVANCE Requested by WANG, MIAN | $ | 45.00 |

| Invoice No.: | 4710372 | | Page 9 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 12/26/17 | Lexis Charges: 12/26/17 LEXIS LEGAL SERVICES Requested by WANG, MIAN | $ | 316.00 |
| 12/26/17 | Lexis Charges: 12/26/17 LEXIS ADVANCE Requested by WANG, MIAN | $ | 2.50 |
| 12/27/17 | Lexis Charges: 12/27/17 LEXIS LEGAL SERVICES Requested by WANG, MIAN | $ | 316.00 |
| 12/27/17 | Lexis Charges: 12/27/17 COLLIER SERVICE Requested by WANG, MIAN | $ | 3.50 |
| 12/28/17 | Lexis Charges: 12/28/17 LEXIS ADVANCE Requested by WANG, MIAN | $ | 337.50 |
| 12/28/17 | Lexis Charges: 12/28/17 LEXIS ADVANCE Requested by WANG, MIAN | $ | 158.00 |
| 12/28/17 | Lexis Charges: 12/28/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 19.75 |
| 12/28/17 | Lexis Charges: 12/28/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 4.00 |
| 12/28/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00123017217 DATE: 12/30/2017 Trk'ing No. 1Z18704W0396028078 / Ground Undeliverable Return from Prepa Todd Filsinger to Greenberg Traurig on 12/28/2017 - 169395.010400 | $ | 16.48 |
| 12/29/17 | VENDOR 24321: Skyline Credit Ride, Inc. - ACH; INVOICE#: 833464; Voucher ID 548494 - Call# 171271225 / Passenger Rodriguez Sammy from 455 Madison Av M to Jfk Airport on 12/21/17 | $ | 70.73 |
| 01/01/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-010118 DATE: 1/1/2018 Conferencing Services Invoice Date 171227 User JOD Client Code 169395 Matter Code 010400 | $ | 5.73 |
| 01/01/18 | Lexis Charges: 01/01/18 LEXIS ADVANCE Requested by WANG, MIAN | $ | 19.75 |
| 01/01/18 | WestlawNext Research by WANG,MIAN. | $ | 29.40 |
| 01/02/18 | Lexis Charges: 01/02/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN | $ | 59.25 |
| 01/02/18 | Lexis Charges: 01/02/18 COLLIER SERVICE Requested by WANG, MIAN | $ | 1.00 |
| 01/02/18 | VENDOR: Ravelo, Carlos T. INVOICE#: GT-LLP- 3 DATE: 1/2/2018 Translation Services | $ | 5,454.60 |
| 01/02/18 | VENDOR: Ravelo, Carlos T. INVOICE#: GT-LLP- 2 DATE: 1/2/2018 Partial payment for translation services | $ | 11,523.40 |
| 01/02/18 | VENDOR: Cleary, David D. INVOICE#: 2233297601181118 DATE: 1/2/2018 & 1/4/2018; Airfare; American Airlines - Round trip flight to Puerto Rico to meet with client, economy class | $ | 776.20 |
| 01/02/18 | VENDOR: Catto, Iskender H. INVOICE#: 2239996201251203 DATE: 1/02/2018 Airfare; 01/02/18 - Client Meeting at PREPA in Puerto Rico | $ | 862.80 |
| 01/02/18 | WestlawNext Research by WANG,MIAN. | $ | 68.90 |
| 01/03/18 | Lexis Charges: 01/03/18 LEXIS ADVANCE Requested by WANG, MIAN | $ | 190.00 |
| 01/03/18 | Lexis Charges: 01/03/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN | $ | 434.50 |
| 01/03/18 | Lexis Charges: 01/03/18 LEXIS ADVANCE Requested by WANG, MIAN | $ | 1.50 |
| 01/04/18 | Lexis Charges: 01/04/18 LEXIS ADVANCE Requested by WANG, MIAN | $ | 79.00 |

Invoice No.:   4710372                                                                    Page 10
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

| | | | |
|---|---|---|---|
| 01/05/18 | Lexis Charges: 01/05/18 LEXIS LEGAL SERVICES Requested by SNYDER, TRISTA | $ | 21.74 |
| 01/05/18 | Lexis Charges: 01/05/18 LEXIS ADVANCE Requested by SNYDER, TRISTA | $ | 14.57 |
| 01/07/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-010718 DATE: 1/7/2018; Conferencing Services Invoice Date 180102 User JBH | $ | 1.26 |
| 01/07/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-010718 DATE: 1/7/2018; Conferencing Services Invoice Date 180104 User JBH | $ | 3.25 |
| 01/07/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-010718 DATE: 1/7/2018<br>Conferencing Services Invoice Date 180102 User JOD Client Code 169395 Matter Code 010400 | $ | 3.65 |
| 01/07/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-010718 DATE: 1/7/2018<br>Conferencing Services Invoice Date 180103 User JOD Client Code 169395 Matter Code 010400 | $ | 2.68 |
| 01/07/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-010718 DATE: 1/7/2018; Conferencing Services Invoice Date 180104 User KDF | $ | 4.41 |
| 01/07/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-010718 DATE: 1/7/2018; Conferencing Services Invoice Date 180105 User KDF | $ | 6.03 |
| 01/07/18 | Lexis Charges: 01/07/18 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 19.75 |
| 01/07/18 | Lexis Charges: 01/07/18 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 1.00 |
| 01/08/18 | VENDOR: Cleary, David D. INVOICE#: 2233297601181118 DATE: 1/8/2018; Hotel - Meals Other; - Travel to Puerto Rico to meet with client | $ | 5.58 |
| 01/08/18 | VENDOR: Cleary, David D. INVOICE#: 2233297601181118 DATE: 1/8/2018; Dinner; - Travel to Puerto Rico to meet with client; Merchant: Cayo Blanco | $ | 40.34 |
| 01/08/18 | Lexis Charges: 01/08/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 169395.010400 | $ | 59.25 |
| 01/08/18 | VENDOR: Cleary, David D. INVOICE#: 2233297601181118 DATE: 01/08/2018; Car Service/Taxi from Airport to GT Chicago Office  - Travel to Puerto Rico to meet with client | $ | 75.00 |
| 01/08/18 | VENDOR: Cleary, David D. INVOICE#: 2233297601181118; Car Service/Taxi from airport to meeting; 01/08/18 - Travel to Puerto Rico to meet with client | $ | 19.00 |
| 01/08/18 | VENDOR: Cleary, David D. INVOICE#: 2233297601181118; Lodging - Condado Vanderbilt; Travel to Puerto Rico to meet with client; Start Date 01/08/2018; End Date 01/09/2018 | $ | 195.00 |
| 01/08/18 | VENDOR: Cleary, David D. INVOICE#: 2233297601181118 DATE: 1/8/2018; Uber; - Travel to Puerto Rico to meet with client | $ | 7.79 |

| Invoice No.: | 4710372 | | Page 11 |
|---|---|---|---|
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 01/09/18 | VENDOR: Bloom, Mark D. INVOICE#: 2197405101171249 DATE: 1/9/2018  Dinner; - Travel to New York for attendance at hearing before District Judge Swain on UTIER 17-228 and Aurelius Motion to Dismiss Commonwealth Case.; Merchant: Fresco by Scotto | $ | 40.00 |
| 01/09/18 | VENDOR: Cleary, David D. INVOICE#: 2233297601181118 DATE: 1/9/2018; Hotel - Dinner; - Travel to Puerto Rico to meet with client; Attendees: David D. Cleary, Iskender H. Catto | $ | 108.32 |
| 01/09/18 | VENDOR: Catto, Iskender H. INVOICE#: 2239996201251203 DATE: 1/09/2018 Lunch; 01/09/18 - Client Meeting at PREPA in Puerto Rico Working. Merchant: Subways | $ | 8.92 |
| 01/09/18 | Lexis Charges: 01/09/18 LEXIS ADVANCE Requested by WANG, MIAN | $ | 177.75 |
| 01/09/18 | VENDOR: Catto, Iskender H. INVOICE#: 2239996201251203 DATE: 1/09/2018 Car Service/Taxi; 01/09/18 - Client Meeting at PREPA in Puerto Rico Taxi charge from Airport to Hotel | $ | 19.00 |
| 01/09/18 | VENDOR: Cleary, David D. INVOICE#: 2233297601181118 DATE: 1/09/2018 ; Lodging; 01/09/18 - Travel to Puerto Rico to meet with client; Start Date 01/09/2018; End Date 01/10/2018 | $ | 195.00 |
| 01/09/18 | VENDOR: Cleary, David D. INVOICE#: 2233297601181118 DATE: 1/9/2018; Uber; 01/09/18 - Travel to Puerto Rico to meet with client | $ | 6.97 |
| 01/09/18 | VENDOR: Bloom, Mark D. INVOICE#: 2197405101171249; Uber from house to airport; 01/09/18 - Travel to New York for attendance at hearing before District Judge Swain on UTIER 17-228 and Aurelius Motion to Dismiss Commonwealth Case. | $ | 27.02 |
| 01/09/18 | VENDOR: Bloom, Mark D. INVOICE#: 2197405101171249 Uber; 01/09/18 - Travel to New York for attendance at hearing before District Judge Swain on UTIER 17-228 and Aurelius Motion to Dismiss Commonwealth Case. | $ | 59.47 |
| 01/09/18 | VENDOR: Catto, Iskender H. INVOICE#: 2239996201251203 DATE: 1/09/2018 Car Service/Taxi; 01/09/18 - Client Meeting at PREPA in Puerto Rico Tuesday evening taxi | $ | 3.55 |
| 01/09/18 | WestlawNext Research by HAYNES,NATHAN. | $ | 177.30 |
| 01/09/18 | WestlawNext Research by LEMON,THOMAS. | $ | 39.50 |
| 01/10/18 | VENDOR: Bloom, Mark D. INVOICE#: 2197405101171249 DATE: 1/10/2018  Lunch; - Lunch after hearing before District Judge Swain on UTIER 17-228 and Aurelius Motion to Dismiss Commonwealth Case.; Merchant: The Oyster Bar | $ | 16.98 |
| 01/10/18 | VENDOR: Cleary, David D. INVOICE#: 2233297601181118 DATE: 1/10/2018; Hotel - Meals Other; - Travel to Puerto Rico to meet with client; Attendees: David D. Cleary, Iskender H. Catto | $ | 81.90 |
| 01/10/18 | Lexis Charges: 01/10/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN Ref: 169395.010400 | $ | 19.75 |
| 01/10/18 | Lexis Charges: 01/10/18 LEXIS ADVANCE Requested by WANG, MIAN Ref: 169395.010400 | $ | 2.00 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4710372 | | Page 12 |
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 01/10/18 | VENDOR: Catto, Iskender H. INVOICE#: 2239996201251203 DATE: 1/10/2018<br>Car Service/Taxi; 01/10/18 - Client Meeting at PREPA in Puerto Rico<br>Wednesday morning taxi | $ | 3.39 |
| 01/10/18 | VENDOR: Cleary, David D. INVOICE#: 2233297601181118 DATE: 1/10/2018; Car Service/Taxi; 01/10/18 - Travel to Puerto Rico to meet with client | $ | 8.50 |
| 01/10/18 | VENDOR: Cleary, David D. INVOICE#: 2233297601181118; Lodging - Condado Vanderbilt; Travel to Puerto Rico to meet with client; Start Date 01/10/2018; End Date 01/11/2018 | $ | 195.00 |
| 01/11/18 | VENDOR: Catto, Iskender H. INVOICE#: 2239996201251203 DATE: 1/11/2018<br>Hotel - Dinner; 01/11/18 - Client Meeting at PREPA in Puerto Rico<br>Hotel charges (dinner in room charge for Noodle Bar) | $ | 23.96 |
| 01/11/18 | VENDOR: Catto, Iskender H. INVOICE#: 2239996201251203 DATE: 1/11/2018<br>Lunch; 01/11/18 - Client Meeting at PREPA in Puerto Rico<br>Working lunch Merchant: Subways | $ | 8.65 |
| 01/11/18 | Lexis Charges: 01/11/18 COLLIER SERVICE Requested by WANG, MIAN | $ | 39.50 |
| 01/11/18 | VENDOR: Cleary, David D. INVOICE#: 2233297601181118 DATE: 1/11/2018; Car Service/Taxi from GT Chicago Office to Airport - Travel to Puerto Rico to meet with client | $ | 75.00 |
| 01/11/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2248448501301342 DATE: 01/11/18<br>Car Service/Taxi; 01/11/18 - taxi to client meeting | $ | 20.78 |
| 01/11/18 | VENDOR: Catto, Iskender H. INVOICE#: 2289518202151115 DATE: 1/11/2018<br>Airfare; 01/11/18 - Client meeting in Puerto Rico | $ | 297.80 |
| 01/11/18 | VENDOR: Catto, Iskender H. INVOICE#: 2239996201251203 DATE: 1/11/2018<br>Car Service/Taxi; 01/11/18 - Client Meeting at PREPA in Puerto Rico<br>Thursday morning taxi | $ | 3.39 |
| 01/11/18 | VENDOR: Catto, Iskender H. INVOICE#: 2239996201251203 DATE: 1/11/2018<br>Car Service/Taxi; 01/11/18 - Client Meeting at PREPA in Puerto Rico<br>Thursday afternoon taxi | $ | 3.88 |
| 01/11/18 | VENDOR: Bloom, Mark D. INVOICE#: 2197405101171249 American Airlines  Airfare; 01/09/18 & 01/11/18 - Travel to New York for attendance at hearing before District Judge Swain on UTIER 17-228 and Aurelius Motion to Dismiss Commonwealth Case. | $ | 364.40 |
| 01/11/18 | VENDOR: Bloom, Mark D. INVOICE#: 2197405101171249 DATE: 1/11/2018; Uber; Travel to New York for attendance at hearing before District Judge Swain on UTIER 17-228 and Aurelius Motion to Dismiss Commonwealth Case. | $ | 38.26 |
| 01/11/18 | VENDOR: Bloom, Mark D. INVOICE#: 2197405101171249 DATE: 1/11/2018  Uber from airport to house; Travel to New York for attendance at hearing before District Judge Swain on UTIER 17-228 and Aurelius Motion to Dismiss Commonwealth Case. | $ | 16.21 |

| Invoice No.: | 4710372 | | Page 13 |
|---|---|---|---|
| Re: | PREPA FY 2017-18 | | |
| Matter No.: | 169395.010400 | | |

| | | | |
|---|---|---|---|
| 01/11/18 | VENDOR: Cleary, David D. INVOICE#: 2233297601181118 DATE: 1/11/2018; Uber from hotel to airport; Travel to Puerto Rico to meet with client | $ | 12.74 |
| 01/12/18 | VENDOR: Catto, Iskender H. INVOICE#: 2239996201251203 DATE: 1/12/2018 Parking; 01/12/18 - Client Meeting at PREPA in Puerto Rico Parking Garage at Newark Liberty International Airport | $ | 156.00 |
| 01/12/18 | VENDOR: Catto, Iskender H. INVOICE#: 2239996201251203 DATE: 1/12/2018 Lodging; 01/12/18 - Client Meeting at PREPA in Puerto Rico Marriott Hotel charges; Start Date 01/09/2018; End Date 01/11/2018 | $ | 390.00 |
| 01/12/18 | VENDOR: Catto, Iskender H. INVOICE#: 2239996201251203 DATE: 1/12/2018 Car Service/Taxi; 01/12/18 - Client Meeting at PREPA in Puerto Rico Friday morning taxi | $ | 2.88 |
| 01/12/18 | VENDOR: Catto, Iskender H. INVOICE#: 2239996201251203 DATE: 1/12/2018 Car Service/Taxi; 01/12/18 - Client Meeting at PREPA in Puerto Rico Friday afternoon taxi | $ | 7.37 |
| 01/14/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-011418 DATE: 1/14/2018; Conferencing Services Invoice Date 180111 User JBH | $ | 2.56 |
| 01/14/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-011418 DATE: 1/14/2018 Conferencing Services Invoice Date 180109 User JOD Client Code 169395 Matter Code 010400 | $ | 5.14 |
| 01/14/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-011418 DATE: 1/14/2018 Conferencing Services Invoice Date 180113 User JOD Client Code 169395 Matter Code 010400 | $ | 2.73 |
| 01/14/18 | Lexis Charges: 01/14/18 LEXIS ADVANCE Requested by WANG, MIAN | $ | 23.75 |
| 01/15/18 | Lexis Charges: 01/15/18 COLLIER SERVICE Requested by WANG, MIAN | $ | 217.25 |
| 01/15/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200106536 Tkt. No. 0067037185749 - Sulds/Jonathan L Air/Rail Travel on 01/16/2018: LGA BOS LGA | $ | 379.44 |
| 01/15/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200106536  Tkt. No. 0067037185749 - Sulds/Jonathan L Air/Rail Travel on 01/16/2018: Travel agency service fee | $ | 30.00 |
| 01/15/18 | WestlawNext Research by WANG,MIAN. | $ | 29.40 |
| 01/16/18 | Lexis Charges: 01/16/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN | $ | 95.00 |
| 01/16/18 | Lexis Charges: 01/16/18 LEXIS ADVANCE Requested by WANG, MIAN | $ | 0.50 |
| 01/16/18 | CD Duplication Charges - Qty. 11 ordered on 01/09/18 by Nektalov, Angela | $ | 220.00 |
| 01/16/18 | WestlawNext Research by HOFFMAN,SARA. | $ | 53.40 |
| 01/17/18 | Lexis Charges: 01/17/18 LEXIS LEGAL SERVICES Requested by WANG, MIAN | $ | 296.25 |

Invoice No.:    4710372                                                         Page 14
Re:              PREPA FY 2017-18
Matter No.:     169395.010400

| | | | |
|---|---|---|---|
| 01/17/18 | Lexis Charges: 01/17/18 MATTHEW BENDER SERVICE Requested by WANG, MIAN | $ | 1.00 |
| 01/17/18 | Lexis Charges: 01/17/18 LEXIS ADVANCE Requested by WANG, MIAN | $ | 47.50 |
| 01/17/18 | Lexis Charges: 01/17/18 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 19.75 |
| 01/17/18 | Lexis Charges: 01/17/18 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 18.50 |
| 01/17/18 | Lexis Charges: 01/17/18 LEXIS ADVANCE Requested by HOFFMAN, SARA | $ | 43.62 |
| 01/17/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200106536 Tkt. No. 0017037418621 - Sulds/Jonathan L Air/Rail Travel on 01/25/2018: SJU MIA | $ | 378.00 |
| 01/17/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200106536 Tkt. No. 0017037418621 - Sulds/Jonathan L Air/Rail Travel on 01/25/2018: Travel agency service fee | $ | 30.00 |
| 01/17/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200106536 Tkt. No. 0017037418621 - Sulds/Jonathan L Air/Rail Travel on 01/25/2018: Travel agency service fee | $ | 30.00 |
| 01/17/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200106536 Tkt. No. 0067037418619 - Sulds/Jonathan L Air/Rail Travel on 01/23/2018: JFK SJU | $ | 410.60 |
| 01/17/18 | WestlawNext Research by MAIR,CHRISTOPHER. | $ | 415.50 |
| 01/17/18 | WestlawNext Research by WANG,MIAN. | $ | 39.50 |
| 01/18/18 | Lexis Charges: 01/18/18 LEXIS ADVANCE Requested by WANG, MIAN | $ | 19.75 |
| 01/19/18 | Lexis Charges: 01/19/18 LEXIS ADVANCE Requested by WANG, MIAN | $ | 19.75 |
| 01/19/18 | VENDOR: Mitchell, Nancy A. INVOICE#: 2248448501301342 DATE: 01/19/18 Car Service/Taxi; 01/19/18 - taxi - office to client meeting | $ | 49.84 |
| 01/19/18 | VENDOR: Cleary, David D. INVOICE#: 2299530602161142 Airfare; 01/19/18 - Round trip Chicago to San Juan, economy, 2/4/18-2/9/18 | $ | 800.00 |
| 01/19/18 | WestlawNext Research by RIBEIRO,GUSTAVO. | $ | 56.10 |
| 01/21/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-012118 DATE: 1/21/2018; Conferencing Services Invoice Date 180116 User JBH | $ | 2.78 |
| 01/21/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-012118 DATE: 1/21/2018; Conferencing Services Invoice Date 180117 User JBH | $ | 4.90 |
| 01/21/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-012118 DATE: 1/21/2018; Conferencing Services Invoice Date 180118 User JBH | $ | 3.10 |
| 01/21/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-012118 DATE: 1/21/2018; Conferencing Services Invoice Date 180118 User JBH | $ | 2.14 |
| 01/21/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-012118 DATE: 1/21/2018 Conferencing Services Invoice Date 180116 User JOD Client Code 169395 Matter Code 010400 | $ | 5.62 |

Invoice No.:   4710372                                                     Page 15
Re:          PREPA FY 2017-18
Matter No.:   169395.010400

| Date | Description | | Amount |
|------|-------------|---|-------:|
| 01/21/18 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-012118 DATE: 1/21/2018 Conferencing Services Invoice Date 180117 User JOD Client Code 169395 Matter Code 010400 | $ | 1.97 |
| 01/21/18 | Lexis Charges: 01/21/18 LEXIS ADVANCE Requested by WANG, MIAN | $ | 98.75 |
| 01/22/18 | VENDOR: Finger, Kevin INVOICE#: 2265024502051220 DATE: 1/22/2018 Hotel - Dinner; 01/22/18 - Travel to San Juan to work with PREPA. | $ | 47.00 |
| 01/22/18 | VENDOR: Finger, Kevin INVOICE#: 2265024502051220 DATE: 1/22/2018 Car Service/Taxi; 01/22/18 - Travel to San Juan to work with PREPA. | $ | 4.28 |
| 01/22/18 | VENDOR: Finger, Kevin INVOICE#: 2265024502051220 DATE: 1/22/2018 Car Service/Taxi; 01/22/18 - Travel to San Juan to work with PREPA. | $ | 25.00 |
| 01/22/18 | VENDOR: Finger, Kevin INVOICE#: 2265024502051220 DATE: 1/22/2018 Airfare; 01/22/18 - Travel to San Juan to work with PREPA. | $ | 469.00 |
| 01/22/18 | WestlawNext Research by WAGNER,RYAN. | $ | 59.40 |
| 01/22/18 | WestlawNext Research by MUCHNIK,LEO. | $ | 29.70 |
| 01/22/18 | WestlawNext Research by WANG,MIAN. | $ | 9.80 |
| 01/23/18 | VENDOR: Finger, Kevin INVOICE#: 2265024502051220 DATE: 1/23/2018 Hotel - Dinner; 01/23/18 - Travel to San Juan to work with PREPA. | $ | 47.91 |
| 01/23/18 | VENDOR: Catto, Iskender H. INVOICE#: 2289518202151115 DATE: 1/23/2018 Hotel - Dinner; 01/23/18 - Client meeting in Puerto Rico Hotel - In room charge | $ | 57.00 |
| 01/23/18 | VENDOR: Catto, Iskender H. INVOICE#: 2289518202151115 DATE: 1/23/2018 Car Service/Taxi; 01/23/18 - Client meeting in Puerto Rico Cab ride | $ | 19.00 |
| 01/23/18 | VENDOR: Catto, Iskender H. INVOICE#: 2289518202151115 DATE: 1/23/2018 Car Service/Taxi; 01/23/18 - Client meeting in Puerto Rico Uber | $ | 3.70 |
| 01/23/18 | VENDOR: Finger, Kevin INVOICE#: 2265024502051220 DATE: 1/23/2018 Car Service/Taxi; 01/23/18 - Travel to San Juan to work with PREPA. | $ | 4.20 |
| 01/23/18 | VENDOR: Finger, Kevin INVOICE#: 2265024502051220 DATE: 1/23/2018 Car Service/Taxi; 01/23/18 - Travel to San Juan to work with PREPA. | $ | 4.87 |
| 01/23/18 | VENDOR: Finger, Kevin INVOICE#: 2265024502051220 DATE: 1/23/2018 Car Service/Taxi; 01/23/18 - Travel to San Juan to work with PREPA. | $ | 15.00 |
| 01/23/18 | WestlawNext Research by WANG,MIAN. | $ | 58.80 |
| 01/24/18 | VENDOR: Finger, Kevin INVOICE#: 2265024502051220 DATE: 01/24/18 Hotel - Dinner; 01/24/18 - Travel to San Juan to work with PREPA. | $ | 47.00 |

| Invoice No.: | 4710372 | Page 16 |
|---|---|---|
| Re: | PREPA FY 2017-18 | |
| Matter No.: | 169395.010400 | |

| | | | |
|---|---|---|---|
| 01/24/18 | VENDOR: Catto, Iskender H. INVOICE#: 2289518202151115 DATE: 01/24/18 | $ | 57.00 |
| | Hotel - Dinner; 01/24/18 - Client meeting in Puerto Rico | | |
| | Hotel charge - Tacos & Tequila | | |
| 01/24/18 | VENDOR: Catto, Iskender H. INVOICE#: 2289518202151115 DATE: 01/24/18 | $ | 4.66 |
| | Car Service/Taxi; 01/24/18 - Client meeting in Puerto Rico | | |
| | Uber | | |
| 01/24/18 | VENDOR: Finger, Kevin INVOICE#: 2265024502051220 DATE: 01/24/18 | $ | 3.60 |
| | Car Service/Taxi; 01/24/18 - Travel to San Juan to work with PREPA. | | |
| 01/24/18 | VENDOR: Finger, Kevin INVOICE#: 2265024502051220 DATE: 01/24/18 | $ | 15.00 |
| | Car Service/Taxi; 01/24/18 - Travel to San Juan to work with PREPA. | | |
| 01/25/18 | VENDOR: Finger, Kevin INVOICE#: 2265024502051220 DATE: 01/25/18 | $ | 160.00 |
| | Parking In-1/22/18, Out-1/25/18; 01/25/18 - Travel to San Juan to work with PREPA. | | |
| 01/25/18 | VENDOR: Catto, Iskender H. INVOICE#: 2289518202151115 DATE: 01/25/18 | $ | 117.00 |
| | Parking; 01/23/18 to 1/25/18 - Client meeting in Puerto Rico | | |
| | Newark Liberty International Airport | | |
| 01/25/18 | VENDOR: Catto, Iskender H. INVOICE#: 2289518202151115 DATE: 01/25/18 | $ | 390.00 |
| | Lodging; 01/25/18 - Client meeting in Puerto Rico | | |
| | Hotel charges (Condado Vanderbilt Hotel); Start Date 01/23/2018; End Date 01/25/2018 | | |
| 01/25/18 | VENDOR: Catto, Iskender H. INVOICE#: 2289518202151115 DATE: 01/25/18 | $ | 3.39 |
| | Car Service/Taxi; 01/25/18 - Client meeting in Puerto Rico | | |
| | Uber | | |
| 01/25/18 | VENDOR: Catto, Iskender H. INVOICE#: 2289518202151115 DATE: 01/25/18 | $ | 8.93 |
| | Car Service/Taxi; 01/25/18 - Client meeting in Puerto Rico | | |
| | Uber | | |
| 01/25/18 | VENDOR: Finger, Kevin INVOICE#: 2265024502051220 Travel to San Juan to work with PREPA.; Start Date 01/22/2018; End Date 01/25/2018 | $ | 585.00 |
| 01/25/18 | VENDOR: Finger, Kevin INVOICE#: 2265024502051220 DATE: 01/25/18 | $ | 7.47 |
| | Car Service/Taxi; 01/25/18 - Travel to San Juan to work with PREPA. | | |
| 01/25/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107080 Tkt. No. 0067041602754 - Sulds/Jonathan L Air/Rail Travel on 01/29/2018: JFK SJU JFK | $ | 811.00 |
| 01/25/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107080  Tkt. No. 0067041602754 - Sulds/Jonathan L Air/Rail Travel on 01/29/2018: Travel agency service fee | $ | 30.00 |
| 01/25/18 | VENDOR: Finger, Kevin INVOICE#: 2265024502051220 DATE: 01/25/18 | $ | 15.00 |
| | Car Service/Taxi; 01/25/18 - Travel to San Juan to work with PREPA. | | |
| 01/26/18 | Copy; 123 Page(s) by 000011 | $ | 18.45 |

Invoice No.:   4710372                                                      Page 17
Re:          PREPA FY 2017-18
Matter No.:    169395.010400

| Date | Description | | Amount |
|------|-------------|---|--------|
| 01/29/18 | VENDOR: Finger, Kevin INVOICE#: 2280458602151115 DATE: 1/29/2018<br>Hotel - Lunch; 01/29/18 - Travel to Puerto Rico to work with PREPA. | $ | 45.00 |
| 01/29/18 | VENDOR: Finger, Kevin INVOICE#: 2280458602151115<br>Lodging;Travel to Puerto Rico to work with PREPA.; Start Date 01/29/2018; End Date 01/31/2018 | $ | 390.00 |
| 01/29/18 | VENDOR: Finger, Kevin INVOICE#: 2280458602151115 DATE: 1/29/2018<br>Car Service/Taxi; 01/29/18 - Travel to Puerto Rico and to New York City to work with PREPA. | $ | 6.63 |
| 01/29/18 | VENDOR: Finger, Kevin INVOICE#: 2280458602151115 DATE: 1/29/2018<br>Airfare; 01/29/18 - Travel to Puerto Rico and to New York City to work with PREPA. | $ | 553.00 |
| 01/29/18 | VENDOR: Finger, Kevin INVOICE#: 2280458602151115 DATE: 1/29/2018<br>Airfare; 01/29/18 - Travel to Puerto Rico and to New York City to work with PREPA. | $ | 262.40 |
| 01/29/18 | VENDOR: Finger, Kevin INVOICE#: 2280458602151115 DATE: 1/29/2018<br>Car Service/Taxi; 01/29/18 - Travel to Puerto Rico to work with PREPA. | $ | 25.00 |
| 01/30/18 | VENDOR: Finger, Kevin INVOICE#: 2280458602151115 DATE: 1/30/2018<br>Breakfast; 01/30/18 - Travel to Puerto Rico to work with PREPA.; Merchant: Banana @ Marriott Courtyard , Isla Verde, Puerto Rico | $ | 3.35 |
| 01/30/18 | VENDOR: Finger, Kevin INVOICE#: 2280458602151115 DATE: 1/30/2018<br>Hotel - Lunch; 01/30/18 - Travel to Puerto Rico to work with PREPA. | $ | 45.00 |
| 01/30/18 | VENDOR: Finger, Kevin INVOICE#: 2280458602151115 DATE: 1/30/2018<br>Car Service/Taxi; 01/30/18 - Travel to Puerto Rico to work with PREPA. | $ | 20.00 |
| 01/30/18 | VENDOR: Finger, Kevin INVOICE#: 2280458602151115 DATE: 1/30/2018<br>Car Service/Taxi; 01/30/18 - Travel to Puerto Rico and to New York City to work with PREPA. | $ | 6.72 |
| 01/30/18 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200107080  Tkt. No. 0067041602835 - Sulds/Jonathan L Air/Rail Travel on 01/31/2018: Travel agency service fee | $ | 30.00 |
| 01/31/18 | VENDOR: Finger, Kevin INVOICE#: 2280458602151115 DATE: 01/31/18<br>Dinner; 01/31/18 - Travel to Puerto Rico to work with PREPA.; Merchant: Bobby Van's Grill, New York, NY; Attendees: Kevin Finger, Tom Filsinger | $ | 114.00 |
| 01/31/18 | VENDOR: Finger, Kevin INVOICE#: 2280458602151115 DATE: 01/31/18<br>Car Service/Taxi; 01/31/18 - Travel to Puerto Rico to work with PREPA. | $ | 20.00 |
| 01/31/18 | VENDOR: Finger, Kevin INVOICE#: 2280458602151115 DATE: 01/31/18<br>Car Service/Taxi; 01/31/18 - Travel to Puerto Rico to work with PREPA. | $ | 72.00 |

Invoice No.:   4710372                                                                      Page 18
Re:            PREPA FY 2017-18
Matter No.:    169395.010400

                                                 Total Expenses:      $        38,165.31

**<u>Exhibit K</u>**

**Detailed Description of Services Provided
(Hurricane Recovery Related Matters)**

**GT** GreenbergTraurig

Invoice No. : 4642527
File No.    : 174411.010200
Bill Date   : March 1, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn: Fernando Padilla

## INVOICE
### This invoice is for work done outside Puerto Rico

Re:   Hurricane Maria Relief Efforts

Legal Services through October 31, 2017:

| | | |
|---|---|---|
| Total Fees: | $ | 340,256.38 |
| **Current Invoice**: | **$** | **340,256.38** |

TCB:TWM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.: 4642527
File No.    : 174411.010200

<div style="border: 1px solid black; display: inline-block; padding: 8px 40px;">

**REMITTANCE ADVICE**

</div>

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**        **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**

**FILE NUMBER:**

**INVOICE NUMBER:**     **4642527***

**BILLING
PROFESSIONAL:**        **Timothy C. Bass**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                WELLS FARGO BANK
ABA #:               121000248
INTERNATIONAL
SWIFT:               WFBIUS6S

**For ACH Instructions:**
Bank:                WELLS FARGO BANK
ABA#                 063107513

CREDIT TO:           GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:           2000014648663

**PLEASE
REFERENCE:**          **CLIENT NAME:**     **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**

**FILE NUMBER:**     **174411.010200**

**INVOICE NUMBER:** **4642527***

**BILLING
PROFESSIONAL:**     **Timothy C. Bass**

**\*\*\*\*\*\*\*\*\*\*\*\***

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.

**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:TWM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:     4642527                                                                    Page 1
Matter No.:      174411.010200


<u>Description of Professional Services Rendered:</u>


TASK CODE:          803          BUSINESS OPERATIONS


| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/22/17 | Nancy A. Mitchell | [Emergency]  Addressed government contracting and other issues related to FEMA reimbursements. | 7.90 | 8,630.75 |
| 09/25/17 | David D. Cleary | Conference with N. Mitchell re: FEMA contracting. | 0.40 | 296.40 |
| 09/25/17 | Melissa P. Prusock | Participate on teleconference regarding disaster assistance procurements. | 0.30 | 122.40 |
| 09/25/17 | Melissa P. Prusock | Research, review and analyze requirements for procurements under federal disaster assistance grants (3.4); discuss same with M. Schaengold (1.5); prepare summary of requirements for procurements under federal disaster assistance grants (.7); forward same to N. Mitchell, D. Cleary, M. Ferzan, and F. Batlle (.1). | 4.70 | 1,917.60 |
| 09/25/17 | Michael J. Schaengold | Review and analyze proposed professional service agreements for conformance with FEMA and Uniform Guidance (2 CFR Part 200) for Grants (.9); Draft Comments re same (.4); Discussion with MPrusock re same (.3). | 1.60 | 1,504.00 |
| 09/25/17 | Michael J. Schaengold | Preparation for and conference call with PR team re disaster assistance grants and procurements and scope of assignment (.4); Teleconference with MFerzan of Ankura re same (.2); Teleconference with NMitchell re same (.2). | 0.80 | 752.00 |
| 09/25/17 | Michael J. Schaengold | Review and analyze procurement requirements under federal disaster assistance grants (1.8); discuss same with MPrusock (.4);  Review and analyze/Draft edit summary of requirements (.7). | 2.90 | 2,726.00 |
| 09/26/17 | Ryan C. Bradel | Multiple conferences with M. Schaengold and M. Prusock re provision of legal advice to the government of Puerto Rico regarding contracting with various hurricane relief contractors and ensuring reimbursement from FEMA grant funds (2.1); review and conduct additional legal research re important governing regulations; review and mark-up contracts with DCMC and CSA (5.8); prepare email outlining issues with DCMC and CSA contracts (.8). | 8.70 | 5,367.90 |
| 09/26/17 | David D. Cleary | Review proposed vendor contracts re: | 2.80 | 2,074.80 |

Invoice No.:    4642527                                                                    Page 2
Matter No.:    174411.010200

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | emergency services and FEMA. | | |
| 09/26/17 | Danielle K. Muenzfeld | Research and analysis of contract templates for procurements funded by Federal grants to states (1.1); Discussion with M. Schaengold and M. Prusock re: same (.3). | 1.40 | 532.00 |
| 09/26/17 | Melissa P. Prusock | Teleconference with N. Mitchell, D. Cleary, M. Hinker, and M. Schaengold regarding procurements under federal disaster assistance grants. | 0.40 | 163.20 |
| 09/26/17 | Melissa P. Prusock | Teleconference with D. Cleary, M. Yassin, M. Hinker, and M. Schaengold regarding disaster assistance contracting. | 0.30 | 122.40 |
| 09/26/17 | Melissa P. Prusock | Teleconference with T. Brody and M. Schaengold regarding disaster assistance contracting issues. | 0.60 | 244.80 |
| 09/26/17 | Melissa P. Prusock | Teleconference with N. Mitchell, M. Schaengold, R. Bradel, and M. Hinker about contract issues. | 0.50 | 204.00 |
| 09/26/17 | Melissa P. Prusock | Review and analyze FEMA-State Agreement (2.2); discuss same with M. Schaengold (.3). | 2.50 | 1,020.00 |
| 09/26/17 | Melissa P. Prusock | Prepare list of questions and documentation (.5); forward same to client (.1). | 0.60 | 244.80 |
| 09/26/17 | Melissa P. Prusock | Review and analyze contracts provided by client (2.7); discuss same with M. Schaengold, R. Bradel and D. Muenzfeld (.3). | 3.00 | 1,224.00 |
| 09/26/17 | Melissa P. Prusock | Prepare summary of issues with counterparty contract (1.6); discuss same with M. Schaengold (.4). | 2.00 | 816.00 |
| 09/26/17 | Melissa P. Prusock | Review and analyze FEMA regulations and cost principals for grants (.8); discuss same with M. Schaengold (.2). | 1.00 | 408.00 |
| 09/26/17 | Melissa P. Prusock | Review N. Mitchell revisions to draft email regarding counterparty contract (.4); discuss same with M. Schaengold (.1). | 0.50 | 204.00 |
| 09/26/17 | Michael J. Schaengold | Preparation for and conference calls with NMitchell, RBradel, and MPrusock re contract and related disaster issues (.3); Teleconference with NMitchell and DCleary re same (.4). | 0.70 | 658.00 |
| 09/26/17 | Michael J. Schaengold | Teleconference with TBrody and MPrusock re disaster assistance procurement issues. | 0.60 | 564.00 |
| 09/26/17 | Michael J. Schaengold | Review and analyze FEMA-PR Emergency Agreement (1.8); Discussion with MPrusock re same (.3); Compare same to similar FEMA agreements for other disasters (.6); Review and analyze key statutes for same (.4). | 3.10 | 2,914.00 |
| 09/26/17 | Michael J. Schaengold | Teleconference with DCleary, MYassin, MHinker, and MPrusock re disaster | 0.30 | 282.00 |

Invoice No.:    4642527                                                                      Page 3
Matter No.:    174411.010200

<u>Description of Professional Services Rendered</u>

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | assistance contracting. | | |
| 09/26/17 | Michael J. Schaengold | Draft List of additional documents needed for evaluation of grants and procurements in federal disaster; Discussion with MPrusock re same; Review and analyze relevant documents from previous disasters. | 0.40 | 376.00 |
| 09/26/17 | Michael J. Schaengold | Review and analyze draft DCMC professional service agreement for conformance with FEMA requirements (1.4); Draft Comments re same (.3); Discussion with DCleary, NMitchell, RBradel and MPrusock re same (.4); Review and analyze NMitchell comments re same and revise accordingly (.2). | 2.30 | 2,162.00 |
| 09/26/17 | Michael J. Schaengold | Review and analyze CSA contract and draft comments re same. | 1.00 | 940.00 |
| 09/26/17 | Michael J. Schaengold | Review and analyze CRS Reports on Disaster funding, disaster.gov list of disaster funding and other summaries of potentially available disaster relief funding. | 1.20 | 1,128.00 |
| 09/27/17 | Ryan C. Bradel | Further review key regulations and recent updates to said regulations to advise Puerto Rico on obtaining reimbursement with FEMA grants funds (3.9); teleconference with Mohammad Mahmud re same (.6); prepare checklist of steps to be taken to ensure reimbursement (2.1); read and analyze audit reports of the use of FEMA grants from previous natural disasters (1.3); legal research re requirement that state procurement law confirm to certain federal standards and applicability to the instant case (1.0); conference with M. Schaengold and M. Prusock re same (.7). | 9.60 | 5,923.20 |
| 09/27/17 | David D. Cleary | Work on FEMA contracts. | 7.80 | 5,779.80 |
| 09/27/17 | Nancy A. Mitchell | [Emergency] Worked through the issues re: the disaster recovery. | 3.20 | 3,496.00 |
| 09/27/17 | Danielle K. Muenzfeld | Analyzed materials from M. Prusock to assist with forthcoming review and editing of contract template and checklist | 0.50 | 190.00 |
| 09/27/17 | Melissa P. Prusock | Teleconference with M. Schaengold, R. Bradel, N. Mitchell, M. Hinker, and D. Clearly regarding next steps for advising client on federally funded procurements. | 0.20 | 81.60 |
| 09/27/17 | Melissa P. Prusock | Teleconference with M. Yassin, N. Mitchell, M. Schaengold, D. Cleary, R. Bradel, and M. Hinker regarding process for obtaining and awarding contracts under federal award. | 0.40 | 163.20 |
| 09/27/17 | Melissa P. Prusock | Teleconference with N. Mitchell, M. Schaengold, D. Cleary, R. Bradel, and M. Hinker regarding next steps to meet client | 0.30 | 122.40 |

Invoice No.:     4642527                                                                                    Page 4
Matter No.:      174411.010200

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | request for template contracts. | | |
| 09/27/17 | Melissa P. Prusock | Teleconference with M. Schaengold and R. Bradel regarding tasks for meeting client request for checklist, summary of grant programs, and template contracts. | 0.50 | 204.00 |
| 09/27/17 | Melissa P. Prusock | Teleconference with R. Bradel regarding federal procurement rules. | 0.30 | 122.40 |
| 09/27/17 | Melissa P. Prusock | Draft provisions for form contracts (2.4); discuss same with M. Schaengold and R. Bradel (.4). | 2.80 | 1,142.40 |
| 09/27/17 | Melissa P. Prusock | Review and analyze DHS inspector general audit reports of Puerto Rico management of disaster grants in prior hurricanes and tropical storms. | 2.00 | 816.00 |
| 09/27/17 | Melissa P. Prusock | Research, review, and analyze contracts used by other states for disaster relief efforts for potential use as templates. | 2.50 | 1,020.00 |
| 09/27/17 | Michael J. Schaengold | Review and analyze RBradel comments on draft CSA contract; Discussion with RBradel re same; Teleconference with MFerzan re contract issues. | 0.50 | 470.00 |
| 09/27/17 | Michael J. Schaengold | Review and analyze various FEMA guidance on grant/cooperative agreement issues, necessary clauses in contracts in order to provide guidance to client. | 4.40 | 4,136.00 |
| 09/27/17 | Michael J. Schaengold | Teleconference NMitchell, MHinker, DCleary; MPrusock and RBradel re advising client on federally funded procurements under grants and cooperative agreements. | 0.20 | 188.00 |
| 09/27/17 | Michael J. Schaengold | Teleconference with MYassin, NMitchell, DCleary, RBradel, MHinker and MPrusock re obtaining and awarding contracts under federal award (.7); subsequent internal GT calls re same (.4). | 1.10 | 1,034.00 |
| 09/27/17 | Michael J. Schaengold | Review and analyze DHS inspector general audit reports of Puerto Rico management of disaster grants in prior hurricanes. | 0.60 | 564.00 |
| 09/28/17 | Ryan C. Bradel | Further prepare checklist of steps to ensure reimbursement of FEMA funds (2.9); further review applicable regulations as well as guidance on the same (2.1); conference with M. Schaengold re same (0.2); mark-up draft of contract template (2.7); legal research re same (3.5) | 11.40 | 7,033.80 |
| 09/28/17 | Danielle K. Muenzfeld | Researched potentially available disaster programs (6.4); Drafted list re: same (1.8); Discussion with M. Schaengold re: same (.6). | 8.80 | 3,344.00 |
| 09/28/17 | Melissa P. Prusock | Research, review, and analyze requirements for contracts awarded under FEMA grants. | 1.50 | 612.00 |
| 09/28/17 | Melissa P. Prusock | Draft contract template for procurements | 7.80 | 3,182.40 |

Invoice No.:     4642527                                                           Page 5
Matter No.:      174411.010200

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | under FEMA grant awards. | | |
| 09/28/17 | Melissa P. Prusock | Discuss Contract template with R. Bradel. | 0.20 | 81.60 |
| 09/28/17 | Melissa P. Prusock | Review and revise draft checklist for contracting documentation required under FEMA awards (1.7); emails regarding same with R. Bradel (.3). | 2.00 | 816.00 |
| 09/28/17 | Melissa P. Prusock | Review R. Bradel revisions to contract template. | 0.50 | 204.00 |
| 09/28/17 | Michael J. Schaengold | Review and analyze sources of possible disaster assistance (3.3); Numerous discussions with DMuenzfeld re same (.4); Draft Summary of potential sources of disaster relief for PR (.7); Discussion with FEMA and HUD officials re same (.3). | 4.70 | 4,418.00 |
| 09/28/17 | Michael J. Schaengold | Review and analyze draft checklist for contracting documentation required under FEMA awards and provide comments re same (0.8); Discussion with RBradel and MPrusock re same (0.2). | 1.00 | 940.00 |
| 09/28/17 | Michael J. Schaengold | Review and analyze Contract template and provide comments re same (.7); Discussion with MPrusock and RBradel re same (.6); Review and analyze FEMA materials re same and contracts used in previous disasters for same (.5). | 1.80 | 1,692.00 |
| 09/29/17 | Ryan C. Bradel | Further revise checklist document and contract template (2.3); multiple conferences with M. Prusock and M. Schaengold re same (0.5); further review guidance on applicable regulations (3.6) | 6.40 | 3,948.80 |
| 09/29/17 | Danielle K. Muenzfeld | Research and analysis re: potential availability of federal programs with M. Schaengold re: same (3.9); Reviewed and edited Contracts Checklist and Contract Template & Conversation with M. Prusock re: same (2.0); Edited and circulated for review potentially Available Grant Funding/Program Sources List & Conversation with M. Hinker re: same (.4). | 6.30 | 2,394.00 |
| 09/29/17 | Melissa P. Prusock | Review and analyze D. Muenzfeld suggestions for checklist (1.5); review and analyze requirements for permanent work under public assistance grants (.7); update checklist to reflect applicable requirements (.1). | 2.30 | 938.40 |
| 09/29/17 | Melissa P. Prusock | Revise template contract to identify required and recommended clauses. | 1.20 | 489.60 |
| 09/29/17 | Melissa P. Prusock | Review and revise contract template (2.8); discuss same with R. Bradel and M. Schaengold (.2); forward same to N. Mitchell, D. Cleary, and M. Hinker (.3). | 3.30 | 1,346.40 |
| 09/29/17 | Melissa P. Prusock | Review FEMA policies and procedures and applicable regulations regarding | 2.00 | 816.00 |

Invoice No.: 4642527                  Page 6
Matter No.: 174411.010200

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | contracting (1.6); revise contract to reflect relevant requirements (.4). | | |
| 09/29/17 | Melissa P. Prusock | Emails and teleconferences with D. Cleary and M. Merritt regarding reference to FEMA and federal funding in contracts. | 0.30 | 122.40 |
| 09/29/17 | Melissa P. Prusock | Teleconferences with M. Schaengold and R. Bradel regarding reference to FEMA and federal funding in contracts. | 0.60 | 244.80 |
| 09/29/17 | Melissa P. Prusock | Emails and teleconference with M. Hinker and M. Schaengold regarding FEMA funding for permanent work. | 0.50 | 204.00 |
| 09/29/17 | Melissa P. Prusock | Review and analyze requirements for acknowledgment of federal funding in contracts. | 0.20 | 81.60 |
| 09/29/17 | Michael J. Schaengold | Review and analyze draft contract template and provide comments re same (1.3); Discussions with MPrusock and RBradel re same including references to federal/FEMA funding in contracts (.5). | 1.80 | 1,692.00 |
| 09/29/17 | Michael J. Schaengold | Review and analyze checklist and provide comments re same (.6); Discussion with MPrusock re same (.1). | 0.70 | 658.00 |
| 09/29/17 | Michael J. Schaengold | Review and analyze FEMA regulations/guidance on funding; Discussions with MHinker and MPrusock re same. | 0.50 | 470.00 |
| 09/29/17 | Michael J. Schaengold | Review and analyze Summary of potential sources of federal assistance to PR and its citizens and provide comments re same (1.2); Discussions with DMuenzfeld re same (.2). | 1.40 | 1,316.00 |
| 09/30/17 | Ryan C. Bradel | Further revise checklist following comments (1.6); revise contract template (0.7); legal research re same (1.3); conference with M. Schaengold and M. Prusock (0.4); review PREPA contract with APR and prepare analysis (0.8); review equipment lease and provide comments re same (1.0). | 5.80 | 3,578.60 |
| 09/30/17 | David D. Cleary | Work on FEMA issues, contracts issues, FM notices (5.2); meetings with AAFAF and management regarding recovery efforts (4.6) | 9.80 | 7,261.80 |
| 09/30/17 | Melissa P. Prusock | Review and analyze PREPA contact; review and analyze regulations on contracts (.8); email regarding deficiencies with same to R. Bradel and M. Schaengold (.4). | 1.20 | 489.60 |
| 09/30/17 | Melissa P. Prusock | Review and analyze emails from D. Cleary and N. Mitchell regarding Commonwealth and local contract requirements, and checklist (.3); discussion regarding same and issues with PREPA equipment lease | 1.50 | 612.00 |

Invoice No.:      4642527                                                                    Page 7
Matter No.:       174411.010200

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | agreement; with M. Schaengold and R. Bradel (.2); update checklist; forward checklist and explanation of contract term annotations to N. Mitchell, D. Cleary, and M. Hinker (1.0). |  |  |
| 09/30/17 | Michael J. Schaengold | Review and analyze emails from D. Cleary and N. Mitchell regarding PR and local contract requirements, and checklist; Discussion with MPrusock and RBradel re same and re PREPA equipment lease agreement; Review and analyze updated checklist re contracting agencies following applicable local and PR law and provide comments re same. | 0.50 | 470.00 |
| 10/01/17 | Mark D. Bloom | Hurricane Maria -- further analysis and refinement of strategy for assurance of payment to contractors, protection of FEMA funds. | 0.60 | 584.25 |
| 10/01/17 | Ryan C. Bradel | Further review new regulatory requirements for FEMA grants (1.9); conference with M. Schaengold re same (0.4) | 2.30 | 1,419.10 |
| 10/01/17 | David D. Cleary | Work on contract issues, including several meeting and conferences with government contract receiver, FEMA representatives, AAFAF and management. | 6.10 | 4,520.10 |
| 10/01/17 | Melissa P. Prusock | Revise contract template and checklist; forward same to group. | 0.40 | 163.20 |
| 10/01/17 | Melissa P. Prusock | Review and analyze federal regulations on insurance requirements for equipment leased using federal grant funds; email regarding same to M. Schaengold and R. Bradel. | 0.50 | 204.00 |
| 10/01/17 | Melissa P. Prusock | Review and analyze emails from D. Cleary regarding contract template; discuss same with M. Schaengold. | 0.20 | 81.60 |
| 10/01/17 | Melissa P. Prusock | Discuss impact of changes to procurement requirements under grants and cooperative agreements and effective date of changes with M. Schaengold. | 1.00 | 408.00 |
| 10/01/17 | Melissa P. Prusock | Research, review, and analyze procurement standards under federal awards and effective date thereof. | 1.40 | 571.20 |
| 10/01/17 | Melissa P. Prusock | Teleconference with M. Schaengold and D. Cleary regarding Deloitte comments on contract template and checklist. | 1.80 | 734.40 |
| 10/01/17 | Melissa P. Prusock | Discuss revisions to contract template with M. Schaengold. | 0.20 | 81.60 |
| 10/01/17 | Michael J. Schaengold | Preparation for and Teleconference with DCleary and MPrusock re checklist and contract terms (.9); Discussions with MPrusock re same (.3); Review and analyze checklist and contracts terms and | 1.60 | 1,504.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4642527 | | | Page 8 |
| Matter No.: | 174411.010200 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | relevant regulations and guidelines for same (.4). | | |
| 10/01/17 | Michael J. Schaengold | Draft changes to checklist and standard contract terms (.8); Discussion with MPrusock re same (.3). | 1.10 | 1,034.00 |
| 10/01/17 | Michael J. Schaengold | Review and analyze possible delay in statute (1.1); Discussions with MPrusock re same (.2); Review and analyze 2 statutory, Federal Register notices and commentary re same (.2); Review and analyze impact on PR if implementation of 2 statute  is delayed (.3). | 1.80 | 1,692.00 |
| 10/02/17 | Danielle K. Muenzfeld | Reviewed document provided by M. Schaengold; Researched press release; Sent correspondence re: same. | 0.40 | 152.00 |
| 10/02/17 | Melissa P. Prusock | Teleconference with R. Foughty, C. Rodriguez, and M. Schaengold regarding contract template. | 0.30 | 122.40 |
| 10/02/17 | Melissa P. Prusock | Emails with D. Cleary regarding call to discuss contract template; prepare and forward red lines reflecting changes to contract template and checklist in anticipation of call. | 0.40 | 163.20 |
| 10/02/17 | Melissa P. Prusock | Discuss changes to contract template with M. Schaengold. | 0.20 | 81.60 |
| 10/02/17 | Melissa P. Prusock | Revise contract template; forward revised template to group. | 0.20 | 81.60 |
| 10/02/17 | Michael J. Schaengold | Review and analyze Contract template and provide comments to MPrusock re same (.5); Discussion with MPrusock re same (.1); Emails to PR group re same (.2); Teleconference with RFoughty, CRodriguez, MPrusock and others re same (.3). | 1.10 | 1,034.00 |
| 10/02/17 | Michael J. Schaengold | Discussion with DMuenzfeld re sources of disaster funding memo for PR and possible additions thereto; funding documents for same; Review and analyze DMuenzfeld email to PR team re same. | 0.40 | 376.00 |
| 10/03/17 | Ryan C. Bradel | Teleconference to discuss Deloitte conference (0.6); conference with M. Schaengold re findings re recent updated to FEMA grant law (0.3); additional legal research re same (1.1); review and revise the FEMA reimbursement checklist (0.7); conference with M. Prusock re same (0.2) | 2.90 | 1,789.30 |
| 10/03/17 | Melissa P. Prusock | Review and analyze Deloitte comments on checklist (0.6); review and analyze federal regulations and FEMA guidance (2.3); incorporate additional guidance on procurements and project worksheets into checklisT (1.6) | 4.50 | 1,836.00 |
| 10/03/17 | Melissa P. Prusock | Prepare attachments for checklist. | 0.30 | 122.40 |

Invoice No.:     4642527                                                                          Page 9
Matter No.:      174411.010200

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/03/17 | Melissa P. Prusock | Email regarding revised checklist to D. Cleary, N. Mitchell, M. Schaengold, and R. Bradel. | 0.10 | 40.80 |
| 10/03/17 | Melissa P. Prusock | Brief teleconference with D. Cleary; email regarding same to group. | 0.20 | 81.60 |
| 10/03/17 | Melissa P. Prusock | Discuss Deloitte changes to checklist with M. Schaengold and R. Bradel. | 0.30 | 122.40 |
| 10/03/17 | Michael J. Schaengold | Review and analyze comments on template contract, provide comments on same and discuss same with MPrusock (.6); Review and analyze statute for same (.2). | 0.80 | 752.00 |
| 10/03/17 | Michael J. Schaengold | Review and analyze Checklist and provide comments re same (0.8); Discussion with MPrusock and RBradel re same (0.4); Review and analyze Deloitte comments on checklist and FEMA guidance applicable to checklist (0.5) | 1.70 | 1,598.00 |
| 10/04/17 | Ryan C. Bradel | Review HUD OIG materials on HUD grants, CRS reports on matters related to hurricane relief and relevant HUD regulations to prepare to advise on HUD grants (1.7); additional legal research re same (0.6) | 2.30 | 1,419.10 |
| 10/04/17 | Melissa P. Prusock | Research, review, and analyze materials on requirements to obtain and administer HUD CDBG-DR grants. | 3.00 | 1,224.00 |
| 10/04/17 | Michael J. Schaengold | Emails to/from DCleary and NMitchell re preparation of grants checklist; Discussion with MPrusock re same; Review and analyze regulations and guidance grants for same. | 2.00 | 1,880.00 |
| 10/05/17 | Danielle K. Muenzfeld | Case law research re: funding. | 0.30 | 114.00 |
| 10/05/17 | Melissa P. Prusock | Discuss federal requirements and mutual aid agreements with M. Schaengold. | 0.20 | 81.60 |
| 10/05/17 | Melissa P. Prusock | Review and analyze PREPA enabling act. | 0.30 | 122.40 |
| 10/05/17 | Melissa P. Prusock | Review and analyze email from D. Cleary regarding mutual aid agreements for PREPA (0.3); research, review, and analyze materials regarding same (3.3) | 3.60 | 1,468.80 |
| 10/05/17 | Melissa P. Prusock | Review and analyze materials on award requirements (1.4); review and analyze materials on procurements under grants (0.8); research, review and analyze materials on program implementation requirements (1.1); review and analyze materials on program management requirements (1.0); prepare checklist for launching program (1.3) | 5.60 | 2,284.80 |
| 10/05/17 | Michael J. Schaengold | Review and analyze state procurement requirements (0.4); Discussion with MPrusock re same (0.1); Review and analyze regulatory and other authority for same (0.5) | 1.00 | 940.00 |

Invoice No.:     4642527                                                                                      Page  10
Matter No.:      174411.010200

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 10/05/17 | Michael J. Schaengold | Review and analyze Mutual Aid Agreements for use by PREPA and summaries of same and process/procedures for same (0.7); Discussion with MPrusock re same (0.1); Review and analyze MPrusock summary and email re same (0.4) | 1.20 | 1,128.00 |
| 10/06/17 | Nancy A. Mitchell | Calls and emails re: FEMA funding structure and how to make that work in connection with the T3 including calls with OMM re: structure of Motion. | 2.40 | 2,622.00 |
| 10/06/17 | Melissa P. Prusock | Review and analyze materials on award, program implementation, management, and procurement requirements (5.8); prepare checklist for launching program (2.5) | 8.30 | 3,386.40 |
| 10/06/17 | Michael J. Schaengold | Review and analyze how to maximize client ability to recover funds for disaster related work (0.9); Discussion with DMuenzfeld and RBradel re same (0.2); Review and analyze Case law and regulations for same (0.6) | 1.70 | 1,598.00 |
| 10/06/17 | Michael J. Schaengold | Review and analyze Materials to be used to prepare Checklist and prepare outline of same for use in Checklist (1.4); Discussion with MPrusock re same (0.2) | 1.60 | 1,504.00 |
| 10/08/17 | Ryan C. Bradel | Review and comment on checklist (0.9); legal research re same (1.8) | 2.70 | 1,665.90 |
| 10/08/17 | Leo Muchnik | Research FEMA Procedures for Alternate and Improved Projects, and Alternative Procedures Pilot Program Guide for Permanent Works | 2.80 | 1,516.20 |
| 10/08/17 | Michael J. Schaengold | Review and analyze Checklist prepared by MPrusock and draft comments re same. | 1.40 | 1,316.00 |
| 10/09/17 | Ryan C. Bradel | Legal research re scope of federal financial assistance and limitations it may place on ability to be reimbursed (2.8); conference with M. Schaengold re same (0.2); further review federal grant requirements (0.6) | 3.60 | 2,221.20 |
| 10/09/17 | Melissa P. Prusock | Draft and forward email to R. Bradel responding to questions about checklist. | 0.50 | 204.00 |
| 10/09/17 | Melissa P. Prusock | Review and analyze requirements for CDBG-DR programs (0.7); revise checklist (0.3) | 1.00 | 408.00 |
| 10/09/17 | Melissa P. Prusock | Review and analyze list of data sources for information on duplication of benefits and sample SBA data sharing agreement. | 0.40 | 163.20 |
| 10/09/17 | Melissa P. Prusock | Review and analyze requirements for programs (0.6); revise checklist (0.4) | 1.00 | 408.00 |
| 10/09/17 | Melissa P. Prusock | Review and analyze M. Schaengold and R. Bradel comments on and questions about program checklist. | 1.00 | 408.00 |
| 10/09/17 | Melissa P. Prusock | Review and analyze materials funding requirements (1.2); revise checklist (0.3) | 1.50 | 612.00 |

Invoice No.:    4642527                                                                  Page  11
Matter No.:    174411.010200

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 10/09/17 | Melissa P. Prusock | Review and analyze program requirements for financial management policies (0.9); revise checklist (0.6) | 1.50 | 612.00 |
| 10/09/17 | Melissa P. Prusock | Review and analyze requirements for requesting waivers of statutes and regulations for CDBG-DR programs (1.3); review and analyze past waivers (0.4); prepare a summary of requirements for requesting waivers and examples of past waivers (0.3) | 2.00 | 816.00 |
| 10/09/17 | Michael J. Schaengold | Review and analyze Draft Checklist and provide detailed comments re same (0.7); Discussion with MPrusock re same (0.2); Review and analyze MPrusock emails re same (0.6) | 1.50 | 1,410.00 |
| 10/10/17 | Ryan C. Bradel | Review and comment on draft master services agreement for debris removal (2.9); conference with M. Schaengold and M. Prusock re same (0.4) | 3.30 | 2,036.10 |
| 10/10/17 | Victoria R. Kennedy | Analyze possibilities for relief funding; meetings re strategy to obtain same | 0.30 | 285.00 |
| 10/10/17 | Melissa P. Prusock | Review and analyze form contract for awards under FEMA grants forwarded by N. Mitchell (1.7); discuss contract with M. Schaengold (0.2); prepare comments on contract and forward to N. Mitchell and D. Cleary (1.1) | 3.00 | 1,224.00 |
| 10/10/17 | Melissa P. Prusock | Draft and forward email with checklist and attachments to N. Mitchell and D. Cleary. | 0.40 | 163.20 |
| 10/10/17 | Melissa P. Prusock | Review and analyze materials on required clauses for contracts awarded under grants. | 0.50 | 204.00 |
| 10/10/17 | Melissa P. Prusock | Review M. Schaengold comments on checklist (1.7); revise checklist (1.9) | 2.60 | 1,060.80 |
| 10/10/17 | Michael J. Schaengold | Review and analyze Checklist and provide detailed comments re same (0.8); Review and analyze RBradel's comments re same (0.4); Discussions with MPrusock re same (0.3); Review and analyze source materials for same (0.5) | 2.00 | 1,880.00 |
| 10/10/17 | Michael J. Schaengold | Review and analyze Master Agreement and provide comments re same to MPrusock (0.3); Review and analyze RBradel's comments re same (0.3); Discussion with MPrusock re same (0.1) | 0.70 | 658.00 |
| 10/11/17 | Ryan C. Bradel | Conference with M. Schaengold re contract (0.1); review draft agreement (0.7) | 0.80 | 493.60 |
| 10/11/17 | Nancy A. Mitchell | Addressed various FEMA compliance/contracting issues. | 1.10 | 1,201.75 |
| 10/11/17 | Melissa P. Prusock | Review and analyze requirements for contract provisions under grants (3.3); prepare template contract for procurements under contracts (4.2) | 7.50 | 3,060.00 |
| 10/12/17 | Ryan C. Bradel | Review contract to determine necessary | 0.70 | 431.90 |

Invoice No.:     4642527                                                                 Page  12
Matter No.:      174411.010200

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | amendments (0.6); conference with M. Schaengold and M. Prusock re same (0.1) | | |
| 10/12/17 | Nancy A. Mitchell | Addressed PREPA contracting issues in light of FEMA. | 0.70 | 764.75 |
| 10/12/17 | Melissa P. Prusock | Review and analyze email from N. Mitchell regarding proposed response to client question (0.4); discuss same with M Schaengold (0.3); revise proposed response and forward same to N. Mitchell (0.8) | 1.50 | 612.00 |
| 10/12/17 | Melissa P. Prusock | Draft and forward emails regarding vendor contract to M. Schaengold and R. Bradel. | 0.80 | 326.40 |
| 10/12/17 | Melissa P. Prusock | Review and analyze emails regarding vendor agreement. | 0.70 | 285.60 |
| 10/12/17 | Melissa P. Prusock | Review and analyze vendor agreement (1.2); prepare analysis of issues with vendor agreement and recommended changes to conform the agreement to federal requirements (3.8) | 5.00 | 2,040.00 |
| 10/13/17 | Ryan C. Bradel | Conference with M. Schaengold re vendor contract issues (0.4); review draft (0.1) | 0.50 | 308.50 |
| 10/13/17 | Melissa P. Prusock | Review and analyze emails related to contract negotiations. | 0.50 | 204.00 |
| 10/13/17 | Melissa P. Prusock | Revise analysis contract. | 3.00 | 1,224.00 |
| 10/14/17 | Melissa P. Prusock | Review and analyze emails regarding contract (1.1); revise contract (1.7); brief teleconference with M. Schaengold and N. Mitchell regarding contract (0.2) | 3.00 | 1,224.00 |
| 10/14/17 | Michael J. Schaengold | Discussions with NMitchell and MPrusock re reviewing and editing contract (0.2); Review and analyze MPrusock's comments re same (0.3) | 0.50 | 470.00 |
| 10/16/17 | Melissa P. Prusock | Review and respond to emails regarding contract. | 0.50 | 204.00 |
| 10/16/17 | Melissa P. Prusock | Participate on teleconference regarding contract. | 1.30 | 530.40 |
| 10/16/17 | Melissa P. Prusock | Draft and forward email to M. Schaengold regarding contract negotiations. | 0.30 | 122.40 |
| 10/17/17 | Ryan C. Bradel | Review and comment on draft Amendment to contract (1.1); prepare and draft Certification document (0.9); prepare additional exhibits to agreement (3.0); multiple conferences with D. Clearly re same (0.6) | 5.60 | 3,455.20 |
| 10/17/17 | Danielle K. Muenzfeld | Discussion with Ankura regarding the scope of Puerto Rico's access to GSA Sources of Supply and underlying legal authority for this access | 0.40 | 152.00 |
| 10/17/17 | Melissa P. Prusock | Review and analyze contract revisions (0.9); draft and forward emails regarding same to GT team (0.6) | 1.50 | 612.00 |
| 10/17/17 | Michael J. Schaengold | Teleconferences with Ankura's TBrody and GT's DMuenzfeld re ability of PR to use all GSA Schedules' Review and | 0.40 | 376.00 |

Invoice No.:    4642527                                                                                    Page 13
Matter No.:    174411.010200

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | analyze GSA website and articles for same; Emails to/from TBrody and DMuenzfeld re same. | | |
| 10/18/17 | Nancy A. Mitchell | Addressed issues re: the various FEMA contracting issues. | 1.50 | 1,638.75 |
| 10/18/17 | Danielle K. Muenzfeld | Call with Ankura re: Puerto Rico's access GSA Sources of Supply (1.1); Follow up calls to appropriate GSA regional counsel (0.4) | 1.50 | 570.00 |
| 10/18/17 | Melissa P. Prusock | Review and analyze emails regarding contracts. | 1.50 | 612.00 |
| 10/18/17 | Melissa P. Prusock | Review, analyze, and revise Contract for federal grants considerations and to incorporate comments from N. Mitchell, D. Cleary, and PREPA. | 5.70 | 2,325.60 |
| 10/18/17 | Melissa P. Prusock | Draft and forward emails regarding contract to D. Cleary, N. Mitchell, R. Bradel, and M. Schaengold regarding contract. | 0.80 | 326.40 |
| 10/18/17 | Michael J. Schaengold | Preparation for and Teleconference with Ankura team and DMuenzfeld re GSA procurement issues and especially GSA Schedule procurements on behalf of PR (0.5); Review and analyze FAR and GSA FAR Supplement for same (0.2); Review and analyze Emails re same (0.2); Review and analyze related regulations (0.3) | 1.20 | 1,128.00 |
| 10/19/17 | Danielle K. Muenzfeld | Research and review of e-mail from Ankura | 0.60 | 228.00 |
| 10/19/17 | Melissa P. Prusock | Participate on teleconference with PREPA and vendor regarding contract. | 0.70 | 285.60 |
| 10/19/17 | Melissa P. Prusock | Participate on teleconference with PREPA and vendor regarding further revisions to vendor contract. | 1.10 | 448.80 |
| 10/19/17 | Melissa P. Prusock | Teleconference with M. Schaengold regarding payment provisions of contract. | 0.40 | 163.20 |
| 10/19/17 | Melissa P. Prusock | Participate on teleconferences with PREPA and vendor regarding payment provisions of vendor contract. | 0.70 | 285.60 |
| 10/19/17 | Melissa P. Prusock | Review and analyze revisions to vendor contract (0.8); compare contract provisions with regulatory requirements (0.8) | 1.60 | 652.80 |
| 10/19/17 | Michael J. Schaengold | Discussions with MPrusock re certain terms of vendor contract (0.4); Review and analyze Certain provisions of vendor contract for same (0.2); Teleconference with team negotiating vendor contract for same (0.1) | 0.70 | 658.00 |
| 10/19/17 | Michael J. Schaengold | Review and analyze DMuenzfeld comments on RCook email and provide comments re same; Review and analyze RCook email for same; Discussion with DMuenzfeld re other issues related to PR. | 0.30 | 282.00 |

Invoice No.:   4642527                                                                     Page  14
Matter No.:   174411.010200

<u>Description of Professional Services Rendered</u>

| 10/20/17 | Danielle K. Muenzfeld | Conversation with GSA Regional Counsel re: Puerto Rico access to GSA Sources of Supply; Correspondence with Akura re: same | 0.30 | 114.00 |
|---|---|---|---|---|
| 10/20/17 | Melissa P. Prusock | Review and analyze guidance on managing disaster-related project costs; forward same to M. Schaengold and R. Bradel. | 0.50 | 204.00 |
| 10/24/17 | Ryan C. Bradel | Teleconference with FEMA to discuss FEMA's review of the vendor contract (0.6); conference with B. Egusa re same (0.3); review requests for documents and information presented by FEMA (1.8); conference with D. Cleary re same (0.3); conferences with PREPA representatives re response to FEMA requests (0.9) | 3.90 | 2,406.30 |
| 10/25/17 | Ryan C. Bradel | Conference with D. Cleary re comprehensive review of additional FEMA contracts (0.5); confer with B. Egusa of FEMA re response to FEMA document/information requests (0.2) | 0.70 | 431.90 |
| 10/26/17 | Ryan C. Bradel | Review and respond to emails re governor's letter to FEMA (0.7); teleconference with D. Cleary re same (0.2); review and respond to email from R. Caldas re Amendment to contract (0.3); confer with B. Egusa of FEMA re FEMA's request for documents/information (0.4); confer with N. Mitchell re strategy for liaising with the governor's office (0.8); prepare email to PREPA staff re document requests (2.2); review and comment on new vendor agreement (2.1) | 6.70 | 4,133.90 |
| 10/27/17 | Ryan C. Bradel | Further review and comment on contract (0.8); review and comment on debris removal RFP (1.1); confer with J. Maldanado re same (0.2); draft amendments to vendor contract (0.9); confer with S. Molay re same (0.1); conference with N. Mitchell re amendments to contract (0.3); confer with E. Foley re same (0.2); confer with P. Del Aguila re FEMA document/information requests and discuss strategy for response (0.4); review documents already collected by Ankura and provided to OMB (2.9); confer with A. Frankel re same (0.3) | 6.20 | 3,825.40 |
| 10/28/17 | Ryan C. Bradel | Confer with E. Toomey re amendments to contract (0.6); review proposed changes to the amendment (1.8); confer with N. Mitchell and D. Cleary re same (0.3) | 2.70 | 1,665.90 |
| 10/29/17 | Ryan C. Bradel | Confer with D. Clearly and N. Mitchell re strategy for responding to multiple investigations and document/information | 2.60 | 1,604.20 |

Invoice No.:     4642527                                                                                          Page  15
Matter No.:      174411.010200

Description of Professional Services Rendered

|            |                     |                                                                                                                                                                                                                                                                                                                                                       |      |          |
|------------|---------------------|---------------|------|----------|
|            |                     | requests (0.7); review and respond to emails re same (0.8); review and respond to email re contractual requirements for PREPA's termination of contract (0.4); review and respond to media inquiry (0.5); confer with D. Cleary re execution of amendment to agreement (0.1) |      |          |
| 10/30/17   | Ryan C. Bradel      | Confer with D. Robles re translation of PREPA emergency procedures (0.3); teleconference with litigation team re status of document collection for response to various investigations (0.6); review additional documents provided by PREPA for possible production (5.4); confer with lit support re conversion of emails (0.4); prepare index of documents to be produced (1.5); confer with J. Przygrodzki re same (0.4) | 8.60 | 5,306.20 |
| 10/30/17   | Jozef S. Przygrodzki | Review documents related to grid contracts. Prepare index of documents. | 2.60 | 1,049.75 |
| 10/31/17   | Jozef S. Przygrodzki | Review documents related to grid contracts. Prepare index of documents. | 2.60 | 1,049.75 |

Total Hours:     367.40

Total Amount:    $ 222,399.85

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name       | Hours Billed | Rate     | Total $ Amount |
|-----------------------|--------------|----------|----------------|
| Mark D. Bloom         | 0.60         | 973.75   | 584.25         |
| David D. Cleary       | 26.90        | 741.00   | 19,932.90      |
| Nancy A. Mitchell     | 16.80        | 1,092.50 | 18,354.00      |
| Michael J. Schaengold | 58.80        | 940.00   | 55,272.00      |
| Leo Muchnik           | 2.80         | 541.50   | 1,516.20       |
| Danielle K. Muenzfeld | 20.50        | 380.00   | 7,790.00       |
| Melissa P. Prusock    | 137.50       | 408.00   | 56,100.00      |
| Jozef S. Przygrodzki  | 5.20         | 403.75   | 2,099.50       |
| Ryan C. Bradel        | 98.00        | 617.00   | 60,466.00      |
| Victoria R. Kennedy   | 0.30         | 950.00   | 285.00         |
| Totals:               | 367.40       | 605.33   | $   222,399.85 |

Invoice No.:    4642527                                                                    Page  16
Matter No.:    174411.010200

Description of Professional Services Rendered

TASK CODE:    810    LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 09/29/17 | Joseph P. Davis | [Emergency] Exchange emails with N.Mitchell, D.Cleary, M.Bloom, J.Hutton and K.Finger re FEMA payments and related issues (0.3). | 0.30 | 313.50 |
| 09/30/17 | Joseph P. Davis | [Emergency] Exchange emails and telephone conference with N.Mitchell, D.Cleary, M.Bloom, J.Hutton and K.Finger re FEMA funding and contractor payment protection (1.6).  Outline emergency motion and related strategy re FEMA funded contractor payments and attention to same (3.2). | 4.80 | 5,016.00 |
| 09/30/17 | Kevin Finger | Conference call to discuss FEMA funds (1.0); additional email communications regarding same (1.30). | 2.30 | 1,748.00 |
| 10/01/17 | Kelly M. Bradshaw | [Emergency] Development of strategy meeting with J. Davis, M. Wang, and K. Finger regarding motion for injunctive relief relating to FEMA funds. | 1.30 | 494.00 |
| 10/01/17 | Kelly M. Bradshaw | [Emergency] Researched and analyzed FEMA regulations relating to public assistance funds in preparation for filing motion for emergency injunctive relief. | 4.20 | 1,596.00 |
| 10/01/17 | Kelly M. Bradshaw | [Emergency] Prepared memorandum setting forth applicable steps in obtaining FEMA funding and analyzing applicable regulations governing the issuance of public assistance. | 1.30 | 494.00 |
| 10/01/17 | Kelly M. Bradshaw | [Emergency] Researched and analyzed applicable FEMA regulations involved in receiving hazard mitigation assistance. | 2.20 | 836.00 |
| 10/01/17 | Joseph P. Davis | Telephone conference with N.Mitchell, D.Cleary and K.Finger re strategy for obtaining order for FEMA funds (0.8) [EMERGENCY].  Telephone conference with N.Mitchell, D.Cleary, K.Finger, J.Rapisardi and S.Uhland re FEMA funds flow and related issues (0.8). [EMERGENCY].  Attention to research, preparation of court papers, outlining of issues and strategy re FEMA funds comfort order (11.2). [EMERGENCY]. | 12.80 | 13,376.00 |
| 10/01/17 | Paul A. Del Aguila | [EMERGENCY] Multiple correspondence and research regarding motion for order to pay contractors. | 0.50 | 285.00 |
| 10/01/17 | Kevin Finger | Conference call to discuss a lien on FEMA funds (1.0); additional email | 6.50 | 4,940.00 |

Invoice No.:    4642527                                                                    Page  17
Matter No.:     174411.010200

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | communications regarding same (1.30); draft of adversary complaint regarding same (4.20) | | |
| 10/01/17 | Leo Muchnik | Research in support of Emergency Motion for Injunctive Relief (FEMA) | 2.80 | 1,516.20 |
| 10/01/17 | Mian R. Wang | [Emergency] Research issues related to disaster funds | 9.90 | 4,138.20 |
| 10/02/17 | Kelly M. Bradshaw | [Emergency] Continued researching and analyzing FEMA regulations. | 2.00 | 760.00 |
| 10/02/17 | Kelly M. Bradshaw | [Emergency] Began preparing memorandum analyzing FEMA regulations. | 1.10 | 418.00 |
| 10/02/17 | Kelly M. Bradshaw | [Emergency] Provided internal analysis on the contract approval process. | 0.40 | 152.00 |
| 10/02/17 | Kelly M. Bradshaw | [Emergency] Researched and analyzed administrative requirements. | 1.30 | 494.00 |
| 10/02/17 | Kelly M. Bradshaw | [Emergency] Development of strategy regarding FEMA. | 0.40 | 152.00 |
| 10/02/17 | Ian Burkow | Analyze FEMA policy guidelines and related regulations [EMERGENCY]. | 3.30 | 1,457.78 |
| 10/02/17 | Joseph P. Davis | Attention to research, strategy and drafting of papers related to FEMA funding process (7.3).[EMERGENCY].  Exchange emails with S.Uhland and J.Rapasardi re FEMA issues (0.2).[EMERGENCY].  Review and analyze draft Commonwealth complaint and attention to same (0.3). [EMERGENCY]. | 7.80 | 8,151.00 |
| 10/02/17 | Paul A. Del Aguila | Telephone conference with working groups regarding FEMA funds, damage to infrastructure and next steps. | 0.40 | 228.00 |
| 10/02/17 | Kevin Finger | Drafting of FEMA funds motion | 2.10 | 1,596.00 |
| 10/02/17 | Alyssa C. Scruggs | [Emergency] Discuss FEMA plan of action with J. Davis and M. Wang. | 0.40 | 159.60 |
| 10/02/17 | Mian R. Wang | [Emergency] Research issues related to disaster funds. | 7.80 | 3,260.40 |
| 10/03/17 | Kelly M. Bradshaw | [Emergency] Development of strategy with M. Wang regarding FEMA filing. | 0.40 | 152.00 |
| 10/03/17 | Kelly M. Bradshaw | [Emergency] Participated in weekly strategy call regarding FEMA funding issue. | 1.00 | 380.00 |
| 10/03/17 | Kelly M. Bradshaw | [Emergency] Participated in strategy meeting with J. Davis, A. Scruggs, and M. Wang regarding motion on FEMA issue. | 0.30 | 114.00 |
| 10/03/17 | Kelly M. Bradshaw | Prepared for weekly status litigation call. | 0.20 | 76.00 |
| 10/03/17 | Ian Burkow | Attend team strategy call to discuss motion related to FEMA funds [EMERGENCY]. | 1.00 | 441.75 |
| 10/03/17 | Joseph P. Davis | Review and analyze FEMA funds flow chart (0.5). [EMERGENCY].  Telephone conference with litigation team re FEMA comfort order process and tasks (0.6). [EMERGENCY].  Telephone conference with N.Mitchell, D.Cleary, K.Finger, | 9.10 | 9,509.50 |

| Invoice No.: | 4642527 | | | Page 18 |
| Matter No.: | 174411.010200 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | S.Uhland and J.Rapasardi re FEMA funds flow chart and related issues (0.8). [EMERGENCY]. Develop outline for FEMA comfort order and related strategy and attention to implementation of same (6.5).[EMERGENCY]. Exchange emails and telephone conference with S.Uhland re joint motions for FEMA-related relief and attention to same (0.4).[EMERGENCY]. Telephone conference with N.Mitchell re strategy and comfort order (0.3). [EMERGENCY] | | |
| 10/03/17 | Paul A. Del Aguila | [EMERGENCY] Telephone conference with GT litigation team to discuss and analyze issues with FEMA funds and potential adversary proceeding. | 0.70 | 399.00 |
| 10/03/17 | Kevin Finger | Draft FEMA Funds motion (2.70); conference call with OMM regarding same (.70) | 3.40 | 2,584.00 |
| 10/03/17 | Alyssa C. Scruggs | [Emergency] Participate in Boston team follow up meeting regarding emergency motion plan. | 0.30 | 119.70 |
| 10/03/17 | Alyssa C. Scruggs | [Emergency] Research issues potentially relevant to motion related to FEMA funding. | 3.40 | 1,356.60 |
| 10/03/17 | Alyssa C. Scruggs | [Emergency] Participate in litigation team call regarding emergency motion plan. | 1.00 | 399.00 |
| 10/03/17 | Mian R. Wang | [Emergency] Conference calls with GT team and research on disaster relief funds (1.3); draft urgent motion (9.5) | 10.80 | 4,514.40 |
| 10/04/17 | Kelly M. Bradshaw | [Emergency] Reviewed and revised draft motion for protection of FEMA funds. | 0.40 | 152.00 |
| 10/04/17 | Joseph P. Davis | Draft and revise urgent motion for comfort order and attention to revisions of same (7.8). [EMERGENCY] Telephone conference with P.Possinger and N.Mitchell re urgent FEMA relief and related issues (0.6). [EMERGENCY] Exchange emails and telephone conference with J.Morales of FEMA re FEMA funds flow and motion for relief (0.3). [EMERGENCY] Exchange emails and telephone conference with S.Uhland re FEMA funds flow motion (0.4). [EMERGENCY] | 9.10 | 9,509.50 |
| 10/04/17 | Kevin Finger | Review and revision to draft FEMA Funds motion (5.5); multiple conferences with GT team regarding same (3.80) | 9.30 | 7,068.00 |
| 10/04/17 | Sara Hoffman | Assist with coordinating filing for FEMA motion. | 0.40 | 193.80 |
| 10/04/17 | Leo Muchnik | Assist with Service of URGENT Motion of FEMA Funds | 1.10 | 595.65 |
| 10/04/17 | Alyssa C. Scruggs | [Emergency] Research and analysis of | 7.00 | 2,793.00 |

Invoice No.:     4642527                                                                                    Page 19
Matter No.:      174411.010200

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | issues potentially relevant to motion related to FEMA funding, including discussions with team and filing logistics. | | |
| 10/04/17 | Mian R. Wang | [Emergency] Work on several revisions to the urgent motion. | 7.50 | 3,135.00 |
| 10/05/17 | Joseph P. Davis | Telephone conference with M.Yassin Mahmud, S.Uhland, J.Rapisardi, N.Mitchell, D.Cleary and K.Finger re FEMA funds motion and related issues (0.6).  [EMERGENCY]  Exchange emails with J.Morales re joint motion for FEMA funds relief (0.4).  [EMERGENCY] Attention to drafting, revising and preparation for filing FEMA funds relief motion (4.6).  [EMERGENCY] | 5.60 | 5,852.00 |
| 10/05/17 | Kevin Finger | Attention to FEMA Funds motion (4.3). | 4.30 | 3,268.00 |
| 10/05/17 | Alyssa C. Scruggs | [Emergency] Research and analysis of issues potentially relevant to motion related to FEMA funding, including discussions with team and filing logistics. | 1.00 | 399.00 |
| 10/05/17 | Mian R. Wang | [Emergency] Draft motion insert (1.1); discuss status of urgent motion with J. Davis and K. Finger (.3). | 1.40 | 585.20 |
| 10/06/17 | Joseph P. Davis | Exchange emails and telephone conferences with K.Finger and N.Mitchell re FEMA relief motion (0.4).  Attention to revisions of same (0.2). | 0.60 | 627.00 |
| 10/06/17 | Kevin Finger | Attention to FEMA Funds Motion (2.3) | 2.30 | 1,748.00 |
| 10/06/17 | Mian R. Wang | [Emergency] Conference call before Judge Hauser discussing urgent motion re FEMA Funds; review revisions to urgent motion from O'Melveny and Proskauer | 0.80 | 334.40 |
| 10/07/17 | Joseph P. Davis | Exchange emails and telephone conference with K.Finger re filing of motion and FEMA comments (0.3). | 0.30 | 313.50 |
| 10/07/17 | Kevin Finger | Attention to FEMA Funds Motion (3.4). | 3.40 | 2,584.00 |
| 10/07/17 | Mian R. Wang | [Emergency] Review O'Melveny draft of Urgent Motion and forward same to K. Finger | 0.20 | 83.60 |
| 10/08/17 | Kevin Finger | Draft FEMA Funds Motion (1.1). | 1.10 | 836.00 |
| 10/09/17 | Joseph P. Davis | Review revised FEMA motion and filing (0.3). | 0.30 | 313.50 |
| 10/09/17 | Joseph P. Davis | Review and revise FEMA funds motion (0.8). | 0.80 | 836.00 |
| 10/11/17 | Kelly M. Bradshaw | Corresponded with Judge's clerks regarding filing of dispositive motions. | 0.50 | 190.00 |
| 10/16/17 | Kevin Finger | Review of FEMA funds motion. | 1.00 | 760.00 |
| 10/17/17 | Kelly M. Bradshaw | Development of strategy with J. Davis regarding FEMA motion. | 0.50 | 190.00 |
| 10/17/17 | Kevin Finger | Conference call with OMM regarding FEMA Funds (.60); communication with FEMA rep regarding same (.20) | 0.80 | 608.00 |
| 10/19/17 | Kevin Finger | Review of objections to FEMA Funds | 0.80 | 608.00 |

| Invoice No.: | 4642527 | | | Page  20 |
| Matter No.: | 174411.010200 | | | |

Description of Professional Services Rendered

| | | Motion (.80) | | |
|---|---|---|---|---|
| 10/28/17 | Paul A. Del Aguila | Multiple correspondence regarding response to FEMA for documents and review of power point presentation relating to restoration project. | 0.70 | 399.00 |
| 10/30/17 | Joseph P. Davis | Review and analyze FEMA requests for information related to contract (0.3). Exchange emails with D.Cleary and R.Bradel re FEMA requests for information and document collection (0.2). Telephone conference with litigation team re FEMA response (0.2). | 0.70 | 731.50 |
| 10/30/17 | Kevin Finger | Attention to FEMA request for information (.70) | 0.70 | 532.00 |

| | | Total Hours: | 170.10 |
|---|---|---|---|
| | | Total Amount: | $ 116,873.28 |

TIMEKEEPER SUMMARY FOR TASK CODE 810,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Joseph P. Davis | 52.20 | 1,045.00 | 54,549.00 |
| Paul A. Del Aguila | 2.30 | 570.00 | 1,311.00 |
| Kevin Finger | 38.00 | 760.00 | 28,880.00 |
| Kelly M. Bradshaw | 17.50 | 380.00 | 6,650.00 |
| Ian Burkow | 4.30 | 441.75 | 1,899.53 |
| Sara Hoffman | 0.40 | 484.50 | 193.80 |
| Leo Muchnik | 3.90 | 541.50 | 2,111.85 |
| Alyssa C. Scruggs | 13.10 | 399.00 | 5,226.90 |
| Mian R. Wang | 38.40 | 418.00 | 16,051.20 |
| Totals: | 170.10 | 687.09 | $   116,873.28 |

Invoice No.:       4642527
Matter No.:        174411.010200

Page  21

Description of Professional Services Rendered

TASK CODE:          835         LEASES AND EXECUTORY CONTRACTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/11/17 | Nancy A. Mitchell | Call with Mohammad and Maria regarding various contract provisions in template contract. | 0.90 | 983.25 |
| | | Total Hours: | 0.90 | |
| | | Total Amount: | | $ 983.25 |

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Nancy A. Mitchell | 0.90 | 1,092.50 | 983.25 |
| Totals: | 0.90 | 1,092.50 | $    983.25 |

Invoice No.:    4642527                                                          Page  22
Matter No.:     174411.010200

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 0.60 | 973.75 | 584.25 |
| David D. Cleary | 26.90 | 741.00 | 19,932.90 |
| Joseph P. Davis | 52.20 | 1,045.00 | 54,549.00 |
| Paul A. Del Aguila | 2.30 | 570.00 | 1,311.00 |
| Kevin Finger | 38.00 | 760.00 | 28,880.00 |
| Nancy A. Mitchell | 17.70 | 1,092.50 | 19,337.25 |
| Michael J. Schaengold | 58.80 | 940.00 | 55,272.00 |
| Kelly M. Bradshaw | 17.50 | 380.00 | 6,650.00 |
| Ian Burkow | 4.30 | 441.75 | 1,899.53 |
| Sara Hoffman | 0.40 | 484.50 | 193.80 |
| Leo Muchnik | 6.70 | 541.50 | 3,628.05 |
| Danielle K. Muenzfeld | 20.50 | 380.00 | 7,790.00 |
| Melissa P. Prusock | 137.50 | 408.00 | 56,100.00 |
| Jozef S. Przygrodzki | 5.20 | 403.75 | 2,099.50 |
| Alyssa C. Scruggs | 13.10 | 399.00 | 5,226.90 |
| Mian R. Wang | 38.40 | 418.00 | 16,051.20 |
| Ryan C. Bradel | 98.00 | 617.00 | 60,466.00 |
| Victoria R. Kennedy | 0.30 | 950.00 | 285.00 |
| Totals: | 538.40 | 631.98 | $    340,256.38 |

**GT** GreenbergTraurig

| | |
|---|---|
| Invoice No.: | 4642526 |
| File No.    : | 174411.010200 |
| Bill Date   : | March 1, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

## INVOICE
### This invoice is for work done inside Puerto Rico

Re:   Hurricane Maria Relief Efforts

<u>Legal Services through October 31, 2017</u>:

Total Fees:     $        77,688.35

**Current Invoice**:     **$        77,688.35**

TCB:TWM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.: 4642526
File No.   :  174411.010200

| REMITTANCE ADVICE |
|---|

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**   **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**   **4642526***
**BILLING**
**PROFESSIONAL:**   **Timothy C. Bass**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:           WELLS FARGO BANK
ABA #:          121000248
INTERNATIONAL
SWIFT:          WFBIUS6S

**For ACH Instructions:**
Bank:           WELLS FARGO BANK
ABA#            063107513

CREDIT TO:      GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:      2000014648663
**PLEASE**
**REFERENCE:**      **CLIENT NAME:**      **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**

                **FILE NUMBER:**      **174411.010200**
                **INVOICE NUMBER:**   **4642526***
                **BILLING**
                **PROFESSIONAL:**     **Timothy C. Bass**
                **\*\*\*\*\*\*\*\*\*\*\*\***
**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:TWM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :  4642526
File No.    :  174411.010200

TCB:TWM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:     4642526                                                                                           Page 1
Matter No.:     174411.010200

## Description of Professional Services Rendered:

TASK CODE:          803          BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 09/29/17 | David D. Cleary | Work on emergency operations issues, FEMA issues and recovery assistance. | 11.70 | 8,669.70 |
| 09/29/17 | Nancy A. Mitchell | [Emergency]  Attended meetings at the Convention Center with various government agencies to assist in organizing the disaster recovery efforts. | 4.40 | 4,807.00 |
| 09/30/17 | Nancy A. Mitchell | [Emergency Management] Worked on the FEMA contracting issues and related process challenges (2.8); met with FEMA and other emergency representative re: same (1.7). | 4.50 | 4,916.25 |
| 09/30/17 | Nancy A. Mitchell | [Emergency]  Addressed the counterparty contract. | 1.50 | 1,638.75 |
| 10/02/17 | Ryan C. Bradel | Legal research re regulations for FEMA grants (2.6); prepare outlines and notes re same (1.1); conference with M. Schaengold and M. Prusock re same (0.3); further prepare FEMA reimbursement checklist (1.6); review and respond to email from N. Mitchell re FEMA reimbursement rules (0.8) | 6.40 | 3,948.80 |
| 10/02/17 | David D. Cleary | Meeting with management and work on emergency measure and operational issues (1.5); coordinate FEMA contract issues with clients (1.3) | 2.80 | 2,074.80 |
| 10/02/17 | David D. Cleary | Work on FEMA reimbursement and contract work (0.8); several meeting with FEMA advisors and AAFAF (3.4) | 4.20 | 3,112.20 |
| 10/02/17 | Nancy A. Mitchell | Meetings at convention center regarding emergency contracting and other issues related to disaster recovery | 5.50 | 6,008.75 |
| 10/03/17 | David D. Cleary | Correspond with N. Haynes re: contract issues. | 0.20 | 148.20 |
| 10/03/17 | David D. Cleary | Telephone conference with A. Kushner re: EPA and FEMA issues. | 0.20 | 148.20 |
| 10/03/17 | David D. Cleary | Several correspondence with government contract group re: FEMA contract. | 1.80 | 1,333.80 |
| 10/03/17 | David D. Cleary | Correspond with G. Lawrence re: PREC issues. | 0.30 | 222.30 |
| 10/03/17 | David D. Cleary | Review Ptim/FEMA comments. | 1.90 | 1,407.90 |
| 10/03/17 | David D. Cleary | Conference with EPA counsel re: FEMA issues. | 0.30 | 222.30 |
| 10/03/17 | David D. Cleary | Conference with GT team re: FEMA funds flow. | 0.40 | 296.40 |
| 10/03/17 | David D. Cleary | Conference with bondholder counsel re: FEMA funds. | 0.30 | 222.30 |

Invoice No.:    4642526                                                                          Page 2
Matter No.:     174411.010200

Description of Professional Services Rendered

| Date | Professional | Description | Hours | Amount |
|------|-------------|-------------|-------|--------|
| 10/03/17 | David D. Cleary | Address emergency regulatory issues. | 0.40 | 296.40 |
| 10/03/17 | David D. Cleary | Conference with N. Mitchell re: emergency funding issues. | 0.20 | 148.20 |
| 10/03/17 | David D. Cleary | Conference with G. Lawrence re: emergency regulatory issues. | 0.20 | 148.20 |
| 10/03/17 | David D. Cleary | Address FEMA contracting issues. | 1.60 | 1,185.60 |
| 10/03/17 | Nancy A. Mitchell | Call with team re: FEMA funding and how it may impact our liquidity and related issues (0.9); worked through issues re: same (1.6) | 2.50 | 2,731.25 |
| 10/04/17 | David D. Cleary | Work on FEMA approval issues. | 2.70 | 2,000.70 |
| 10/04/17 | David D. Cleary | Work on FEMA contract issues. | 0.80 | 592.80 |
| 10/04/17 | Nancy A. Mitchell | Addressed certain FEMA issues. | 3.40 | 3,714.50 |
| 10/04/17 | Nancy A. Mitchell | Worked on template and checklist. | 2.10 | 2,294.25 |
| 10/05/17 | David D. Cleary | Work on PREC issues. | 0.40 | 296.40 |
| 10/05/17 | David D. Cleary | Review liquidity analyses. | 0.20 | 148.20 |
| 10/05/17 | Nancy A. Mitchell | Addressed emergency issues arising from hurricane Maria in the Convention Center including the contract issues and worked through mechanics of FEMA funding (6.4); mechanics and other issues related to the Federal Funding (1.4) | 7.80 | 8,521.50 |
| 10/12/17 | David D. Cleary | Address vendor contract issues with FEMA lawyers and management (0.8); Work on contracts (1.8) | 2.60 | 1,926.60 |
| 10/31/17 | Ryan C. Bradel | Meet with D. Cleary to discuss plans for providing procurement advice to PREPA and AAFAF (2.6); meet with J. Morales Tanon to discuss amendment to agreement (0.9); confer with T. Mager and J. Przygrodzki to make plan for review and production of documents (3.3); confer with D. Robles re translation of PREPA emergency procedures (0.4); confer with J. Morales Tanon and F. Santos Rivera to discuss plan for responding to investigation requests (0.8); review and mark-up termination letter (1.5); conference with F. Santos Rivera re same (0.2); interview R. Caldas (0.4);  confer with H. Morero to determine plan for conducting email inquiry (0.2) | 10.30 | 6,355.10 |

Total Hours:        81.60

Total Amount:     $ 69,537.35

Invoice No.:    4642526                                                    Page  3
Matter No.:     174411.010200

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 33.20 | 741.00 | 24,601.20 |
| Nancy A. Mitchell | 31.70 | 1,092.50 | 34,632.25 |
| Ryan C. Bradel | 16.70 | 617.00 | 10,303.90 |
| Totals: | 81.60 | 852.17 | $ 69,537.35 |

Invoice No.:      4642526                                                          Page  4
Matter No.:      174411.010200

Description of Professional Services Rendered

TASK CODE:          809          FINANCING MATTERS & CASH COLL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/25/17 | David D. Cleary | Address FEMA funds issues and order PREPA contracts. | 0.80 | 592.80 |
| | | Total Hours: | 0.80 | |
| | | Total Amount: | | $ 592.80 |

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.80 | 741.00 | 592.80 |
| Totals: | 0.80 | 741.00 | $    592.80 |

Invoice No.:     4642526                                                          Page 5
Matter No.:      174411.010200

Description of Professional Services Rendered

TASK CODE:          835         LEASES AND EXECUTORY CONTRACTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/05/17 | David D. Cleary | Work on FEMA contract issues. | 0.30 | 222.30 |
| 10/05/17 | David D. Cleary | Meetings with CSA and Hacienda re: FEMA. | 0.70 | 518.70 |
| 10/10/17 | David D. Cleary | Address contract issues and FEMA liquidity. | 1.60 | 1,185.60 |
| 10/10/17 | David D. Cleary | Correspond with Dellark re: FEMA process. | 0.20 | 148.20 |
| 10/11/17 | David D. Cleary | Correspond with N. Mitchell re: Army Corp contract issues. | 0.20 | 148.20 |
| 10/11/17 | David D. Cleary | Work on FEMA contract issues. | 2.80 | 2,074.80 |
| 10/13/17 | David D. Cleary | Several correspondence with GT contact team re: FEMA compliance. | 0.60 | 444.60 |
| 10/13/17 | David D. Cleary | Correspond with N. Morales re: contract issues. | 0.30 | 222.30 |
| 10/13/17 | David D. Cleary | Review and revise FEMA contract. | 1.80 | 1,333.80 |
| 10/13/17 | David D. Cleary | Several conferences with management re: FEMA contract. | 1.70 | 1,259.70 |

Total Hours:     10.20

Total Amount:     $ 7,558.20

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David D. Cleary | 10.20 | 741.00 | 7,558.20 |
| Totals: | 10.20 | 741.00 | $     7,558.20 |

Invoice No.:      4642526                                                           Page  6
Matter No.:      174411.010200

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 44.20 | 741.00 | 32,752.20 |
| Nancy A. Mitchell | 31.70 | 1,092.50 | 34,632.25 |
| Ryan C. Bradel | 16.70 | 617.00 | 10,303.90 |
| Totals: | 92.60 | 838.97 | $ 77,688.35 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. | : | 4646829 |
| File No. | : | 174411.010200 |
| Bill Date | : | March 2, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn: Fernando Padilla

## INVOICE
### This invoice is for work done outside Puerto Rico

Re:   Hurricane Maria Relief Efforts

<u>Legal Services through November 30, 2017</u>:

| | | |
|---|---|---|
| Total Fees: | $ | 36,028.23 |
| **Current Invoice**: | **$** | **36,028.23** |

TCB:TWM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :   4646829
File No.    :   174411.010200

---

### REMITTANCE ADVICE

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**     **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**     **4646829\***
**BILLING**
**PROFESSIONAL:**     **Timothy C. Bass**


FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                    WELLS FARGO BANK
ABA #:                   121000248
INTERNATIONAL
SWIFT:                   WFBIUS6S

**For ACH Instructions:**
Bank:                    WELLS FARGO BANK
ABA#                     063107513

CREDIT TO:               GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:               2000014648663
**PLEASE**
**REFERENCE:**     **CLIENT NAME:**     **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**

            **FILE NUMBER:**     **174411.010200**
            **INVOICE NUMBER:**     **4646829\***
            **BILLING**
            **PROFESSIONAL:**     **Timothy C. Bass**
                        **\*\*\*\*\*\*\*\*\*\*\*\***
**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:TWM
Tax ID:  13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

| Invoice No.: | 4646829 | Page 1 |
|---|---|---|
| Matter No.: | 174411.010200 | |

## Description of Professional Services Rendered:

TASK CODE:        803        BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/17 | Jozef S. Przygrodzki | Review documents related to grid contracts (1.8); Prepare index of documents (0.8) | 2.60 | 1,049.75 |
| 11/02/17 | Ryan C. Bradel | Conference with D. Cleary and N. Mitchell re Cobra amendment (0.4); conference with H. Medero of PREPA re email query (0.3); conference with P. Del Aguila and T. Mager re logistics of document production to the HNRC (0.2); prepare new draft of Cobra amendment (0.9); confer with S. Molay re same (0.1); conference with T. Mager and J. Przygrodzki re preparation of index of documents (0.7); conference with P. Del Aguila and J. Davis re status of document collection (0.5); attention to document collection activities (2.4); conference with F. Santos re Cobra Amendment (0.2); conference with J. Morales re FEMA questions (0.3); additional conference with F. Santos re Cobra Amendment (0.3); conference with S. Molay re same (0.1); conference with R. Ramos re government contracts issues (0.3) | 6.70 | 4,133.90 |
| 11/02/17 | Jozef S. Przygrodzki | Review documents related to grid contracts (1.9); Prepare index of documents (0.4); Confer with T Marger re same (0.2) | 2.50 | 1,009.38 |
| 11/03/17 | Ryan C. Bradel | Conference with R. Cook re request for opinion from FEMA on the hiring of certain contractors (0.6); conference with D. Cleary and F. Santos re status of production issues and coordination with FEMA (0.3); conference with S. Molay re corporate resolution related to Cobra Amendment (0.4) | 1.30 | 802.10 |
| 11/10/17 | Ryan C. Bradel | Review newly captured documents for FEMA response (1.2); conference with D. Clearly and F. Santos re FEMA response (0.2); confer with J. Smith of FEMA re opinion on whether AAFAF can contract with CPA firm to assist with procurement compliance (0.4); confer with R. Caldas re FEMA responses (0.1); review and prepare initial drafts of responses to FEMA queries (0.8) | 2.70 | 1,665.90 |
| 11/16/17 | Ryan C. Bradel | Research re depository guidelines for FEMA money sent to PREPA (1.1); conference with N. Haynes re same (0.2); | 4.50 | 2,776.50 |

Invoice No.:     4646829                                                                              Page 2
Matter No.:      174411.010200

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
| | | review documents provided by R. Caldas (0.5); continue drafting response to FEMA requests (2.1); conference with J. Davis re FEMA requests (0.2); conference with A. Scruggs and T. Lemon re document production (0.1); conference with F. Santos re interpretation of provision of counterparty contract (0.3) | | |
| 11/21/17 | Ryan C. Bradel | Conference with R. Caldas re draft of FEMA response (0.4); further prepare draft (3.2); legal research re same (1.6); conference with P. Del Aguila re document collection and production (0.3); conference with document production team to determine which documents should be used in FEMA response (0.6); prepare list of outstanding documents/items for Ramon Caldas (1.4); prepare email to PREPA leadership re status of response and next steps (1.1); conference with document production team on management of documents (1.0) | 9.60 | 5,923.20 |

Total Hours:     29.90

Total Amount:    $ 17,360.73

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Jozef S. Przygrodzki | 5.10 | 403.75 | | 2,059.13 |
| Ryan C. Bradel | 24.80 | 617.00 | | 15,301.60 |
| Totals: | 29.90 | 580.63 | $ | 17,360.73 |

Invoice No.: 4646829                                             Page 3
Matter No.: 174411.010200

Description of Professional Services Rendered

TASK CODE: 810      LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/10/17 | Joseph P. Davis | Exchange emails and telephone conference with R.Bradel re FEMA document request and attention to same (0.3). | 0.30 | 313.50 |
| 11/22/17 | Joseph P. Davis | Review and revise response to FEMA information request and attention to revising and finalizing same (1.8). Exchange emails and telephone conferences with R.Bradel, K.Finger, A.Scruggs and T.Lemon re response and related data collection (0.8). | 2.60 | 2,717.00 |
| 11/27/17 | Kevin Finger | Review and revision to response to FEMA inquiry | 2.10 | 1,596.00 |
| 11/28/17 | Joseph P. Davis | Exchange emails and telephone conferences with K.Finger, N.Mitchell and R.Bradel re FEMA response and supporting documents (0.8). Attention to collection and review of documents in support of FEMA document production (0.4). | 1.20 | 1,254.00 |
| 11/29/17 | Joseph P. Davis | Telephone conference with N.Mitchell, K.Finger, P.Del Aguila, R.Bradel, A.Scruggs and T.Lemon re written response and supporting document review (0.7). Review and revise draft FEMA response and attention to revisions of same (0.4). Attention to collection and review of documents in support of FEMA response (1.2). | 2.30 | 2,403.50 |
| 11/30/17 | Joseph P. Davis | Review and revise FEMA response and attention to revisions of same (1.7). Attention to collection and review of documents in support of FEMA response (1.8). Review documents for production to FEMA in support of response (2.6). Exchange emails and telephone conferences with N.Mitchell and K.Finger re FEMA response (0.8). Exchange emails with A.Rodriguez re draft FEMA response (0.1). Exchange emails with AAFAF re FEMA response (0.1). | 7.10 | 7,419.50 |
| 11/30/17 | Kevin Finger | Review and revision to response to FEMA inquiry (3.90) | 3.90 | 2,964.00 |

Total Hours: 19.50

Total Amount: $ 18,667.50

Invoice No.: 4646829
Matter No.: 174411.010200

Page 4

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 810,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Joseph P. Davis | 13.50 | 1,045.00 | 14,107.50 |
| Kevin Finger | 6.00 | 760.00 | 4,560.00 |
| Totals: | 19.50 | 957.31 | $ 18,667.50 |

Invoice No.:     4646829                                                                                    Page  5
Matter No.:      174411.010200

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Joseph P. Davis | 13.50 | 1,045.00 | 14,107.50 |
| Kevin Finger | 6.00 | 760.00 | 4,560.00 |
| Jozef S. Przygrodzki | 5.10 | 403.75 | 2,059.13 |
| Ryan C. Bradel | 24.80 | 617.00 | 15,301.60 |
| Totals: | 49.40 | 729.32 | $   36,028.23 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. | : | 4646827 |
| File No. | : | 174411.010200 |
| Bill Date | : | March 2, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

## INVOICE
### This invoice is for work done inside Puerto Rico

Re:   Hurricane Maria Relief Efforts

Legal Services through November 30, 2017:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 88,035.90 |
| **Current Invoice**: | **$** | **88,035.90** |

TCB:TWM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. : 4646827
File No.   : 174411.010200

<div style="border:1px solid black; text-align:center;">

**REMITTANCE ADVICE**

</div>

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**     **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**   **4646827***
**BILLING**
**PROFESSIONAL:**     **Timothy C. Bass**


FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:            WELLS FARGO BANK
ABA #:           121000248
INTERNATIONAL
SWIFT:           WFBIUS6S

**For ACH Instructions:**
Bank:            WELLS FARGO BANK
ABA#             063107513

CREDIT TO:       GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:       2000014648663
**PLEASE**
**REFERENCE:**       **CLIENT NAME:**       **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**
                 **FILE NUMBER:**       **174411.010200**
                 **INVOICE NUMBER:**    **4646827***
                 **BILLING**
                 **PROFESSIONAL:**      **Timothy C. Bass**
                 ************
**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:TWM
Tax ID:  13-3613083

Invoice No.:     4646827                                                                    Page  1
Matter No.:      174411.010200


<u>Description of Professional Services Rendered:</u>


TASK CODE:          803          BUSINESS OPERATIONS


| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 11/01/17 | Ryan C. Bradel | Review and comment on redline of governing board letter (1.1); teleconference with S. Molay of Akin Gump re amendment to the contract with Cobra (0.4); review and revise draft amendment (2.2); conference with F. Santos re Cobra amendments and termination of counterparty (0.5); coordinate document search, review and production issues with P. Del Aguila (1.3); conference with PREPA leadership and A. Diaz re document search and production (0.6); conferences with PREPA leadership re same (0.2); prepare email query instructions (1.9); confer with T. Mager and J. Przygrodzki re collection and indexing of documents produced (0.8); conference with P. Del Aguila re same (0.3); conference with J. Davis re interviews of PREPA employees in preparation for document production related to HNRC production (0.7); review HNRC document request and discuss with P. Del Aguila and J. Davis (1.2); coordinate collection of documents for document production (1.7); conference with J. Maldanado re legal issues related to David-Bacon in the RFP (0.2) | 13.10 | 8,082.70 |
| 11/05/17 | Ryan C. Bradel | Conference with N. Mitchell re objectives to be accomplished at PREPA the following week. | 0.40 | 246.80 |
| 11/06/17 | Ryan C. Bradel | Confer with F. Santos re FEMA response (0.2); further review FEMA questions and prepare to conduct interview of R. Caldas (0.9); confer with P. Del Aguila re status of additional document collection (0.3) | 1.40 | 863.80 |
| 11/07/17 | Ryan C. Bradel | Extended conference with F. Santos and A. Diaz re strategy for response to document requests from Fortaleza (1.3); prepare email to GT team re same (0.5); conduct lengthy interview with R. Caldas re procedures by which counterparty contracts were procured in preparation for FEMA response (0.9); conference with N. Haynes re same (0.3); teleconference with team preparing R. Ramos for congressional | 6.80 | 4,195.60 |

Invoice No.:      4646827                                                                                Page 2
Matter No.:      174411.010200

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | hearing testimony (0.7); conference with J. Davis and F. Santos re status of responses to various investigation requests and related document productions (0.6); conference with P. Del Aguila re same (0.2); review production to HNRC in order to determine whether it be appropriate for production to Fortaleza (1.9); conference with N. Haynes re additional hearing prep (0.4) | | |
| 11/08/17 | Ryan C. Bradel | Coordinate obtaining translation of Spanish documents (0.6); confer with R. Cook re coordination between GT and Ankura (0.5); review and comment on draft of testimony for R. Ramos before HNRC (1.8); conference with N. Haynes re same (0.4); participate in meeting with R. Ramos to help prepare for congressional testimony (1.7); conference with B. Egusa new PROMESA contract review process (0.3); prepare documents for production to Fortaleza (2.1) | 7.40 | 4,565.80 |
| 11/09/17 | Ryan C. Bradel | Conference with N. Haynes re PREPA emergency procedures (0.3); review and comment on chart listing potential questions for congressional testimony and add additional questions (1.7); further review draft congressional testimony and provide comments re same (1.9); conference with R. Cook re legal opinion on PREPA hiring an outside accountant and obtaining reimbursement (0.6); conference with FEMA attorneys re same (0.4); collect and review documents for inclusion in briefing book for congressional testimony (4.1); coordinate additional document collection and review (2.2); conference with A. Diaz re same (0.2); teleconference re status of preparation of documents for briefing book and various parallel document production processes (0.8) | 12.20 | 7,527.40 |
| 11/12/17 | Ryan C. Bradel | Prepare memorandum to R. Cook re use of outside CPA and reimbursability (3.8); legal research re same (0.8) | 4.60 | 2,838.20 |
| 11/13/17 | Ryan C. Bradel | Confer with R. Cook re outreach to FEMA to obtain an opinion on admissibility of costs (4.6); confer with A. Diaz re strategy for FEMA response (1.6) | 6.20 | 3,825.40 |
| 11/14/17 | Ryan C. Bradel | Meeting with F. Santos and A. Rodriguez re news story re Caldas acceptance of generators from WF (0.4); prepare email memorandum re same to congressional | 9.60 | 5,923.20 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4646827 | | | Page 3 |
| Matter No.: | 174411.010200 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | hearing team (0.7); confer with T. Lemon and A. Scruggs re document production (2.3); interview with R. Caldas to prepare FEMA responses (2.1); conference with GT team re strategy (1.8); confer with N. Leon of FEMA re response to FEMA inquiries (0.7); conference with T. Lemon re documents to be produced to FEMA (1.6) | | |
| 11/15/17 | Ryan C. Bradel | Begin drafting responses to FEMA following meeting with Ramon Caldas (4.7); prepare email to R. Caldas re documents needed (1.2); travel to and meet with N. Leon from FEMA at FEMA HQ in San Juan (1.8); confer with J. Davis re scope of document production related to FEMA (0.7) | 8.40 | 5,182.80 |
| 11/17/17 | Ryan C. Bradel | Confer with F. Santos re FEMA response (0.3); further review documents and prepare draft response (0.8); conference with J. Davis re payment of WF invoices (0.2) | 1.30 | 802.10 |
| 11/22/17 | Ryan C. Bradel | Revise draft of FEMA response in light of comments from team (5.7); prepare email to PREPA re status of response and outstanding documents from R. Caldas (0.5) | 6.20 | 3,825.40 |
| 11/26/17 | Ryan C. Bradel | Review responses from R. Caldas to inquiries an incorporate into draft (0.8); confer with N. Mitchell re FOMB questions (0.2); review same (0.4) | 1.40 | 863.80 |
| 11/27/17 | Ryan C. Bradel | Meet with Ramon Caldas to obtain additional information and documents for FEMA response (0.8); review documents (3.1); incorporate information into draft (2.4) | 6.30 | 3,887.10 |
| 11/28/17 | Ryan C. Bradel | Prepare memorandum re status and strategy for FEMA response (3.8); further meeting with R. Caldas to collect documents (0.9); review documents and incorporate information into draft (2.5); confer with document review team re processing of documents (0.4); update list of outstanding items from Caldas and circulate to PREPA (2.2); draft response to FOMB requests and prepare cover letter (2.6); confer with N. Mitchell re same (0.1); prepare updated draft (0.5); review and incorporate additional documents (0.6) | 13.60 | 8,391.20 |
| 11/29/17 | Ryan C. Bradel | Additional meetings with R. Caldas to go over and finalize written response to FEMA (1.8); review additional documents provided by Caldas (3.1); further prepare | 13.10 | 8,082.70 |

Invoice No.:   4646827                                                                     Page  4
Matter No.:   174411.010200

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 11/30/17 | Ryan C. Bradel | draft of FEMA response (2.9); review documents collected for inclusion in response (2.2); review and revise document index (1.4); confer with document collection team (0.3); confer with R. Cook and R. Woloszynski re Cobra contract and likelihood of FEMA's approval (0.6); attend and participate in PREPA project worksheet working group meeting (0.8) Further prepare walk through sections of document response (4.4); conference with J. Davis and K. Finger re strategy for document (0.7); further prepare draft (2.2); further review documents prepared by document production team (3.1); confer with N. Mitchell and J. Davis on draft of response (0.6); review and revise updated drafts (1.1);  attend project worksheet working group meeting (0.6) | 12.70 | 7,835.90 |

Total Hours:   124.70

Total Amount:   $ 76,939.90

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan C. Bradel | 124.70 | 617.00 | 76,939.90 |
| Totals: | 124.70 | 617.00 | $   76,939.90 |

Invoice No.:      4646827                                                                    Page 5
Matter No.:       174411.010200

<u>Description of Professional Services Rendered</u>

TASK CODE:        810        LITIGATION MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 11/28/17 | Kevin Finger | Review and revision to response to FEMA inquiry (2.30); review of counter party documents (0.40) | 2.70 | 2,052.00 |
| 11/29/17 | Kevin Finger | Review and revision to response to FEMA inquiry (7.60) | 7.60 | 5,776.00 |
| 11/30/17 | Kevin Finger | Review and revision to response to FEMA inquiry (4.3) | 4.30 | 3,268.00 |

Total Hours:      14.60

Total Amount:     $ 11,096.00

<u>TIMEKEEPER SUMMARY FOR TASK CODE 810</u>,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Kevin Finger | 14.60 | 760.00 | 11,096.00 |
| Totals: | 14.60 | 760.00 | $  11,096.00 |

Invoice No.:      4646827                                                      Page  6
Matter No.:       174411.010200

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Kevin Finger | 14.60 | 760.00 | 11,096.00 |
| Ryan C. Bradel | 124.70 | 617.00 | 76,939.90 |
| Totals: | 139.30 | 631.99 | $ 88,035.90 |

**GT** GreenbergTraurig

|                |   |            |
|----------------|---|------------|
| Invoice No.    | : | 4673548    |
| File No.       | : | 174411.010200 |
| Bill Date      | : | March 3, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn: Fernando Padilla

## INVOICE
### This invoice is for work done outside Puerto Rico

Re:   Hurricane Maria Relief Efforts

Legal Services through December 31, 2017:

|                    |    |            |
|--------------------|----|------------|
| Total Fees:        | $  | 113,504.75 |
| **Current Invoice**: | **$** | **113,504.75** |

TCB:TWM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :   4673548
File No.    :   174411.010200

---

**REMITTANCE ADVICE**

---

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**          **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
                          AUTHORITY**
**FILE NUMBER:**
**INVOICE NUMBER:**       **4673548***
**BILLING
PROFESSIONAL:**           **Timothy C. Bass**


FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                     WELLS FARGO BANK
ABA #:                    121000248
INTERNATIONAL
SWIFT:                    WFBIUS6S

**For ACH Instructions:**
Bank:                     WELLS FARGO BANK
ABA#                      063107513

CREDIT TO:                GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:                2000014648663
**PLEASE
REFERENCE:**              **CLIENT NAME:**        **PUERTO RICO FISCAL AGENCY AND
                                                 FINANCIAL ADVISORY AUTHORITY**
                          **FILE NUMBER:**        **174411.010200**
                          **INVOICE NUMBER:**     **4673548***
                          **BILLING
                          PROFESSIONAL:**         **Timothy C. Bass**
                          ************
**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**


Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:TWM
Tax ID:  13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:       4673548                                                                            Page 1
Matter No.:        174411.010200


## Description of Professional Services Rendered:


TASK CODE:          803          BUSINESS OPERATIONS


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/01/17 | Ryan C. Bradel | Review latest draft of response to FEMA and respond to comments from E. Abbot and R. Cook (0.9); implement comments into latest draft (0.8); conference with K. Finger re same (0.4); participate in OCPC daily status call (0.6); participate in PW working group call (0.5); telecon with O. Chavez re strategy for obtaining FEMA approval of Cobra expenses (0.4); conference with G. Targa re final response to FEMA (0.3); finalize response to FEMA re Cobra and WF contracts and provide to FEMA (3.1); multiple teleconferences with response team to edit, revise and finalize response and prepare attachments and bates labels (1.4); prepare cover letter to FEMA to transmit the response (0.5); communicate with B. Egusa of FEMA re the response (0.2); coordinate commensurate response to FOMB (0.1); conference with R. Caldas re possible investigation into XGL matter (0.1) | 9.30 | 5,738.10 |
| 12/02/17 | Ryan C. Bradel | Prepare for and participate in PREPA project worksheet working group call. | 1.30 | 802.10 |
| 12/04/17 | Ryan C. Bradel | Participate in daily OCPC status call (0.5); conference with M. Schaengold to update on status of work being performed in Puerto Rico (0.2); conference with K. Finger and J. Davis re strategy for additional responses to FEMA (0.4); prepare interview questions for investigation into contracting with XGL (1.3) | 2.40 | 1,480.80 |
| 12/08/17 | Ryan C. Bradel | Conference with E. Toomey to discuss changes to contract to conform to FEMA requirements (0.7); conference with S. Molay re amendment to allow Cobra to make a tax election (0.4); prepare memorandum to D. Cleary, N. Mitchell and K. Finger re same (4.3); conference with A. Rodriguez re same (0.3); participate in PW working group meeting (0.5); conference with D. Barlow of Aptim re reasonable cost analysis (0.8); begin to prepare update to FEMA response in light of FEMA meeting (1.2) | 8.20 | 5,059.40 |

| Invoice No.: | 4673548 | | | Page 2 |
| Matter No.: | 174411.010200 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 12/10/17 | Ryan C. Bradel | Further prepare supplemental responses to FEMA inquiries (1.3); review record re same (0.6) | 1.90 | 1,172.30 |
| 12/11/17 | Ryan C. Bradel | Further prepare supplemental responses (5.3); conference with J. Davis re same (0.5); revise supplemental responses (2.1); review record re same (0.4); conference with N. Mitchell re strategy for supplement (0.2); conference with T. Lemon and A. Scruggs re exhibits to supplemental response (0.2) | 8.70 | 5,367.90 |
| 12/13/17 | Ryan C. Bradel | Draft language for amendment to contract (3.1); conference with E. Toomey re same (0.4); participate in daily PW working group call (0.5); participate in OCPC status call (0.3); prepare email to FEMA re contract amendment language (0.8); conference with E. Abbot re response to FEMA (0.6); conference with J. Davis re substance of response (0.2); revise same (0.6); conference with R. Caldas re additional information for FEMA reponse (0.2) | 6.70 | 4,133.90 |
| 12/15/17 | Ryan C. Bradel | Conference with J. Hutton re status of FEMA response and status of PWs (1.0); participate in daily OCPC call (0.8); teleconference with N. Mitchell and J. Davis re strategy for response to FEMA (0.7); conference with J. Hutton re XGL issues (0.4); participate in daily PW call (0.6); conference with F. Padilla re status of FEMA response (0.7); conference with K. Nelson re prior PR government audit of PREPA (1.1); prepare email to J. Morales re plan to obtain opinion letter from PR AG's office re PREPA's compliance (1.9) | 7.40 | 4,565.80 |
| 12/21/17 | Jozef S. Przygrodzki | Research regarding Expeditionary Global Logistics. | 2.60 | 1,049.75 |
| 12/22/17 | Ryan C. Bradel | Obtain translation of PR Government opinion letter (0.3); review translated document (1.8); conference with J. Davis and N. Mitchell re same and to discuss strategy for release of opinion letter (1.2); attention discovery billing (1.4); participate in PW working group call (0.2); multiple conferences with S. Molay and E. Toomey re amendments (0.4) | 5.30 | 3,270.10 |
| 12/26/17 | Ryan C. Bradel | Attention to vendor billing issues (0.3); confer with D. Tamar re status of investigation into use of recovered materials (0.1); conference with B. Egusa and J. Smith re same (0.5) | 0.90 | 555.30 |
| 12/28/17 | Ryan C. Bradel | Review and mark-up draft RFP multiple | 9.30 | 5,738.10 |

Invoice No.: 4673548                                                              Page 3
Matter No.: 174411.010200

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 12/29/17 | Ryan C. Bradel | conferences with F. Padilla re same (1.6); conference with J. Hutton re PWs (0.7); draft language for amendment (7.0) Conference with D. Cleary re strategy for RFP and extension of Cobra contract (0.4); revise draft Cobra contract (3.3); conference with S. Molay re same (0.2); conference with T. Filsinger re same (0.6); multiple conferences with L. Santa re same (0.7); prepare cover letter for OCPC to review and approve extension (1.1) | 6.30 | 3,887.10 |

Total Hours: 70.30

Total Amount: $ 42,820.65

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Jozef S. Przygrodzki | 2.60 | 403.75 | 1,049.75 |
| Ryan C. Bradel | 67.70 | 617.00 | 41,770.90 |
| Totals: | 70.30 | 609.11 | $ 42,820.65 |

Invoice No.:      4673548                                                                   Page  4
Matter No.:       174411.010200

Description of Professional Services Rendered

TASK CODE:          810          LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/02/17 | Manuel A. Almonte | Work with case team to set up required relevant legal issue, privilege and confidentiality requirements/tags for attorney document review. | 1.90 | 351.50 |
| 11/05/17 | Manuel A. Almonte | Work with case team to set up required relevant legal issue, privilege and confidentiality requirements/tags for attorney document review. | 8.30 | 1,535.50 |
| 11/06/17 | Wanna Abraham | Prepare electronic file, download, extract, analyze, manipulate new data and load onto its respective database and QC as per M. Almonte requests. | 2.10 | 346.50 |
| 11/06/17 | Manuel A. Almonte | Work with case team to set up required relevant legal issue, privilege and confidentiality requirements/tags for attorney document review. | 2.70 | 499.50 |
| 11/07/17 | Manuel A. Almonte | Work with case team to set up required relevant legal issue, privilege and confidentiality requirements/tags for attorney document review. | 4.80 | 888.00 |
| 11/16/17 | Manuel A. Almonte | Work with case team to set up required relevant legal issue, privilege and confidentiality requirements/tags for attorney document review. | 1.60 | 296.00 |
| 11/17/17 | Manuel A. Almonte | Work with case team to set up required relevant legal issue, privilege and confidentiality requirements/tags for attorney document review. | 1.80 | 333.00 |
| 11/20/17 | Manuel A. Almonte | Work with case team to set up required relevant legal issue, privilege and confidentiality requirements/tags for attorney document review. | 1.40 | 259.00 |
| 11/28/17 | Manuel A. Almonte | Work with case team to set up required relevant legal issue, privilege and confidentiality requirements/tags for attorney document review. | 0.60 | 111.00 |
| 11/29/17 | Wanna Abraham | Attend to the preparation of electronic file, download, extract, analyze, manipulate new data and load onto its respective database and QC as per M. Almonte requests. | 0.70 | 115.50 |
| 12/01/17 | Manuel A. Almonte | Append additional data from processing vendor regarding the remainder of custodians into Relativity database for attorney review; run quality control procedures to verify accuracy of data load. | 0.40 | 70.40 |
| 12/01/17 | Joseph P. Davis | Draft and revise FEMA submission and | 9.70 | 10,136.50 |

Invoice No.:     4673548                                                                    Page 5
Matter No.:     174411.010200

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | attention to revising and finalizing same (8.4).  Exchange emails with R.Cook and E.Abbott re revised FEMA submission (0.6).  Telephone conference with A.Rodriguez are FEMA response and authorization to submit same (0.3).  Forward FEMA submission to AAFAF, OCPC, Proskauer and client (0.4). |  |  |
| 12/01/17 | Kevin Finger | Completion of responsive information to FEMA requests | 9.70 | 7,372.00 |
| 12/04/17 | Kevin Finger | Gather information responsive to FEMA requests | 2.10 | 1,596.00 |
| 12/06/17 | Joseph P. Davis | Telephone conference with E.Toomey re amending WF contract to address anticipated Congressional change to FEMA contract provisions (0.3).  Exchange emails and telephone conferences with N.Mitchell and R.Bradel re amending WF contract to insure FEMA compliance (0.2).  Exchange emails and telephone conference with A.Rodriguez re same (0.2). | 0.70 | 731.50 |
| 12/07/17 | Joseph P. Davis | Reviewed and revised WF contract (0.2).  Exchange emails with E.Toomey and R.Bradel re same (0.2). | 0.40 | 418.00 |
| 12/08/17 | Manuel A. Almonte | Preparation of electronic production to opposing party, including conversion of electronic documents to PDF format, special handling of Excel documents, electronic bates-numbering, and load file deliverable; Perform quality control to ensure the deliverable are meeting standards | 1.80 | 316.80 |
| 12/11/17 | Joseph P. Davis | Review and revise response to FEMA questions and attention to revisions to same (2.8).  Attention to review of documents for attachment with response to FEMA questions (0.8). | 3.60 | 3,762.00 |
| 12/12/17 | Wanna Abraham | Attend to the preparation of electronic files, manipulate, process and load for production; create production and export as per M. Almonte request. | 1.40 | 200.20 |
| 12/12/17 | Manuel A. Almonte | Preparation of electronic production to opposing party, including conversion of electronic documents to PDF format, special handling of Excel documents, electronic bates-numbering, and load file deliverable; Perform quality control to ensure the deliverable are meeting standards | 0.60 | 105.60 |
| 12/12/17 | Tom Lemon | Document review and production in response to request | 7.30 | 3,051.40 |
| 12/12/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, including preparation of narrative | 4.70 | 1,875.30 |

Invoice No.:    4673548                                                                          Page 6
Matter No.:    174411.010200

<u>Description of Professional Services Rendered</u>

|            |                    | responses.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                               |      |          |
| ---------- | ------------------ | --- | ---- | -------- |
| 12/13/17   | Joseph P. Davis    | Attention to supplemental response to FEMA questions (5.2).                                                                                                                                                                                                                                                                                              | 5.20 | 5,434.00 |
| 12/13/17   | Tom Lemon          | Document review and production in response to request                                                                                                                                                                                                                                                                                                  | 7.50 | 3,135.00 |
| 12/13/17   | Alyssa C. Scruggs  | Respond to inquiries in Title III case, including preparation of narrative responses.                                                                                                                                                                                                                                                                  | 3.40 | 1,356.60 |
| 12/14/17   | Joseph P. Davis    | Further revisions to supplemental FEMA response and attention to same (2.8). Exchange emails with J.San Miguel, A.Frankum, G.Gil, R.Cook, A.Rodriguez, F.Padilla and J.Gonzalez re authorization to submit FEMA response and attention to finalizing same (0.4). Exchange emails and telephone conferences with R.Bradel and N.Mitchell re FEMA response to supplemental response and attention to opinion letter (1.1). | 4.30 | 4,493.50 |
| 12/14/17   | Kevin Finger       | Review FEMA requests (5.3);                                                                                                                                                                                                                                                                                                                            | 5.30 | 4,028.00 |
| 12/14/17   | Tom Lemon          | Document review and production in response to request                                                                                                                                                                                                                                                                                                  | 2.20 | 919.60   |
| 12/14/17   | Alyssa C. Scruggs  | Respond to inquiries in Title III case, including preparation of narrative responses.                                                                                                                                                                                                                                                                  | 0.50 | 199.50   |
| 12/15/17   | Joseph P. Davis    | Attention to PR DOJ opinion and response to FEMA on PREPA procedures and compliance (2.2). Exchange emails and telephone conference with E.Abbott re FEMA issues and response (0.8). Exchange emails and telephone conference with F.Padilla and R.Bradel re status of FEMA response and related issues (0.4). Draft and revise email to FEMA and attention to same (0.4). Telephone conference with F.Padilla re status (0.4). | 4.20 | 4,389.00 |
| 12/15/17   | Kevin Finger       | Attention to FEMA requests (2.1); conference with J. Davis regarding same (.70)                                                                                                                                                                                                                                                                        | 2.80 | 2,128.00 |
| 12/17/17   | Joseph P. Davis    | Draft bullet points for PRDOJ in response to FEMA question and attention to same (0.6).                                                                                                                                                                                                                                                                | 0.60 | 627.00   |
| 12/18/17   | Wanna Abraham      | Run searches and export documents for attorney review as per A. Scruggs requests.                                                                                                                                                                                                                                                                     | 2.10 | 300.30   |
| 12/18/17   | Joseph P. Davis    | Exchange emails and telephone conference with F.Padilla re PRDOJ opinion letter status (0.8). Exchange emails and telephone conferences with R.Bradel re response to FEMA on Cobra contract issues (0.8). Exchange emails and telephone conference with A.Rodriguez re response to FEMA questions on Cobra and counterparty contracts (0.4). Attention to | 3.60 | 3,762.00 |

Invoice No.:     4673548                                                                    Page  7
Matter No.:     174411.010200

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | PRDOJ letter on emergency procedures and compliance waiver (1.6). | | |
| 12/19/17 | Joseph P. Davis | Exchange emails and telephone conferences with N.Mitchell and R.Bradel re Cobra and counterparty certifications and PRDOJ letter (0.7). | 0.70 | 731.50 |
| 12/19/17 | Tom Lemon | Review regarding force majeure letters | 0.80 | 334.40 |
| 12/21/17 | Kevin Finger | Address Cobra issues | 2.20 | 1,672.00 |
| 12/22/17 | Joseph P. Davis | Exchange emails with N.Mitchell and R.Bradel re PR Department of Justice response and client inquiries re same (0.3). Review and analyze letter from PR Department of Justice re waiver of procurement compliance requirements during emergency and attention to delivery of same to FEMA and attention to same (1.2). | 1.50 | 1,567.50 |
| 12/22/17 | Kevin Finger | Address reimbursement issues | 0.80 | 608.00 |
| 12/23/17 | Joseph P. Davis | Exchange emails with client and Ankura team re FEMA Cobra approval (0.2). Telephone conference with N.Mitchell re FEMA approval for Cobra and related issues (0.4). | 0.60 | 627.00 |

Total Hours:     116.60

Total Amount:     $ 70,684.10

<u>TIMEKEEPER SUMMARY FOR TASK CODE 810,</u>

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Joseph P. Davis | 35.10 | 1,045.00 | 36,679.50 |
| Kevin Finger | 22.90 | 760.00 | 17,404.00 |
| Alyssa C. Scruggs | 8.60 | 399.00 | 3,431.40 |
| Tom Lemon | 17.80 | 418.00 | 7,440.40 |
| Wanna Abraham | 6.30 | 152.78 | 962.50 |
| Manuel A. Almonte | 25.90 | 184.03 | 4,766.30 |
| Totals: | 116.60 | 606.21 | $     70,684.10 |

Invoice No.:     4673548                                                                Page  8
Matter No.:     174411.010200

Description of Professional Services Rendered

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Joseph P. Davis | 35.10 | 1,045.00 | 36,679.50 |
| Kevin Finger | 22.90 | 760.00 | 17,404.00 |
| Jozef S. Przygrodzki | 2.60 | 403.75 | 1,049.75 |
| Alyssa C. Scruggs | 8.60 | 399.00 | 3,431.40 |
| Tom Lemon | 17.80 | 418.00 | 7,440.40 |
| Ryan C. Bradel | 67.70 | 617.00 | 41,770.90 |
| Wanna Abraham | 6.30 | 152.78 | 962.50 |
| Manuel A. Almonte | 25.90 | 184.03 | 4,766.30 |
| Totals: | 186.90 | 607.30 | $   113,504.75 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. | : | 4673547 |
| File No. | : | 174411.010200 |
| Bill Date | : | March 3, 2018 |

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

## INVOICE
### This invoice is for work done inside Puerto Rico

Re:   Hurricane Maria Relief Efforts

Legal Services through December 31, 2017:

| | | |
|---|---|---|
| Total Fees: | $ | 59,623.40 |
| **Current Invoice**: | **$** | **59,623.40** |

TCB:TWM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :   4673547
File No.     :   174411.010200

<div style="border:1px solid">

**REMITTANCE ADVICE**

</div>

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**     **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**     **4673547\***
**BILLING**
**PROFESSIONAL:**     **Timothy C. Bass**


FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                      WELLS FARGO BANK
ABA #:                   121000248
INTERNATIONAL
SWIFT:                   WFBIUS6S

**For ACH Instructions:**
Bank:                      WELLS FARGO BANK
ABA#                     063107513

CREDIT TO:             GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:           2000014648663
**PLEASE**
**REFERENCE:**        **CLIENT NAME:**     **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**
                           **FILE NUMBER:**     **174411.010200**
                           **INVOICE NUMBER:**   **4673547\***
                           **BILLING**
                           **PROFESSIONAL:**    **Timothy C. Bass**
                                           ************

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:TWM
Tax ID:  13-3613083

| Invoice No.: | 4673547 | | Page 1 |
| Matter No.: | 174411.010200 | | |

## Description of Professional Services Rendered:

TASK CODE:        803         BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/05/17 | Ryan C. Bradel | Conference with F. Santos re interview with M. Rodriguez re quality control process (0.6); conference with R. Caldas re same (0.3); conference with R. Caldas re outstanding issues from FEMA response, especially XGL issue (0.7); attend and participate in PW working group meeting (4.1); review and respond to email from N. Mitchell re strategy for obtaining FEMA reimbursement (2.5); participate in OCPC strategy call to discuss the need to rebid the work being performed by Cobra (1.7); conference with D. Cleary re same (1.3) | 12.20 | 7,527.40 |
| 12/06/17 | Ryan C. Bradel | Review memo from S. Rinaldi re FEMA's stance on reimbursement of Cobra contract (4.9); conference with R. Caldas re PREPA quality control process and XGL issue in preparation for possible supplemental responses to FEMA (1.2); conference J. Davis and N. Mitchell re amendments to contract for FEMA compliance (0.8); conference with E. Toomey, counsel re same (0.5) | 7.40 | 4,565.80 |
| 12/07/17 | Ryan C. Bradel | Prepare for interview with J. Sola (2.4); conduct interview with J. Sola and R. Caldas re quality control process (2.1); participate in PW working group meeting (1.2); review and respond to email from FEMA requesting meeting to discuss response (0.8); confer with N. Mitchell and J. Davis re same (0.5); conference with E. Abbot to discuss strategy for meeting (0.7); conference with J. Smith of FEMA to arrange meeting (0.4); prepare for meeting with FEMA (2.1); travel to and participate in meeting with FEMA (2.4); conference with A. Saavedra re same (0.2); conference with E. Toomey re additional amendments to contract (0.3); conference with N. Mitchell and D. Clearly re strategy for putting additional detail into "walk through document" per FEMA's request (0.5) | 13.60 | 8,391.20 |
| 12/12/17 | Ryan C. Bradel | Conference with E. Toomey re language for amendments (0.7); conference with FEMA chief counsel's office re same (0.4); prepare memorandum to chief counsel's | 6.20 | 3,825.40 |

Invoice No.:     4673547                                                                                    Page 2
Matter No.:      174411.010200

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | office re language for amendment (2.7); participate in daily OCPC meeting (0.6); participate in daily PW working group meeting (1.1); telecon with F. Padilla to update status on various items (0.7) |  |  |
| 12/14/17 | Ryan C. Bradel | Conference with J. Hutton re PWs and process for same (1.0); participate in daily OCPC conference (1.0); participate in PW working group call (1.0); conference with D. Clearly and J. Hutton to discuss plan for GT to exercise greater oversite over the PW process (1.0); conference with F. Padilla re same (1.0); review compliance checklist prepared by PMA (1.0); teleconference with C. Harich re status of supplemental response (1.0); revise and finalize response to FEMA and submit same (1.0); multiple teleconferences with B. Egusa of FEMA regarding supplemental response (1.0); conference with J. Davis and N. Mitchell re FEMA's request for additional detail or a certification from a PR lawyer as to PREPA's compliance (1.0); prepare email to B. Egusa re same (0.2) | 10.20 | 6,293.40 |
| 12/18/17 | Ryan C. Bradel | Travel to Puerto Rico; investigate compliance with procurement of recovered materials requirement by FEMA, Cobra and counterparty (4.9); prepare certifications re same (4.1); coordinate execution of certifications by counterparty and Cobra (1.1); participate in OCPC meeting (0.4); participate in PW working group meeting (0.8) | 11.30 | 6,972.10 |
| 12/19/17 | Ryan C. Bradel | Conference with J. Hutton re PWs (0.8); participate in PW meeting (1.4); conference with E. Abbot re strategies for obataining FEMA approval (0.7); multiple conferences with J. Smith re certifications re Byrd Amendment and procurement of recovered materials (2.1); conference with S. Molay of Cobra re same (0.6); conference with S. Molay re extension of Cobra contract and language to accomplish it (0.3); conference with F. Padilla re same (0.2); revise certifications (1.9); extended conference with J. Hutton re outstanding issues (0.8); prepare email to PREPA leadership re outstanding issues (0.9) | 9.70 | 5,984.90 |
| 12/20/17 | Ryan C. Bradel | Further attention to Byrd certification and procurement of recovered materials issues (1.8); multiple conference with S. Molay and J. Smith re same (0.7); prepare email | 8.40 | 5,182.80 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4673547 | | | Page 3 |
| Matter No.: | 174411.010200 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | memo to S. Molay re same (2.0); review Horne's letter regarding compliance with PR procurement standards (0.6); multiple conferences with A. Frankum and N. Mitchell re same (0.7);  conference with E. Toomey re amendments (0.4); conduct investigation of PREPA compliance with procurement of recovered materials requirement (0.7); conference with A. Rodriguez re execution of Cobra amendments (0.2); legal research re same (1.3) | | |
| 12/21/17 | Ryan C. Bradel | Resolve issues with letter from Horne showing non-compliance with 2 C.F.R.(2.9); conference with V. Ramirez of Horne re same (0.6); additional conference with A. Rodriguez re execution of Cobra amendments (0.8); conference with E. Toomey and S. Molay re same (0.4); research re corporate status of XGL (5.1); conference with A. Frankum re same (0.6); participate in PW working group meeting (1.8); return travel to DC. | 12.10 | 7,465.70 |
| 12/23/17 | Ryan C. Bradel | Review FEMA letter approving payment for Cobra invoices (0.4); prepare email re same (0.4); conference with S. Molay re amendments (0.3) | 1.10 | 678.70 |

|  |  |
|---|---|
| Total Hours: | 92.20 |
| Total Amount: | $ 56,887.40 |

TIMEKEEPER SUMMARY FOR TASK CODE 803,

   BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan C. Bradel | 92.20 | 617.00 | 56,887.40 |
| Totals: | 92.20 | 617.00 | $    56,887.40 |

Invoice No.:     4673547                                                                       Page  4
Matter No.:      174411.010200

<u>Description of Professional Services Rendered</u>

TASK CODE:        810        LITIGATION MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 12/06/17 | Kevin Finger | Address FEMA requests for additional information (.70) | 0.70 | 532.00 |
| 12/07/17 | Kevin Finger | Address FEMA requests for additional information (1.60) | 1.60 | 1,216.00 |
| 12/13/17 | Kevin Finger | Address supplemental FEMA responses | 1.30 | 988.00 |
| | | Total Hours: | 3.60 | |
| | | Total Amount: | | $ 2,736.00 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 810</u>,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|------|------|------|------|
| Kevin Finger | 3.60 | 760.00 | 2,736.00 |
| Totals: | 3.60 | 760.00 | $ 2,736.00 |

Invoice No.:      4673547                                                                    Page  5
Matter No.:      174411.010200

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Kevin Finger | 3.60 | 760.00 | 2,736.00 |
| Ryan C. Bradel | 92.20 | 617.00 | 56,887.40 |
| Totals: | 95.80 | 622.37 | $ 59,623.40 |

**GT** GreenbergTraurig

Invoice No. : 4692477
File No.    : 174411.010200
Bill Date   : March 4, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

## INVOICE
### This invoice is for work done outside Puerto Rico

Re:  Hurricane Maria Relief Efforts

Legal Services through January 31, 2018:

| | | |
|---|---|---|
| Total Fees: | $ | 47,286.45 |
| **Current Invoice**: | **$** | **47,286.45** |

TCB:TWM
Tax ID:  13-3613083

**GT** GreenbergTraurig

Invoice No.:   4692477
File No.    :   174411.010200

| REMITTANCE ADVICE |
|:---:|

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**   **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**   **4692477***
**BILLING**
**PROFESSIONAL:**   **Timothy C. Bass**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                          WELLS FARGO BANK
ABA #:                        121000248
INTERNATIONAL
SWIFT:                       WFBIUS6S

**For ACH Instructions:**
Bank:                          WELLS FARGO BANK
ABA#                         063107513

CREDIT TO:                 GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:               2000014648663
**PLEASE**
**REFERENCE:**          **CLIENT NAME:**        **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**
                                 **FILE NUMBER:**        **174411.010200**
                                 **INVOICE NUMBER:**   **4692477***
                                 **BILLING**
                                 **PROFESSIONAL:**      **Timothy C. Bass**
                                 ************
**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:TWM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:      4692477                                                                  Page  1
Matter No.:      174411.010200


<u>Description of Professional Services Rendered:</u>


TASK CODE:        803        BUSINESS OPERATIONS


| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 01/02/18 | Ryan C. Bradel | Conference with N. Pollak re review and comment on OCPC review of Cobra contract extension/amendment (0.9); review and comment on OCPC memo and respond to action items (3.8); additional conferences with N. Pollak (0.6); conference with N. Mitchell re same (0.4); prepare materials in response to OCPC requests (0.5); conference with F. Padilla re status of action items (0.1); confer with D. Cleary and N. Mitchell re work to be done investigating XGL issue (0.3); conference with D. Cleary re WF amendment (0.1) | 6.70 | 4,133.90 |
| 01/03/18 | Ryan C. Bradel | Review and comment on multiple memoranda and resolutions for the PREPA BOD approval of the RFP and the Cobra extension (2.4); multiple conferences with D. Clearly, N. Mitchell, and T. Filsinger re status of the review of the extension and the RFP (2.3); conference with E. Toomey re status of FEMA reimbursement (2.3) | 7.10 | 4,380.70 |
| 01/04/18 | Ryan C. Bradel | Prepare cover letter to OCPC re Cobra contract extension (2.3); review and revise same (0.6); multiple conferences with N. Pollak and N. Mitchell re strategy for obtaining OCPC approval (0.8); prepare responses to issues raised by OCPC (2.1) | 5.80 | 3,578.60 |
| 01/05/18 | Ryan C. Bradel | Conference with D. Cleary and J. Hutton re FOMB contract protocols (0.3); research re same (0.5) | 0.80 | 493.60 |
| 01/06/18 | Ryan C. Bradel | Conference with S. Molay re documents submitted to FEMA (0.3); conference with N. Pollak re amendments to be made to Amendment NO. 4 at the request of the PREPA BOD (0.7); prepare said revisions (4.4); conference with S. Molay re same (0.2); prepare email justifying same (0.6); prepare additional revisions following conference with S. Molay (1.2) | 7.40 | 4,565.80 |
| 01/11/18 | Ryan C. Bradel | Confer with E. Toomey re payment of WF (0.2); conference with N. Pollak re same as well as discussion of other contracting issues (0.4); teleconference with A. Rodriguez and PMA to discuss proposed revisions to Amendment No. 4 (0.7); | 6.80 | 4,195.60 |

Invoice No.:    4692477                                                                    Page 2
Matter No.:    174411.010200

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | teleconference with N. Pollak re additional revisions to Amd. No. 4 (0.3); conference with C. Santos re new PR anti-corruption law (0.2); conference with A. Rodriguez re same (0.1); prepare revisions to Amd. No. 4 (4.9) | | |
| 01/15/18 | Ryan C. Bradel | Confer with J. Keys re financial issues related to Cobra amendment (0.2); confer with J. Davis re FOMB response in order to incorporate into memo to FOMB requesting approval of Cobra Amendment (0.5); prepare said memo (5.2); conference with A. Rodriguez and N. Pollak re revisions to Amendment (0.3); conference with S. Molay re same (0.1); teleconference with T. Filsinger and N. Pollak re FOMB memo (0.3); further prepare FOMB cover letter (0.9) | 7.50 | 4,627.50 |
| 01/17/18 | Ryan C. Bradel | Revise draft of FOMB approval memo (3.8); confer with N. Mitchell and N. Pollak (0.2); teleconference with J. Hutton and D. Cleary re XGL issues (0.4); confer with N. Pollak re final amendment language (0.2); finalize FOMB memo and attachments and transmit to N. Pollak (2.1); review required certifications from Cobra (0.6) | 7.30 | 4,504.10 |
| 01/18/18 | Ryan C. Bradel | Confer with E. Toomey and T. Filsinger re WF payment (0.5); prepare email responding to OCPC action items for FOMB coordination (2.6); coordinate response to OCPC (0.8); confer with N. Pollak re same (0.3) | 4.20 | 2,591.40 |
| 01/20/18 | Ryan C. Bradel | Legal research re PROMESA (1.4); confer with S. Molay re same and to discuss final amendment language and review process status (0.4) | 1.80 | 1,110.60 |
| 01/22/18 | Ryan C. Bradel | Conference with D. Cleary re limitations on appropriations for disaster relief (0.3); legal research re same (1.4) | 1.70 | 1,048.90 |
| 01/23/18 | Ryan C. Bradel | Teleconference with E. Toomey and T. Filsinger re WF payment issues (1.3); confer with J. Hutton re status of PW working group issues (0.5) | 1.80 | 1,110.60 |
| 01/24/18 | Ryan C. Bradel | Teleconference with R. Cook re Appa contracts (0.3); review same (0.9) | 1.20 | 740.40 |
| 01/25/18 | Ryan C. Bradel | Review APPA MOUs to determine whether they need to be reviewed by FOMB (2.7); conference with A. Frankum re same (0.3); conference with A. Scruggs re contracting issues (0.4) | 3.40 | 2,097.80 |
| 01/29/18 | Ryan C. Bradel | Review and analyze contracts. | 3.70 | 2,282.90 |

Invoice No.:      4692477                                                                        Page  3
Matter No.:      174411.010200

<u>Description of Professional Services Rendered</u>

|  | Total Hours: | 67.20 |
|---|---|---|
|  | Total Amount: | $ 41,462.40 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 803,</u>

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan C. Bradel | 67.20 | 617.00 | 41,462.40 |
| Totals: | 67.20 | 617.00 | $   41,462.40 |

Invoice No.:   4692477                                                                    Page  4
Matter No.:   174411.010200

<u>Description of Professional Services Rendered</u>

TASK CODE:        810        LITIGATION MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 01/08/18 | Ryan Wagner | Confer with N. Haynes regarding FEMA invoices (.6); review invoices (1.1); confer with R. Bradel regarding FEMA work (.5); follow up conversations with N. Haynes (.3). | 2.50 | 1,591.25 |
| 01/10/18 | Manuel A. Almonte | Preparation of electronic production to opposing party, including conversion of electronic documents to PDF format, special handling of Excel documents, electronic bates-numbering, and load file deliverable; Perform quality control to ensure the deliverable are meeting standards | 1.20 | 211.20 |
| 01/15/18 | Manuel A. Almonte | Preparation of electronic production to opposing party, including conversion of electronic documents to PDF format, special handling of Excel documents, electronic bates-numbering, and load file deliverable; Perform quality control to ensure the deliverable are meeting standards | 3.40 | 598.40 |
| 01/17/18 | Manuel A. Almonte | Preparation of electronic production to opposing party, including conversion of electronic documents to PDF format, special handling of Excel documents, electronic bates-numbering, and load file deliverable; Perform quality control to ensure the deliverable are meeting standards | 2.00 | 352.00 |
| 01/22/18 | Wanna Abraham | Coordinate with case team, attend to the preparation of electronic files for production; apply bates stamping and QC as per A. Scruggs requests. | 2.00 | 286.00 |
| 01/23/18 | Wanna Abraham | Coordinate with case team, apply bates stamping\update produced files and QC as per A. Scruggs requests. | 4.10 | 586.30 |
| 01/24/18 | Wanna Abraham | Coordinate with case team, attend to the preparation of electronic files for production; apply bates stamping and QC as per A. Scruggs requests. | 0.20 | 28.60 |
| 01/25/18 | Wanna Abraham | Coordinate with case team, attend to the preparation of electronic files for production; apply bates stamping and QC as per A. Scruggs requests. | 1.40 | 200.20 |
| 01/26/18 | Wanna Abraham | Coordinate with case team, attend to the preparation of electronic files for production; apply bates stamping and QC | 1.30 | 185.90 |

Invoice No.:   4692477                                      Page 5
Matter No.:   174411.010200

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | as per A. Scruggs requests. | | |
| 01/26/18 | Manuel A. Almonte | Preparation of electronic production to opposing party, including conversion of electronic documents to PDF format, special handling of Excel documents, electronic bates-numbering, and load file deliverable; Perform quality control to ensure the deliverable are meeting standards | 0.80 | 140.80 |
| 01/29/18 | Wanna Abraham | Coordinate with case team, attend to the preparation of electronic files for production; apply bates stamping and QC as per A. Scruggs requests and update all production folders as per M. Almonte requests. | 2.40 | 343.20 |
| 01/30/18 | Wanna Abraham | Coordinate with case team, attend to the preparation of electronic files for production; apply bates stamping and QC; manipulate load files and upload onto its respective database as per A. Scruggs requests. | 4.60 | 657.80 |
| 01/31/18 | Wanna Abraham | Coordinate with case team, attend to the preparation of electronic files for production; apply bates stamping and QC; manipulate load files and upload onto its respective database as per A. Scruggs\T. Lemon requests. | 2.40 | 343.20 |
| 01/31/18 | Manuel A. Almonte | Preparation of electronic production to opposing party, including conversion of electronic documents to PDF format, special handling of Excel documents, electronic bates-numbering, and load file deliverable; Perform quality control to ensure the deliverable are meeting standards | 1.70 | 299.20 |

Total Hours:    30.00

Total Amount:   $ 5,824.05

Invoice No.:    4692477                                                                     Page  6
Matter No.:    174411.010200

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 810,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan Wagner | 2.50 | 636.50 | 1,591.25 |
| Wanna Abraham | 18.40 | 143.00 | 2,631.20 |
| Manuel A. Almonte | 9.10 | 176.00 | 1,601.60 |
| Totals: | 30.00 | 194.14 | $    5,824.05 |

Invoice No.:  4692477                                                           Page  7
Matter No.:   174411.010200

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan Wagner | 2.50 | 636.50 | 1,591.25 |
| Ryan C. Bradel | 67.20 | 617.00 | 41,462.40 |
| Wanna Abraham | 18.40 | 143.00 | 2,631.20 |
| Manuel A. Almonte | 9.10 | 176.00 | 1,601.60 |
| Totals: | 97.20 | 486.49 | $  47,286.45 |

**GT** GreenbergTraurig

Invoice No. : 4692476
File No.    : 174411.010200
Bill Date   : March 4, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

## <u>INVOICE</u>
### This invoice is for work done inside Puerto Rico

Re:   Hurricane Maria Relief Efforts

<u>Legal Services through January 31, 2018</u>:

| | | |
|---|---|---|
| Total Fees: | $ | 19,435.50 |
| **Current Invoice**: | **$** | **19,435.50** |

TCB:TWM
Tax ID:  13-3613083

**GT** GreenbergTraurig

Invoice No. :   4692476
File No.    :   174411.010200

<div style="border:1px solid">

**REMITTANCE ADVICE**

</div>

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**      **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**      **4692476***
**BILLING**
**PROFESSIONAL:**      **Timothy C. Bass**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:            WELLS FARGO BANK
ABA #:          121000248
INTERNATIONAL
SWIFT:          WFBIUS6S

**For ACH Instructions:**
Bank:            WELLS FARGO BANK
ABA#            063107513

CREDIT TO:        GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:      2000014648663
**PLEASE**
**REFERENCE:**      **CLIENT NAME:**      **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY**
                  **FILE NUMBER:**      **174411.010200**
                  **INVOICE NUMBER:**      **4692476***
                  **BILLING**
                  **PROFESSIONAL:**      **Timothy C. Bass**
                  **************

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:TWM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

| Invoice No.: | 4692476 | Page 1 |
|---|---|---|
| Matter No.: | 174411.010200 | |

## Description of Professional Services Rendered:

TASK CODE:       803       BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/08/18 | Ryan C. Bradel | Review materials provided by Cobra that were provided to FEMA (2.4); confer with N. Pollak re same(0.3); revise Amendment No. 4 (0.7); conference with S. Molay re same (0.2); confer with A. Rodriguez and N. Pollak re same (0.4); input additional changes requested by A. Rodriguez (1.9); conference with N. Pollak re same (0.4); additional conference with S. Molay to negotiate required certifications (0.6) | 6.90 | 4,257.30 |
| 01/09/18 | Ryan C. Bradel | Conference with J. Davis re PREPA's attempts to seek reimbursement from FEMA for WF (0.6); confer with A. Scruggs re WF amendment (0.3); research re same (1.4); conference with J. Hutton to prepare for PW status meeting (0.5); participate in PW status meeting (1.1); participate in OCPC conference call to discuss review and approval of Amendment No. 4 (0.7); confer with N. Pollak and A. Rodriguez re additional revisions to Amendment No. 4 in light of OCPC comments (0.3); prepare said revisions (2.2);  negotiate with S. Molay re same (0.4); Confer with S. Molay re additional revisions to Amendment No. 4 (0.7); confer with E. Toomey re status of WF payment (0.2) | 8.40 | 5,182.80 |
| 01/10/18 | Ryan C. Bradel | Conference with S. Molay re revision of rate table (0.4); prepare revision to rate table (1.8); multiple conferences with N. Pollak re same (0.5) | 2.70 | 1,665.90 |
| 01/12/18 | Ryan C. Bradel | Confer with N. Pollak re comparison of differences between Cobra and WF contracts (0.3); prepare memorandum re same (2.1); conference with S. Molay re additional revisions to the Cobra Amd. No. 4 (0.2); prepare said revisions (1.1); confer with N. Pollak and A. Rodriguez (0.1) | 3.80 | 2,344.60 |
| 01/16/18 | Ryan C. Bradel | Revise cover letter to FOMB (1.4); confer with N. Mitchell re same (0.3); confer with D. Cleary re XGL issues (0.5); confer with J Hutton re same (0.4); review and revise email summarizing status of XGL investigation (1.2); confer with N. Pollak re FOMB status (0.1); confer with J. | 4.30 | 2,653.10 |

Invoice No.:      4692476                                                      Page 2
Matter No.:       174411.010200

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 01/27/18 | Ryan C. Bradel | Hutton for PW working group call (0.4) Review and mark-up Amendment No. 5 (4.6); conference with N. Pollak and S. Molay (0.6); conference with S. Molay re execution of Amendment No. 4 (0.2) | 5.40 | 3,331.80 |

Total Hours:  31.50

Total Amount:  $ 19,435.50

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan C. Bradel | 31.50 | 617.00 | 19,435.50 |
| Totals: | 31.50 | 617.00 | $  19,435.50 |

Invoice No.:       4692476                                                                      Page  3
Matter No.:       174411.010200

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Ryan C. Bradel | 31.50 | 617.00 | 19,435.50 |
| Totals: | 31.50 | 617.00 | $ 19,435.50 |

## **Exhibit L**

**Detailed Description of Expenses**
**(Hurricane Recovery Related Matters)**



Invoice No. :   4673423
File No.        :   174411.010200
Bill Date       :   March 2, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

Attn:  Fernando Padilla

## <u>INVOICE</u>

Re:   Hurricane Maria Relief Efforts

<u>Expenses</u>:

|  |  |  |
|---|---|---|
| Messenger/Courier Services | 28.85 | |
| Service Company Charges | 686.60 | |
| Information and Research | 207.90 | |
| Total Expenses: | $ | 923.35 |
| **Current Invoice**: | **$** | **923.35** |

TCB:TWM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:   4673423                                                                    Page 2
Re:            Hurricane Maria Relief Efforts
Matter No.:    174411.010200

<div align="center">

┌─────────────────────────────────┐
│       **REMITTANCE ADVICE**       │
└─────────────────────────────────┘

</div>

<div align="center">

PLEASE RETURN WITH YOUR PAYMENT

</div>

**CLIENT NAME:**          **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
                          AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**       **4673423\***
**BILLING
PROFESSIONAL:**           **Timothy C. Bass**

<div align="center">

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

</div>

**For Wire Instructions:**
Bank:              WELLS FARGO BANK
ABA #:             121000248
INTERNATIONAL
SWIFT:             WFBIUS6S

**For ACH Instructions:**
Bank:              WELLS FARGO BANK
ABA#               063107513

CREDIT TO:         GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:         2000014648663
**PLEASE
REFERENCE:**       **CLIENT NAME:**       **PUERTO RICO FISCAL AGENCY AND
                                          FINANCIAL ADVISORY AUTHORITY**
                   **FILE NUMBER:**       **174411.010200**
                   **INVOICE NUMBER:**    **4673423\***
                   **BILLING
                   PROFESSIONAL:**        **Timothy C. Bass**

<div align="center">

\*\*\*\*\*\*\*\*\*\*\*\*

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

</div>

TCB:TWM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

| Invoice No.: | 4673423 | Page 2 |
| Re: | Hurricane Maria Relief Efforts | |
| Matter No.: | 174411.010200 | |

Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 11/03/17 | VENDOR: Ali's Contracting Elite, LLC INVOICE#: GT0060 DATE: 11/3/2017  Courier Service 10/24/17-11/03/17; 11/03 GTDC>LHOB 1324 LHOB | $ | 28.85 |
| 11/09/17 | VENDOR: Interiano-Hubbard, Inc. INVOICE#: GTRB110917 DATE: 11/9/2017  Translation - PREPA Emergency Procedures | $ | 686.60 |
| 11/09/17 | WestlawNext Research by BRADEL,RYAN. | $ | 29.70 |
| 11/12/17 | WestlawNext Research by BRADEL,RYAN. | $ | 118.80 |
| 11/16/17 | WestlawNext Research by BRADEL,RYAN. | $ | 59.40 |
| | Total Expenses: | $ | 923.35 |

 **GT** GreenbergTraurig

Invoice No. : 4673549
File No.        : 174411.010200
Bill Date      : March 3, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

## <u>INVOICE</u>

Re:   Hurricane Maria Relief Efforts

<u>Expenses</u>:

| | |
|---|---:|
| Business Meals | 1,037.60 |
| Business Overtime Meals | 55.65 |
| GT Imaging | 986.16 |
| Other Charges | 9.99 |
| Parking Charges | 400.00 |
| Service Company Charges | 1,563.31 |
| Telephone Expenses - Long Distance | 105.00 |
| Translation Services | 383.25 |
| Travel and Lodging Out of Town | 5,467.73 |
| Information and Research | 118.80 |

Total Expenses:     $     10,127.49

**Current Invoice**:     **$     10,127.49**

TCB:TWM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:   4673549                                                                 Page 2
Re:            Hurricane Maria Relief Efforts
Matter No.:    174411.010200

---

## REMITTANCE ADVICE

<u>PLEASE RETURN WITH YOUR PAYMENT</u>

**CLIENT NAME:**          **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY**
                          **AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**       **4673549***
**BILLING**
**PROFESSIONAL:**         **Timothy C. Bass**

<u>FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO</u>:

**For Wire Instructions:**
Bank:                     WELLS FARGO BANK
ABA #:                    121000248
INTERNATIONAL
SWIFT:                    WFBIUS6S

**For ACH Instructions:**
Bank:                     WELLS FARGO BANK
ABA#                      063107513

CREDIT TO:                GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:                2000014648663
**PLEASE**
**REFERENCE:**            **CLIENT NAME:**       **PUERTO RICO FISCAL AGENCY AND**
                                                **FINANCIAL ADVISORY AUTHORITY**
                          **FILE NUMBER:**       **174411.010200**
                          **INVOICE NUMBER:**    **4673549***
                          **BILLING**
                          **PROFESSIONAL:**      **Timothy C. Bass**
                                    ************

**"When you provide a check as payment, you authorize us to either use information from**
**your check to make a one-time electronic fund transfer from your account or to process the**
**payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:TWM
Tax ID:  13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:   4673549                                                                    Page 2
Re:            Hurricane Maria Relief Efforts
Matter No.:    174411.010200

Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/27/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2169381712121152 DATE: 12/12/2017 Dinner; 09/27/17 - Late night dinner.; Merchant: Palm | $ | 35.00 |
| 10/31/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2180882712151230 DATE: 12/15/2017; Lunch; 10/31/17 - Travel to Puerto Rico on behalf of client.; Merchant: El Amaron | $ | 19.45 |
| 10/31/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2180882712151230 DATE: 12/15/2017; Breakfast; 10/31/17 - Travel to Puerto Rico on behalf of client.; Merchant: Taylor Gourmet | $ | 12.41 |
| 10/31/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2180882712151230 DATE: 12/15/2017; Dinner; 10/31/17 - Travel to Puerto Rico on behalf of client.; Merchant: Ola Bistro | $ | 25.14 |
| 10/31/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2180882712151230 DATE: 12/15/2017; Car Service/Taxi; 10/31/17 - Travel to Puerto Rico on behalf of client. | $ | 24.00 |
| 11/01/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2180882712151230 DATE: 12/15/2017; Hotel - Breakfast; 11/01/17 - Travel to Puerto Rico on behalf of client. | $ | 35.92 |
| 11/01/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2180882712151230 DATE: 12/15/2017; Dinner; 11/01/17 - Travel to Puerto Rico on behalf of client.; Merchant: Popeye's | $ | 10.99 |
| 11/01/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2180882712151230 DATE: 12/15/2017; Parking; 11/01/17 - Travel to Puerto Rico on behalf of client. | $ | 50.00 |
| 11/01/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2180882712151230 DATE: 12/15/2017; Car Service/Taxi; 11/01/17 - Travel to Puerto Rico on behalf of client. | $ | 12.21 |
| 11/01/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2180882712151230 DATE: 12/15/2017; Car Service/Taxi; 11/01/17 - Travel to Puerto Rico on behalf of client. | $ | 7.52 |
| 11/01/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2180882712151230 DATE: 12/15/2017; Lodging; 11/01/17 - Travel to Puerto Rico on behalf of client.; Start Date 10/31/2017; End Date 11/01/2017 | $ | 195.00 |
| 11/07/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183009312151230 DATE: 12/15/2017; Breakfast; 11/07/17 - Trip to Puerto Rico on behalf of client.; Merchant: Taylor Gourmet | $ | 12.08 |
| 11/07/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183009312151230 DATE: 12/15/2017; Dinner; 11/07/17 - Client to pay 50% of meal; 50% to business development for dining with Francisco Santos, Legal Counsel, PREPA; Merchant: Ola Bistro | $ | 56.51 |
| 11/07/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183009312151230 DATE: 12/15/2017; Car Service/Taxi; 11/07/17 - Trip to Puerto Rico on behalf of client. | $ | 19.00 |
| 11/07/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183009312151230 DATE: 12/15/2017; Car Service/Taxi; 11/07/17 - Trip to Puerto Rico on behalf of client. | $ | 3.39 |

| Invoice No.: | 4673549 | | Page 3 |
| Re: | Hurricane Maria Relief Efforts | | |
| Matter No.: | 174411.010200 | | |

| | | | |
|---|---|---|---|
| 11/08/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183009312151230 DATE: 12/15/2017; Dinner; 11/08/17 - Trip to Puerto Rico on behalf of client.; Merchant: Tacos & Tequila | $ | 44.69 |
| 11/08/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183009312151230 DATE: 12/15/2017; Car Service/Taxi; 11/08/17 - Trip to Puerto Rico on behalf of client. | $ | 3.45 |
| 11/08/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183009312151230 DATE: 12/15/2017; Car Service/Taxi; 11/08/17 - Trip to Puerto Rico on behalf of client. | $ | 3.39 |
| 11/09/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183009312151230 DATE: 12/15/2017; Hotel - Breakfast; 11/09/17 - Trip to Puerto Rico on behalf of client. | $ | 30.68 |
| 11/09/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183009312151230 DATE: 12/15/2017; Dinner; 11/09/17 - Trip to Puerto Rico on behalf of client.; Merchant: Naturally Fast | $ | 7.70 |
| 11/09/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183009312151230 DATE: 12/15/2017; Parking; 11/09/17 - Trip to Puerto Rico on behalf of client. | $ | 75.00 |
| 11/09/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183009312151230 DATE: 12/15/2017; Lodging; 11/09/17 - Trip to Puerto Rico on behalf of client.; Start Date 11/06/2017; End Date 11/09/2017 | $ | 585.00 |
| 11/09/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183009312151230 DATE: 12/15/2017; Car Service/Taxi; 11/09/17 - Trip to Puerto Rico on behalf of client. | $ | 14.20 |
| 11/09/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183009312151230 DATE: 12/15/2017; Car Service/Taxi; 11/09/17 - Trip to Puerto Rico on behalf of client. | $ | 3.39 |
| 11/09/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183009312151230 DATE: 12/15/2017; Car Service/Taxi; 11/09/17 - Trip to Puerto Rico on behalf of client. | $ | 4.71 |
| 11/09/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183009312151230 DATE: 12/15/2017; Car Service/Taxi; 11/09/17 - Trip to Puerto Rico on behalf of client. | $ | 3.39 |
| 11/13/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183978112221208 DATE: 12/22/2017; Dinner; 11/13/17 - Travel to Puerto Rico on behalf of client.; Merchant: Ola Ocean Front Bistro | $ | 57.00 |
| 11/13/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183978112221208 DATE: 12/22/2017; Car Service/Taxi; 11/13/17 - Travel to Puerto Rico on behalf of client. | $ | 19.00 |
| 11/13/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183978112221208 DATE: 12/22/2017; Car Service/Taxi; 11/13/17 - Travel to Puerto Rico on behalf of client. | $ | 3.39 |
| 11/14/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183978112221208 DATE: 12/22/2017; Dinner; 11/14/17 - Travel to Puerto Rico on behalf of client.; Merchant: Ola Bistro | $ | 57.00 |
| 11/14/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183978112221208 DATE: 12/22/2017; Car Service/Taxi; 11/14/17 - Travel to Puerto Rico on behalf of client. | $ | 3.96 |

Invoice No.:    4673549                                                    Page 4
Re:             Hurricane Maria Relief Efforts
Matter No.:     174411.010200

| | | | |
|---|---|---|---|
| 11/14/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183978112221208 DATE: 12/22/2017; Car Service/Taxi; 11/14/17 - Travel to Puerto Rico on behalf of client. | $ | 5.49 |
| 11/15/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183978112221208 DATE: 12/22/2017; Hotel - Dinner; 11/15/17 - Travel to Puerto Rico on behalf of client. | $ | 57.00 |
| 11/15/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183978112221208 DATE: 12/22/2017; Car Service/Taxi; 11/15/17 - Travel to Puerto Rico on behalf of client. | $ | 10.64 |
| 11/15/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183978112221208 DATE: 12/22/2017; Car Service/Taxi; 11/15/17 - Travel to Puerto Rico on behalf of client. | $ | 4.15 |
| 11/15/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183978112221208 DATE: 12/22/2017; Car Service/Taxi; 11/15/17 - Travel to Puerto Rico on behalf of client. | $ | 3.44 |
| 11/15/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183978112221208 DATE: 12/22/2017; Car Service/Taxi; 11/15/17 - Travel to Puerto Rico on behalf of client. | $ | 3.39 |
| 11/16/17 | VENDOR: Finger, Kevin INVOICE#: 2159168312131352 DATE: 12/13/2017; Airfare; 11/16/17 - Travel to San Juan to work on post-hurricaine rebuilding preparations. | $ | 585.00 |
| 11/17/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183978112221208 DATE: 12/22/2017; Lodging; 11/17/17 - Travel to Puerto Rico on behalf of client.; Start Date 11/13/2017; End Date 11/17/2017 | $ | 585.00 |
| 11/17/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183978112221208 DATE: 12/22/2017; Hotel - Other; 11/17/17 - Travel to Puerto Rico on behalf of client. | $ | 14.00 |
| 11/21/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2169386912111304 DATE: 12/11/2017; Dinner; 11/21/17 - Late night dinner.; Merchant: Stoney's on L | $ | 20.65 |
| 11/21/17 | WestlawNext Research by BRADEL,RYAN. | $ | 29.70 |
| 11/22/17 | VENDOR: Finger, Kevin INVOICE#: 2173736212191104 DATE: 12/19/2017; Airfare; 11/22/17 - Travel to San Juan to assist PREPA in rebuilding infrastructure. | $ | 452.20 |
| 11/23/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2201157412291140 DATE: 12/29/2017; Cell Phone; 11/23/17 - Telecom expenses incurred on behalf of client during international travel. | $ | 105.00 |
| 11/24/17 | GT Imaging Invoice 20171124-5500-1 Dated 11/24/17 - Re: Pr Hurricane Maria Relief Efforts (Relativity Hosting) | $ | 236.16 |
| 11/24/17 | GT Imaging Invoice 20171124-5500-1 Dated 11/24/17 - Re: Pr Hurricane Maria Relief Efforts (Relativity User Fees) | $ | 750.00 |
| 11/27/17 | VENDOR: Finger, Kevin INVOICE#: 2159168312131352 DATE: 12/13/2017; Hotel - Dinner; 11/27/17 - Travel to San Juan to work on post-hurricaine rebuilding preparations. | $ | 33.00 |
| 11/27/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183676512151230 DATE: 12/15/2017; Breakfast; 11/27/17 - Trip to Puerto Rico on behalf of client.; Merchant: Lebanese Taverna Express | $ | 15.94 |
| 11/27/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183676512151230 DATE: 12/15/2017; Lunch; 11/27/17 - Trip to Puerto Rico on behalf of client.; Merchant: Carl's Jr | $ | 10.59 |

Invoice No.:    4673549                                                                     Page 5
Re:             Hurricane Maria Relief Efforts
Matter No.:     174411.010200

| | | | |
|---|---|---|---|
| 11/27/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183676512151230 DATE: 12/15/2017; Car Service/Taxi; 11/27/17 - Trip to Puerto Rico on behalf of client. | $ | 22.00 |
| 11/28/17 | VENDOR: Finger, Kevin INVOICE#: 2159168312131352 DATE: 12/13/2017; Breakfast; 11/28/17 - Travel to San Juan to work on post-hurricaine rebuilding preparations.; Merchant: HR Food & Liquor San Juan | $ | 13.33 |
| 11/28/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183676512151230 DATE: 12/15/2017; Hotel - Breakfast; 11/28/17 - Trip to Puerto Rico on behalf of client. | $ | 35.04 |
| 11/28/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183676512151230 DATE: 12/15/2017; Lunch; 11/28/17 - Trip to Puerto Rico on behalf of client.; Merchant: Subway | $ | 7.00 |
| 11/28/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183676512151230 DATE: 12/15/2017; Car Service/Taxi; 11/28/17 - Trip to Puerto Rico on behalf of client. | $ | 3.46 |
| 11/28/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183676512151230 DATE: 12/15/2017; Car Service/Taxi; 11/28/17 - Trip to Puerto Rico on behalf of client. | $ | 3.39 |
| 11/28/17 | VENDOR: Finger, Kevin INVOICE#: 2159168312131352 DATE: 12/13/2017; Car Service/Taxi; 11/28/17 - Travel to San Juan to work on post-hurricaine rebuilding preparations. | $ | 17.00 |
| 11/28/17 | VENDOR: Finger, Kevin INVOICE#: 2159168312131352 DATE: 12/13/2017; Car Service/Taxi; 11/28/17 - Travel to San Juan to work on post-hurricaine rebuilding preparations. | $ | 24.00 |
| 11/28/17 | WestlawNext Research by BRADEL,RYAN. | $ | 29.70 |
| 11/29/17 | VENDOR: Finger, Kevin INVOICE#: 2159168312131352 DATE: 12/13/2017; Lunch; 11/29/17 - Travel to San Juan to work on post-hurricaine rebuilding preparations.; Merchant: Subway #23347 San Juan Puerto Ri9co | $ | 12.98 |
| 11/29/17 | VENDOR: Finger, Kevin INVOICE#: 2159168312131352 DATE: 12/13/2017; Hotel - Dinner; 11/29/17 - Travel to San Juan to work on post-hurricaine rebuilding preparations. | $ | 32.00 |
| 11/29/17 | VENDOR: Almonte, Manuel A. INVOICE#: 2143750112141418 DATE: 12/14/2017; Subscriptions; 11/29/17 - Dropbox space for collection of emails.; Merchant: DROPBOX | $ | 9.99 |
| 11/29/17 | VENDOR: Finger, Kevin INVOICE#: 2159168312131352 DATE: 12/13/2017; Car Service/Taxi; 11/29/17 - Travel to San Juan to work on post-hurricaine rebuilding preparations. | $ | 17.00 |
| 11/30/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183676512151230 DATE: 12/15/2017; Hotel - Breakfast; 11/30/17 - Trip to Puerto Rico on behalf of client. | $ | 40.76 |
| 11/30/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183676512151230 DATE: 12/15/2017; Meals Other; 11/30/17 - Trip to Puerto Rico on behalf of client.; Merchant: Convenience Store # 4 | $ | 15.00 |
| 11/30/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183676512151230 DATE: 12/15/2017; Parking; 11/30/17 - Trip to Puerto Rico on behalf of client. | $ | 100.00 |
| 11/30/17 | VENDOR: Empire Discovery LLC INVOICE#: INV017601 DATE: 11/30/2017  Media formatting and project management; Ryan Bradel is the approver of this payment. | $ | 1,563.31 |

| Invoice No.: | 4673549 | Page 6 |
|---|---|---|
| Re: | Hurricane Maria Relief Efforts | |
| Matter No.: | 174411.010200 | |

| | | | |
|---|---|---|---|
| 11/30/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183676512151230 DATE: 12/15/2017; Car Service/Taxi; 11/30/17 - Trip to Puerto Rico on behalf of client. | $ | 10.94 |
| 11/30/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183676512151230 DATE: 12/15/2017; Car Service/Taxi; 11/30/17 - Trip to Puerto Rico on behalf of client. | $ | 3.94 |
| 11/30/17 | VENDOR: Finger, Kevin INVOICE#: 2159168312131352 DATE: 12/13/2017; Car Service/Taxi; 11/30/17 - Travel to San Juan to work on post-hurricane rebuilding preparations. | $ | 17.00 |
| 11/30/17 | VENDOR: Finger, Kevin INVOICE#: 2159168312131352 DATE: 12/13/2017; Lodging; 11/30/17 - Travel to San Juan to work on post-hurricane rebuilding preparations.; Start Date 11/27/2017; End Date 11/30/2017 | $ | 585.00 |
| 11/30/17 | VENDOR: Finger, Kevin INVOICE#: 2159168312131352 DATE: 12/13/2017; Car Service/Taxi; 11/30/17 - Travel to San Juan to work on post-hurricaine rebuilding preparations. | $ | 7.19 |
| 11/30/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2183676512151230 DATE: 12/15/2017; Lodging; 11/30/17 - Trip to Puerto Rico on behalf of client.; Start Date 11/27/2017; End Date 11/30/2017 | $ | 585.00 |
| 11/30/17 | WestlawNext Research by BRADEL,RYAN. | $ | 29.70 |
| 12/04/17 | VENDOR: Finger, Kevin INVOICE#: 2173736212191104 DATE: 12/19/2017; Hotel - Dinner; 12/04/17 - Travel to San Juan to assist PREPA in rebuilding infrastructure. | $ | 40.76 |
| 12/04/17 | VENDOR: Finger, Kevin INVOICE#: 2173736212191104 DATE: 12/19/2017; Lunch; 12/04/17 - Travel to San Juan to assist PREPA in rebuilding infrastructure.; Merchant: Subway 23347 San Juan | $ | 2.49 |
| 12/04/17 | VENDOR: Finger, Kevin INVOICE#: 2173736212191104 DATE: 12/19/2017; Car Service/Taxi; 12/04/17 - Travel to San Juan to assist PREPA in rebuilding infrastructure. | $ | 25.00 |
| 12/05/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205397001022119 DATE: 12/31/2017 ; Breakfast; 12/05/17 - Trip to Puerto Rico on behalf of client.; Merchant: Smashburger | $ | 11.58 |
| 12/05/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205397001022119 DATE: 12/31/2017; Lunch; 12/05/17 - Trip to Puerto Rico on behalf of client.; Merchant: Popeyes | $ | 10.99 |
| 12/05/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205397001022119 DATE: 12/31/2017; Dinner; 12/05/17 - Split dinner expense -- 1/2 to client during travel on behalf of client.; Merchant: Niche; Attendees: Ryan C. Bradel, Rachel Wdoszyuski | $ | 51.50 |
| 12/05/17 | VENDOR: Finger, Kevin INVOICE#: 2173736212191104 DATE: 12/19/2017; Lunch; 12/05/17 - Travel to San Juan to assist PREPA in rebuilding infrastructure.; Merchant: Subway 23347 San Juan | $ | 5.49 |
| 12/05/17 | VENDOR: Finger, Kevin INVOICE#: 2173736212191104 DATE: 12/19/2017; Breakfast; 12/05/17 - Travel to San Juan to assist PREPA in rebuilding infrastructure.; Merchant: HR Food & Liquor San Juan | $ | 10.42 |
| 12/05/17 | VENDOR: Finger, Kevin INVOICE#: 2173736212191104 DATE: 12/19/2017; Car Service/Taxi; 12/05/17 - Travel to San Juan to assist PREPA in rebuilding infrastructure. | $ | 17.00 |

| Invoice No.: | 4673549 | | Page 7 |
| Re: | Hurricane Maria Relief Efforts | | |
| Matter No.: | 174411.010200 | | |

| | | | |
|---|---|---|---|
| 12/05/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205397001022119 DATE: 12/31/2017; Car Service/Taxi; 12/05/17 - Trip to Puerto Rico on behalf of client. | $ | 3.81 |
| 12/05/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205397001022119 DATE: 12/31/2017; Car Service/Taxi; 12/05/17 - Trip to Puerto Rico on behalf of client. | $ | 23.00 |
| 12/05/17 | VENDOR: Finger, Kevin INVOICE#: 2173736212191104 DATE: 12/19/2017; Car Service/Taxi; 12/05/17 - Travel to San Juan to assist PREPA in rebuilding infrastructure. | $ | 3.82 |
| 12/06/17 | VENDOR: Finger, Kevin INVOICE#: 2173736212191104 DATE: 12/19/2017; Hotel - Dinner; 12/06/17 - Travel to San Juan to assist PREPA in rebuilding infrastructure. | $ | 46.00 |
| 12/06/17 | VENDOR: Finger, Kevin INVOICE#: 2173736212191104 DATE: 12/19/2017; Breakfast; 12/06/17 - Travel to San Juan to assist PREPA in rebuilding infrastructure.; Merchant: HR Food & Liquor, San Juan | $ | 11.00 |
| 12/06/17 | VENDOR: Finger, Kevin INVOICE#: 2173736212191104 DATE: 12/19/2017; Car Service/Taxi; 12/06/17 - Travel to San Juan to assist PREPA in rebuilding infrastructure. | $ | 17.00 |
| 12/06/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205397001022119 DATE: 12/31/2017 ; Car Service/Taxi; 12/06/17 - Trip to Puerto Rico on behalf of client. | $ | 3.44 |
| 12/06/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205397001022119 DATE: 12/31/2017; Car Service/Taxi; 12/06/17 - Trip to Puerto Rico on behalf of client. | $ | 3.39 |
| 12/06/17 | VENDOR: Finger, Kevin INVOICE#: 2173736212191104 DATE: 12/19/2017; Car Service/Taxi; 12/06/17 - Travel to San Juan to assist PREPA in rebuilding infrastructure. | $ | 3.45 |
| 12/07/17 | VENDOR: Finger, Kevin INVOICE#: 2173736212191104 DATE: 12/19/2017; Breakfast; 12/07/17 - Travel to San Juan to assist PREPA in rebuilding infrastructure.; Merchant: HR Food & Liquor San Juan | $ | 5.08 |
| 12/07/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205397001022119 DATE: 12/31/2017; Parking; 12/07/17 - Trip to Puerto Rico on behalf of client. | $ | 75.00 |
| 12/07/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205397001022119 DATE: 12/31/2017; Car Service/Taxi; 12/07/17 - Trip to Puerto Rico on behalf of client. | $ | 4.80 |
| 12/07/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205397001022119 DATE: 12/31/2017; Car Service/Taxi; 12/07/17 - Trip to Puerto Rico on behalf of client. | $ | 5.38 |
| 12/07/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205397001022119 DATE: 12/31/2017; Car Service/Taxi; 12/07/17 - Trip to Puerto Rico on behalf of client. | $ | 3.39 |
| 12/07/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205397001022119 DATE: 12/31/2017; Lodging; 12/07/17 - Trip to Puerto Rico on behalf of client.; Start Date 12/05/2017; End Date 12/07/2017 | $ | 390.00 |
| 12/07/17 | VENDOR: Finger, Kevin INVOICE#: 2173736212191104 DATE: 12/19/2017; Car Service/Taxi; 12/07/17 - Travel to San Juan to assist PREPA in rebuilding infrastructure. | $ | 14.00 |

Invoice No.:   4673549                                               Page 8
Re:            Hurricane Maria Relief Efforts
Matter No.:    174411.010200

| | | | |
|---|---|---|---|
| 12/07/17 | VENDOR: Finger, Kevin INVOICE#: 2173736212191104 DATE: 12/19/2017; Lodging; 12/07/17 - Travel to San Juan to assist PREPA in rebuilding infrastructure.; Start Date 12/04/2017; End Date 12/06/2017 | $ | 390.00 |
| 12/07/17 | VENDOR: Finger, Kevin INVOICE#: 2173736212191104 DATE: 12/19/2017; Car Service/Taxi; 12/07/17 - Travel to San Juan to assist PREPA in rebuilding infrastructure. | $ | 50.00 |
| 12/11/17 | WestlawNext Research by BRADEL,RYAN. | $ | 29.70 |
| 12/18/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205402312291140 DATE: 12/29/2017; Dinner; 12/18/17 - Trip to Puerto Rico on behalf of client.; Merchant: Ola Ocean Front Bistro | $ | 57.00 |
| 12/18/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205402312291140 DATE: 12/29/2017; Car Service/Taxi; 12/18/17 - Trip to Puerto Rico on behalf of client. | $ | 3.49 |
| 12/18/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205402312291140 DATE: 12/29/2017; Car Service/Taxi; 12/18/17 - Trip to Puerto Rico on behalf of client. | $ | 22.00 |
| 12/19/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205402312291140 DATE: 12/29/2017; Lunch; 12/19/17 - Trip to Puerto Rico on behalf of client.; Merchant: Subway | $ | 7.25 |
| 12/19/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205402312291140 DATE: 12/29/2017; Dinner; 12/19/17 - Trip to Puerto Rico on behalf of client.; Merchant: Tacos & Tequila | $ | 36.00 |
| 12/19/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205402312291140 DATE: 12/29/2017; Car Service/Taxi; 12/19/17 - Trip to Puerto Rico on behalf of client. | $ | 3.55 |
| 12/19/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205402312291140 DATE: 12/29/2017; Car Service/Taxi; 12/19/17 - Trip to Puerto Rico on behalf of client. | $ | 8.68 |
| 12/20/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205402312291140 DATE: 12/29/2017; Dinner; 12/20/17 - Trip to Puerto Rico on behalf of client.; Merchant: Serafina | $ | 57.00 |
| 12/20/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205402312291140 DATE: 12/29/2017; Car Service/Taxi; 12/20/17 - Trip to Puerto Rico on behalf of client. | $ | 3.39 |
| 12/20/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205402312291140 DATE: 12/29/2017; Car Service/Taxi; 12/20/17 - Trip to Puerto Rico on behalf of client. | $ | 3.72 |
| 12/21/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205402312291140 DATE: 12/29/2017; Dinner; 12/21/17 - Trip to Puerto Rico on behalf of client.; Merchant: Mangos | $ | 42.83 |
| 12/21/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205402312291140 DATE: 12/29/2017; Parking; 12/21/17 - Trip to Puerto Rico on behalf of client. | $ | 100.00 |
| 12/21/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205402312291140 DATE: 12/29/2017; Lodging; 12/21/17 - Trip to Puerto Rico on behalf of client.; Start Date 12/18/2017; End Date 12/21/2017 | $ | 585.00 |
| 12/21/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205402312291140 DATE: 12/29/2017; Car Service/Taxi; 12/21/17 - Trip to Puerto Rico on behalf of client. | $ | 12.26 |

Invoice No.:   4673549                                                                    Page 9
Re:            Hurricane Maria Relief Efforts
Matter No.:    174411.010200

| | | | |
|---|---|---|---|
| 12/21/17 | VENDOR: Bradel, Ryan C. INVOICE#: 2205402312291140 DATE: 12/29/2017; Car Service/Taxi; 12/21/17 - Trip to Puerto Rico on behalf of client. | $ | 3.93 |
| 12/26/17 | VENDOR: Interiano-Hubbard, Inc. INVOICE#: GTRB122617 DATE: 12/26/2017  Translation consultation | $ | 383.25 |
| | Total Expenses: | $ | 10,127.49 |

 GreenbergTraurig

Invoice No. :  4715594
File No.    :  174411.010200
Bill Date   :  March 4, 2018

Puerto Rico Electric Power Authority
1110 Avenue Ponce De Leon
PR 00907

## <u>INVOICE</u>

Re:  Hurricane Maria Relief Efforts

<u>Expenses</u>:

| | |
|---|---|
| GT Imaging | 2,237.04 |
| Messenger/Courier Services | 124.26 |
| Service Company Charges | 250.00 |
| Information and Research | 207.90 |

Total Expenses:  $      2,819.20

**Current Invoice**:  **$      2,819.20**

TCB:TWM
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:    4715594                                                              Page 2
Re:              Hurricane Maria Relief Efforts
Matter No.:     174411.010200

---

## REMITTANCE ADVICE

<u>PLEASE RETURN WITH YOUR PAYMENT</u>

**CLIENT NAME:**          **PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY
                           AUTHORITY**

**FILE NUMBER:**
**INVOICE NUMBER:**      **4715594***
**BILLING
PROFESSIONAL:**          **Timothy C. Bass**

<u>FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO</u>:

**For Wire Instructions:**
Bank:               WELLS FARGO BANK
ABA #:              121000248
INTERNATIONAL
SWIFT:              WFBIUS6S

**For ACH Instructions:**
Bank:               WELLS FARGO BANK
ABA#                063107513

CREDIT TO:          GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:          2000014648663
**PLEASE
REFERENCE:**        **CLIENT NAME:**         **PUERTO RICO FISCAL AGENCY AND
                                              FINANCIAL ADVISORY AUTHORITY**
                    **FILE NUMBER:**         **174411.010200**
                    **INVOICE NUMBER:**      **4715594***
                    **BILLING
                    PROFESSIONAL:**          **Timothy C. Bass**
                              ************
**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:TWM
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:   4715594                                                     Page 2
Re:            Hurricane Maria Relief Efforts
Matter No.:    174411.010200

<u>Description of Expenses Billed</u>:

| <u>DATE</u> | <u>DESCRIPTION</u> | | <u>AMOUNT</u> |
|------|-------------|---|--------|
| 11/16/17 | VENDOR: Ali's Contracting Elite, LLC INVOICE#: GT0061 DATE: 11/16/2017  Messenger Service 11/06/17-11/14/17; 11/06/17 GTDC>LHOB-1324 | $ | 55.60 |
| 12/02/17 | VENDOR: Ali's Contracting Elite, LLC INVOICE#: GT0062 DATE: 12/2/2017  Messenger Service 11/17/17-12/01/17; 11/30 GTDC>LHOB-1324 | $ | 68.66 |
| 12/29/17 | GT Imaging Invoice 20171229-5500-1 Dated 12/29/17 - Re: Pr Hurricane Maria Relief Efforts (Relativity Hosting) | $ | 347.88 |
| 12/29/17 | GT Imaging Invoice 20171229-5500-1 Dated 12/29/17 - Re: Pr Hurricane Maria Relief Efforts (Relativity User Fees) | $ | 750.00 |
| 01/22/18 | WestlawNext Research by BRADEL,RYAN. | $ | 29.70 |
| 01/23/18 | WestlawNext Research by BRADEL,RYAN. | $ | 148.50 |
| 01/29/18 | VENDOR: Interiano-Hubbard, Inc. INVOICE#: GTRB012918 DATE: 1/29/2018  Translation Services requested by Ryan Bradel | $ | 250.00 |
| 01/30/18 | WestlawNext Research by BRADEL,RYAN. | $ | 29.70 |
| 01/31/18 | GT Imaging Invoice 20180131-5500-1 Dated 01/31/18 - Re: Pr Hurricane Maria Relief Efforts (Relativity Hosting) | $ | 389.16 |
| 01/31/18 | GT Imaging Invoice 20180131-5500-1 Dated 01/31/18 - Re: Pr Hurricane Maria Relief Efforts (Relativity User Fees) | $ | 750.00 |
| | Total Expenses: | $ | 2,819.20 |