# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

      Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

      Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

**This Interim Fee Application
relates only to PREPA, and shall be
filed in Case No. 17 BK 4780-LTS**

**Objection Deadline: April 12, 2018**

-------------------------------------------------------------------x

## SUMMARY COVER SHEET TO THE SECOND INTERIM FEE APPLICATION OF GREENBERG TRAURIG, LLP, AS COUNSEL FOR THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY, AS FISCAL AGENT FOR THE PUERTO RICO ELECTRIC POWER AUTHORITY, FOR THE PERIOD FROM OCTOBER 1, 2017 THROUGH AND INCLUDING NOVEMBER 30, 2017

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Pursuant to the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA") and applicable provisions of chapter 11 of title 11 of the United States Code, (the "Bankruptcy Code"), the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* dated November 8, 2017 [Case No. 17-03283; Docket Entry No. 1715] (the "Amended Interim Compensation Order"), the law firm of Greenberg Traurig, LLP ("Greenberg Traurig"), counsel for The Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), as fiscal agent for the Puerto Rico Electric Power Authority ("PREPA"), submits  this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "Fee Application")[2] for the period  from October 1, 2017 through November 30, 2017 (the "Fee Period").

Greenberg submits the Fee Application as an interim fee application in accordance with the Amended Interim Compensation Order.

| General Information | |
|---|---|
| Name of Applicant: | Greenberg Traurig, LLP |
| Authorized to Provide Professional Services to: | The Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority |
| Petition Date: | July 2, 2017 |

| Summary of Fees and Expenses Sought in the Fee Application | |
|---|---|
| Period for Which Compensation and Reimbursement is Sought in the Fee Application: | October 1, 2017 through November 30, 2017 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary for the Fee Period: | $1,150,090.31 |

---

[2] Capitalized terms used but not otherwise defined in this summary shall have the meanings ascribed to such terms in the Fee Application.

| | |
|---|---|
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the Fee Period: | $25,944.10 |
| Total Compensation and Expense Reimbursement Requested for the Fee Period: | $1,176,034.41 |
| ***Rate Increases Applicable to the Fee Period*** | |
| Total Amount of Compensation Sought for the Fee Period, Calculated Using Rates as of the Date of Retention: | $1,150,090.31 |
| ***Summary of Past Requests for Compensation and Prior Payments*** | |
| Total compensation approved by interim order to date: | $2,007,761.67 |
| Total expenses approved by interim order to date: | $17,547.01 |
| Total compensation paid to date (excluding applicable withholding taxes): | $2,232,927.32 |
| Total expenses paid to date: | $49,776.92 |
| Total compensation subject to objection: | None |
| Total expenses subject to objection: | None |
| Number of Professionals Included in this Application: | 27 |

Dated: March 23, 2018
New York, New York

/s/ *Nathan A. Haynes*
Nancy A. Mitchell
David D. Cleary
Nathan A. Haynes
(Admitted *Pro Hac Vice*)
**GREENBERG TRAURIG, LLP**
MetLife Building
200 Park Avenue
New York, NY 10166
Tel: (212) 801.9200
Fax: (212) 801.6400

*Attorneys for The Puerto Rico Fiscal Agency
and Financial Advisory Authority, as Fiscal
Agent for PREPA*

Dated: March 23, 2018
San Juan, PR

/s/ *Katiuska Bolaños Lugo*
Arturo Diaz-Angueira (USDC No. 117907)
Katiuska Bolaños Lugo (USDC No. 231812)
**CANCIO, NADAL, RIVERA & DIAZ,
PSC**
403 Muñoz Rivera Ave.
San Juan, PR 00918-3345
Tel: (787) 767.9625
Fax: (787) 622.2230

*Co-Attorney for The Puerto Rico Fiscal
Agency and Financial Advisory Authority,
as Fiscal Agent for PREPA*

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-----------------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | Case No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO, *et al.* | (Jointly Administered) |
| Debtors.[1] | |

-----------------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | Case No. 17 BK 4780-LTS |
| PUERTO RICO ELECTRIC POWER AUTHORITY, | **This Interim Fee Application relates only to PREPA, and shall be filed in Case No. 17 BK 4780-LTS** |
| Debtor. | **Objection Deadline: April 12, 2018** |

-----------------------------------------------------------------x

**SECOND INTERIM FEE APPLICATION OF GREENBERG TRAURIG, LLP,
AS COUNSEL FOR THE PUERTO RICO FISCAL AGENCY AND FINANCIAL
ADVISORY AUTHORITY, AS FISCAL AGENT FOR THE PUERTO RICO ELECTRIC
POWER AUTHORITY, FOR THE PERIOD FROM OCTOBER 1, 2017
THROUGH AND INCLUDING NOVEMBER 30, 2017**

---

[1]  The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Greenberg Traurig, LLP ("Greenberg Traurig"), counsel for The Puerto Rico Fiscal Agency and Financial Advisor Authority ("AAFAF"), as fiscal agent for the Puerto Rico Electric Power Authority ("PREPA"), hereby submits its interim fee application (the "Fee Application") for allowance of compensation for professional services provided in the amount of $1,150,090.31 and reimbursement of actual and necessary expenses in the amount of $25,944.10 that Greenberg Traurig incurred for the period from October 1, 2017 through November 30, 2017 (the "Fee Period"). In support of this Fee Application, Greenberg Traurig submits the declaration of Nathan A. Haynes, a shareholder at Greenberg Traurig (the "Haynes Declaration"), which is attached hereto as **Exhibit A** and incorporated by reference. In further support of this Fee Application, Greenberg Traurig respectfully states as follows.

### Jurisdiction

1.      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a).

2.      Venue is proper pursuant to PROMESA section 307(a).

3.      The statutory bases for the relief requested herein are PROMESA sections 316 and 317 and Bankruptcy Code section 105(a), made applicable in this Title III Case pursuant to PROMESA section 301(a).

### Background

4.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section 304 of

- 2 -

[PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court."

6.      On September 30, 2016, the Oversight Board designated PREPA as a "covered territorial instrumentality" under PROMESA section 101(d).

7.      On May 3, 2017, the Oversight Board filed a voluntary petition for relief for the Commonwealth pursuant to section 304(a) of PROMESA, commencing a case under title III.

8.      On June 29, 2017, the Oversight Board issued a restructuring certification to PREPA pursuant to PROMESA sections 104(j) and 206.

9.      On July 2, 2017 (the "Petition Date"), the Oversight Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "Title III Case").

10.      On August 23, 2017, the Oversight Board filed a motion seeking joint administration of PREPA's Title III Case with the other jointly administered Title III cases. [Case No. 17-03283; Docket Entry No. 1149].

11.      Background information regarding PREPA and the commencement of its Title III Case is contained in the Notice of Statement of Oversight Board Regarding PREPA's Title III Case [Case No. 17-04780; Docket Entry No. 2].

12.      Given the size and complexity of the Title III cases, the U.S. Trustee, with no objection from the Debtors and the Statutory Committees, filed the *Urgent Motion of the United States Trustee Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) for Entry of Order Appointing a Fee Examiner and Related Relief* [Case No. 17-03283; Docket Entry No. 1296].

13.      On September 13, 2017, the Court entered an *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and*

*Related Relief* [Case No. 17-03283; Docket Entry No. 1416] (the "Fee Examiner Order"), appointing the Fee Examiner and outlining the Fee Examiner's responsibilities, which include, but are not limited to: (1) the review of the applications filed by the professionals in these Title III cases; (2) developing case-specific guidelines; (3) establishing procedures to facilitate preparation and review of the applications; and (4) establishing procedures to resolve disputes concerning the applications.

14.     On October 31, 2017, the Fee Examiner filed the *Urgent Motion of the Fee Examiner to Amend the Interim Compensation Order, Including the Due Date and Hearing Date for Interim Compensation* [Case No. 17-03283; Docket Entry No. 1594] (the "Interim Compensation Motion").

15.     On November 8, 2017, the Court entered the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Case No. 17-03283; Docket Entry No. 1715] (the "Amended Interim Compensation Order").

16.     On December 15, 2017 Greenberg Traurig filed the *First Interim Fee Application of Greenberg Traurig, LLP, as Counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority, as Fiscal Agent for Puerto Rico Electric Power Authority, for the Period from July 2, 2017 Through and Including September 30, 2017* [Case No. 17-03283; Docket Entry No. 2046] (the "First Interim Fee Application").

17.     On March 8, 2018, the Court entered the *Omnibus Order Awarding Interim Allowance of Compensation for Professionals Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from May 3 Through September 30, 2017* [Case No. 17-03283; Docket Entry No. 2685] (the "Omnibus Fee Order"), pursuant to which Greenberg Traurig's request for fees and expenses contained in the First Interim Fee Application

were approved by the Court, subject to certain reductions agreed upon with the Fee Examiner, as set forth in the Omnibus Fee Order.

## Preliminary Statement

18.     On March 20, 2017, AAFAF retained Greenberg Traurig to provide advice to AAFAF in its capacity as fiscal agent for PREPA with respect to a potential restructuring of PREPA.  On May 2, 2017, AAFAF and Greenberg Traurig entered into a contract reflecting the terms of AAFAF's retention of Greenberg Traurig.   Greenberg Traurig and AAFAF subsequently entered into a new contract on July 5, 2017, which covers services provided by Greenberg Traurig to AAFAF from July 1, 2017 through the present. Copies of these contracts have been provided to the Fee Examiner.  During the Fee Period, Greenberg Traurig represented AAFAF professionally and diligently, advising it on a variety of complex matters and issues in connection with PREPA's Title III Case.

19.     Specifically, Greenberg Traurig rendered services to AAFAF in connection with this case as requested and as necessary and appropriate in furtherance of AAFAF's role as fiscal agent for PREPA.  The variety and complexity of the issues in this Title III Case and the need to act or respond to issues on an expedited basis in furtherance of AAFAF's needs required the expenditure of substantial time by Greenberg Traurig personnel from multiple legal disciplines on an as-needed basis.  Greenberg Traurig diligently and expeditiously represented AAFAF.

20.     Commencing in December 2017, AAFAF requested that Greenberg Traurig invoice PREPA directly for services Greenberg Traurig provides to AAFAF as fiscal agent for PREPA.  Accordingly, by this application, Greenberg Traurig seeks approval of its fees and expenses incurred during the Fee Period by AAFAF as fiscal agent for PREPA for the months of October and November 2017.  Greenberg Traurig seeks approval of its fees and expenses

incurred during the months of December 2017 and January 2018 by AAFAF as fiscal agent for PREPA through the contemporaneously filed *Second Interim Fee Application of Greenberg Traurig, LLP, as Counsel for the Puerto Rico Electric Power Authority and The Puerto Rico Fiscal Agency and Financial Advisory Authority, as Fiscal Agent for the Puerto Rico Electric Power Authority, for the Period from October 1, 2017 Through and Including January 31, 2018*.

### Summary of Compliance with Amended Interim Compensation Order

21.     This Fee Application has been prepared in accordance with the Amended Interim Compensation Order.

22.     Greenberg Traurig seeks interim compensation for professional services rendered to AAFAF during the Fee Period in the amount of $1,150,090.31 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $25,944.10. During the Fee Period, Greenberg Traurig attorneys, paraprofessionals, and other professionals expended a total of 1,767.60 hours for which compensation is requested.

23.     As of the date hereof, Greenberg Traurig has received payments from AAFAF for fees and expenses totaling $489,569.97 and $25,944.10, respectively, for the Fee Period, in accordance with the terms of the Amended Interim Compensation Order.

24.     Accordingly, by this Fee Application, and to the extent such amounts have not been paid by the time of the hearing on this Fee Application, Greenberg Traurig seeks payment of all amounts outstanding, totaling $660,520.34, which represents the aggregate amount of unpaid fees and expenses incurred between October 1, 2017 and November 30, 2017.

### Fees and Expenses Incurred During Fee Period

**A.     Customary Billing Disclosures.**

25.     Greenberg Traurig's hourly rates are set at a level designed to compensate

- 6 -

Greenberg Traurig fairly for the work of its attorneys and paraprofessionals and to cover fixed and routine expenses.  In accordance with its agreement with AAFAF, the hourly rates and corresponding rate structure utilized by Greenberg Traurig in this Title III Case are discounted from the hourly rates and corresponding rate structure generally utilized by Greenberg Traurig for other restructuring matters, whether in court or otherwise, regardless of whether a fee application is required.  The rates and rate structure reflect that such restructuring matters typically are national in scope and typically involve great complexity, high stakes, and severe time pressures.  For the convenience of the Court and all parties-in-interest, attached hereto as **<u>Exhibit B</u>** is a summary of blended hourly rates for timekeepers who billed to non-bankruptcy matters and blended hourly rates for timekeepers who billed to AAFAF during the Fee Period.

**B.     Fees Incurred During Fee Period.**

26.     In the ordinary course of Greenberg Traurig's practice, Greenberg Traurig maintains computerized records of the time expended to render the professional services required by AAFAF.  For the convenience of the Court and all parties-in-interest, attached hereto as **<u>Exhibit C</u>** is a summary of fees incurred and hours expended during the Fee Period, setting forth the following information:

- the name of each attorney and paraprofessional for whose work on this case compensation is sought;

- each attorney's year of bar admission and area of practice concentration;

- the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fee Period;

- the hourly billing rate for each attorney and each paraprofessional at Greenberg Traurig's current billing rates;

- the hourly billing rate for each attorney and each paraprofessional as disclosed in the Fee Application; and

- the number of rate increases since the inception of the case.

**C.    Expenses Incurred During Fee Period.**

27.    In the ordinary course of Greenberg Traurig's practice, Greenberg Traurig maintains a record of expenses incurred in the rendition of the professional services required by AAFAF and for which reimbursement is sought.  Consistent with protocol established by the Fee Examiner in this case and Greenberg Traurig's agreement with AAFAF, Greenberg Traurig charged no more than $0.10 per page for standard duplication services in this case.  Greenberg Traurig does not charge its clients for incoming facsimile transmissions.  Moreover, consistent with Greenberg Traurig's agreement with AAFAF, Greenberg Traurig attorneys traveling on behalf of AAFAF charged no more than $57 per day for meals and $195 per night for lodging.

28.    For the convenience of the Court and all parties-in-interest, attached hereto as **Exhibit D** is a summary for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which Greenberg Traurig is seeking reimbursement.

<u>**Summary of Legal Services Rendered During the Fee Period**</u>

29.    As discussed above, during the Fee Period, Greenberg Traurig provided extensive and important professional services to AAFAF in connection with this Title III Case.  These services were often performed under significant time constraints and were necessary to address a multitude of critical issues both unique to this case and typically faced by large corporate and municipal debtors in similar cases of this magnitude and complexity.

30.    To provide a meaningful summary of Greenberg Traurig's services provided on behalf of AAFAF, Greenberg Traurig has established, in accordance with its internal billing procedures, certain subject task categories (each, a "<u>Task Category</u>") in connection with this

- 8 -

case.

31.     The following is a summary, by Task Category, of the most significant professional services provided by Greenberg Traurig during the Fee Period.  This summary is organized in accordance with Greenberg Traurig's internal system of task numbers.  The detailed descriptions demonstrate that Greenberg Traurig was heavily involved in performing services for AAFAF on a daily basis, often including night and weekend work, to meet the needs of AAFAF in connection with this Title III Case.  A schedule setting forth the number of hours expended by Greenberg Traurig shareholders, associates and paraprofessionals by category, and the aggregate fees associated with each category is attached hereto as **Exhibit E**.

32.     In addition, Greenberg Traurig's computerized records of time expended providing services to AAFAF are attached hereto as **Exhibit F** and Greenberg Traurig's records of expenses incurred during the Fee Period in rendition of professional services to AAFAF are attached hereto as **Exhibit G**.

**Business Operations [Task Code No. 803]**

During the Fee Period, Greenberg Traurig expended 63.70 hours in matters related to business operations for total fees in the amount of $52,288.52.  The services performed included, but were not limited to, addressing funding and liquidity issues and disaster recovery and transition efforts; communications regarding fiscal plan, insurance, transformation, corporate governance, and procurement issues; advising on the preparation of financial statements; assisting with the preparation of the draft transformation plan; and addressing financial, policy, and liquidity issues and recovery efforts.

**Case Administration [Task Code No. 804]**

During the Fee Period, Greenberg Traurig expended 251.60 hours in matters related to case administration for total fees in the amount of $126,267.54.  The services performed included, but were not limited to, developing case strategy; communications regarding case strategy with various internal working groups; preparation and maintenance of a case timeline with various milestones and a calendar of critical dates; analyzing and summarizing various filings in PREPA's and the Commonwealth's Title III cases, including certain adversary proceedings; and coordinating with PREPA's claims and noticing agent regarding website issues, docketing, filings, noticing and service.

**Stay Relief [Task Code No. 807]**

During the Fee Period, Greenberg Traurig expended 76.40 hours in matters related to stay relief issues for total fees in the amount of $51,293.41.  The services performed included, but were not limited to, review and analysis of various stay relief motions and orders; review of issues concerning requests for stay relief and potential regulatory issues associated therewith and develop strategies for responding to same; negotiations of consensual stipulations with certain lift stay movants; drafting opposition papers to certain stay relief requests; and communications with AAFAF regarding stay issues and procedures to stipulate to lifting of the stay in certain cases.

**Financing Matters & Cash Collateral [Task Code No. 809]**

During the Fee Period, Greenberg Traurig expended 55.80 hours in matters related to financing and cash collateral for total fees in the amount of $45,842.74.  The services performed included, but were not limited to, analysis of financing issues;

communications and strategy development regarding CDL issues and funding requirements; preparation of spreadsheets and development of alternatives; and review and revisions to a motion relating to priority and liquidity.

**Litigation Matters [Task Code No. 810]**

During the Fee Period, Greenberg Traurig expended 919.80 hours on litigation matters for total fees in the amount of $595,572.78.  The services performed included, but were not limited to, communications regarding appeals and 2004 issues; providing advice regarding the motion to dismiss in the Aurelius adversary proceeding and briefing filed in connection therewith; extensive document review and production; addressing various CTO issues including review of candidates and researching case law in connection with various potential issues regarding the appointment of a CTO; research with respect to CTO briefing, opposition thereto, and addressing of settlement issues; preparing informative motions for hearings; attending to communications from the mediation team; addressing various counterparty discovery issues and 2004 motions; preparation of motions to dismiss a certain proceeding; and review and analysis of complaints.

**Plan & Disclosure Statement [Task Code No. 812]**

During the Fee Period, Greenberg Traurig expended 241.10 hours on plan and disclosure statement issues for total fees in the amount of $185,200.20.  The services performed included, but were not limited to, drafting and revising a transformation agreement and other plan-related documents; preparation for and participation in transformation meetings; research and analysis of utility laws in connection with potential transformation plan issues; and researching issues in respect of potential plan structures and the PREPA Enabling Act.

**Fee/Employment Applications [Task Code No. 813]**

During the Fee Period, Greenberg Traurig expended 73.60 hours on issues related to fee and employment applications for total fees in the amount of $33,906.51.   The services performed included, but were not limited to, review of the fee examiner's motion to amend the interim compensation order; review of the interim compensation order and the amended interim compensation order; and preparation of monthly fee statements and Greenberg Traurig's first interim fee application.

**Court Hearings [Task Code No. 833]**

During the Fee Period, Greenberg Traurig expended 14.50 hours on issues related to court hearings for total fees in the amount of $11,021.44.   The services performed included, but were not limited to, preparation for and attendance at omnibus hearings and meetings related thereto.

**Leases and Executory Contracts [Task Code No. 835]**

During the Fee Period, Greenberg Traurig expended 17.20 hours on issues related to leases and executory contracts for total fees in the amount of $12,493.95.   The services performed included, but were not limited to, reviewing and revising a landlord agreement; analysis and revisions to FEMA contracts; reviewing and revising a motion and order to extend the applicable lease assumption/rejection period.

**Schedules and Statements [Task Code No. 836]**

During the Fee Period, Greenberg Traurig expended 13.60 hours on issues related to schedules and statements for total fees in the amount of $10,473.33.   The services performed included, but were not limited to, reviewing and revising draft schedules; preparation of a motion and order to extend time to file a creditor list; and

communications with professionals regarding preparation of a creditor list.

33.    Through meetings, telephonic conferences, research, analyses and negotiations, Greenberg Traurig's attorneys have assisted AAFAF in implementing successful strategies in its negotiations with counterparties and, more generally, in connection with this Title III Case. Greenberg Traurig's services during the Fee Period have enabled AAFAF to navigate the various complexities of this Title III Case.

### Actual and Necessary Expenses Incurred by Greenberg

34.    As set forth in detail in **Exhibit G** attached hereto, and as summarized in **Exhibit D** attached hereto, Greenberg Traurig has incurred a total of $25,944.10 in expenses on behalf of AAFAF during the Fee Period.   These charges are intended to reimburse Greenberg Traurig's direct operating costs, which are not incorporated into the Greenberg Traurig hourly billing rates.   Greenberg Traurig charges external copying and computer research at the provider's cost without markup.  Only clients who actually use services of the types set forth in **Exhibit G** of this Fee Application are separately charged for such services.   The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services.

### Reasonable and Necessary Services Provided by Greenberg

**A.    Reasonable and Necessary Fees Incurred in Providing Services to AAFAF.**

35.    The foregoing professional services provided by Greenberg Traurig on behalf of AAFAF during the Fee Period were reasonable, necessary, and appropriate to the administration of this case and related matters.

36.    Attorneys from Greenberg Traurig's restructuring group were involved with

Greenberg Traurig's representation of AAFAF.  Overall, Greenberg Traurig brings to this case a particularly high level of skill and knowledge, which inured to the benefit AAFAF and, by extension, PREPA.

**B.      Reasonable and Necessary Expenses Incurred in Providing Services to AAFAF.**

37.     The demands of this engagement required numerous Greenberg Traurig professionals to be present in Puerto Rico to advise AAFAF in its capacity as fiscal agent to PREPA.  Accordingly, the majority of the expenses incurred in providing services to AAFAF during the Fee Period were related to the airfare, meals, and lodging incurred by Greenberg Traurig professionals on the ground in Puerto Rico advising and assisting AAFAF.

38.     Moreover, the time constraints imposed by the circumstances of this case required Greenberg Traurig attorneys and other employees to devote substantial time during the evenings and on weekends to perform services on behalf of AAFAF.  These services were essential to meet deadlines, respond to daily inquiries from various creditors and other parties-in-interest on a timely basis, and satisfy AAFAF's demands and ensure the orderly administration of PREPA's business operations.  Consistent with firm policy, Greenberg Traurig attorneys and other Greenberg Traurig employees who worked late in the evenings or on weekends were reimbursed for their reasonable meal and transportation costs.  Greenberg Traurig's regular practice is not to include components for those charges in overhead when establishing billing rates, but rather to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of legal services.

39.     In addition, due to the location of AAFAF and PREPA's businesses, co-counsel, creditors, and other parties-in-interest in relation to Greenberg Traurig's offices, frequent multi-party telephone conferences involving numerous parties were required.  On

certain occasions, the exigencies and circumstances of this case required overnight delivery of documents and other materials. The disbursements for such services are not included in Greenberg Traurig's overhead for the purpose of setting billing rates and Greenberg Traurig has made every effort to minimize its disbursements in this case. The actual expenses incurred in providing professional services were necessary, reasonable, and justified under the circumstances to serve the needs of AAFAF in this case.

40. Among other things, Greenberg Traurig makes sure that all overtime meals, travel meals, hotel rates, and airfare are reasonable and appropriate expenses for which to seek reimbursement. Specifically, Greenberg Traurig regularly reviews its bills to ensure that AAFAF is only billed for services that were actual and necessary and, where appropriate, prorates expenses.

### Greenberg's Requested Compensation and Reimbursement Should be Allowed

41. Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of such compensation. Section 316 of PROMESA provides that a court may award a professional employed by the debtor (in the debtor's sole discretion) "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." Section 316 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including—
>
> (a)   the time spent on such services;
>
> (b)   the rates charged for such services;
>
> (c)   whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the

completion of, a case under this chapter;

(d)   whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(e)   with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and

(f)   whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11, United States Code.

42.   Greenberg Traurig respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to AAFAF.   Greenberg Traurig further believes that it performed the services for AAFAF economically, effectively, and efficiently, and the results obtained benefited not only AAFAF as fiscal agent for PREPA, but also PREPA directly.   Greenberg Traurig further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to AAFAF.

43.   During the Fee Period, 1,767.60 hours were expended by Greenberg Traurig's shareholders, associates, and other professionals in providing the requested professional services.   Greenberg Traurig has made every effort to coordinate its efforts with those of other counsel in this case to avoid any duplication of efforts.   The number of hours spent by Greenberg Traurig is commensurate with the defined tasks Greenberg Traurig has performed and continues to perform on the matters described herein.

44.   During the Fee Period, Greenberg Traurig's hourly billing rates for attorneys ranged from $247.00 to $1,092.50.   The hourly rates and corresponding rate structure

utilized by Greenberg Traurig in this Title III Case are discounted from the hourly rates and corresponding rate structure generally used by Greenberg Traurig for restructuring, workout, bankruptcy, insolvency, and comparable matters, whether in court or otherwise, regardless of whether a fee application is required. Greenberg Traurig strives to be efficient in the staffing of matters. These rates and the rate structure reflect that such matters are typically national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in this Title III Case.

45.    Moreover, Greenberg Traurig's hourly rates are set at a level designed to compensate Greenberg Traurig fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

46.    As detailed above, the services Greenberg Traurig provided to AAFAF have conferred substantial benefit on AAFAF and, by extension, on PREPA directly.

47.    Greenberg Traurig represents and can demonstrate to this Court that the services were performed in a reasonable amount of time, given the complexity of the issues involved and the many and varied legal issues facing AAFAF and PREPA. Greenberg Traurig's detailed and thorough time records can demonstrate that the time expended on various tasks was necessary and appropriate to the vigorous representation of AAFAF. From the earliest stages of Greenberg Traurig's involvement, attempts were made to limit the hours worked, and to avoid duplication of services and other unnecessary costs. Greenberg Traurig professionals frequently provided services on behalf of AAFAF under significant time

constraints.

48.     Greenberg Traurig relies on the Court's experience and knowledge with respect to compensation awards in similar cases.  Given that frame of reference, Greenberg Traurig submits that, in light of the circumstances of the case and the substantial benefits derived from Greenberg Traurig's assistance, compensation in the amount requested is fair and reasonable.

49.     In sum, Greenberg Traurig respectfully submits that the professional services provided by Greenberg Traurig on behalf of AAFAF during the Fee Period and in this case to date were necessary and appropriate given the complexity of this case, the time expended by Greenberg Traurig, the nature and extent of Greenberg Traurig's services provided, the value of Greenberg Traurig's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 316 of PROMESA.  Accordingly, based on the factors to be considered under sections 316 and 317 of PROMESA, the results Greenberg Traurig has achieved to date justify allowance in full of Greenberg Traurig's compensation and reimbursement request.

## Reservation of Rights and Notice

50.     It is possible that some professional time expended or expenses incurred during the Fee Period are not reflected in the Fee Application.  Greenberg Traurig reserves the right to include such amounts in future fee applications.   In addition, Greenberg Traurig has provided notice of this Fee Application in accordance with the Amended Interim Compensation Order.

## No Prior Request

51.     No prior application for the relief requested herein has been made to this or any other Court.

WHEREFORE, Greenberg Traurig respectfully requests that the Court enter an order (a) awarding Greenberg Traurig interim compensation for professional and paraprofessional services provided during the Fee Period in the amount of $1,150,090.31 and reimbursement of actual, reasonable and necessary expenses incurred in the Fee Period in the amount of $25,944.10; (b) authorizing and directing AAFAF to remit payment to Greenberg Traurig for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

Dated: March 23, 2018
      New York, New York

/s/ *Nathan A. Haynes*
Nancy A. Mitchell
David D. Cleary
Nathan A. Haynes
(Admitted *Pro Hac Vice*)
**GREENBERG TRAURIG, LLP**
MetLife Building
200 Park Avenue
New York, NY 10166
Tel: (212) 801.9200
Fax: (212) 801.6400

*Attorneys for The Puerto Rico Fiscal Agency and Financial Advisory Authority, as Fiscal Agent for PREPA*

Dated: March 23, 2018
      San Juan, PR

/s/ *Katiuska Bolaños Lugo*
Arturo Diaz-Angueira (USDC No. 117907)
Katiuska Bolaños Lugo (USDC No. 231812)
**CANCIO, NADAL, RIVERA & DIAZ, PSC**
403 Muñoz Rivera Ave.
San Juan, PR 00918-3345
Tel: (787) 767.9625
Fax: (787) 622.2230

*Co-Attorney for The Puerto Rico Fiscal Agency and Financial Advisory Authority, as Fiscal Agent for PREPA*

**Exhibit A**

**Haynes Declaration**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

      Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

      Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

------------------------------------------------------------------x

## DECLARATION OF NATHAN A. HAYNES IN SUPPORT
## OF THE SECOND INTERIM FEE APPLICATION OF GREENBERG TRAURIG, LLP,
## AS COUNSEL FOR THE PUERTO RICO FISCAL AGENCY AND FINANCIAL
## ADVISORY AUTHORITY, AS FISCAL AGENT FOR THE PUERTO RICO ELECTRIC
## POWER AUTHORITY, FOR THE PERIOD FROM OCTOBER 1, 2017
## THROUGH AND INCLUDING NOVEMBER 30, 2017

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

I, Nathan A. Haynes, being duly sworn, state the following under penalty of perjury:

1.      I am a shareholder in the law firm of Greenberg Traurig, LLP ("Greenberg
Traurig"), located at 200 Park Avenue, New York, New York 10166.  I am a member in good
standing of the Bars of the States of Massachusetts and New York, and I have been admitted to
practice, *pro hac vice*, in the United States District Court for the District of Puerto Rico in
connection with this case.  There are no disciplinary proceedings pending against me.

2.      I have read the foregoing second interim fee application of Greenberg Traurig,
counsel for The  Puerto Rico Fiscal Agency and Financial Advisor Authority ("AAFAF"), as
fiscal agent for the Puerto Rico Electric Power Authority ("PREPA"), for the Fee Period (the
"Fee Application").[2]  To the best of my knowledge, information and belief, the statements
contained in the Fee Application are true and correct.  In addition, I believe that the Fee
Application complies with P.R. LBR 2016-1.

3.      In connection therewith, I hereby certify that:

   a)      to the best of my knowledge, information, and belief, formed after
           reasonable inquiry, the fees and disbursements sought in the Fee
           Application are permissible under the relevant rules, court orders, and
           PROMESA provisions, except as specifically set forth herein;

   b)      except to the extent disclosed in the Fee Application, the fees and
           disbursements sought in the Fee Application are billed at rates customarily
           employed by Greenberg Traurig and generally accepted by Greenberg
           Traurig's clients.  In addition, none of the professionals seeking
           compensation varied their hourly rate based on the geographic location of
           PREPA's Title III Case;

   c)      in providing a reimbursable expense, Greenberg Traurig does not make a
           profit on that expense, whether the service is performed by Greenberg
           Traurig in-house or through a third party;

   d)      in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy
           Procedure and 11 U.S.C. § 504, no agreement or understanding exists

---

[2] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the Fee Application.

between Greenberg Traurig and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to PROMESA, the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules; and

e)      all services for which compensation is sought were professional services on behalf of AAFAF and not on behalf of any other person.

Dated: March 23, 2018
      New York, New York

           Respectfully submitted,


           */s/ Nathan A. Haynes*
           Nathan A. Haynes
           Shareholder, Greenberg Traurig, LLP

**Exhibit B**

**Voluntary Rate Disclosures**

The blended hourly rate for timekeepers in Greenberg Traurig's New York, Boston, Miami and Chicago offices (including both professionals and paraprofessionals) who billed to non-bankruptcy matters (collectively, the "Non-Bankruptcy Matters")[1] during the 12-month period beginning on December 1, 2016 and ending on November 30, 2017 (the "Comparable Period") was, in the aggregate, approximately $522.00 per hour (the "Non-Bankruptcy Blended Hourly Rate").[2]

- The blended hourly rate for all Greenberg Traurig timekeepers who billed to AAFAF during the Fee Period was approximately $650.65 per hour (the "Blended Hourly Rate").[3]

- A detailed comparison of these rates is as follows:

| Position at Greenberg | Debtor Blended Hourly Rate for This Fee Application | Non-Bankruptcy Blended Hourly Rate |
|---|---|---|
| Shareholders | $823.27 | $665.00 |
| Of Counsel | $0.00 | $545.00 |
| Associates | $470.14 | $373.00 |
| Law Clerk/JD | $418.00 | $384.00 |
| Paralegals | $243.78 | $207.00 |
| Asst. Paralegal | $0.00 | $100.00 |
| Misc. Timekeeper | $0.00 | $145.00 |
| **Attorneys & Paraprofessionals** | $650.65 | $522.00 |

---

[1] It is the nature of Greenberg Traurig's practice that certain non-bankruptcy engagements require the advice and counsel of professionals and paraprofessionals who work primarily with Greenberg Traurig's Restructuring & Bankruptcy Group. Accordingly, "Non-Bankruptcy Matters" consist of matters for which Greenberg Traurig's New York, Boston, Miami and Chicago office timekeepers represented a client in a matter other than an in-court bankruptcy proceeding. The Non-Bankruptcy Matters may include certain time billed by Greenberg Traurig domestic timekeepers who work primarily within Greenberg Traurig's Restructuring & Bankruptcy Group.

[2] Greenberg Traurig calculated the blended rate for Non-Bankruptcy Matters by dividing the *total dollar amount* billed by Greenberg Traurig's New York, Boston, Miami and Chicago office timekeepers to the Non-Bankruptcy Matters during the Comparable Period by the *total number of hours* billed by Greenberg Traurig New York, Boston, Miami, and Chicago office timekeepers during the Comparable Period. Greenberg Traurig believes that the $128.65 difference between the Blended Hourly Rate and the Non-Bankruptcy Blended Hourly Rate reflects the highly specialized nature of Greenberg Traurig's restructuring practice. The services performed by Greenberg Traurig professionals during the Fee Period frequently involved complex energy, regulatory, litigation and restructuring issues that required the knowledge and expertise of more senior attorneys.

[3] Greenberg Traurig calculated the blended hourly rate for timekeepers who billed to AAFAF by dividing the *total dollar amount billed* by such timekeepers during the Fee Period by the *total number of hours billed* by such timekeepers during the Fee Period.

**Exhibit C**

**Summary of Total Fees Incurred and Hours Expended During the Fee Period**

| Timekeeper/ Position | Department | Date/ State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Timothy C. Bass Shareholder | Litigation | 1996 – VA 1998 – DC | $24,087.76 | 32.30 | $745.76 | 0 |
| Mark D. Bloom Shareholder | Bankruptcy | 1980 – FL | $31,062.70 | 31.90 | $973.75 | 0 |
| David D. Cleary Shareholder | Bankruptcy | 1988 – AZ 1990 – IL | $135,232.50 | 182.50 | $741.00 | 0 |
| Linda D'Onofrio Shareholder | Tax | 1982 – NY | $6,291.86 | 7.40 | $850.25 | 0 |
| Joseph P. Davis Shareholder | Litigation | 1987 - MA | $106,172.00 | 101.60 | $1,045.00 | 0 |
| Paul A. del Aguila Shareholder | Litigation | 2001 – MO 2003 – IL | $46,341.00 | 81.30 | $570.00 | 0 |
| Albert A. del Castillo Shareholder | Public Finance | 1982 – GA 1986 – FL | $394.25 | .50 | $788.50 | 0 |
| Jean DeLuca Shareholder | Public Finance | 1983 - MA | $6,818.63 | 8.70 | $783.75 | 0 |
| Kevin D. Finger Shareholder | Litigation | 1983 - IL | $114,304.00 | 150.40 | $760.00 | 0 |
| Nathan A. Haynes Shareholder | Bankruptcy/ Corporate | 1998 – MA 1999 – NY | $110,878.22 | 127.30 | $945.25 | 0 |
| John B. Hutton Shareholder | Bankruptcy | 1991 - FL | $79,810.15 | 114.30 | $698.25 | 0 |

| Timekeeper/ Position | Department | Date/ State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Gregory K. Lawrence Shareholder | Litigation | 1991 – MA 1993 – DC 2011 – NY | $299.25 | .30 | $997.50 | 0 |
| Nancy A. Mitchell Shareholder | Bankruptcy/ Corporate | 1988 – IL 2007 – NY | $121,049.00 | 110.80 | $1,092.50 | 0 |
| Erik S. Rodriguez Shareholder | Labor & Employment | 1998 – GA | $817.95 | 1.40 | $584.25 | 0 |
| Angel Taveras Shareholder | Litigation | 1996 – RI 1997 – MA 2003 – NY | $3,565.38 | 5.40 | $660.25 | 0 |
| Kelly M. Bradshaw Associate | Litigation | 2013 – NY 2014 – MA, NJ | $1,102.00 | 2.90 | $380.00 | 0 |
| Ian Burkow Associate | Litigation | 2010 – IL | $2,650.51 | 6.00 | $441.75 | 0 |
| Sara Hoffman Associate | Bankruptcy | 2014 – NY | $56,977.20 | 117.60 | $484.50 | 0 |
| Jillian C. Kim Associate | Environmental | 2012–CA 2013–PA | $769.50 | 1.80 | $427.50 | |
| Christopher A. Mair Associate | Litigation | 2016 – IL | $1,654.90 | 6.70 | $247.00 | 0 |
| Leo Muchnik Associate | Bankruptcy | 2013 – NY | $60,106.50 | 111.00 | $541.50 | 0 |
| Alyssa C. Scruggs Associate | Litigation | 2014 – MA, DC | $112,278.60 | 281.40 | $399.00 | 0 |
| Ryan Wagner Associate | Bankruptcy/Energy | 2012 – NY | $54,484.40 | 88.80 | $636.50 | 0 |

| Timekeeper/ Position | Department | Date/ State Of Admission (if applicable) | Fees Billed in this Application | Hours Billed in this Application | Hourly Rate Billed in this Application | Number of Rate Increases Since Case Inception |
|---|---|---|---|---|---|---|
| Mian R. Wang Associate | Litigation | 2012 – NY, NJ, MA, DE | $2,591.60 | 6.20 | $418.00 | 0 |
| Tom Lemon[1] Law Clerk/JD | Litigation | n/a | $58,185.60 | 139.20 | $418.00 | 0 |
| Maribel R. Fontanez Paralegal | Bankruptcy | N/A | $12,164.85 | 39.40 | $308.75 | 0 |
| Marcos Rodriguez Paralegal | Litigation | N/A | $0.00 | 10.50 | $361.00 | 0 |
| **Total for All Timekeepers** | | | **$1,150,090.31** | **1,767.60[2]** | | **0** |

---

[1] This attorney is a licensed attorney admitted in Maryland. Greenberg Traurig only refers to him as a law clerk because he is now resident in the firm's Boston office and is not yet licensed in Massachusetts.

[2] Greenberg Traurig elected not to charge for 10.00 hours of work performed by Mr. Haynes; 3.20 hours of work performed by Mr. Wagner and 10.50 hours of work performed by Mr. Rodriguez, thus resulting in a commensurate reduction in the fees billed.

**Exhibit D**

**Summary of Actual and Necessary Expenses for the Fee Period**

| Expense | Vendor (if any) | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Business Meals | Various: See attached Exhibit G | | $793.83 |
| Conference Calls | Soundpath / Premier Global | | $81.53 |
| Local Travel (Ground Transportation) | Various: See attached Exhibit G | | $858.50 |
| Online Research | WestlawNext; Lexis; Lexis Advance; Lexis Legal | | $5,041.01 |
| Overnight Mail | UPS | | $121.80 |
| Parking Charges | | | $52.50 |
| Service Company | Morningside Translations; CourtSolutions | | $2,255.70 |
| Travel/Lodging Out of Town | Various: See attached Exhibit G | | $16,739.23 |
| **Totals** | | | **$25,944.10** |

**Exhibit E**

**Summary of Fees by Matter for the Fee Period**

| Task Code | Project Category Description | Hours | Compensation |
|---|---|---:|---:|
| 801 | Asset Analysis and Recovery | .20 | $189.05 |
| 803 | Business Operations | 63.70 | $52,288.52 |
| 804 | Case Administration | 251.60 | $126,267.54 |
| 805 | Claims Administration & Objections | 3.80 | $2,461.46 |
| 807 | Stay Relief | 76.40 | $51,293.41 |
| 809 | Financing Matters & Cash Collateral | 55.80 | $45,842.74 |
| 810 | Litigation Matters | 919.80 | $595,572.78 |
| 811 | Creditor Committee Issues | 6.30 | $5,793.62 |
| 812 | Plan & Disclosure Statement | 241.10 | $185,200.20 |
| 813 | Fee/Employment Applications | 73.60 | $33,906.51 |
| 828 | Non-Working Travel Time | 10.00 | $0.00 |
| 831 | Creditors' Committee – General | .90 | $666.90 |
| 832 | Creditor Inquiries | 5.60 | $5,926.59 |
| 833 | Court Hearings | 14.50 | $11,021.44 |
| 834 | General Corporate Matters | 6.10 | $4,400.41 |
| 835 | Leases and Executory Contracts | 17.20 | $12,493.95 |
| 836 | Schedules and Statements | 13.60 | $10,473.33 |
| 845 | Tax Matters | 7.40 | $6,291.86 |
| | **TOTAL** | **1,767.60** | **$1,150,090.31** |

## **Exhibit F**

**Detailed Description of Services Provided**

**GT** GreenbergTraurig

| Invoice No. | : | 4623178 |
| File No. | : | 174411.010100 |
| Bill Date | : | November 29, 2017 |

Puerto Rico Electric and Power Authority
1110 Avenue Ponce De Leon
PR  00907

Attn: Fernando Padilla

<u>**INVOICE**</u>

**This invoice is for work done outside Puerto Rico**

Re:   AAFAF FY 2017-18

<u>Legal Services through October 31, 2017</u>:

| | | |
|---|---|---|
| Total Fees: | $ | 529,242.68 |
| **Current Invoice**: | **$** | **529,242.68** |

TCB:FCL
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.:   4623178
File No.     :   174411.010100

| REMITTANCE ADVICE |
|:---:|

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**          **PUERTO RICO FISCAL AGENCY AND FINANCIAL,** as fiscal
                         agent for Puerto Rico Electric Power Authority
**FILE NUMBER:**
**INVOICE NUMBER:**      **4623178***
**BILLING**
**PROFESSIONAL:**        **Timothy C. Bass**


FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:                    WELLS FARGO BANK
ABA #:                   121000248
INTERNATIONAL
SWIFT:                   WFBIUS6S

**For ACH Instructions:**
Bank:                    WELLS FARGO BANK
ABA#                     063107513

CREDIT TO:               GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:               2000014648663
**PLEASE**
**REFERENCE:**           **CLIENT NAME:**        **PUERTO RICO FISCAL AGENCY AND**
                                                 **FINANCIAL,** as fiscal agent for Puerto Rico
                                                 Electric Power Authority
                         **FILE NUMBER:**        **174411.010100**
                         **INVOICE NUMBER:**     **4623178***
                         **BILLING**
                         **PROFESSIONAL:**       **Timothy C. Bass**
                              ***********
**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:FCL
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:        4623178                                                          Page  3
Re:                AAFAF FY 2017-18
Matter No.:        174411.010100

Description of Professional Services Rendered:

TASK CODE:        801        ASSET ANALYSIS AND RECOVERY

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/23/17 | Nathan A. Haynes | Review GDB RSA amendments. | 0.20 | 189.05 |

Total Hours:    0.20

Total Amount:    $ 189.05

TIMEKEEPER SUMMARY FOR TASK CODE 801,

ASSET ANALYSIS AND RECOVERY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Nathan A. Haynes | 0.20 | 945.25 | 189.05 |
| Totals: | 0.20 | 945.25 | $ 189.05 |

Invoice No.:   4623178                                                                  Page  4
Re:            AAFAF FY 2017-18
Matter No.:    174411.010100

Description of Expenses Billed

TASK CODE:        803        BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/01/17 | David D. Cleary | Work on financial and policy issues and recovery efforts | 1.20 | 889.20 |
| 10/02/17 | Nathan A. Haynes | Analyze statutes re: recovery plan issues. | 1.90 | 1,795.98 |
| 10/03/17 | Nathan A. Haynes | Revise memo re: contracts/recovery (1.8), analyze supporting materials (.5), review PMA comments (.2). | 2.50 | 2,363.13 |
| 10/09/17 | Nancy A. Mitchell | Prepared for and participated in meeting regarding liquidity at Rothschild. | 5.50 | 6,008.75 |
| 10/10/17 | John B. Hutton | Review Treasury grant/ financing proposal; comments re: same | 0.70 | 488.78 |
| 10/11/17 | John B. Hutton | Review and comment on draft liquidity facility legislation | 0.70 | 488.78 |
| 10/11/17 | Nancy A. Mitchell | Prepared for and participated in call regarding liquidity issues and follow-up re: same. | 1.10 | 1,201.75 |
| 10/11/17 | Ryan Wagner | Review and comment on strategy chart (.7); confer with N. Haynes (.2). | 0.90 | 572.85 |
| 10/12/17 | John B. Hutton | PREPA team call (with Rothschild, BAML and Ankura) re: strategy for business operations and repair/mitigation | 1.00 | 698.25 |
| 10/13/17 | John B. Hutton | Call with L. Muchnik re: pending PREPA litigation and deadlines | 0.20 | 139.65 |
| 10/13/17 | John B. Hutton | Review/revise PREPA T-3 strategy memo; options with power system | 1.60 | 1,117.20 |
| 10/13/17 | John B. Hutton | GT internal call re: PREPA T-3 restructuring strategy; power system options | 1.20 | 837.90 |
| 10/13/17 | John B. Hutton | Call with A. Catto re: strategy options for power generation and T& D | 0.50 | 349.13 |
| 10/13/17 | John B. Hutton | Work on deck re: restructuring options; strategy re: generation assets and T&D | 3.40 | 2,374.05 |
| 10/13/17 | Nancy A. Mitchell | Prepared for and participated in discussions with OMM regarding various options for PREPA and follow-up re: same. | 2.30 | 2,512.75 |
| 10/15/17 | John B. Hutton | Work on PREPA transition powerpoint; coordinate with A. Catto re: same | 1.70 | 1,187.03 |
| 10/16/17 | John B. Hutton | Review revised slides re: PREPA transition; address issues re: same with A. del Castillo | 0.60 | 418.95 |
| 10/26/17 | Leo Muchnik | Review FOMB's CTO Filing. | 0.20 | 108.30 |
| 10/27/17 | David D. Cleary | Several correspondence with N. Mitchell and R. Brodel, Melissa P. and M. Schengold regarding contract issues. | 0.80 | 592.80 |
| 10/27/17 | Nathan A. Haynes | Confer with Ankura re: T3 issues. | 0.20 | 189.05 |
| 10/27/17 | Nathan A. Haynes | Call with GT team re: regulatory / transformation. | 0.50 | 472.63 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4623178 | | | Page 5 |
| Re: | AAFAF FY 2017-18 | | | |
| Matter No.: | 174411.010100 | | | |

Description of Expenses Billed

| | | | | |
|---|---|---|---|---|
| 10/27/17 | John B. Hutton | Call with Ankura re: financial reporting | 0.50 | 349.13 |
| 10/27/17 | Nancy A. Mitchell | Worked on testimony for the Congressional hearing - drafts and emails the same. | 3.20 | 3,496.00 |
| 10/27/17 | Leo Muchnik | Call with N.Haynes, G.Lawrence, N.Mitchell, M.Bloom, A.Catto, J.Hutton, Re: update on PREPA transformation structure, CTO and next steps. | 0.50 | 270.75 |
| 10/27/17 | Leo Muchnik | Call with N.Haynes, N.Mitchell, M.Bloom, A.Catto, J.Hutton, and Client and Ankura Re: update on PREPA transformation structure, CTO and next steps. | 0.30 | 162.45 |
| 10/29/17 | David D. Cleary | Work with AAFAF re: contract issues. | 0.60 | 444.60 |

Total Hours: 33.80

Total Amount: $ 29,529.84

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 2.60 | 741.00 | 1,926.60 |
| Nathan A. Haynes | 5.10 | 945.25 | 4,820.79 |
| John B. Hutton | 12.10 | 698.25 | 8,448.85 |
| Nancy A. Mitchell | 12.10 | 1,092.50 | 13,219.25 |
| Leo Muchnik | 1.00 | 541.50 | 541.50 |
| Ryan Wagner | 0.90 | 636.50 | 572.85 |
| Totals: | 33.80 | 873.66 | $   29,529.84 |

| Invoice No.: | 4623178 | Page 6 |
| Re: | AAFAF FY 2017-18 | |
| Matter No.: | 174411.010100 | |

Description of Expenses Billed

TASK CODE: 804 CASE ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/02/17 | Maribel Fontanez | Review docket and various pleadings; calendar important dates. | 1.20 | 370.50 |
| 10/02/17 | Maribel Fontanez | Call with M. Vazquez re: filing of PHV Motion for M. Bloom; finalize and e-file M. Bloom PHV motion; arrange for telephonic appearance at 10/4 hearing. | 0.60 | 185.25 |
| 10/02/17 | Nathan A. Haynes | Revise action items memo. | 0.20 | 189.05 |
| 10/02/17 | Nathan A. Haynes | Call with GT team re: action items. | 0.60 | 567.15 |
| 10/02/17 | Sara Hoffman | Review and summarize filings on the Commonwealth docket. | 1.60 | 775.20 |
| 10/02/17 | John B. Hutton | GT internal call re: status and strategy | 0.60 | 418.95 |
| 10/02/17 | Leo Muchnik | Update Critical Date Calendar. | 0.50 | 270.75 |
| 10/02/17 | Leo Muchnik | Review PREPA Filings and circulate same. | 0.30 | 162.45 |
| 10/02/17 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.60 | 324.90 |
| 10/02/17 | Ryan Wagner | Review and analyze recently filed pleadings. | 0.40 | 254.60 |
| 10/03/17 | Maribel Fontanez | Review docket and various pleadings; (update) calendar important dates; retrieve numerous pleadings for M. Bloom. | 1.20 | 370.50 |
| 10/03/17 | Sara Hoffman | Review and summarize filings from the Commonwealth docket and related articles. | 1.10 | 532.95 |
| 10/03/17 | Leo Muchnik | Update Critical Date Calendar. | 0.50 | 270.75 |
| 10/04/17 | Mark D. Bloom | selective review of relevant filings in Title III cases | 0.30 | 292.13 |
| 10/04/17 | Sara Hoffman | Review and summarize filings in Commonwealth case and review of related articles. | 1.50 | 726.75 |
| 10/04/17 | John B. Hutton | Review of pleadings filed in Title III case | 0.30 | 209.48 |
| 10/04/17 | Leo Muchnik | Update Critical Date Memo re: new bankruptcy filings in PREPA's case. | 0.20 | 108.30 |
| 10/04/17 | Leo Muchnik | Reviewing filings in PREPA Docket and Adversary Proceedings, circulate same. | 0.30 | 162.45 |
| 10/05/17 | Maribel Fontanez | Review docket and various pleadings; calendar important date, per J. Hutton. | 0.30 | 92.63 |
| 10/05/17 | Nathan A. Haynes | Revise action items memo. | 0.30 | 283.58 |
| 10/05/17 | Nathan A. Haynes | Call with GT team re: action items. | 0.60 | 567.15 |
| 10/05/17 | Nathan A. Haynes | Call with Ankrua, R3, Rothschild re: T3 and recovery issues. | 0.40 | 378.10 |
| 10/05/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.50 | 242.25 |
| 10/05/17 | John B. Hutton | GT internal call re: status and strategy | 0.70 | 488.78 |
| 10/05/17 | John B. Hutton | PREPA weekly team coordination call (GT, Ankura, BAML, PMA, R3) | 0.40 | 279.30 |
| 10/05/17 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.70 | 379.05 |

Invoice No.:     4623178                                                                    Page 7
Re:              AAFAF FY 2017-18
Matter No.:      174411.010100

Description of Expenses Billed

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/06/17 | Sara Hoffman | Review and summarize filings in the Commonwealth case. | 1.70 | 823.65 |
| 10/06/17 | John B. Hutton | Weekly coordination call with OMM | 0.50 | 349.13 |
| 10/06/17 | Leo Muchnik | Call with GT Team and O'Melveny (P.Friedman, J.Spina, D.Perez) re: update on case, filings, and next steps. | 0.30 | 162.45 |
| 10/06/17 | Leo Muchnik | Review filings on PREPA Docket and circulate | 0.20 | 108.30 |
| 10/06/17 | Ryan Wagner | Review and analyze recently-filed pleadings. | 0.60 | 381.90 |
| 10/08/17 | David D. Cleary | Review pleadings in Title 3 case. | 0.80 | 592.80 |
| 10/09/17 | Maribel Fontanez | Review various pleadings; calendar important dates. | 0.50 | 154.38 |
| 10/09/17 | Nathan A. Haynes | Prepare for/attend call with FOMB counsel, OMM, Epiq and PC re: joint admin process. | 0.30 | 283.58 |
| 10/09/17 | Nathan A. Haynes | Revise action items memo. | 0.30 | 283.58 |
| 10/09/17 | John B. Hutton | GT internal call re: status and strategy | 0.30 | 209.48 |
| 10/09/17 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.20 | 108.30 |
| 10/09/17 | Leo Muchnik | Review PREPA filings and circulate team to Litigation team; and revise Critical Date Memorandum. | 0.40 | 216.60 |
| 10/09/17 | Leo Muchnik | Draft summary e-mail to Client on Orders entered in Title III Case | 0.40 | 216.60 |
| 10/10/17 | Sara Hoffman | Review and summary of Commonwealth docket filings. | 2.50 | 1,211.25 |
| 10/10/17 | Leo Muchnik | Review Local Bankruptcy Rules on filing extensions. | 0.20 | 108.30 |
| 10/10/17 | Leo Muchnik | Review PREPA Filing and District Court notice and circulate to team. | 0.10 | 54.15 |
| 10/10/17 | Mian R. Wang | Weekly litigation conference call. | 0.50 | 209.00 |
| 10/11/17 | Maribel Fontanez | Review various pleadings. | 0.50 | 154.38 |
| 10/11/17 | Sara Hoffman | Review and summarize Commonwealth docket filings and related articles. | 1.50 | 726.75 |
| 10/11/17 | Leo Muchnik | Update Critical Date Memorandum. | 0.20 | 108.30 |
| 10/12/17 | Nathan A. Haynes | Call with GT team re: action items. | 0.30 | 283.58 |
| 10/12/17 | Nathan A. Haynes | Revise action item memo. | 0.20 | 189.05 |
| 10/12/17 | Sara Hoffman | Review and summarize Commonwealth docket filings. | 0.40 | 193.80 |
| 10/12/17 | John B. Hutton | GT internal call re: status and strategy | 0.40 | 279.30 |
| 10/12/17 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.30 | 162.45 |
| 10/12/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 2.10 | 837.90 |
| 10/13/17 | Sara Hoffman | Review and summarize Commonwealth docket filings. | 0.90 | 436.05 |
| 10/13/17 | Nancy A. Mitchell | Preparation for and participation in weekly call with Proskauer. | 1.10 | 1,201.75 |
| 10/13/17 | Leo Muchnik | Review PREPA Filings and Update Critical Date Memorandum and circulate | 0.20 | 108.30 |

Invoice No.:    4623178                                                                                          Page 8
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

<u>Description of Expenses Billed</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Order. |  |  |
| 10/13/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.80 | 718.20 |
| 10/16/17 | Nathan A. Haynes | Revise action item memo. | 0.20 | 189.05 |
| 10/16/17 | Nathan A. Haynes | Call with GT team re: action items. | 0.80 | 756.20 |
| 10/16/17 | Sara Hoffman | Review and summarize Commonwealth docket filings and related articles. | 1.40 | 678.30 |
| 10/16/17 | John B. Hutton | GT internal call re: status and strategy | 0.80 | 558.60 |
| 10/16/17 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.60 | 324.90 |
| 10/16/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.90 | 758.10 |
| 10/17/17 | Maribel Fontanez | Arrange telephonic appearance for D. Cleary. | 0.10 | 30.88 |
| 10/17/17 | Sara Hoffman | Review and summarize Commonwealth docket filings and related articles. | 0.90 | 436.05 |
| 10/17/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.20 | 478.80 |
| 10/18/17 | Maribel Fontanez | Review pleadings. | 0.10 | 30.88 |
| 10/18/17 | Sara Hoffman | Review and summarize Commonwealth docket filings. | 1.50 | 726.75 |
| 10/18/17 | Leo Muchnik | Prepare Form A for Filing Privileges. | 0.10 | 54.15 |
| 10/18/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.60 | 638.40 |
| 10/19/17 | Mark D. Bloom | selective review of Orders and Notices establishing additional deadlines and court proceedings, as relevant to MDB workstreams, and related planning for same | 0.20 | 194.75 |
| 10/19/17 | Maribel Fontanez | Review docket and various pleadings and calendar important dates. | 0.80 | 247.00 |
| 10/19/17 | Nathan A. Haynes | Revise action item memo. | 0.30 | 283.58 |
| 10/19/17 | Nathan A. Haynes | Conference call with GT team re: action items. | 0.70 | 661.68 |
| 10/19/17 | Nathan A. Haynes | Conference call with R3, PMA re: workstreams. | 0.30 | 283.58 |
| 10/19/17 | Sara Hoffman | Review and summary of Commonwealth docket filings. | 2.20 | 1,065.90 |
| 10/19/17 | John B. Hutton | GT internal call re: status and strategy | 0.80 | 558.60 |
| 10/19/17 | John B. Hutton | PREPA team call re: coordination and strategy (PMA, R3 and Rothschild) | 0.40 | 279.30 |
| 10/19/17 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.70 | 379.05 |
| 10/19/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.10 | 438.90 |
| 10/20/17 | Sara Hoffman | Review and summarize Commonwealth docket filings. | 1.70 | 823.65 |
| 10/20/17 | Nancy A. Mitchell | Call with Proskauer - weekly. | 0.50 | 546.25 |

Invoice No.:    4623178                                                                                    Page 9
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

<u>Description of Expenses Billed</u>

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/20/17 | Leo Muchnik | Update Critical Date calendar. | 0.10 | 54.15 |
| 10/20/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.50 | 598.50 |
| 10/22/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.50 | 199.50 |
| 10/23/17 | Nathan A. Haynes | Revise action items memo. | 0.20 | 189.05 |
| 10/23/17 | Nathan A. Haynes | Call with GT team re: action items. | 0.40 | 378.10 |
| 10/23/17 | Sara Hoffman | Review and summarize Commonwealth docket filings. | 2.30 | 1,114.35 |
| 10/23/17 | John B. Hutton | GT internal call re: status and strategy | 0.50 | 349.13 |
| 10/23/17 | Leo Muchnik | Review docket and circulate Critical Date Calendar | 0.10 | 54.15 |
| 10/23/17 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.30 | 162.45 |
| 10/23/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.10 | 438.90 |
| 10/24/17 | Sara Hoffman | Review and summarize Commonwealth docket filings. | 2.90 | 1,405.05 |
| 10/24/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.20 | 478.80 |
| 10/24/17 | Ryan Wagner | Review and analyze recently filed pleadings. | 0.70 | 445.55 |
| 10/25/17 | Sara Hoffman | Review and summarize Commonwealth docket filings. | 1.00 | 484.50 |
| 10/25/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.50 | 598.50 |
| 10/26/17 | Nathan A. Haynes | Revise action items memo. | 0.20 | 189.05 |
| 10/26/17 | Sara Hoffman | Review and summarize Commonwealth docket filings. | 3.30 | 1,598.85 |
| 10/26/17 | John B. Hutton | GT internal call re: status and strategy | 0.50 | 349.13 |
| 10/26/17 | John B. Hutton | PREPA weekly team call (GT, PMA, Rothschild, Ankura) | 0.30 | 209.48 |
| 10/26/17 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.30 | 162.45 |
| 10/26/17 | Leo Muchnik | Update Docket/Critical Date Calendar. | 0.10 | 54.15 |
| 10/26/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 3.30 | 1,316.70 |
| 10/27/17 | Maribel Fontanez | Review docket and various pleadings; calendar important dates. | 0.70 | 216.13 |
| 10/27/17 | Nathan A. Haynes | Call with OMM re: T3 issues. | 0.20 | 189.05 |
| 10/27/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.30 | 629.85 |
| 10/27/17 | John B. Hutton | GT/OMM update and coordination call | 0.40 | 279.30 |
| 10/27/17 | Nancy A. Mitchell | Worked through the issues on the case regarding the status of various tasks. | 0.70 | 764.75 |
| 10/27/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily | 1.90 | 758.10 |

Invoice No.:   4623178                                                                   Page  10
Re:            AAFAF FY 2017-18
Matter No.:    174411.010100

Description of Expenses Billed

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | summary of Commonwealth docket and documents included therein. | | |
| 10/29/17 | Leo Muchnik | Review docket filings and update critical date calendar. | 0.20 | 108.30 |
| 10/29/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.50 | 199.50 |
| 10/30/17 | Maribel Fontanez | Review various pleadings and calendar important dates. | 0.40 | 123.50 |
| 10/30/17 | Nathan A. Haynes | Revise action items memo. | 0.20 | 189.05 |
| 10/30/17 | Nathan A. Haynes | Call with GT team re: action items. | 0.50 | 472.63 |
| 10/30/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 2.60 | 1,259.70 |
| 10/30/17 | John B. Hutton | Internal GT call re: status and strategy | 0.50 | 349.13 |
| 10/30/17 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.60 | 324.90 |
| 10/30/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.90 | 359.10 |
| 10/31/17 | Maribel Fontanez | Review various pleadings re: important dates. | 0.20 | 61.75 |
| 10/31/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 4.50 | 2,180.25 |
| 10/31/17 | John B. Hutton | Monitor FOMB 10th meeting | 3.30 | 2,304.23 |
| 10/31/17 | Leo Muchnik | Review RSA re: FOMB discussions. | 0.30 | 162.45 |
| 10/31/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 2.70 | 1,077.30 |

Total Hours:       101.40

Total Amount:    $ 54,038.97

Invoice No.:     4623178                                                                          Page  11
Re:              AAFAF FY 2017-18
Matter No.:      174411.010100

<u>Description of Expenses Billed</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 804</u>,

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 0.50 | 973.76 | 486.88 |
| David D. Cleary | 0.80 | 741.00 | 592.80 |
| Nathan A. Haynes | 7.20 | 945.26 | 6,805.84 |
| John B. Hutton | 10.70 | 698.25 | 7,471.32 |
| Nancy A. Mitchell | 2.30 | 1,092.50 | 2,512.75 |
| Sara Hoffman | 37.30 | 484.50 | 18,071.85 |
| Leo Muchnik | 9.00 | 541.50 | 4,873.50 |
| Alyssa C. Scruggs | 24.80 | 399.00 | 9,895.20 |
| Ryan Wagner | 1.70 | 636.50 | 1,082.05 |
| Mian R. Wang | 0.50 | 418.00 | 209.00 |
| Maribel Fontanez | 6.60 | 308.75 | 2,037.78 |
| Totals: | 101.40 | 532.93 | $    54,038.97 |

Invoice No.:    4623178                                                                                   Page  12
Re:        AAFAF FY 2017-18
Matter No.:    174411.010100

Description of Expenses Billed

TASK CODE:        805        CLAIMS ADMINISTRATION & OBJECTIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/03/17 | Nathan A. Haynes | Call with Ankura re: T3 issues and creditor list. | 0.30 | 283.58 |
| 10/03/17 | Leo Muchnik | Call with N.Haynes and Ankura (S.Rinaldi and M.Samuels) re: update on creditor list | 0.20 | 108.30 |
| 10/04/17 | Nathan A. Haynes | Work on PREPA claim forms, review revisions. | 0.20 | 189.05 |
| 10/04/17 | Leo Muchnik | Review draft of Form Proof of Claim and e-mails with Proskauer re: same. | 0.20 | 108.30 |
| 10/09/17 | Leo Muchnik | Call with N.Haynes, Proskauer (C.Theodoridis and E.Barak), OMM (D.Perez), Prime and Epiq re: comments to Bar Date and coordination of service | 0.20 | 108.30 |
| 10/10/17 | Leo Muchnik | Revise draft of Bar Date Motion, Order and Customer Notice. | 0.20 | 108.30 |
| 10/12/17 | Nathan A. Haynes | Confer with FOMB counsel re: bar date issues, correspond with AAFAF re: same. | 0.30 | 283.58 |
| 10/20/17 | Nathan A. Haynes | Review customer claim re: bar date issues. | 0.20 | 189.05 |
| 10/23/17 | Leo Muchnik | Review GDB Restructuring Re: PREPA Claim. | 0.70 | 379.05 |

Total Hours:        2.50

Total Amount:        $ 1,757.51

TIMEKEEPER SUMMARY FOR TASK CODE 805,

CLAIMS ADMINISTRATION & OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Nathan A. Haynes | 1.00 | 945.26 | 945.26 |
| Leo Muchnik | 1.50 | 541.50 | 812.25 |
| Totals: | 2.50 | 703.00 | $    1,757.51 |

Invoice No.:    4623178                                                    Page 13
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

Description of Expenses Billed

TASK CODE:        807       STAY RELIEF

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/04/17 | Nathan A. Haynes | Analyze stay relief motion, confer with KF. | 0.50 | 472.63 |
| 10/05/17 | Nathan A. Haynes | Analyze litigation documentation and materials underlying stay request, draft options memo. | 2.10 | 1,985.03 |
| 10/05/17 | Nathan A. Haynes | Prepare for/attend conference call with FOMB counsel re: stay issues. | 0.40 | 378.10 |
| 10/05/17 | Nathan A. Haynes | Analyze research materials for stay response. | 1.60 | 1,512.40 |
| 10/05/17 | Sara Hoffman | Provide N. Haynes with research for objection to stay relief motion. | 0.40 | 193.80 |
| 10/05/17 | John B. Hutton | Call with Proskauer re: PV Properties lift stay motion | 0.40 | 279.30 |
| 10/05/17 | John B. Hutton | Review and summarize strategy on PV Properties stay relief motion; address related PREC; address with R3 | 1.60 | 1,117.20 |
| 10/06/17 | Timothy C. Bass | Review multiple filings for emergency motions, lifts of stay and extensions of time. | 2.10 | 1,566.08 |
| 10/06/17 | Nathan A. Haynes | Confer with GT litigation re: stay motion. | 0.30 | 283.58 |
| 10/06/17 | Nathan A. Haynes | Analyze research materials re: stay motion response. | 1.60 | 1,512.40 |
| 10/06/17 | Leo Muchnik | Review cases cited in PV Properties Lift Stay Motion. | 0.20 | 108.30 |
| 10/09/17 | Paul A. Del Aguila | Draft PREPA's opposition to PV Properties motion to lift stay and correspondence with K. Finger regarding same. | 6.70 | 3,819.00 |
| 10/10/17 | Mark D. Bloom | PREC proceeding -- review of & revision of draft Opposition to PV Properties MStay Relief, and coordination w/Puerto Rico counsel and R3 re same | 1.10 | 1,071.13 |
| 10/10/17 | Kevin Finger | Attention to PV Properties request to lift stay. | 2.20 | 1,672.00 |
| 10/10/17 | Nathan A. Haynes | Review proposed response on stay motion. | 0.40 | 378.10 |
| 10/10/17 | John B. Hutton | Review/revise response to stay relief motion filed by PV Properties (1.3); review issues re: same (.3); obtain and review translated complaint (.6); comments re: same (.2). | 2.40 | 1,675.80 |
| 10/10/17 | Leo Muchnik | Work on draft of Objection to PV Properties Lift Stay Motion. | 0.20 | 108.30 |
| 10/11/17 | Mark D. Bloom | PREC -- further analysis of PV Properties REC and stay relief issues, and advice re opposition to MStay Relief | 0.20 | 194.75 |
| 10/11/17 | Paul A. Del Aguila | Review and revise PREPA opposition to PV Properties motion to lift the automatic stay, multiple correspondence with GT, | 4.70 | 2,679.00 |

| Invoice No.: | 4623178 | | | Page 14 |
| Re: | AAFAF FY 2017-18 |
| Matter No.: | 174411.010100 |

## Description of Expenses Billed

| | | | | |
|---|---|---|---|---|
| | | Cancio and R3 regarding same and various issues to address, and review of translated complaint and other filings submitted to PREC. | | |
| 10/11/17 | John B. Hutton | GT call re: PV stay relief motion and strategy in response | 0.60 | 418.95 |
| 10/11/17 | Leo Muchnik | Call with N.Haynes & J.Hutton re: strategy to respond to PV Properties' Lift Stay Motion. | 0.20 | 108.30 |
| 10/11/17 | Leo Muchnik | Review PV Properties Lift Stay Motion, PV Properties Complaint filed with PREC, PREC Orders and draft of Response to PV Properties Lift Stay Motion, & emails with Local Counsel re: prepare for internal litigation call. | 0.70 | 379.05 |
| 10/12/17 | Timothy C. Bass | Review responses to motions to lift stay. | 0.60 | 447.45 |
| 10/12/17 | Paul A. Del Aguila | Review and review PREPA opposition to PV Properties' motion to lift stay and multiple correspondence regarding same, exhibits thereto and arguments to make. | 1.10 | 627.00 |
| 10/12/17 | John B. Hutton | Follow up with translators re: documentation for PV Properties stay relief motion; coordinate with Proskauer re: same | 0.30 | 209.48 |
| 10/16/17 | Mark D. Bloom | PREC Review -- review of meet/confer emails from ICSE counsel re proposed stay relief and remand motions, and initial planning for response thereto | 0.40 | 389.50 |
| 10/16/17 | Paul A. Del Aguila | Multiple correspondence regarding response to PV Properties motion to lift the stay. | 0.20 | 114.00 |
| 10/17/17 | Paul A. Del Aguila | Review and revise opposition to PV Properties motion to lift the automatic stay and multiple correspondence regarding same. | 4.40 | 2,508.00 |
| 10/17/17 | John B. Hutton | Review and comment on revised response to PV Properties motion for relief from stay to continue PREC proceeding | 1.40 | 977.55 |
| 10/18/17 | Paul A. Del Aguila | Review and revise opposition to PV Properties motion to lift stay and multiple correspondence regarding same. | 3.50 | 1,995.00 |
| 10/18/17 | Paul A. Del Aguila | Review and revise PREPA motion to apply stay and multiple correspondence regarding same. | 1.70 | 969.00 |
| 10/18/17 | Kevin Finger | Attention to lift stay issues. | 1.40 | 1,064.00 |
| 10/18/17 | John B. Hutton | Review comments to PV Properties; response to stay relief motion; comments and revisions re: same | 0.80 | 558.60 |
| 10/18/17 | Leo Muchnik | Assist with filing Opposition to PV Properties' Lift Stay Motion. | 0.20 | 108.30 |
| 10/19/17 | Paul A. Del Aguila | Review and revise PREPA motion to apply automatic stay. | 2.70 | 1,539.00 |
| 10/19/17 | Kevin Finger | Attention to lift stay issues (1.30); | 1.90 | 1,444.00 |

| Invoice No.: | 4623178 | | | Page 15 |
| Re: | AAFAF FY 2017-18 | | | |
| Matter No.: | 174411.010100 | | | |

Description of Expenses Billed

| | | participation in GT call (.60). | | |
|---|---|---|---|---|
| 10/19/17 | Alyssa C. Scruggs | Prepare stay confirmation motion for Feijoo matter. | 3.20 | 1,276.80 |
| 10/20/17 | Joseph P. Davis | Review and revise Feijoo stay motion and attention to revisions of same (0.4); Attention to employee grievance stay issues (0.3). | 0.70 | 731.50 |
| 10/20/17 | Kevin Finger | Attention to lift stay requests (1.60); conference with E. Barak regarding same (.40); review of grievance issues (.80) | 2.80 | 2,128.00 |
| 10/20/17 | John B. Hutton | Review/revise Feijoo stay motion; address issues re: same with P. Del Aguila | 1.40 | 977.55 |
| 10/20/17 | Alyssa C. Scruggs | Prepare stay confirmation motion for Feijoo matter. | 0.30 | 119.70 |
| 10/23/17 | David D. Cleary | Address stay issues. | 0.30 | 222.30 |
| 10/23/17 | Paul A. Del Aguila | Review and revise motion to confirm applicability of stay to proceedings before Feijoo. | 1.70 | 969.00 |
| 10/24/17 | Paul A. Del Aguila | Review multiple correspondence regarding lift stay notices and analysis of next steps. | 0.40 | 228.00 |
| 10/24/17 | Kevin Finger | Conference call to discuss ICSE request to lift stay (.90); attention to various requests to lift stay (.80) | 1.70 | 1,292.00 |
| 10/24/17 | John B. Hutton | Review of remand/stay relief issues re: removed PREC judicial review actions | 1.40 | 977.55 |
| 10/24/17 | John B. Hutton | Call with PMA and R3 re: strategy in response to notice regarding intent to seek remand of removed actions seeking judicial review of PREC orders and stay relief | 0.90 | 628.43 |
| 10/24/17 | John B. Hutton | Review PV Properties reply in support of stay relief motion; conf with local counsel re: same | 0.60 | 418.95 |
| 10/24/17 | Leo Muchnik | Review PV Reply ISO Lift Stay Motion. | 0.10 | 54.15 |
| 10/27/17 | Nathan A. Haynes | Meet/confer re: stay motion. | 0.50 | 472.63 |

|  |  | Total Hours: | 67.20 |
|---|---|---|---|
|  |  | Total Amount: | $ 45,360.64 |

Invoice No.:   4623178                                             Page  16
Re:            AAFAF FY 2017-18
Matter No.:    174411.010100

<u>Description of Expenses Billed</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 807,</u>

STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 2.70 | 745.75 | 2,013.53 |
| Mark D. Bloom | 1.70 | 973.75 | 1,655.38 |
| David D. Cleary | 0.30 | 741.00 | 222.30 |
| Joseph P. Davis | 0.70 | 1,045.00 | 731.50 |
| Paul A. Del Aguila | 27.10 | 570.00 | 15,447.00 |
| Kevin Finger | 10.00 | 760.00 | 7,600.00 |
| Nathan A. Haynes | 7.40 | 945.25 | 6,994.87 |
| John B. Hutton | 11.80 | 698.25 | 8,239.36 |
| Sara Hoffman | 0.40 | 484.50 | 193.80 |
| Leo Muchnik | 1.60 | 541.50 | 866.40 |
| Alyssa C. Scruggs | 3.50 | 399.00 | 1,396.50 |
| Totals: | 67.20 | 675.01 | $    45,360.64 |

| Invoice No.: | 4623178 | | Page 17 |
| Re: | AAFAF FY 2017-18 | | |
| Matter No.: | 174411.010100 | | |

Description of Expenses Billed

TASK CODE:      809      FINANCING MATTERS & CASH COLL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/03/17 | Nathan A. Haynes | Analyze financing issues. | 0.80 | 756.20 |
| 10/04/17 | Nathan A. Haynes | Review rules/statutes re: financing issues. | 1.10 | 1,039.78 |
| 10/06/17 | Mark D. Bloom | further review of draft MProtect FEMA Proceeds, and planning of strategy re various approaches, theories and remedies, and update from KFinger on status of coordination w/OMM | 0.70 | 681.63 |
| 10/06/17 | David D. Cleary | Work on liquidity issues. | 0.90 | 666.90 |
| 10/09/17 | Jean DeLuca | Review loan agreements Act for statutory authority to undertake projects (2.6); review emails re: loans and improvements funded and related spreadsheets; call w/OMM and PMA on loan proceeds (.9); review loan agreement (.3). | 3.80 | 2,978.25 |
| 10/10/17 | Jean DeLuca | Review of multiple prior emails, spreadsheets and documents regarding allocations (2.0); draft memo for Working Group on options for allocation of proceeds (.7). | 2.70 | 2,116.13 |
| 10/11/17 | Albert A. del Castillo | Emails from/to K. Kisslan regarding fee letter. | 0.50 | 394.25 |
| 10/11/17 | Nathan A. Haynes | Analyze trust agreement, draft/revise memo. | 2.40 | 2,268.60 |
| 10/16/17 | David D. Cleary | Review and revise restructuring alternatives. | 1.90 | 1,407.90 |
| 10/17/17 | Jean DeLuca | Review various background materials to outline information needed to determine allocation of proceeds (.7); revise summary of Use of Proceeds w/Working Group's comments and circulate (.3). | 1.00 | 783.75 |
| 10/21/17 | David D. Cleary | Work on strategic alternatives and liquidity. | 1.80 | 1,333.80 |
| 10/22/17 | David D. Cleary | Correspond with PMA re: restructuring alternatives. | 0.20 | 148.20 |
| 10/22/17 | David D. Cleary | Review restructuring alternatives. | 0.70 | 518.70 |
| 10/22/17 | David D. Cleary | Review financing and logistic options and reported status. | 0.50 | 370.50 |
| 10/23/17 | David D. Cleary | Conference with N. Haynes re: transaction issues. | 0.20 | 148.20 |
| 10/23/17 | David D. Cleary | Telephone conferences with Mitchell, Catto, Haynes re: restructuring alternatives. | 0.80 | 592.80 |
| 10/23/17 | David D. Cleary | Call with AAFAF and OMM re: liquidity and restructuring alternatives. | 0.90 | 666.90 |
| 10/23/17 | David D. Cleary | Correspond with PMA re: restructuring legislation. | 0.30 | 222.30 |
| 10/23/17 | David D. Cleary | Work on restructuring alternatives. | 1.40 | 1,037.40 |

Invoice No.:    4623178                                                                    Page  18
Re:            AAFAF FY 2017-18
Matter No.:    174411.010100

Description of Expenses Billed

Total Hours:        22.60

Total Amount:        $ 18,132.19

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 0.70 | 973.76 | 681.63 |
| David D. Cleary | 9.60 | 741.00 | 7,113.60 |
| Albert A. del Castillo | 0.50 | 788.50 | 394.25 |
| Jean DeLuca | 7.50 | 783.75 | 5,878.13 |
| Nathan A. Haynes | 4.30 | 945.25 | 4,064.58 |
| Totals: | 22.60 | 802.31 | $      18,132.19 |

| Invoice No.: | 4623178 | Page 19 |
|---|---|---|
| Re: | AAFAF FY 2017-18 | |
| Matter No.: | 174411.010100 | |

## Description of Expenses Billed

| | | | | |
|---|---|---|---|---|
| TASK CODE: | 810 | LITIGATION MATTERS | | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/17 | Alyssa C. Scruggs | Review and revise UTIER adversary motion to dismiss including conducting related research and analysis. | 6.00 | 2,394.00 |
| 10/02/17 | Timothy C. Bass | Review various orders from court pertaining to extensions of time and supplemental briefing on Assured and Utier matters (0.3); Research on appointments clause (0.9). | 1.20 | 894.90 |
| 10/02/17 | Mark D. Bloom | UTIER 17-228/Appointments Clause -- preparation for (1.1) & participation in telephone conferences with BSushon re comments to draft brief in opposition to Aurelius MDismiss (1.0) (preparation incl. further review of OMM draft brief in opposition to Aurelius MDismiss and categorization of comments), and internal follow up w/advice re same (.4); review of series of Aurelius, FOMB and USGovernment filings relating to briefing schedule (.3) | 2.80 | 2,726.50 |
| 10/02/17 | Paul A. Del Aguila | Review and analysis of UCC's supplemental briefing on right to intervention. | 0.20 | 114.00 |
| 10/02/17 | Kevin Finger | Attention to appointments clause adversary (2.3); review of contracts memo (1.1) | 3.40 | 2,584.00 |
| 10/02/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.10 | 438.90 |
| 10/02/17 | Alyssa C. Scruggs | Review and revise UTIER adversary motion to dismiss including conducting related research and analysis. | 13.50 | 5,386.50 |
| 10/03/17 | Mark D. Bloom | UTIER 17-229 -- selective review of docket and filings in Assured 17-125 re common issues of Contracts Clause and Takings Clause challenges, and coordination re revision of draft Motion to Dismiss | 1.10 | 1,071.13 |
| 10/03/17 | Kevin Finger | Attention to English translation issues (.70); attention to Assured Adversary response (1.40); review of decision in vitol case (.80); review of UTIER motion to dismiss (2.90) | 5.80 | 4,408.00 |
| 10/03/17 | Christopher A. Mair | Attend call to discuss next steps related to emergency motion. | 1.10 | 271.70 |
| 10/03/17 | Leo Muchnik | Review Adjournment order and preparing for 10/4 Hearing | 0.20 | 108.30 |

Invoice No.:   4623178                                                                    Page  20
Re:            AAFAF FY 2017-18
Matter No.:    174411.010100

Description of Expenses Billed

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/03/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.60 | 239.40 |
| 10/03/17 | Alyssa C. Scruggs | Review and revise UTIER adversary motion to dismiss including conducting related research and analysis. | 5.30 | 2,114.70 |
| 10/04/17 | Kevin Finger | Finaization and filing of motion to extend deadline to file English translations in PREC adversary (1.2); | 1.20 | 912.00 |
| 10/04/17 | Nathan A. Haynes | Address removed case extension issue. | 0.10 | 94.53 |
| 10/04/17 | Leo Muchnik | Call/emails with J.Hutton re: update on UTIER Adversary Proceeding. | 0.10 | 54.15 |
| 10/04/17 | Leo Muchnik | Coordinate service of Extension Motion and Extension Order in the PREC Adversary Proceeding. | 0.10 | 54.15 |
| 10/04/17 | Leo Muchnik | Review Local Puerto Rico Bankruptcy Rules and Case Management Order re: service of URGENT Motion | 0.20 | 108.30 |
| 10/04/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.50 | 199.50 |
| 10/05/17 | Mark D. Bloom | initial review of draft MProtect FEMA Payments, and exchange of emails w/KFingere re same | 0.30 | 292.13 |
| 10/05/17 | Paul A. Del Aguila | Review and analysis of PV Properties motion for relief from automatic stay and research regarding response to same. | 1.80 | 1,026.00 |
| 10/05/17 | Kevin Finger | Attention to UCC intervention motion (.70); attention to PV Properties issue (2.60); conference with Proskauer regarding same (.30). | 3.60 | 2,736.00 |
| 10/05/17 | Nathan A. Haynes | Confer with Epic re: service issue. | 0.10 | 94.53 |
| 10/05/17 | John B. Hutton | Address issues re: emergency motion re: FEMA funds; meet with MDB re: same; emails summarizing issues and proposed strategy to M. Bloom and K. Finger | 3.40 | 2,374.05 |
| 10/05/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.20 | 478.80 |
| 10/05/17 | Angel Taveras | Attended attorney conference call - re: updated Title III status and strategy | 0.70 | 462.18 |
| 10/06/17 | Paul A. Del Aguila | Continue research re: stay. | 1.50 | 855.00 |
| 10/06/17 | Kevin Finger | Attention to PV Properties brief (3.1). | 3.10 | 2,356.00 |
| 10/06/17 | Nathan A. Haynes | Call with OMM re: T3 litigation issues. | 0.30 | 283.58 |
| 10/06/17 | John B. Hutton | Address procedural issues re: emergency motion re: FEMA funds | 0.40 | 279.30 |
| 10/06/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.20 | 79.80 |
| 10/07/17 | Mark D. Bloom | UTIER 17-229 -- review of reports re voluntary dismissal of Assured 17-125 re Contracts Clause and Takings Clause | 0.60 | 584.25 |

Invoice No.:    4623178                                                                                          Page 21
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

Description of Expenses Billed

| | | | | |
|---|---|---|---|---|
| | | challenges, pivot to revision of draft MDismiss 17-229 and coordination w/KFinger, JDavis re same | | |
| 10/08/17 | Paul A. Del Aguila | Continue research into applicability of stay (2.2); review PV Properties complaint and relevant orders issued by PREC (1.0). | 3.20 | 1,824.00 |
| 10/09/17 | Mark D. Bloom | UTIER 17-228 & 229 -- selective review of recent filings, incl. FOMB/PREPA supplemental response re Committee intervention -- standing, scope of intervention and related issues | 0.50 | 486.88 |
| 10/09/17 | Joseph P. Davis | Attention to UTIER motion to dismiss (1.4).  Exchange emails with J.Richman and plaintiff's counsel re meet and confer conference in UTIER (0.3). | 1.70 | 1,776.50 |
| 10/09/17 | Kevin Finger | Attention to response to motion to intervene | 1.20 | 912.00 |
| 10/09/17 | Nancy A. Mitchell | Prepared for and participated in call with mediators re: the path forward and communication with creditors | 1.90 | 2,075.75 |
| 10/09/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 2.40 | 957.60 |
| 10/09/17 | Alyssa C. Scruggs | Review and analyze UTIER research and prepare UTIER research memorandum for file. | 3.40 | 1,356.60 |
| 10/10/17 | Mark D. Bloom | Assured Adversary 17-232 -- review of & proposed revision of Proskauer draft MDismiss and related meet and confer letter, and exchange of multiple emails re same | 0.60 | 584.25 |
| 10/10/17 | Kelly M. Bradshaw | Prepared for and participated in weekly status call to discuss outstanding litigation matters. | 0.80 | 304.00 |
| 10/10/17 | Ian Burkow | Strategy call with team (.5); review and edit motion to dismiss Assured Complaint (.7). | 1.20 | 530.10 |
| 10/10/17 | Joseph P. Davis | Review and revise meet and confer letter re motion to dismiss UTIER complaint (0.7). Review and revise UTIER motion to dismiss and attention to revisions of same (1.7).  Attention to opposition to PV Properties motion to stay (0.6).  Attention to motion to dismiss Assured complaint (0.7). | 3.70 | 3,866.50 |
| 10/10/17 | Paul A. Del Aguila | Review and revise PREPA's opposition to PV Properties motion to lift stay and multiple correspondence and strategy regarding same. | 2.80 | 1,596.00 |
| 10/10/17 | Paul A. Del Aguila | Telephone conference with GT team regarding outstanding litigation issues. | 0.50 | 285.00 |
| 10/10/17 | Paul A. Del Aguila | Review and revise response to Assured's | 0.30 | 171.00 |

Invoice No.: 4623178    Page 22
Re: AAFAF FY 2017-18
Matter No.: 174411.010100

Description of Expenses Billed

| | | adversary complaint. | | |
|---|---|---|---|---|
| 10/10/17 | Kevin Finger | Review of motion to dismiss Assured complaint (1.80); review of motion to dismiss UTIER complaint (1.40); attention to meet and confer regarding same (.40). | 3.60 | 2,736.00 |
| 10/10/17 | John B. Hutton | Review draft motion to dismiss bondholder complaint (current expenses); review draft meet and confer letter; comments re: same | 1.20 | 837.90 |
| 10/10/17 | Christopher A. Mair | Attend weekly litigation call to discuss outstanding issues. | 0.50 | 123.50 |
| 10/10/17 | Alyssa C. Scruggs | Participate in weekly litigation team call. | 0.50 | 199.50 |
| 10/10/17 | Alyssa C. Scruggs | Participate in follow up strategy discussion regarding litigation matters. | 0.20 | 79.80 |
| 10/10/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.60 | 239.40 |
| 10/10/17 | Alyssa C. Scruggs | Review and revise UTIER motion to dismiss and conduct research and analysis, as well as internal discussions, related to same. | 5.60 | 2,234.40 |
| 10/11/17 | Timothy C. Bass | Review additional pleadings filed in bankruptcy cases. | 1.20 | 894.90 |
| 10/11/17 | Joseph P. Davis | Attention to revisions of UTIER motion to dismiss (1.6). Attention to motion to dismiss Assured complaint and exchange emails with Proskauer re same (0.6). | 2.20 | 2,299.00 |
| 10/11/17 | Kevin Finger | Attention to issues regarding the Standing Orders and CMOs (3.1); attention to PV Properties issues (.80); review and revision to motion to dismiss UTIER complaint (1.2) | 5.10 | 3,876.00 |
| 10/11/17 | John B. Hutton | Coordinate translations for PV Properties response | 0.40 | 279.30 |
| 10/11/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.90 | 758.10 |
| 10/11/17 | Alyssa C. Scruggs | Prepare motion to dismiss and corresponding meet and confer letter for UTIER adversary proceeding. | 3.80 | 1,516.20 |
| 10/12/17 | Joseph P. Davis | Further revisions to Assured motion to dismiss and attention to same (0.4). | 0.40 | 418.00 |
| 10/12/17 | Paul A. Del Aguila | Telephone conference with GT working groups regarding status of issues. | 0.40 | 228.00 |
| 10/12/17 | Kevin Finger | Participation on GT call (.50); review and revision to Motion to Dismiss UTIER complaint (1.40); review of Motion to Dismiss Assured Complaint (2.20); attention to meet and confer requirements (.90) | 5.00 | 3,800.00 |
| 10/12/17 | Nancy A. Mitchell | Addressed litigation matters regarding UTIER v PREPA (CBA case) | 1.50 | 1,638.75 |
| 10/12/17 | Leo Muchnik | Review Mediation documents and | 0.30 | 162.45 |

Invoice No.:    4623178                                                Page  23
Re:            AAFAF FY 2017-18
Matter No.:    174411.010100

<u>Description of Expenses Billed</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | circulate. |  |  |
| 10/12/17 | Alyssa C. Scruggs | Discuss strategy regarding UTIER motion to dismiss. | 0.20 | 79.80 |
| 10/13/17 | Timothy C. Bass | Review additional filings in bankruptcy matter. | 0.40 | 298.30 |
| 10/13/17 | Joseph P. Davis | Attention to Assured motion to dismiss and joinder of same (1.2).  Attention to voluntary dismissal of Assured complaint (0.3). | 1.50 | 1,567.50 |
| 10/13/17 | Kevin Finger | Attention to motion for extension regarding UTIER complaint (1.2); review of joinder to motion to dismiss Assured complaint (.70); review of Assured complaint dismissal (.80); attention to USIC issue (.50); review of deck regarding restructuring options (.70) | 3.90 | 2,964.00 |
| 10/13/17 | John B. Hutton | Review and provide comments on draft motion to dismiss bondholder adversary (1.2); circulate comments (.2). | 1.40 | 977.55 |
| 10/13/17 | Leo Muchnik | Call with J.Hutton re: update on PREPA's litigation cases. | 0.10 | 54.15 |
| 10/13/17 | Leo Muchnik | Review new documents filed in connection with Mediation and circulate. | 0.20 | 108.30 |
| 10/13/17 | Leo Muchnik | Review draft of Motion to Dismiss Assured Complaint. | 0.30 | 162.45 |
| 10/13/17 | Alyssa C. Scruggs | Prepare Joinder to Assured Motion to Dismiss. | 2.80 | 1,117.20 |
| 10/13/17 | Alyssa C. Scruggs | Review UTIER motion to dismiss. | 0.10 | 39.90 |
| 10/15/17 | Kevin Finger | Review of transformation slides | 1.50 | 1,140.00 |
| 10/16/17 | Mark D. Bloom | selective review of MDetermine FEMA Funds not subject to liens and claims, etc., and analysis of grounds for relief | 0.40 | 389.50 |
| 10/16/17 | Joseph P. Davis | Further drafting of UTIER motion to dismiss and attention to same (1.6). | 1.60 | 1,672.00 |
| 10/16/17 | Paul A. Del Aguila | Review withdrawal of Assured complaint and correspondence regarding same. | 0.10 | 57.00 |
| 10/16/17 | Paul A. Del Aguila | Telephone conference with GT working groups regarding status of matters and litigation issues. | 0.40 | 228.00 |
| 10/16/17 | Kevin Finger | Review and revision to UTIER motion to dismiss (2.1); review of comments to PV Properties brief (1.30); | 3.40 | 2,584.00 |
| 10/16/17 | John B. Hutton | Review FEMA motion | 0.60 | 418.95 |
| 10/16/17 | Leo Muchnik | Review FOMB/AAFAF FEMA Motion and update Critical Date Calendar. | 0.20 | 108.30 |
| 10/16/17 | Leo Muchnik | Prepare Pro Hac Vice Applications for Joint Admin Cases. | 0.50 | 270.75 |
| 10/16/17 | Alyssa C. Scruggs | Revise UTIER motion to dismiss. | 0.20 | 79.80 |
| 10/16/17 | Angel Taveras | Conference call with attorneys - re: status update and strategy for Title III | 0.80 | 528.20 |
| 10/17/17 | Mark D. Bloom | UTIER 17-229 -- review of updated draft MDismiss and related preparation for (.6) | 1.20 | 1,168.50 |

Invoice No.:   4623178                                                                      Page 24
Re:            AAFAF FY 2017-18
Matter No.:    174411.010100

Description of Expenses Billed

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | & participation in telephone conference with KFinger et al re defense of litigation, and follow up on 365 analysis for inclusion (.6) | | |
| 10/17/17 | Kelly M. Bradshaw | Participated in weekly litigation strategy call. | 0.60 | 228.00 |
| 10/17/17 | Ian Burkow | Attend weekly strategy call to discuss litigation matters. | 0.30 | 132.53 |
| 10/17/17 | Joseph P. Davis | Attention to UTIER motion to dismiss (1.2).  Telephone conference with litigation team re UTIER motion to dismiss and revisions to same (0.6).  Conference call with litigation team re tasks and assignments (0.6). | 2.40 | 2,508.00 |
| 10/17/17 | Paul A. Del Aguila | Telephone conference with litigation group regarding status of litigation matters and next steps. | 0.40 | 228.00 |
| 10/17/17 | Kevin Finger | Review and revision to PV Properties opposition. | 2.80 | 2,128.00 |
| 10/17/17 | Kevin Finger | Review and revision to UTIER motion to dismiss (2.40); conference call re: same (.40). | 2.80 | 2,128.00 |
| 10/17/17 | Nathan A. Haynes | Review revised CMO draft, confer with OMM. | 0.30 | 283.58 |
| 10/17/17 | John B. Hutton | Review revised draft motion to dismiss Utier contract clause complaint (229); comments re: same | 1.40 | 977.55 |
| 10/17/17 | John B. Hutton | Internal GT call re: comments to motion to dismiss Utier contract clause complaint (229); strategy re: same | 0.70 | 488.78 |
| 10/17/17 | Christopher A. Mair | Attend conference call regarding outstanding litigation issues. | 0.60 | 148.20 |
| 10/17/17 | Leo Muchnik | Call with K.Finger, J.Davis, J.Hutton and M.Bloom re: comments to Motion to Dismiss UTIER Complaint. | 0.70 | 379.05 |
| 10/17/17 | Leo Muchnik | Review and revise draft of Third Amended Case Management Procedures. | 0.20 | 108.30 |
| 10/17/17 | Leo Muchnik | Review and revise draft of Motion to Dismiss UTIER Complaint. | 0.60 | 324.90 |
| 10/17/17 | Alyssa C. Scruggs | Revise UTIER motion to dismiss. | 0.90 | 359.10 |
| 10/17/17 | Alyssa C. Scruggs | Participate in weekly litigation team call. | 0.40 | 159.60 |
| 10/17/17 | Alyssa C. Scruggs | Discuss revisions to UTIER motion to dismiss with J. Davis and K. Finger. | 0.20 | 79.80 |
| 10/17/17 | Mian R. Wang | Participate in litigation weekly call | 0.60 | 250.80 |
| 10/18/17 | Joseph P. Davis | Attention to PV Properties brief and filing (0.4).  Attention to UTIER motion to dismiss (1.3). | 1.70 | 1,776.50 |
| 10/18/17 | Kevin Finger | Attention to UTIER v. PREPA Motion to Dismiss. | 0.80 | 608.00 |
| 10/18/17 | Nancy A. Mitchell | Addressed issues regarding FEMA motion and drafts of same and provided comments to OMM. | 2.10 | 2,294.25 |

Invoice No.:   4623178                                                                    Page  25
Re:              AAFAF FY 2017-18
Matter No.:    174411.010100

<u>Description of Expenses Billed</u>

| | | | | |
|---|---|---|---|---|
| 10/18/17 | Leo Muchnik | Incorporate edits into Dismiss UTIER Complaint. | 0.20 | 108.30 |
| 10/18/17 | Alyssa C. Scruggs | Revise UTIER motion to dismiss. | 2.30 | 917.70 |
| 10/19/17 | Timothy C. Bass | Participate in strategy conference call. | 0.70 | 522.03 |
| 10/19/17 | Mark D. Bloom | UTIER 17-228 -- follow up w/WSushon of OMM re status of opposition to Aureliums MDismss, and related planning of strategy re UTIER Appointments Clause challenge (.2); PREC -- selective review of draft MAdjourn in PV Properties proceeding. and planning for recommendation to client re same (.3) | 0.50 | 486.88 |
| 10/19/17 | Joseph P. Davis | Review draft motion to stay PREC proceedings and attention to same (0.3). Attention to Feijoo complaint and related issues (0.7).  Attention to UTIER motion to dismiss (0.4). | 1.40 | 1,463.00 |
| 10/19/17 | Paul A. Del Aguila | Telephone conference with working groups regarding status of litigation and bankruptcy proceeding issues. | 0.50 | 285.00 |
| 10/19/17 | John B. Hutton | Review local counsel's draft stay motion re: PV Properties PREC proceeding; comments re: strategy for same | 0.60 | 418.95 |
| 10/19/17 | Leo Muchnik | Research in connection with Motion to Dismiss UTIER Complaint. | 0.70 | 379.05 |
| 10/19/17 | Leo Muchnik | Review UCC and National Public Statements re: FEMA Funds Motion. | 0.10 | 54.15 |
| 10/19/17 | Leo Muchnik | Draft insert for Motion to Dismiss UTIER Complaint. | 0.50 | 270.75 |
| 10/19/17 | Angel Taveras | Conference call with attorneys - re: litigation and recovery status; reviewing market information. | 1.10 | 726.28 |
| 10/20/17 | Paul A. Del Aguila | Review and revise motion to confirm applicability of automatice stay to proceedings before Judge Feijoo and multiple correspondence with GT, O'Melveny and Proskauer regarding same. | 3.20 | 1,824.00 |
| 10/20/17 | Kevin Finger | Review and revision to UTIER motion to dismiss (2.60); | 2.60 | 1,976.00 |
| 10/20/17 | Nancy A. Mitchell | Addressed issues regarding the T3 litigation and status. | 1.10 | 1,201.75 |
| 10/23/17 | Mark D. Bloom | UTIER 17-228/Appointments Clause -- initial review of updated OMM brief in opposition to Aurelius MDismiss (.4) and review of & revision of draft meet/confer letter re intervention (.4), telephone conference with WSushon re updates w/SG office (.2), and series of internal emails re coordination of efforts on foregoing (.4) | 1.40 | 1,363.25 |
| 10/23/17 | David D. Cleary | Address constitution issues and T-3 implications with Finger, Bloom, Mitchell | 0.70 | 518.70 |

Invoice No.:    4623178                                                                                  Page  26
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

Description of Expenses Billed

| | | | | |
|---|---|---|---|---|
| | | and OMM. | | |
| 10/23/17 | Joseph P. Davis | Review and analyze revised motion to dismiss appointments clause case and attention to revisions of same (0.3). Attention to motion to dismiss UTIER complaint (0.8).  Conference call with PREPA team re tasks and assignments (0.7). | 1.80 | 1,881.00 |
| 10/23/17 | Paul A. Del Aguila | Multiple correspondence regarding proceedings before Feijoo. | 0.30 | 171.00 |
| 10/23/17 | Paul A. Del Aguila | Telephone conference with GT working groups regarding status of proceedings and outstanding issues. | 0.40 | 228.00 |
| 10/23/17 | Kevin Finger | Communications regarding appointments clause litigation (1.40); attention to motion to dismiss UTIER complaint (1.20); attention to non-union employee grievance issue (.80) | 3.40 | 2,584.00 |
| 10/23/17 | Angel Taveras | Conference call with attorneys - re: status of Title III litigation, pending issues and action items | 0.30 | 198.08 |
| 10/24/17 | Mark D. Bloom | PREC -- preparation for (.2) & participation in telephone conference with local counsel re coordination of efforts in opposition to ICSE MRemand (.5) | 0.70 | 681.63 |
| 10/24/17 | Mark D. Bloom | UTIER 17-228 -- further review of & analysis of updated OMM draft brief in opposition to Aurelius MDismiss. | 0.20 | 194.75 |
| 10/24/17 | Kelly M. Bradshaw | Prepared for weekly litigation status call. | 0.20 | 76.00 |
| 10/24/17 | Kelly M. Bradshaw | Participated in weekly litigation status call. | 0.50 | 190.00 |
| 10/24/17 | Joseph P. Davis | Draft and revise motion to dismiss UTIER complaint and meet and confer letter and attention to revisions of same (2.6). Review and analyze draft motion to dismiss UTIER complaint from Proskauer and attention to same (0.6).  Telephone conference with PREPA litigation team re tasks and assignments (0.5).  Conferences with A.Scruggs and K.Finger re litigation summary and attention to same (0.2). | 3.90 | 4,075.50 |
| 10/24/17 | Paul A. Del Aguila | Review PV Properties reply and analysis of same. | 0.40 | 228.00 |
| 10/24/17 | Kevin Finger | Review and revision to UTIER brief (2.2); attention to meet and confer regarding motion to dismiss (1.30). | 3.50 | 2,660.00 |
| 10/24/17 | John B. Hutton | Review draft meet and confer letter to Utier from FOMB (.6); review GT draft meet and confer with respect to individual defendants (.4); review revised FOMB motion to dismiss (.5); review GT revised draft motion to dismiss on behalf of individual defendants (.3). | 1.80 | 1,256.85 |

Invoice No.: 4623178           Page 27
Re:          AAFAF FY 2017-18
Matter No.:     174411.010100

Description of Expenses Billed

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/24/17 | Christopher A. Mair | Attend weekly teleconference concerning litigation matters. | 0.50 | 123.50 |
| 10/24/17 | Leo Muchnik | Revise Motion to Dismiss UTIER Complaint 17-229 | 0.20 | 108.30 |
| 10/24/17 | Alyssa C. Scruggs | Prepare and revise UTIER motion to dismiss, including correspondence with team. | 0.30 | 119.70 |
| 10/24/17 | Alyssa C. Scruggs | Participate in weekly litigation team strategy call. | 0.50 | 199.50 |
| 10/24/17 | Angel Taveras | Reviewing UTIER Adversary Proceeding. | 0.40 | 264.10 |
| 10/24/17 | Mian R. Wang | Weekly litigation call | 0.50 | 209.00 |
| 10/25/17 | Joseph P. Davis | Draft and revise UTIER motion to dismiss and attention to revisions of same (2.7). Review and revise meet and confer request letter and attention to approval of same (0.8). Telephone conference with J.Richman re meet and confer call with counsel for UTIER (0.3). Prepare for and attend meet and confer call with counsel for UTIER (0.7). Exchange emails with K.Finger and P.Del Aguila re insurance coverage issues (0.2). Exchange emails with N.Mitchell, M.Bloom, D.Cleary and J.Hutton re CTO motion and response (0.4). | 4.90 | 5,120.50 |
| 10/25/17 | Kevin Finger | Review and revision to UTIER motion to dismiss (3.70); attention to meet and confer regarding same (.80); communication regarding developments by Oversight Board (1.1); review of proceedings regarding court hearings (.60) | 6.20 | 4,712.00 |
| 10/25/17 | John B. Hutton | Review of issues re: FOMB appointment of Chief Transformation Officer; review powers and authority of FOMB re: same | 1.80 | 1,256.85 |
| 10/25/17 | Nancy A. Mitchell | Reviewed litigation matters in pending Title III. | 0.90 | 983.25 |
| 10/25/17 | Alyssa C. Scruggs | Prepare and revise UTIER motion to dismiss, including correspondence and meetings with team. | 5.60 | 2,234.40 |
| 10/25/17 | Alyssa C. Scruggs | Participate in UTIER motion to dismiss meet and confer and follow up discussions with Proskauer and internally with GT. | 1.10 | 438.90 |
| 10/26/17 | Timothy C. Bass | Strategy conference call. | 0.40 | 298.30 |
| 10/26/17 | Joseph P. Davis | Draft and revise motion to dismiss UTIER complaint and attention to revisions of same (0.8). Attend conference call with GT PREPA team re tasks and assignments (0.6). | 1.40 | 1,463.00 |
| 10/26/17 | Paul A. Del Aguila | Telephone conference with GT working teams regarding bankruptcy proceedings, appointment of CTO and other outstanding issues. | 0.40 | 228.00 |

Invoice No.:      4623178                                                              Page  28
Re:               AAFAF FY 2017-18
Matter No.:       174411.010100

Description of Expenses Billed

| 10/26/17 | Paul A. Del Aguila | Preliminary review and analysis of FOMB's motion to appoint CTO over PREPA and multiple correspondence regarding same. | 0.50 | 285.00 |
|---|---|---|---|---|
| 10/26/17 | Kevin Finger | Review and revision to UTIER motion to dismiss (1.0); attention to FOMB action (1.40) | 2.40 | 1,824.00 |
| 10/26/17 | John B. Hutton | Review and address Proskauer comments to UTIER draft motion to dismiss | 1.40 | 977.55 |
| 10/26/17 | Alyssa C. Scruggs | Revise UTIER motion to dismiss, including discussions with team. | 0.50 | 199.50 |
| 10/26/17 | Angel Taveras | Conference call with attorneys - re: Title III status and action items; reviewing appointment of Chief Transformation Officer | 0.50 | 330.13 |
| 10/27/17 | Mark D. Bloom | Review of & analysis of FOMB Urgent MAppoint PREPA Emergency Manager, exchange of internal emails and related coordination of approach to response in opposition to same | 1.80 | 1,752.75 |
| 10/27/17 | Mark D. Bloom | PREC -- planning of strategy and participation in telephone conference with Puerto Rico counsel re ICSE MRemand and related issues re regulatory authority, potential resolution. | 0.40 | 389.50 |
| 10/27/17 | David D. Cleary | Review motion to appoint CTO and work on response options. | 2.70 | 2,000.70 |
| 10/27/17 | Joseph P. Davis | Exchange emails with team re CTO motion and response (0.4).  Exchange emails with J.Richman re comments to UTIER complaint motion to dismiss (0.2).  Review and analyze Proskauer comments to UTIER motion to dismiss and conferences with K.Finger and A.Scruggs re response to same (0.8).  Review UCC request for documents and exchange emails with N.Mitchell and K.Finger re same (0.3). | 1.70 | 1,776.50 |
| 10/27/17 | Paul A. Del Aguila | Multiple correspondence and analysis regarding FOMB's urgent motion to appoint CTO over PREPA. | 0.30 | 171.00 |
| 10/27/17 | Kevin Finger | Review and revision to UTIER motion to dismiss (1.70); Attention to requests for documents (1.60) | 3.30 | 2,508.00 |
| 10/27/17 | John B. Hutton | Prepare for meet and confer with counterparty re: request to remand removed judicial actions re: scope of PREC's authority | 0.80 | 558.60 |
| 10/27/17 | John B. Hutton | Meet and conf with ICSE re: request for remand of removed judicial actions re: scope of PREC's authority | 0.70 | 488.78 |
| 10/27/17 | John B. Hutton | Review and summarize legal issues and arguments relating to FOMB's motion to | 1.60 | 1,117.20 |

Invoice No.:    4623178                                                                  Page  29
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

Description of Expenses Billed

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | appoint a CTO for PREPA | | |
| 10/27/17 | Leo Muchnik | Call with N.Haynes, J.Hutton & OMM (P.Friedman, and J.Spina) re: update on UTIER Adversary Proceeding and CTO Motion. | 0.10 | 54.15 |
| 10/27/17 | Alyssa C. Scruggs | Revise UTIER motion to dismiss. | 1.30 | 518.70 |
| 10/28/17 | David D. Cleary | Telephone conferences and conference calls with AAFAF representative re: receiver issues and contract issues. | 1.20 | 889.20 |
| 10/28/17 | David D. Cleary | Several correspondence with N. Mitchell re: AAFAF issues. | 0.40 | 296.40 |
| 10/29/17 | Joseph P. Davis | Review and analyze document request from unsecured creditors committee (0.3). Exchange emails with N.Mitchell and L.Despins re response to document request (0.3).  Draft and revise motion to dismiss UTIER complaint and exchange emails and conferences with K.Finger and A.Scruggs re same (2.8).  Exchange emails and conference with K.Finger and L.Muchnick re motion for CTO and response to same (0.2). | 3.60 | 3,762.00 |
| 10/29/17 | Kevin Finger | Review and revision to UTIER motion to dismiss (3.1) | 3.10 | 2,356.00 |
| 10/29/17 | Alyssa C. Scruggs | Revise UTIER motion to dismiss and conduct research related to same. | 2.80 | 1,117.20 |
| 10/30/17 | Timothy C. Bass | Participate in conference call to discuss responses to subpoenas. | 0.50 | 372.88 |
| 10/30/17 | Joseph P. Davis | Review and revise motion to dismiss UTIER complaint and attention to revisions of same (0.9).  Telephone conference with N.Mitchell and K.Finger re finalizing motion to dismiss (0.4). Exchange emails and telephone conferences with N.Mitchell re Unsecured Creditors Committee and FOMB document requests (0.7).  Review and analyze UCC and FOMB document requests and attention to response to same (0.4).  Attend PREPA team call on tasks and assignments update (0.6).  Telephone conference with GT litigation team re response to UCC and FOMB requests for documents (0.3). | 3.30 | 3,448.50 |
| 10/30/17 | Paul A. Del Aguila | Multiple correspondence and analysis regarding FOMB's urgent motion to appoint CTD and response thereto. | 0.30 | 171.00 |
| 10/30/17 | Paul A. Del Aguila | Continue review of documents and review and analysis of document requests from various agencies, committees, etc. | 2.80 | 1,596.00 |
| 10/30/17 | Paul A. Del Aguila | Telephone conference with GT working groups on status of matters, outstanding issues and next steps. | 0.60 | 342.00 |

| Invoice No.: | 4623178 | Page 30 |
| Re: | AAFAF FY 2017-18 | |
| Matter No.: | 174411.010100 | |

Description of Expenses Billed

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/30/17 | Paul A. Del Aguila | Telephone conference with N. Mitchell, D. Cleary and K. Finger regarding various requests for documents and procurement process and plan for responses thereto. | 1.00 | 570.00 |
| 10/30/17 | Kevin Finger | Attention to requests for information (3.40); GT call (.50); finalization of UTIER motion to dismiss (2.30) | 6.20 | 4,712.00 |
| 10/30/17 | John B. Hutton | Internal GT call re: coordination of responses to various requests for documents and information relating to counterparty contract | 0.80 | 558.60 |
| 10/30/17 | John B. Hutton | Review committee motion for 2004 exam; review related document requests; address issues re: same | 1.30 | 907.73 |
| 10/30/17 | John B. Hutton | Draft summary of meet and confer with counterparty re: remand of judicial review actions re: scope of PREC authority; recommendations re: same; send to client for review | 0.70 | 488.78 |
| 10/30/17 | John B. Hutton | Review new PREC investigation; conf with G. Rippie and G. Lawrence re: response | 0.70 | 488.78 |
| 10/30/17 | Leo Muchnik | Review UCC's 2004 Motion and circulate to Litigation Team. | 0.20 | 108.30 |
| 10/30/17 | Leo Muchnik | Review Judge Dein's Order and update critical date calendar. | 0.20 | 108.30 |
| 10/30/17 | Alyssa C. Scruggs | Revise UTIER motion to dismiss. | 7.00 | 2,793.00 |
| 10/30/17 | Alyssa C. Scruggs | Participate in call with team regarding recent discovery requests. | 0.80 | 319.20 |
| 10/30/17 | Angel Taveras | Reviewing Independent Investigator's First Interim Report | 0.40 | 264.10 |
| 10/30/17 | Mian R. Wang | Litigation conference call to strategize various informal document requests to PREPA | 0.90 | 376.20 |
| 10/31/17 | Joseph P. Davis | Telephone conference with litigation team re outstanding motions and document collection (0.7).  Attention to finalizing and filing of UTIER motion to dismiss (1.2). Telephone conference with N.Mitchell, D.Cleary, N.Haynes, I.Catto and K.Finger re document and restructuring issues (0.5). Telephone conference with P.Friedman, S.Uhland, N.Mitchell, D.Cleary and K.Finger re CTO motion response and document collections (0.7).  Review and analyze draft CTO motion opposition and attention to revisions of same (0.6). Attention to UCC 2004 motion and response (0.9). | 4.60 | 4,807.00 |
| 10/31/17 | Paul A. Del Aguila | Review and revise litigation hold to PREPA and procurement documents and correspondence with client (F. Santos) regarding same. | 1.20 | 684.00 |

| | | | | Page 31 |
|---|---|---|---|---|
| Invoice No.: | 4623178 | | | |
| Re: | AAFAF FY 2017-18 | | | |
| Matter No.: | 174411.010100 | | | |

Description of Expenses Billed

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 10/31/17 | Paul A. Del Aguila | Multiple correspondence regarding review of emails collected. | 0.30 | 171.00 |
| 10/31/17 | Paul A. Del Aguila | Telephone conference with litigation team regarding outstanding issues, including collection of documents. | 0.60 | 342.00 |
| 10/31/17 | Paul A. Del Aguila | Continue review and analysis of documents. | 0.70 | 399.00 |
| 10/31/17 | Kevin Finger | Finalization of UTIER motion to dismiss (1.30); litigation conference call (.80); conference calls regarding requests for information (.70); attention to document collection issues (.60); review of the chief transformation officer motion and draft response (1.50) | 3.40 | 2,584.00 |
| 10/31/17 | John B. Hutton | Comments re: motion to dismiss UTIER 229 complaint | 0.40 | 279.30 |
| 10/31/17 | Christopher A. Mair | Attend strategy conference call. | 0.60 | 148.20 |
| 10/31/17 | Nancy A. Mitchell | Calls with OMM regarding the CTO motion and reviewed and provided comments on the objection. | 1.10 | 1,201.75 |
| 10/31/17 | Nancy A. Mitchell | Reviewed PREPA transformation plan in the context of the overall response to the CTO. | 0.70 | 764.75 |
| 10/31/17 | Leo Muchnik | Review UCC 2004 Motion and CMO re: response to 2004 Motion and emails with K.Finger re: same. | 0.20 | 108.30 |
| 10/31/17 | Alyssa C. Scruggs | Revise and finalize UTIER motion to dismiss. | 5.10 | 2,034.90 |
| 10/31/17 | Alyssa C. Scruggs | Correspondence with team regarding government investigations,. | 0.30 | 119.70 |
| 10/31/17 | Alyssa C. Scruggs | Participate in weekly litigation team call. | 0.60 | 239.40 |
| 10/31/17 | Alyssa C. Scruggs | Research and analyze investigation procedures and response requirements. | 1.20 | 478.80 |
| 10/31/17 | Mian R. Wang | Weekly litigation team conference call | 0.60 | 250.80 |

Total Hours:     303.10

Total Amount:    $ 207,039.78

Invoice No.:    4623178                                                          Page  32
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

<u>Description of Expenses Billed</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 810,</u>

    LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 4.40 | 745.75 | 3,281.31 |
| Mark D. Bloom | 12.50 | 973.75 | 12,171.90 |
| David D. Cleary | 5.00 | 741.00 | 3,705.00 |
| Joseph P. Davis | 41.80 | 1,045.00 | 43,681.00 |
| Paul A. Del Aguila | 25.10 | 570.00 | 14,307.00 |
| Kevin Finger | 81.30 | 760.00 | 61,788.00 |
| Nathan A. Haynes | 0.80 | 945.28 | 756.22 |
| John B. Hutton | 22.10 | 698.25 | 15,431.35 |
| Nancy A. Mitchell | 9.30 | 1,092.50 | 10,160.25 |
| Angel Taveras | 4.20 | 660.25 | 2,773.07 |
| Kelly M. Bradshaw | 2.10 | 380.00 | 798.00 |
| Ian Burkow | 1.50 | 441.75 | 662.63 |
| Christopher A. Mair | 3.30 | 247.00 | 815.10 |
| Leo Muchnik | 6.10 | 541.50 | 3,303.15 |
| Alyssa C. Scruggs | 81.00 | 399.00 | 32,319.00 |
| Mian R. Wang | 2.60 | 418.00 | 1,086.80 |
| Totals: | 303.10 | 683.07 | $    207,039.78 |

| Invoice No.: | 4623178 | Page 33 |
|---|---|---|
| Re: | AAFAF FY 2017-18 | |
| Matter No.: | 174411.010100 | |

Description of Expenses Billed

TASK CODE:        811        CREDITOR COMMITTEE ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/02/17 | Nathan A. Haynes | Call with UCC counsel. | 0.20 | 189.05 |
| 10/03/17 | Nathan A. Haynes | Call with UCC counsel. | 0.50 | 472.63 |
| 10/03/17 | Nathan A. Haynes | Prep for UCC call, correspond with UCC. | 0.20 | 189.05 |
| 10/12/17 | Nathan A. Haynes | Prepare for/attend conference call with UCC counsel. | 0.50 | 472.63 |
| 10/12/17 | Leo Muchnik | Call with N.Haynes, D.Cleary and with Committee Professionals [Zolfo Cooper (Scott Martinez), & Paul Hastings (A.Tenzer)] Re: status of PREPA's post-Hurricane Maria. | 0.40 | 216.60 |
| 10/18/17 | Nathan A. Haynes | Respond to UCC inquiry. | 0.10 | 94.53 |
| 10/23/17 | Nathan A. Haynes | Respond to UCC inquiry, confer with Ankura. | 0.20 | 189.05 |
| 10/25/17 | Nathan A. Haynes | Confer with UCC counsel, Ankura, prepare for call. | 0.10 | 94.53 |
| 10/26/17 | Nathan A. Haynes | Conference call with UCC counsel. | 0.80 | 756.20 |
| 10/31/17 | Nathan A. Haynes | Respond to UCC inquiry. | 0.10 | 94.53 |

Total Hours:        3.10

Total Amount:    $ 2,768.80

TIMEKEEPER SUMMARY FOR TASK CODE 811,

CREDITOR COMMITTEE ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 2.70 | 945.26 | 2,552.20 |
| Leo Muchnik | 0.40 | 541.50 | 216.60 |
| Totals: | 3.10 | 893.16 | $    2,768.80 |

| Invoice No.: | 4623178 | Page  34 |
|---|---|---|
| Re: | AAFAF FY 2017-18 | |
| Matter No.: | 174411.010100 | |

Description of Expenses Billed

TASK CODE:   812   PLAN & DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/03/17 | Nathan A. Haynes | Revise draft plan. | 0.90 | 850.73 |
| 10/03/17 | Sara Hoffman | Discuss draft plan with N. Haynes. | 0.40 | 193.80 |
| 10/04/17 | Nathan A. Haynes | Work on plan. | 0.60 | 567.15 |
| 10/06/17 | Sara Hoffman | Work on draft of plan of adjustment. | 5.70 | 2,761.65 |
| 10/09/17 | Nathan A. Haynes | Plan revisions / issues list. | 1.80 | 1,701.45 |
| 10/10/17 | Nathan A. Haynes | Confer with OMM/FOMB counsel re: T3 timeline. | 0.20 | 189.05 |
| 10/10/17 | Nancy A. Mitchell | Prepared for and participated in meeting at OMM re: options for PREPA and follow-up re: same. | 2.10 | 2,294.25 |
| 10/10/17 | Nancy A. Mitchell | Planning and analysis of various alternatives available to PREPA in light of need to facilitate plan of adjustment and latest issues regarding hurricanes | 3.40 | 3,714.50 |
| 10/13/17 | Joseph P. Davis | Telephone conference with N.Mitchell, D.Cleary, K.Finger, A.del Castillo, I.Catto, M.Bloom and J.Hutton re plan preparation issues. | 0.90 | 940.50 |
| 10/16/17 | Nathan A. Haynes | Work on plan structures. | 0.40 | 378.10 |
| 10/16/17 | Nancy A. Mitchell | Worked through issues regarding possible plan of adjustment or other structures in light of the current situation on the ground. | 2.10 | 2,294.25 |
| 10/17/17 | Nathan A. Haynes | Work on plan structures, analysis of caselaw. | 2.70 | 2,552.18 |
| 10/17/17 | Nancy A. Mitchell | Worked on options regarding a plan of adjustment and various structures and how we could structure in light of current crisis and developed PowerPoint re: same. | 2.20 | 2,403.50 |
| 10/17/17 | Leo Muchnik | Update Plan/Title III Time-line | 0.80 | 433.20 |
| 10/17/17 | Leo Muchnik | Research re: plan structures. | 3.40 | 1,841.10 |
| 10/18/17 | Nathan A. Haynes | Continue research/analysis re: plan structures. | 0.90 | 850.73 |
| 10/18/17 | Sara Hoffman | Research re: plan structures. | 3.20 | 1,550.40 |
| 10/19/17 | Nathan A. Haynes | Analyze plan structures/issues, review caselaw. | 5.70 | 5,387.93 |
| 10/19/17 | Sara Hoffman | Met with L. Muchnik re: plan. | 0.20 | 96.90 |
| 10/19/17 | John B. Hutton | Internal GT call re: structure and strategy | 0.70 | 488.78 |
| 10/19/17 | Nancy A. Mitchell | Reviewed various materials including Trust Agreement and prepared draft of analysis for various TIII options. | 3.20 | 3,496.00 |
| 10/19/17 | Leo Muchnik | Outline research issues. | 0.30 | 162.45 |
| 10/19/17 | Leo Muchnik | Prepare for call with N.Haynes, M.Bloom, A.Catto, G.Lawrence and J.Hutton re: plan strategy issues. | 1.40 | 758.10 |
| 10/19/17 | Leo Muchnik | Call with N.Haynes, M.Bloom, A.Catto, G.Lawrence and J.Hutton re: plan strategy | 0.80 | 433.20 |

Invoice No.:   4623178                                                  Page  35
Re:            AAFAF FY 2017-18
Matter No.:    174411.010100

<u>Description of Expenses Billed</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | issues. | | |
| 10/19/17 | Leo Muchnik | Follow-up calls with N.Haynes and J.Hutton re: plan strategy and research issues. | 0.50 | 270.75 |
| 10/19/17 | Ryan Wagner | Meet and confer with N. Haynes and I. Catto regarding plan structure (.6); research regarding potential plan structural issues and strategies with respect thereto (2.3). | 2.90 | 1,845.85 |
| 10/20/17 | Mark D. Bloom | PREPA -- review of materials and related email exchange re plan and analysis of various scenarios, options, steps. | 0.60 | 584.25 |
| 10/20/17 | Nathan A. Haynes | Work on plan structures, draft options memo. | 4.40 | 4,159.10 |
| 10/20/17 | Sara Hoffman | Discuss research assignment with L. Muchnik (0.5); research (3.0). | 3.50 | 1,695.75 |
| 10/20/17 | John B. Hutton | Correspondence with N. Haynes; review plan structure options | 0.60 | 418.95 |
| 10/20/17 | Nancy A. Mitchell | Worked on plan of adjustment structures including reviewing documents, preparing and editing PowerPoint and calls and emails re: same. | 3.20 | 3,496.00 |
| 10/20/17 | Leo Muchnik | Research re: Plan strategy issues. | 2.40 | 1,299.60 |
| 10/20/17 | Ryan Wagner | Research regarding potential plan structural issues and strategies with respect thereto (3.1); emails with I. Catto regarding same (.4). | 3.50 | 2,227.75 |
| 10/21/17 | Leo Muchnik | Research re: Plan strategy issues. | 4.10 | 2,220.15 |
| 10/21/17 | Ryan Wagner | Call with I. Catto regarding plan and potential transactions in connection therewith (.4); research and analysis of issues associate with same (1.6). | 2.00 | 1,273.00 |
| 10/22/17 | Leo Muchnik | Research plan structures and strategy | 1.00 | 541.50 |
| 10/22/17 | Ryan Wagner | Research and analysis of issues associated with plan formation and transactions associated therewith. | 2.30 | 1,463.95 |
| 10/23/17 | Nathan A. Haynes | Confer with GT team re: plan and restructuring strategy. | 0.80 | 756.20 |
| 10/23/17 | Nathan A. Haynes | Continue research/analysis re: plan structures and alternatives, revise memo re: same. | 4.10 | 3,875.53 |
| 10/23/17 | Sara Hoffman | Summarize research for L. Muchnik (2.7); discuss research with L. Muchnik (0.5); additional research assignment (3.1). | 6.30 | 3,052.35 |
| 10/23/17 | John B. Hutton | GT/PMA call re: restructuring options and local law issues re: same | 0.60 | 418.95 |
| 10/23/17 | John B. Hutton | Internal GT call re: plan issues | 0.70 | 488.78 |
| 10/23/17 | John B. Hutton | Review PREPA Enabling Act re: provisions relevant to potential transaction structure. | 0.80 | 558.60 |
| 10/23/17 | John B. Hutton | Correspondence with I. Catto re: potential transaction structure. | 0.40 | 279.30 |

Invoice No.:    4623178                                                                    Page  36
Re:              AAFAF FY 2017-18
Matter No.:    174411.010100

Description of Expenses Billed

| | | | | |
|---|---|---|---|---|
| 10/23/17 | Nancy A. Mitchell | Reviewed the Enabling Act and various other governing documents | 1.50 | 1,638.75 |
| 10/23/17 | Leo Muchnik | Continue research plan strategy issues. | 2.90 | 1,570.35 |
| 10/23/17 | Leo Muchnik | Research re: PREPA Enabling Act issues. | 0.70 | 379.05 |
| 10/23/17 | Leo Muchnik | Call with PMA, N.Mitchell, N.Haynes & A.Catto re: analysis of PREPA assets. | 0.30 | 162.45 |
| 10/23/17 | Leo Muchnik | Call with N.Haynes, J.Hutton, M.Bloom, D.Cleary, G.Lawrence, A.Catto, & N.Mitchell re: plan process strategy. | 0.80 | 433.20 |
| 10/24/17 | Nathan A. Haynes | Draft/revise hypothetical plan structures. | 5.60 | 5,293.40 |
| 10/24/17 | Sara Hoffman | Prepare summaries of research for N. Haynes. | 2.40 | 1,162.80 |
| 10/24/17 | Leo Muchnik | Review proposed Waterfall of proceeds and draft slide of same. | 3.00 | 1,624.50 |
| 10/24/17 | Leo Muchnik | Research Plan issues. | 0.90 | 487.35 |
| 10/24/17 | Ryan Wagner | Research and analyze issues in connection with preparation of plan. | 1.70 | 1,082.05 |
| 10/25/17 | Nathan A. Haynes | Revise draft plan structure memo, analyze caselaw re: same / process. | 2.90 | 2,741.23 |
| 10/25/17 | John B. Hutton | Address plan waterfall issues with N. Haynes | 0.20 | 139.65 |
| 10/25/17 | Leo Muchnik | Review and analyze Lien Issues. | 0.90 | 487.35 |
| 10/25/17 | Leo Muchnik | Research Plan issues and interim relief. | 3.60 | 1,949.40 |
| 10/26/17 | Nathan A. Haynes | Review/revise hypothetical plan classifications, analyze issues re: same. | 2.60 | 2,457.65 |
| 10/26/17 | Nathan A. Haynes | Analyze caselaw re: plan structures. | 0.30 | 283.58 |
| 10/26/17 | John B. Hutton | Review plan process outline and address with L. Muchnik | 0.50 | 349.13 |
| 10/26/17 | John B. Hutton | Address plan confirmation, plan structure and plan distribution issues (1.2); internal GT call re: same (.2). | 1.40 | 977.55 |
| 10/26/17 | Nancy A. Mitchell | Worked through plan of adjustment and related transactions and how they fit together in light of the fiscal plan. | 2.40 | 2,622.00 |
| 10/26/17 | Leo Muchnik | Call with J.Hutton Re: Plan Strategies. | 1.50 | 812.25 |
| 10/26/17 | Leo Muchnik | Review and analysis of Plan processes. | 2.30 | 1,245.45 |
| 10/26/17 | Ryan Wagner | Research and analysis of potential plan structural issues per I. Catto and N. Haynes. | 1.80 | 1,145.70 |
| 10/27/17 | Nathan A. Haynes | Continue plan work, revise memo, confer with GT team. | 2.40 | 2,268.60 |
| 10/27/17 | John B. Hutton | Internal GT call re: legislation/regulation for potential restructuring transaction | 0.50 | 349.13 |
| 10/27/17 | John B. Hutton | Review plan classification issues and review memo re: same; comments re: same | 0.60 | 418.95 |
| 10/27/17 | Leo Muchnik | Follow up attention to PREPA lien issues and distribution issues. | 0.60 | 324.90 |
| 10/27/17 | Leo Muchnik | Call with N.Haynes, M.Bloom, J.Hutton Re: Plan Structure issues. | 0.60 | 324.90 |
| 10/27/17 | Ryan Wagner | Confer with N. Haynes and I. Catto regarding potential plan process and structure thereof (.9); research and analyze | 4.70 | 2,991.55 |

Invoice No.: 4623178                                                  Page 37
Re:           AAFAF FY 2017-18
Matter No.:   174411.010100

Description of Expenses Billed

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | issues associated with potential plan process (3.3); follow up discussions with I. Catto concerning same (.5). | | |
| 10/29/17 | Leo Muchnik | Begin drafting Motion relating to Plan. | 2.10 | 1,137.15 |
| 10/29/17 | Ryan Wagner | Research and analyze issues associated with potential plan process (3.9); draft analysis and email N. Haynes and I. Catto regarding same (.6). | 4.50 | 2,864.25 |
| 10/30/17 | Nathan A. Haynes | Continue work on plan / classification analysis. | 3.30 | 3,119.33 |
| 10/30/17 | John B. Hutton | Review/revise memo re: plan restructuring options and class treatment; address issues re: same; call with M. Bloom, and N. Haynes re: same | 1.60 | 1,117.20 |
| 10/30/17 | Nancy A. Mitchell | Worked on structure of PREPA plan of adjustment. | 2.10 | 2,294.25 |
| 10/30/17 | Leo Muchnik | Call with M.Bloom, J.Hutton & N.Haynes Re: Plan structure issues | 0.70 | 379.05 |
| 10/30/17 | Leo Muchnik | Research re: plan issues and legislative history and attention to PREPA classifications. | 1.10 | 595.65 |
| 10/30/17 | Ryan Wagner | Confer with N. Haynes and I. Catto regarding potential plan process and structure thereof (.7); research and analyze issues associated with potential plan process (2.8); confer with I. Catto regarding APA form (.5); review and analyze APA-related issues (1.1). | 5.10 | 3,246.15 |
| 10/31/17 | Nathan A. Haynes | Analyze caselaw re: plan issues. | 0.40 | 378.10 |
| 10/31/17 | Nathan A. Haynes | Continue work on plan structure, classification. | 3.10 | 2,930.28 |
| 10/31/17 | Leo Muchnik | Review Class/Plan issues and revise classification treatments. | 1.10 | 595.65 |
| 10/31/17 | Ryan Wagner | Draft documents in connection with potential plan transactions (2.8); review PROMESA (.7); review draft plan of adjustment (1.2); emails with N. Haynes and I. Catto regarding potential structural issues (.2). | 4.90 | 3,118.85 |

Total Hours:    168.30

Total Amount:    $ 124,764.99

Invoice No.:   4623178             Page  38
Re:   AAFAF FY 2017-18
Matter No.:   174411.010100

<u>Description of Expenses Billed</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 812,</u>

   PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Mark D. Bloom | 0.60 | 973.75 | 584.25 |
| Joseph P. Davis | 0.90 | 1,045.00 | 940.50 |
| Nathan A. Haynes | 43.10 | 945.25 | 40,740.32 |
| John B. Hutton | 8.60 | 698.25 | 6,004.97 |
| Nancy A. Mitchell | 22.20 | 1,092.50 | 24,253.50 |
| Sara Hoffman | 21.70 | 484.50 | 10,513.65 |
| Leo Muchnik | 37.80 | 541.50 | 20,468.70 |
| Ryan Wagner | 33.40 | 636.50 | 21,259.10 |
| Totals: | 168.30 | 741.32 | $  124,764.99 |

Invoice No.:    4623178                                                      Page 39
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

Description of Expenses Billed


TASK CODE:      813         FEE/EMPLOYMENT APPLICATIONS


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/02/17 | Nathan A. Haynes | Review/revise July fee statement. | 0.20 | 189.05 |
| 10/02/17 | Ryan Wagner | Review revised July fee statement (.3); confer with N. Haynes regarding same (.2). | 0.50 | 318.25 |
| 10/03/17 | Maribel Fontanez | Prepare August monthly fee statement. | 3.00 | 926.25 |
| 10/03/17 | Ryan Wagner | Review and revise August monthly fee statement (.9); emails with N. Haynes and M. Fontanez regarding same (.3). | 1.20 | 763.80 |
| 10/04/17 | Maribel Fontanez | Work on expenses portion of monthly fee statement. | 2.00 | 617.50 |
| 10/04/17 | Ryan Wagner | Review and edit September invoices for privileged information (1.7); confer with N. Haynes (.2); confer with M. Fontanez regarding August fee statement (.3). | 2.20 | 1,400.30 |
| 10/05/17 | Maribel Fontanez | Continue working on expenses portion of monthly fee statement. | 1.80 | 555.75 |
| 10/05/17 | Nathan A. Haynes | Work on August fee statement. | 0.30 | 283.58 |
| 10/05/17 | Ryan Wagner | Preparation of August monthly fee statement (1.2); confer with M. Fontanez regarding same (.3). | 1.50 | 954.75 |
| 10/06/17 | Ryan Wagner | Prepare August monthly fee statement (.9); prepare September monthly fee statement (1.1). | 2.00 | 1,273.00 |
| 10/09/17 | Maribel Fontanez | Continue working on expense portion of monthly fee statement. | 0.30 | 92.63 |
| 10/09/17 | Ryan Wagner | Review August monthly fee statement (.5); confer with N. Haynes regarding same (.4). | 0.90 | 572.85 |
| 10/10/17 | Ryan Wagner | Revise September monthly fee statement (.6); confer with N. Haynes and M. Fontanez regarding same (.5). | 1.10 | 700.15 |
| 10/11/17 | Nathan A. Haynes | Respond to regulatory counsel inquiry re: invoicing. | 0.10 | 94.53 |
| 10/11/17 | Ryan Wagner | Revise August monthly fee statement (.3); multiple emails/calls with F. Lim regarding preparation of fee statements (.4); confer with N. Haynes regarding fee statements (.1). | 0.80 | 509.20 |
| 10/13/17 | Ryan Wagner | Preparation of September fee statement (1.1); confer with N. Haynes (.2). | 1.30 | 827.45 |
| 10/16/17 | Nathan A. Haynes | Revise fee statement. | 0.60 | 567.15 |
| 10/16/17 | Ryan Wagner | Preparation of September monthly fee statement (.6); confer with N. Haynes and F. Lim regarding same (.5). | 1.10 | 700.15 |
| 10/18/17 | Ryan Wagner | Draft meeting agenda for meeting with N. Haynes, F. Lim, and S. Pinto (.4); meet and confer with N. Haynes, F. Lim, and S. Pinto concerning fee statement preparation | 1.30 | 827.45 |

Invoice No.:    4623178                                                                 Page  40
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

Description of Expenses Billed

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.2); monthly fee statement preparation (.7). |  |  |
| 10/19/17 | Ryan Wagner | September monthly fee statement. | 1.10 | 700.15 |
| 10/20/17 | Ryan Wagner | Calls with F. Lim regarding fee statement issues. | 0.40 | 254.60 |
| 10/23/17 | Maribel Fontanez | Prepare September monthly fee statement. | 1.60 | 494.00 |
| 10/24/17 | Leo Muchnik | E-mails with Ankura re: fee statements. | 0.10 | 54.15 |
| 10/24/17 | Ryan Wagner | Address issues associated with preparation of September fee statement. | 0.60 | 381.90 |
| 10/25/17 | Ryan Wagner | Prepare September fee statement (1.7); confer with N. Haynes regarding same (.4). | 2.10 | 1,336.65 |
| 10/26/17 | Nathan A. Haynes | Review/revise fee statement. | 0.20 | 189.05 |
| 10/26/17 | Ryan Wagner | Prepare September fee statement (.9); confer with N. Haynes regarding same (.5). | 1.40 | 891.10 |
| 10/27/17 | Ryan Wagner | Prepare September fee statement. | 0.80 | 509.20 |
| 10/30/17 | Maribel Fontanez | Confer with R. Wagner re: first interim fee application; research comparable rates; e-mail to R. Wagner re: same. | 0.60 | 185.25 |
| 10/30/17 | Nathan A. Haynes | Review proposed revisions to interim comp order and related correspondence, correspond with AAFAF and OMM re: same. | 0.30 | 283.58 |
| 10/30/17 | Ryan Wagner | Work on first interim fee application and related issues. | 1.80 | 1,145.70 |
| 10/31/17 | Nathan A. Haynes | Work on fee statement. | 0.30 | 283.58 |
| 10/31/17 | Ryan Wagner | Work on first interim fee application and related issues. | 0.80 | 509.20 |

Total Hours:    34.30

Total Amount:    $ 19,391.90

TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 2.00 | 945.26 | 1,890.52 |
| Leo Muchnik | 0.10 | 541.50 | 54.15 |
| Ryan Wagner | 22.90 | 636.50 | 14,575.85 |
| Maribel Fontanez | 9.30 | 308.75 | 2,871.38 |
| Totals: | 34.30 | 565.36 | $    19,391.90 |

Invoice No.:    4623178                                                   Page 41
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

Description of Expenses Billed

TASK CODE:        832        CREDITOR INQUIRIES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/17/17 | Nathan A. Haynes | Confer with Rothschild re: creditor inquiry. | 0.20 | 189.05 |
| 10/19/17 | Nathan A. Haynes | Respond to trustee inquiry, confer with Rothschild re: same. | 0.60 | 567.15 |
| 10/20/17 | Nathan A. Haynes | Confer with Rothschild re: dataroom issues. | 0.10 | 94.53 |
| 10/20/17 | Nathan A. Haynes | Confer with Rothschild, correspond with trustee re: documents. | 0.30 | 283.58 |
| 10/26/17 | Nancy A. Mitchell | Prepared for and participated in the Committee call and follow-up re: questions raised. | 1.10 | 1,201.75 |

Total Hours:    2.30

Total Amount:    $ 2,336.06

TIMEKEEPER SUMMARY FOR TASK CODE 832,

CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 1.20 | 945.26 | 1,134.31 |
| Nancy A. Mitchell | 1.10 | 1,092.50 | 1,201.75 |
| Totals: | 2.30 | 1,015.68  $ | 2,336.06 |

Invoice No.:     4623178                                                                                    Page  42
Re:              AAFAF FY 2017-18
Matter No.:      174411.010100

Description of Expenses Billed

TASK CODE:         833         COURT HEARINGS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/09/17 | Maribel Fontanez | Register D. Cleary for CourtSolutions and 10.11.2017 hearing. | 0.30 | 92.63 |
| 10/19/17 | Maribel Fontanez | Arrange for telephonic appearance at 10/25 hearing for M. Bloom. | 0.10 | 30.88 |
| 10/25/17 | John B. Hutton | Attendance at hearing on FEMA loan motion and various objections | 3.30 | 2,304.23 |

Total Hours:      3.70

Total Amount:   $ 2,427.74

TIMEKEEPER SUMMARY FOR TASK CODE 833,

COURT HEARINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| John B. Hutton | 3.30 | 698.25 | 2,304.23 |
| Maribel Fontanez | 0.40 | 308.77 | 123.51 |
| Totals: | 3.70 | 656.15 | $    2,427.74 |

Invoice No.:   4623178                      Page  43
Re:             AAFAF FY 2017-18
Matter No.:    174411.010100

Description of Expenses Billed

TASK CODE:       835        LEASES AND EXECUTORY CONTRACTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/06/17 | David D. Cleary | Work on contract issues. | 1.80 | 1,333.80 |
| 10/06/17 | Leo Muchnik | Prepare and submit to Chambers the Proposed Order Rejecting PRIDCO Lease Nunc Pro Tunc. | 0.20 | 108.30 |
| 10/08/17 | David D. Cleary | Work on contract issues. | 1.70 | 1,259.70 |
| 10/14/17 | David D. Cleary | Review and revise FEMA contracts. | 1.30 | 963.30 |
| 10/14/17 | David D. Cleary | Several correspondence with management re: FEMA issues. | 0.80 | 592.80 |
| 10/17/17 | Nathan A. Haynes | Call with Ankura re: contract analysis. | 0.10 | 94.53 |
| 10/17/17 | Leo Muchnik | Call with N.Haynes and Ankura (M.Samuels) Re: update on Title III Prep. | 0.10 | 54.15 |
| 10/18/17 | Leo Muchnik | Review & revise draft of FOMBs motion to extend lease assumption/rejection period. | 0.30 | 162.45 |
| 10/19/17 | Nathan A. Haynes | Correspond/call with FOMB counsel re: leases. | 0.20 | 189.05 |
| 10/19/17 | Nathan A. Haynes | Review/revise proposed motion and order re: leases. | 0.30 | 283.58 |
| 10/19/17 | Leo Muchnik | Further revisions to FOMB's 365(d)(4) Motion and circulate to FOMB for review. | 0.70 | 379.05 |
| 10/19/17 | Leo Muchnik | Call with N.Haynes and E.Barak (Proskauer) re: comments to 365(d)(4) Motion and procedures for Landlord consent. | 0.20 | 108.30 |
| 10/20/17 | Nathan A. Haynes | Review revised motion. | 0.10 | 94.53 |
| 10/24/17 | Nathan A. Haynes | Review revised motion. | 0.20 | 189.05 |
| 10/24/17 | Leo Muchnik | Review amended draft of 365(d)(4) Motion and comment to same. | 0.40 | 216.60 |
| 10/27/17 | David D. Cleary | Address contract issues with AAFAF. | 3.70 | 2,741.70 |
| 10/31/17 | Nathan A. Haynes | Call with Ankura re: executory contracts. | 0.30 | 283.58 |
| 10/31/17 | Leo Muchnik | Call with S.Rinaldi (Ankura) and N.Haynes Re: contract review issues. | 0.20 | 108.30 |

Total Hours:    12.60

Total Amount:    $ 9,162.77

Invoice No.:   4623178                                                                   Page  44
Re:            AAFAF FY 2017-18
Matter No.:    174411.010100

<u>Description of Expenses Billed</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 835,</u>

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| David D. Cleary | 9.30 | 741.00 | | 6,891.30 |
| Nathan A. Haynes | 1.20 | 945.27 | | 1,134.32 |
| Leo Muchnik | 2.10 | 541.50 | | 1,137.15 |
| Totals: | 12.60 | 727.20 | $ | 9,162.77 |

Invoice No.:   4623178                                                                 Page 45
Re:            AAFAF FY 2017-18
Matter No.:    174411.010100

Description of Expenses Billed

TASK CODE:        836        SCHEDULES AND STATEMENTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/05/17 | Nathan A. Haynes | Review/revise creditor list, confer with Ankura. | 0.50 | 472.63 |
| 10/06/17 | Nathan A. Haynes | Prepare for/attend conference call with Ankura re: creditor list. | 0.60 | 567.15 |
| 10/06/17 | Leo Muchnik | Call w/ N.Haynes & Ankura (M.Samuels) re: review of Creditor List. | 0.40 | 216.60 |
| 10/10/17 | Nathan A. Haynes | Prepare for/attend call with Ankura re: claim schedule, review summary. | 0.60 | 567.15 |
| 10/10/17 | Nathan A. Haynes | Review/revise open issues summary re: creditor list. | 0.20 | 189.05 |
| 10/10/17 | Leo Muchnik | E-mails with N.Haynes re: follow-up on open items with Creditor List. | 0.30 | 162.45 |
| 10/10/17 | Leo Muchnik | Call with N.Haynes and Ankura (S.Rinaldi, D.Graham, M.Samuels & J.Klein) re: open issues with preparing Creditor List. | 0.50 | 270.75 |
| 10/11/17 | Leo Muchnik | Prepare Notice of Presentment & Urgent Motion regarding PREPA's Extension of Time to File Creditor List. | 0.80 | 433.20 |
| 10/12/17 | Leo Muchnik | Finalize draft of Notice of Presentment/URGENT Motion re: extension of time to file Creditor List. | 0.20 | 108.30 |
| 10/16/17 | Nathan A. Haynes | Confer with Ankura re: creditor list issues. | 0.10 | 94.53 |
| 10/16/17 | Nathan A. Haynes | Revise extension motion and order, correspond with AAFAF and PREPA re: same. | 0.60 | 567.15 |
| 10/16/17 | Leo Muchnik | Coordinate filing of Extension Motion for Creditor List in PREPA and HTA Cases | 0.10 | 54.15 |
| 10/17/17 | Nathan A. Haynes | Review revised extension motion. | 0.20 | 189.05 |
| 10/17/17 | Leo Muchnik | Revise draft of the Urgent Motion to extend Deadlines for PREPA Creditor List to incorporate HTA request and circulate same for comment. | 1.00 | 541.50 |
| 10/18/17 | Nathan A. Haynes | Review additional motion revisions. | 0.10 | 94.53 |
| 10/24/17 | Nathan A. Haynes | Prepare for/attend call with Ankura re: creditor schedule, lease issues. | 0.40 | 378.10 |
| 10/24/17 | Nathan A. Haynes | Review/revise creditor list notes/spreadsheet. | 0.30 | 283.58 |
| 10/24/17 | Nathan A. Haynes | Call with client (D. Sanchez) re: creditor list. | 0.50 | 472.63 |
| 10/24/17 | Leo Muchnik | Call with Ankura (S.Rinaldi, D.Graham), N.Haynes, and PREPA (Daly Sanchez Serrano)  Re: Creditor List preparation. | 0.40 | 216.60 |
| 10/24/17 | Leo Muchnik | Call with N.Haynes and Ankura (S.Rinaldi, D.Graham, and M.Samuels) Re: comments to draft Creditor List summary. | 0.20 | 108.30 |
| 10/31/17 | Nathan A. Haynes | Call with Ankura and client (Sanchez) re: | 0.50 | 472.63 |

| Invoice No.: | 4623178 | | Page 46 |
| Re: | AAFAF FY 2017-18 | | |
| Matter No.: | 174411.010100 | | |

<u>Description of Expenses Billed</u>

| | | | | |
|---|---|---|---|---|
| | | claim schedule. | | |
| 10/31/17 | Leo Muchnik | Call with Ankura (D.Graham, M.Samuels), N.Haynes, and PREPA (D.Sanchez, J.Gandia) Re: update on Creditor List preparation and open AP. | 0.50 | 270.75 |

|  | Total Hours: | 9.00 |
|---|---|---|
|  | Total Amount: | $ 6,730.78 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 836</u>,

SCHEDULES AND STATEMENTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 4.60 | 945.26 | 4,348.18 |
| Leo Muchnik | 4.40 | 541.50 | 2,382.60 |
| Totals: | 9.00 | 747.86 | $ 6,730.78 |

Invoice No.:     4623178                                                          Page  47
Re:              AAFAF FY 2017-18
Matter No.:      174411.010100

<u>Description of Expenses Billed</u>

TASK CODE:        845        TAX MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/05/17 | Linda D'Onofrio | Correspondence on meeting regarding proceeds. | 0.30 | 255.08 |
| 10/09/17 | Linda D'Onofrio | Preparation for and participation in conference call regarding proceeds; review of loan and amendments. | 1.80 | 1,530.45 |
| 10/10/17 | Linda D'Onofrio | Preparation for and conference call on progress on documentation for expenditure of unspent proceeds. | 1.50 | 1,275.38 |
| 10/11/17 | Linda D'Onofrio | Review of correspondence and questions from J. DeLuca on loan documents (.4); review of same (.1); correspondence (.7). | 1.20 | 1,020.30 |
| 10/13/17 | Linda D'Onofrio | Review of correspondence and J. DeLuca memorandum on "Talking Points" for use of BABs proceeds; | 0.80 | 680.20 |
| 10/16/17 | Linda D'Onofrio | Review of correspondence, questions, and changes to talking points (.8); discussion with J. Deluca on allocation of proceeds (.2). | 1.00 | 850.25 |

Total Hours:      6.60

Total Amount:     $ 5,611.66

<u>TIMEKEEPER SUMMARY FOR TASK CODE 845,</u>

TAX MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Linda D'Onofrio | 6.60 | 850.25 | 5,611.66 |
| Totals: | 6.60 | 850.25 | $    5,611.66 |

Invoice No.:   4623178                                                  Page  48
Re:          AAFAF FY 2017-18
Matter No.:   174411.010100

Description of Expenses Billed

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 7.10 | 745.75 | 5,294.84 |
| Mark D. Bloom | 16.00 | 973.75 | 15,580.04 |
| David D. Cleary | 27.60 | 741.00 | 20,451.60 |
| Linda D'Onofrio | 6.60 | 850.25 | 5,611.66 |
| Joseph P. Davis | 43.40 | 1,045.00 | 45,353.00 |
| Paul A. Del Aguila | 52.20 | 570.00 | 29,754.00 |
| Albert A. del Castillo | 0.50 | 788.50 | 394.25 |
| Jean DeLuca | 7.50 | 783.75 | 5,878.13 |
| Kevin Finger | 91.30 | 760.00 | 69,388.00 |
| Nathan A. Haynes | 80.80 | 945.25 | 76,376.46 |
| John B. Hutton | 68.60 | 698.25 | 47,900.08 |
| Nancy A. Mitchell | 47.00 | 1,092.50 | 51,347.50 |
| Angel Taveras | 4.20 | 660.25 | 2,773.07 |
| Kelly M. Bradshaw | 2.10 | 380.00 | 798.00 |
| Ian Burkow | 1.50 | 441.75 | 662.63 |
| Sara Hoffman | 59.40 | 484.50 | 28,779.30 |
| Christopher A. Mair | 3.30 | 247.00 | 815.10 |
| Leo Muchnik | 64.00 | 541.50 | 34,656.00 |
| Alyssa C. Scruggs | 109.30 | 399.00 | 43,610.70 |
| Ryan Wagner | 58.90 | 636.50 | 37,489.85 |
| Mian R. Wang | 3.10 | 418.00 | 1,295.80 |
| Maribel Fontanez | 16.30 | 308.75 | 5,032.67 |
| Totals: | 770.70 | 686.70 | $ 529,242.68 |

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. : | 4623176 |
| File No.    : | 174411.010100 |
| Bill Date   : | November 29, 2017 |

Puerto Rico Electric and Power Authority
1110 Avenue Ponce De Leon
PR  00907

Attn: Fernando Padilla

## <u>INVOICE</u>
### This invoice is for work done inside Puerto Rico

Re:   AAFAF FY 2017-18

<u>Legal Services through October 31, 2017</u>:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 36,119.00 |
| **Current Invoice**: | **$** | **36,119.00** |

TCB:FCL
Tax ID:  13-3613083

**GT** GreenbergTraurig

Invoice No. :   4623176
File No.    :   174411.010100

---

## REMITTANCE ADVICE

<u>PLEASE RETURN WITH YOUR PAYMENT</u>

**CLIENT NAME:**          **PUERTO RICO FISCAL AGENCY AND FINANCIAL,** as fiscal
                         agent for Puerto Rico Electric Power Authority
**FILE NUMBER:**
**INVOICE NUMBER:**       **4623176\***
**BILLING**
**PROFESSIONAL:**          **Timothy C. Bass**

<u>FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO</u>:

**For Wire Instructions:**
Bank:                    WELLS FARGO BANK
ABA #:                   121000248
INTERNATIONAL
SWIFT:                   WFBIUS6S

**For ACH Instructions:**
Bank:                    WELLS FARGO BANK
ABA#                     063107513

CREDIT TO:               GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:               2000014648663
**PLEASE**
**REFERENCE:**           **CLIENT NAME:**       **PUERTO RICO FISCAL AGENCY AND**
                                                **FINANCIAL,** as fiscal agent for Puerto Rico
                                                Electric Power Authority
                         **FILE NUMBER:**       **174411.010100**
                         **INVOICE NUMBER:**    **4623176\***
                         **BILLING**
                         **PROFESSIONAL:**       **Timothy C. Bass**
                                 **\*\*\*\*\*\*\*\*\*\*\*\***

**"When you provide a check as payment, you authorize us to either use information from
your check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:FCL
Tax ID: 13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:      4623176                                                            Page  4
Re:               AAFAF FY 2017-18
Matter No.:       174411.010100

### Description of Professional Services Rendered:

TASK CODE:          803          BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/06/17 | Nancy A. Mitchell | Calls and emails re: slides re: status and options. | 1.10 | 1,201.75 |
| 10/10/17 | David D. Cleary | Correspond with N. Mitchell re: FOMB reporting. | 0.20 | 148.20 |
| 10/10/17 | David D. Cleary | Address alternative statute issues. | 3.10 | 2,297.10 |
| 10/11/17 | David D. Cleary | Correspond with McKinsey re: insurance issues. | 0.20 | 148.20 |
| 10/11/17 | David D. Cleary | Several correspondence with S. Pratt re: transformation issues. | 0.70 | 518.70 |
| 10/25/17 | David D. Cleary | Address issues raised by FOMB re: corporate governance issues. | 3.80 | 2,815.80 |
| 10/30/17 | David D. Cleary | Meeting with AAFAF and Ankura re: liquidity and contract issues and preparation for presentation to FOMB. | 3.70 | 2,741.70 |
| 10/31/17 | David D. Cleary | Several correspondence with N. Mitchell regarding restricting issues | 0.60 | 444.60 |
| 10/31/17 | David D. Cleary | Meet on FOMB board meeting regarding proper restricting issues | 2.90 | 2,148.90 |
| 10/31/17 | David D. Cleary | Teleconference with N. Mitchell regarding revised procurement | 0.40 | 296.40 |
| 10/31/17 | David D. Cleary | Teleconference with Mohammad Y regarding revised procurement issues | 0.10 | 74.10 |
| 10/31/17 | David D. Cleary | Conference with F. Santos regarding board reduction. | 0.10 | 74.10 |

Total Hours:      16.90

Total Amount:      $ 12,909.55

### TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David D. Cleary | 15.80 | 741.00 | 11,707.80 |
| Nancy A. Mitchell | 1.10 | 1,092.50 | 1,201.75 |
| Totals: | 16.90 | 763.88 | $       12,909.55 |

Invoice No.:   4623176                                                              Page 5
Re:           AAFAF FY 2017-18
Matter No.:   174411.010100

<u>Description of Expenses Billed</u>

TASK CODE:       804        CASE ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------------|-------------|-------|--------|
| 10/06/17 | Nancy A. Mitchell | Weekly call with OMM | 0.50 | 546.25 |
| 10/06/17 | Nancy A. Mitchell | Weekly call with Proskauer. | 0.60 | 655.50 |

Total Hours:       1.10

Total Amount:   $ 1,201.75

<u>TIMEKEEPER SUMMARY FOR TASK CODE 804,</u>

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|------------------|--------------|------|----------------|
| Nancy A. Mitchell | 1.10 | 1,092.50 | 1,201.75 |
| Totals: | 1.10 | 1,092.50 | $    1,201.75 |

| Invoice No.: | 4623176 | Page 6 |
| Re: | AAFAF FY 2017-18 | |
| Matter No.: | 174411.010100 | |

Description of Expenses Billed

TASK CODE:        809        FINANCING MATTERS & CASH COLL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/05/17 | David D. Cleary | Review motion re: liquidity. | 0.40 | 296.40 |
| 10/05/17 | David D. Cleary | Meetings with BAML and AAFAF re: liquidity. | 0.30 | 222.30 |
| 10/05/17 | David D. Cleary | Meeting with Hacienda re: liquidity. | 1.90 | 1,407.90 |
| 10/05/17 | David D. Cleary | Review and revise motion relating to priority. | 1.80 | 1,333.80 |
| 10/05/17 | David D. Cleary | Telephone conference with OMM re: motion re liquidity. | 0.40 | 296.40 |
| 10/05/17 | David D. Cleary | Meeting with client re: liquidity issues. | 0.30 | 222.30 |
| 10/05/17 | David D. Cleary | Meeting with Mac re: liquidity and funding. | 0.60 | 444.60 |
| 10/20/17 | David D. Cleary | Telephone conference with FOMB counsel re: strategies and alternatives. | 1.00 | 741.00 |
| 10/20/17 | David D. Cleary | Conference with AAFAF re: liquidity and strategic alternatives. | 0.80 | 592.80 |
| 10/20/17 | David D. Cleary | Review and revise strategic alternatives. | 0.40 | 296.40 |
| 10/24/17 | David D. Cleary | Work on liquidity and contract issues. | 3.30 | 2,445.30 |
| 10/24/17 | David D. Cleary | Conference with N. Mitchell re: strategic alternatives. | 0.50 | 370.50 |
| 10/24/17 | David D. Cleary | Work on strategic alternatives. | 2.30 | 1,704.30 |
| 10/25/17 | David D. Cleary | Several conferences with N. Mitchell re: restructuring alternatives. | 0.60 | 444.60 |
| 10/25/17 | David D. Cleary | Work on restructuring alternatives. | 1.30 | 963.30 |

Total Hours:        15.90

Total Amount:        $ 11,781.90

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 15.90 | 741.00 | 11,781.90 |
| Totals: | 15.90 | 741.00 | $   11,781.90 |

Invoice No.:      4623176                                                                          Page  7
Re:               AAFAF FY 2017-18
Matter No.:       174411.010100

Description of Expenses Billed

TASK CODE:        810         LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/11/17 | David D. Cleary | Correspond with K. Finger and FOMB counsel re: motion to dismiss. | 0.10 | 74.10 |
| 10/11/17 | David D. Cleary | Review pleading filed in PREPA T-3 and adjourned motion. | 1.40 | 1,037.40 |
| 10/11/17 | David D. Cleary | Several correspondence with FOMB re: NOE litigation. | 0.40 | 296.40 |
| 10/12/17 | David D. Cleary | Address motion to dismiss (NOE) and produce contract on same. | 0.70 | 518.70 |
| 10/13/17 | David D. Cleary | Attend strategy call with FOMB counsel. | 0.50 | 370.50 |
| 10/13/17 | David D. Cleary | Review motion to dismiss. | 1.80 | 1,333.80 |
| 10/13/17 | David D. Cleary | Correspond with K. Finger re: motion to dismiss. | 0.30 | 222.30 |
| 10/19/17 | David D. Cleary | Review T-3 pleadings. | 0.80 | 592.80 |
| 10/24/17 | David D. Cleary | Address various motion to dismiss with FOMB counsel. | 0.70 | 518.70 |
| 10/26/17 | David D. Cleary | Review motion to appoint CTO. | 0.80 | 592.80 |
| 10/31/17 | David D. Cleary | Review Promesa regarding board appointment authority and response to motion to appoint CTD | 0.50 | 370.50 |
| 10/31/17 | David D. Cleary | Address questions of PREPA Board regarding FOMB meeting. | 0.30 | 222.30 |
| 10/31/17 | David D. Cleary | Teleconference with Mohammad Y regarding motion to dismiss Utier | 0.10 | 74.10 |
| 10/31/17 | David D. Cleary | Review motion to dismiss Utier | 0.40 | 296.40 |
| 10/31/17 | David D. Cleary | Teleconference with OMM regarding response to motion to appoint or CTO | 0.70 | 518.70 |
| 10/31/17 | David D. Cleary | Review motion and draft response | 0.70 | 518.70 |
| 10/31/17 | David D. Cleary | Conference with N. Mitchell regarding response alternatives. | 0.30 | 222.30 |

Total Hours:        10.50

Total Amount:    $ 7,780.50

TIMEKEEPER SUMMARY FOR TASK CODE 810,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David D. Cleary | 10.50 | 741.00 | 7,780.50 |
| Totals: | 10.50 | 741.00 | $        7,780.50 |

Invoice No.:  4623176                                                                Page  8
Re:           AAFAF FY 2017-18
Matter No.:   174411.010100

<u>Description of Expenses Billed</u>

TASK CODE:        813        FEE/EMPLOYMENT APPLICATIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/11/17 | David D. Cleary | Review fee statements. | 0.20 | 148.20 |
| | | Total Hours: | 0.20 | |
| | | Total Amount: | | $ 148.20 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 813</u>,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 0.20 | 741.00 | 148.20 |
| Totals: | 0.20 | 741.00 | $   148.20 |

Invoice No.:     4623176                                                                    Page  9
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

Description of Expenses Billed

TASK CODE:          831         CREDITORS' COMMITTEE - GENERAL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/12/17 | David D. Cleary | Telephone conference with committee re: status report. | 0.90 | 666.90 |
| | | Total Hours: | 0.90 | |
| | | Total Amount: | | $ 666.90 |

TIMEKEEPER SUMMARY FOR TASK CODE 831,

CREDITORS' COMMITTEE - GENERAL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| David D. Cleary | 0.90 | 741.00 | 666.90 |
| Totals: | 0.90 | 741.00 | $ 666.90 |

Invoice No.:     4623176                                                                   Page  10
Re:              AAFAF FY 2017-18
Matter No.:      174411.010100

<u>Description of Expenses Billed</u>

TASK CODE:          835          LEASES AND EXECUTORY CONTRACTS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/05/17 | David D. Cleary | Revise contract and check list and call with government cont. team. | 0.80 | 592.80 |
| 10/12/17 | David D. Cleary | Conference with N. Morales re: vendor contracts. | 0.20 | 148.20 |
| 10/12/17 | David D. Cleary | Conference with J. Morales re: contract. | 0.30 | 222.30 |
| 10/12/17 | David D. Cleary | Work with procurement department re: vendor contracts. | 0.90 | 666.90 |
| | | Total Hours: | 2.20 | |
| | | Total Amount: | | $ 1,630.20 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 835</u>,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 2.20 | 741.00 | 1,630.20 |
| Totals: | 2.20 | 741.00 | $     1,630.20 |

Invoice No.: 4623176                     Page 11
Re:              AAFAF FY 2017-18
Matter No.:     174411.010100

<u>Description of Expenses Billed</u>

## TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| David D. Cleary | 45.50 | 741.00 | | 33,715.50 |
| Nancy A. Mitchell | 2.20 | 1,092.50 | | 2,403.50 |
| Totals: | 47.70 | 757.21 | $ | 36,119.00 |

**GT** GreenbergTraurig

| | | |
|---|---|---|
| Invoice No.: | | 4646703 |
| File No. | : | 174411.010100 |
| Bill Date | : | January 8, 2018 |

Puerto Rico Fiscal Agency and Financial
Roberto Sanchez Vilella Govt Center
De Diego Ave
Stop 22
San Juan
PUERTO RICO

Attn:  Gerardo Loran Butron

Puerto Rico Electric and Power Authority
1110 Avenue Ponce De Leon
PR  00907

Attn: Fernando Padilla

**Please see the enclosed invoice.**

## INVOICE
### This invoice is for work done outside Puerto Rico

Re:   AAFAF FY 2017-18

Legal Services through November 30, 2017:

| | | |
|---|---|---|
| Total Fees: | $ | 552,367.34 |
| **Current Invoice**: | **$** | **552,367.34** |

TCB:FCL
Tax ID:  13-3613083

**GT** GreenbergTraurig

Invoice No.: 4646703
File No.    : 174411.010100

---

| REMITTANCE ADVICE |
|---|

<u>PLEASE RETURN WITH YOUR PAYMENT</u>

**CLIENT NAME:**   **PUERTO RICO FISCAL AGENCY AND FINANCIAL, as fiscal agent for Puerto Rico Electric Power Authority**

**FILE NUMBER:**
**INVOICE NUMBER:**   **4646703***
**BILLING**
**PROFESSIONAL:**   **Timothy C. Bass**


<u>FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO</u>:

**For Wire Instructions:**
Bank:                      WELLS FARGO BANK
ABA #:                   121000248
INTERNATIONAL
SWIFT:                   WFBIUS6S

**For ACH Instructions:**
Bank:                      WELLS FARGO BANK
ABA#                      063107513

CREDIT TO:            GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:          2000014648663
**PLEASE**                **PUERTO RICO FISCAL AGENCY AND**
**REFERENCE:**      **CLIENT NAME:**   **FINANCIAL, as fiscal agent for Puerto Rico Electric Power Authority**
                              **FILE NUMBER:**   **174411.010100**
                              **INVOICE NUMBER:**   **4646703***
                              **BILLING**
                              **PROFESSIONAL:**   **Timothy C. Bass**
                              ************
**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:FCL
Tax ID: 13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:       4646703                                                       Page  3
Re:                AAFAF FY 2017-18
Matter No.:        174411.010100

Description of Professional Services Rendered:

TASK CODE:         803            BUSINESS OPERATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/02/17 | John B. Hutton | Call with R3 re: PREC orders, Title III and transformation | 0.80 | 558.60 |
| 11/07/17 | David D. Cleary | Several correspondence with N. Mitchell and I. Catto re: CTO candidates and work on issues regarding same. | 0.80 | 592.80 |
| 11/07/17 | David D. Cleary | Work on energy policy issues with G. Lawrence and N. Mitchell. | 0.30 | 222.30 |
| 11/07/17 | David D. Cleary | Correspond with S. Pratt (Rothschild) re: CTO issues. | 0.10 | 74.10 |
| 11/10/17 | David D. Cleary | Attend fiscal plan call with FOMB re: PREPA. | 1.00 | 741.00 |
| 11/12/17 | David D. Cleary | Prepare alternative strategies. | 0.80 | 592.80 |
| 11/16/17 | David D. Cleary | Telephone conference with OMM to update strategies. | 0.30 | 222.30 |
| 11/18/17 | David D. Cleary | Correspond with AAFAF re: creditor meetings. | 0.20 | 148.20 |
| 11/19/17 | David D. Cleary | Several correspondence with McKinsey re: fiscal plan amendments. | 0.30 | 222.30 |
| 11/19/17 | David D. Cleary | Several correspondence with PMA re: transfer authorization. | 0.20 | 148.20 |
| 11/19/17 | Nathan A. Haynes | Draft/revise inserts for financial statements. | 1.90 | 1,795.98 |
| 11/20/17 | David D. Cleary | Attend GT strategy update call. | 0.40 | 296.40 |
| 11/20/17 | David D. Cleary | Work on transformation plan work streams. | 0.80 | 592.80 |
| 11/20/17 | Nathan A. Haynes | Work on financial statements. | 0.40 | 378.10 |
| 11/21/17 | Leo Muchnik | Review Amendments to Indenture re: analysis of covenants. | 1.10 | 595.65 |
| 11/22/17 | David D. Cleary | Prepare for and attend transformation call with McKinsey. | 1.20 | 889.20 |
| 11/27/17 | David D. Cleary | Telephone conference with FOMB professionals re: strategy. | 0.80 | 592.80 |
| 11/27/17 | David D. Cleary | Correspond with Greg L. and A. Catto re: counterparty. | 0.30 | 222.30 |
| 11/28/17 | David D. Cleary | Work on financing and CDL issues. | 1.30 | 963.30 |

Total Hours:        13.00

Total Amount:    $ 9,849.13

| | |
|---|---|
| Invoice No.: 4646703 | Page 4 |
| Re: AAFAF FY 2017-18 | |
| Matter No.: 174411.010100 | |

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 8.80 | 741.00 | 6,520.80 |
| Nathan A. Haynes | 2.30 | 945.25 | 2,174.08 |
| John B. Hutton | 0.80 | 698.25 | 558.60 |
| Leo Muchnik | 1.10 | 541.50 | 595.65 |
| Totals: | 13.00 | 757.63 | $ 9,849.13 |

Invoice No.:    4646703                                                         Page 5
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

TASK CODE:        804        CASE ADMINISTRATION

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/01/17 | Maribel Fontanez | Review pleading and calendar important dates. | 0.50 | 154.38 |
| 11/01/17 | Sara Hoffman | Review and summarize Commonwealth filings and related articles. | 1.60 | 775.20 |
| 11/01/17 | Leo Muchnik | Review Judge Dein's Scheduling Order and emails with Litigation Team re: same. and update Critical Date calendar re: same. | 0.20 | 108.30 |
| 11/01/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.80 | 319.20 |
| 11/01/17 | Alyssa C. Scruggs | Prepare summaries of adversary proceedings for AAFAF per request of O'Melveny. | 1.70 | 678.30 |
| 11/01/17 | Ryan Wagner | Review and analyze recently filed pleadings. | 0.90 | 572.85 |
| 11/02/17 | Nathan A. Haynes | Revise action items memo. | 0.20 | 189.05 |
| 11/02/17 | Nathan A. Haynes | Call with GT team re: action items. | 0.70 | 661.68 |
| 11/02/17 | Nathan A. Haynes | Conference call with Rothschild, Ankura re: T3 issues. | 0.40 | 378.10 |
| 11/02/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.10 | 532.95 |
| 11/02/17 | John B. Hutton | GT internal call re: status and strategy | 0.50 | 349.13 |
| 11/02/17 | John B. Hutton | PREPA team call (R3, Ankura, PMA and Rothschild) re: status and strategy; coordination | 0.40 | 279.30 |
| 11/02/17 | Greg Lawrence | Internal coordination call. | 0.30 | 299.25 |
| 11/02/17 | Nancy A. Mitchell | Call re: current status of AAFAF projects. | 0.80 | 874.00 |
| 11/02/17 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.70 | 379.05 |
| 11/02/17 | Erik S. Rodriguez | Attend weekly conference call; review tasks and calendar. | 0.80 | 467.40 |
| 11/02/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.70 | 279.30 |
| 11/02/17 | Alyssa C. Scruggs | Prepare adversary proceeding summaries per request of O'Melveny. | 1.50 | 598.50 |
| 11/03/17 | Maribel Fontanez | Review order re: fee examiner's motion to amend interim compensation order and calendar important dates. | 0.10 | 30.88 |
| 11/03/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 4.30 | 2,083.35 |
| 11/03/17 | John B. Hutton | Weekly coordination call with OMM | 0.50 | 349.13 |
| 11/03/17 | Leo Muchnik | Review & circulate docket filings to GT and PREPA Board. | 0.60 | 324.90 |
| 11/03/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.40 | 159.60 |

Invoice No.:   4646703                                                                          Page  6
Re:            AAFAF FY 2017-18
Matter No.:    174411.010100

| 11/04/17 | Leo Muchnik | Review Docket filings on Aurelius Motion to Dismiss and UTIER 17-228 Adversary Proceeding and circulate. | 0.40 | 216.60 |
|---|---|---|---|---|
| 11/06/17 | Timothy C. Bass | Participate in strategy conference call. | 0.50 | 372.88 |
| 11/06/17 | Mark D. Bloom | Review of updated task list and participation in GT internal telephone conference re update, status and tasks | 0.40 | 389.50 |
| 11/06/17 | Maribel Fontanez | Review numerous pleadings; calendar important dates. | 0.80 | 247.00 |
| 11/06/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 2.10 | 1,017.45 |
| 11/06/17 | John B. Hutton | GT internal call re: status and strategy | 0.60 | 418.95 |
| 11/06/17 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.50 | 270.75 |
| 11/06/17 | Erik S. Rodriguez | Attend weekly call; communications with GT Team regarding status. | 0.60 | 350.55 |
| 11/06/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.80 | 718.20 |
| 11/06/17 | Alyssa C. Scruggs | Review and analyze items on PREPA Title III docket. | 0.20 | 79.80 |
| 11/07/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 5.00 | 2,422.50 |
| 11/07/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.60 | 239.40 |
| 11/08/17 | Maribel Fontanez | Review numerous pleadings and calendar important dates. | 0.70 | 216.13 |
| 11/08/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 6.10 | 2,955.45 |
| 11/08/17 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps | 0.70 | 379.05 |
| 11/08/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.50 | 598.50 |
| 11/09/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 0.70 | 339.15 |
| 11/09/17 | John B. Hutton | PREPA team call (R3, Rothschild and PMA) re: status and strategy; PREC issues | 0.40 | 279.30 |
| 11/09/17 | John B. Hutton | GT internal call re: status and strategy | 0.40 | 279.30 |
| 11/09/17 | Jillian C. Kirn | Prepare for and participate in GT conference call. | 0.50 | 213.75 |
| 11/09/17 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.40 | 216.60 |
| 11/09/17 | Leo Muchnik | Review docket filings in PREPA's Title III Case and circulate. | 0.40 | 216.60 |
| 11/09/17 | Leo Muchnik | Prepare Application for PEDs in connection with 11/13 Hearing. | 0.20 | 108.30 |
| 11/09/17 | Alyssa C. Scruggs | Review and analyze entries on PREPA Title III docket. | 0.20 | 79.80 |
| 11/09/17 | Alyssa C. Scruggs | Draft weekly adversary proceeding summary updates. | 1.10 | 438.90 |
| 11/09/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily | 1.70 | 678.30 |

| Invoice No.: | 4646703 | | | Page 7 |
| Re: | AAFAF FY 2017-18 | | | |
| Matter No.: | 174411.010100 | | | |

| | | summary of Commonwealth docket and documents included therein. | | |
|---|---|---|---|---|
| 11/10/17 | Maribel Fontanez | Review pleadings and calendar important dates. | 0.30 | 92.63 |
| 11/10/17 | Maribel Fontanez | Review fee examiner guidelines memo. | 0.70 | 216.13 |
| 11/10/17 | Sara Hoffman | Review and summarize Commonwealth docket filings. | 1.40 | 678.30 |
| 11/10/17 | Alyssa C. Scruggs | Review and analyze PREPA docket items. | 0.80 | 319.20 |
| 11/10/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.10 | 438.90 |
| 11/11/17 | Nancy A. Mitchell | Worked on the Governor's testimony; briefing book and related issues related to the hearing next week. | 3.20 | 3,496.00 |
| 11/13/17 | Nathan A. Haynes | Revise action items memo. | 0.20 | 189.05 |
| 11/13/17 | Nathan A. Haynes | Call with GT team re: action items. | 0.20 | 189.05 |
| 11/13/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.70 | 823.65 |
| 11/13/17 | John B. Hutton | GT internal call re: status and strategy | 0.20 | 139.65 |
| 11/13/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.20 | 79.80 |
| 11/14/17 | Maribel Fontanez | Review various pleading and calendar important dates. | 0.50 | 154.38 |
| 11/14/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 3.90 | 1,889.55 |
| 11/14/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.60 | 638.40 |
| 11/14/17 | Alyssa C. Scruggs | Review and analyze items entered on PREPA docket. | 0.50 | 199.50 |
| 11/15/17 | Sara Hoffman | Review and summarize Commonwealth filings and related articles. | 2.30 | 1,114.35 |
| 11/15/17 | Leo Muchnik | Circulate agenda for 11/15 hearing to J.Davis. | 0.10 | 54.15 |
| 11/15/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 5.00 | 1,995.00 |
| 11/15/17 | Alyssa C. Scruggs | Review and analyze entries on PREPA docket. | 3.00 | 1,197.00 |
| 11/16/17 | David D. Cleary | Telephone conference with GT working group re: update on strategy and case implementation. | 0.70 | 518.70 |
| 11/16/17 | Maribel Fontanez | Review various pleadings and calendar important dates. | 0.40 | 123.50 |
| 11/16/17 | Nathan A. Haynes | Call with Ankura, R3, Rothschild re: T3 issues. | 0.30 | 283.58 |
| 11/16/17 | Nathan A. Haynes | Revise action items memo. | 0.20 | 189.05 |
| 11/16/17 | Nathan A. Haynes | Call with GT team re: action items. | 0.70 | 661.68 |
| 11/16/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 2.20 | 1,065.90 |
| 11/16/17 | John B. Hutton | Internal GT call re: status and strategy | 0.60 | 418.95 |
| 11/16/17 | John B. Hutton | Team call (R3, PMA, Rothschild and | 0.30 | 209.47 |

Invoice No.:   4646703                                                          Page 8
Re:            AAFAF FY 2017-18
Matter No.:    174411.010100

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Ankura) re: T3 issues. | | |
| 11/16/17 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.60 | 324.90 |
| 11/16/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 4.90 | 1,955.10 |
| 11/16/17 | Alyssa C. Scruggs | Review and analyze items entered on PREPA docket. | 0.50 | 199.50 |
| 11/16/17 | Alyssa C. Scruggs | Draft weekly adversary proceeding summary updates. | 0.50 | 199.50 |
| 11/17/17 | Maribel Fontanez | Review amended briefing order for adv. 17-229 and calendar important dates. | 0.20 | 61.75 |
| 11/17/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 3.60 | 1,744.20 |
| 11/17/17 | Leo Muchnik | Emails with N.Haynes re: upcoming Adversary Proceeding hearing. | 0.20 | 108.30 |
| 11/17/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.80 | 319.20 |
| 11/17/17 | Alyssa C. Scruggs | Prepare summaries of adversary proceedings per O'Melveny request. | 2.30 | 917.70 |
| 11/18/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 2.80 | 1,356.60 |
| 11/19/17 | Leo Muchnik | Draft e-mail summary of CTO Motion and Court denying Motion. | 0.40 | 216.60 |
| 11/19/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.30 | 119.70 |
| 11/20/17 | Mark D. Bloom | Review of updated task list and critical dates calendar, and participation in GT internal status telephone conference | 0.50 | 486.88 |
| 11/20/17 | Nathan A. Haynes | Revise action items memo. | 0.20 | 189.05 |
| 11/20/17 | Nathan A. Haynes | Call with GT team re: action items. | 0.40 | 378.10 |
| 11/20/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.70 | 823.65 |
| 11/20/17 | John B. Hutton | GT internal call re: status and strategy | 0.40 | 279.30 |
| 11/20/17 | Jillian C. Kirn | Prepare for and participate in GT PREPA call. | 0.70 | 299.25 |
| 11/20/17 | Leo Muchnik | Update critical date calendar. | 0.30 | 162.45 |
| 11/20/17 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.40 | 216.60 |
| 11/20/17 | Alyssa C. Scruggs | Review and analyze items entered on PREPA docket. | 0.50 | 199.50 |
| 11/20/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.30 | 518.70 |
| 11/21/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.50 | 726.75 |
| 11/21/17 | Leo Muchnik | Review Court Order re AAFAF limited intervention, and circulate same. | 0.20 | 108.30 |
| 11/21/17 | Alyssa C. Scruggs | Review and analyze items on PREPA docket | 0.30 | 119.70 |
| 11/21/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily | 1.10 | 438.90 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4646703 | | | Page 9 |
| Re: | AAFAF FY 2017-18 | | | |
| Matter No.: | 174411.010100 | | | |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | summary of Commonwealth docket and documents included therein. | | |
| 11/21/17 | Mian R. Wang | Weekly litigation call | 0.80 | 334.40 |
| 11/22/17 | Sara Hoffman | Review and summarize Commonwealth filings. | 1.10 | 532.95 |
| 11/22/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.50 | 199.50 |
| 11/23/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 0.10 | 39.90 |
| 11/24/17 | Leo Muchnik | Emails with Prime Clerk re service | 0.20 | 108.30 |
| 11/25/17 | Alyssa C. Scruggs | Prepare summaries of adversary proceedings for OMM. | 1.00 | 399.00 |
| 11/27/17 | Maribel Fontanez | Review various pleadings and calendar important dates. | 0.20 | 61.75 |
| 11/27/17 | Nathan A. Haynes | Revise action items memo. | 0.10 | 94.53 |
| 11/27/17 | Sara Hoffman | Review and summarize docket updates and related articles. | 2.90 | 1,405.05 |
| 11/27/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 3.70 | 1,476.30 |
| 11/27/17 | Alyssa C. Scruggs | Prepare summaries of adversary proceedings for OMM. | 1.80 | 718.20 |
| 11/27/17 | Alyssa C. Scruggs | Review and analyze entries on the PREPA Title III Docket. | 0.30 | 119.70 |
| 11/27/17 | Ryan Wagner | Review expense detail and correspond with F. Lim and M. Rodriguez regarding same. | 1.20 | 0.00 |
| 11/28/17 | Paul A. Del Aguila | Review and revise litigation task list. | 0.30 | 171.00 |
| 11/28/17 | Nathan A. Haynes | Revise action items memo. | 0.20 | 189.05 |
| 11/28/17 | Sara Hoffman | Met with N. Haynes and L. Muchnik re: Trust Agreement (0.8); evaluate task approaches (0.1). | 0.90 | 436.05 |
| 11/28/17 | Sara Hoffman | Review and summarize Commonwealth filings and related articles. | 1.40 | 678.30 |
| 11/28/17 | Jillian C. Kirn | Participate in GT PREPA calls and receive and review tasks and correspondence from N. Haynes, N. Mitchell, and M. Bloom. | 0.60 | 256.50 |
| 11/28/17 | Tom Lemon | Litigation group call | 0.60 | 250.80 |
| 11/28/17 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.70 | 379.05 |
| 11/28/17 | Leo Muchnik | Review PREPA Title III Docket and circulate filing. | 0.10 | 54.15 |
| 11/28/17 | Leo Muchnik | Review Court Orders and update Critical Date Calendar. | 0.70 | 379.05 |
| 11/28/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 4.40 | 1,755.60 |
| 11/28/17 | Alyssa C. Scruggs | Participate in weekly litigation team call. | 0.60 | 239.40 |
| 11/28/17 | Alyssa C. Scruggs | Review and analyze entries on the PREPA Title III Docket. | 0.10 | 39.90 |
| 11/28/17 | Mian R. Wang | Weekly litigation conference call (.6); follow-up discussion of litigation plan (.1). | 0.70 | 292.60 |

Invoice No.:   4646703                                                              Page  10
Re:               AAFAF FY 2017-18
Matter No.:    174411.010100

| 11/29/17 | Paul A. Del Aguila | GT weekly group call to discuss Title III, counterparty contract and litigation matters. | 0.50 | 285.00 |
| 11/29/17 | Maribel Fontanez | Review numerous pleadings and calendar important dates. | 1.00 | 308.75 |
| 11/29/17 | Sara Hoffman | Review and summarize Commonwealth filings and related articles. | 1.70 | 823.65 |
| 11/29/17 | John B. Hutton | Internal GT call re: status and strategy | 0.60 | 418.95 |
| 11/29/17 | Leo Muchnik | Call with GT Team re: update on case, filings, and next steps. | 0.50 | 270.75 |
| 11/29/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 2.10 | 837.90 |
| 11/30/17 | Sara Hoffman | Review and summarize Commonwealth filings and related articles. | 1.10 | 532.95 |
| 11/30/17 | Sara Hoffman | Finalize extension motion for filing (0.1); check on local rules (0.2); email Prime Clerk re: service of motion (0.1). | 0.40 | 193.80 |
| 11/30/17 | Sara Hoffman | Prepare admission forms for K. Finger. | 2.50 | 1,211.25 |
| 11/30/17 | Marcos Rodriguez | Analyze expenses and compile reports with respect thereto per the instructions of Ryan Wagner in the AAFAF/Bankruptcy matter. | 4.60 | 0.00 |
| 11/30/17 | Alyssa C. Scruggs | Review, analyze, and prepare daily summary of Commonwealth docket and documents included therein. | 1.10 | 438.90 |

Total Hours:    148.40

Total Amount:    $ 70,365.14

Invoice No.:   4646703                                                                    Page  11
Re:              AAFAF FY 2017-18
Matter No.:    174411.010100

### TIMEKEEPER SUMMARY FOR TASK CODE 804,

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 0.50 | 745.76 | 372.88 |
| Mark D. Bloom | 0.90 | 973.76 | 876.38 |
| David D. Cleary | 0.70 | 741.00 | 518.70 |
| Paul A. Del Aguila | 0.80 | 570.00 | 456.00 |
| Nathan A. Haynes | 3.80 | 945.26 | 3,591.97 |
| John B. Hutton | 4.90 | 698.25 | 3,421.43 |
| Greg Lawrence | 0.30 | 997.50 | 299.25 |
| Nancy A. Mitchell | 4.00 | 1,092.50 | 4,370.00 |
| Erik S. Rodriguez | 1.40 | 584.25 | 817.95 |
| Sara Hoffman | 54.00 | 484.50 | 26,163.00 |
| Jillian C. Kirn | 1.80 | 427.50 | 769.50 |
| Leo Muchnik | 8.50 | 541.50 | 4,602.75 |
| Alyssa C. Scruggs | 52.60 | 399.00 | 20,987.40 |
| Ryan Wagner | 2.10 | 272.79 | 572.85 |
| Mian R. Wang | 1.50 | 418.00 | 627.00 |
| Tom Lemon | 0.60 | 418.00 | 250.80 |
| Maribel Fontanez | 5.40 | 308.76 | 1,667.28 |
| Marcos Rodriguez | 4.60 | 0.00 | 0.00 |
| Totals: | 148.40 | 474.16 | $    70,365.14 |

| Invoice No.: | 4646703 | Page  12 |
|---|---|---|
| Re: | AAFAF FY 2017-18 | |
| Matter No.: | 174411.010100 | |

TASK CODE:        805        CLAIMS ADMINISTRATION & OBJECTIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/08/17 | Leo Muchnik | Review of creditor claim documents and emails with N.Haynes. | 1.10 | 595.65 |
| 11/09/17 | Leo Muchnik | Follow-up emails with N.Haynes Re: claim analysis. | 0.20 | 108.30 |
| | | Total Hours: | 1.30 | |
| | | Total Amount: | | $ 703.95 |

TIMEKEEPER SUMMARY FOR TASK CODE 805,

CLAIMS ADMINISTRATION & OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Leo Muchnik | 1.30 | 541.50 | 703.95 |
| Totals: | 1.30 | 541.50 | $     703.95 |

| Invoice No.: | 4646703 | Page  13 |
| Re: | AAFAF FY 2017-18 | |
| Matter No.: | 174411.010100 | |

TASK CODE:        807        STAY RELIEF

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/03/17 | Paul A. Del Aguila | Review and analysis of order denying PV Properties motion to lift stay. | 0.40 | 228.00 |
| 11/03/17 | John B. Hutton | Review of order deny PV Properties motion for stay relief, and overruling PREC order re: same | 0.40 | 279.30 |
| 11/06/17 | Mark D. Bloom | PREC -- review of issues relating to stay relief and related regulatory overreach, and planning for coordination of response to same. | 0.30 | 292.13 |
| 11/15/17 | Leo Muchnik | Emails w/ K.Finger re: procedure to stipulate to lift stay. | 0.10 | 54.15 |
| 11/20/17 | Paul A. Del Aguila | Multiple correspondence and analysis regarding lifting automatic stay in certain cases. | 0.40 | 228.00 |
| 11/20/17 | Nathan A. Haynes | Call with FOMB counsel re: stay issue. | 0.10 | 94.53 |
| 11/21/17 | Paul A. Del Aguila | Multiple correspondence and analysis regarding various requests to lift stay, claims submitted, and next steps (.5); and telephone conference with GT team regarding litigation matters, outstanding issues and next steps (.3). | 0.80 | 456.00 |
| 11/21/17 | Paul A. Del Aguila | Review and revise stipulation to lift stay in USIC/PREPA matter and correspondence with K. Finger regarding same. | 0.50 | 285.00 |
| 11/21/17 | Paul A. Del Aguila | Review and revise stipulation to lift stay in GLDD/USACE/PREPA matter and correspondence with K. Finger regarding same. | 0.50 | 285.00 |
| 11/22/17 | Mark D. Bloom | PREC -- review of draft response to MLift Stay, and exchange of internal emails re same | 0.30 | 292.13 |
| 11/28/17 | Paul A. Del Aguila | Review and revise stipulation to lift stay in GLDD/USACE/Drajades matter and correspondence with all counsel regarding same. | 1.00 | 570.00 |
| 11/28/17 | Paul A. Del Aguila | Multiple correspondence and analysis of Abengoa request to lift stay and review request for same. | 0.50 | 285.00 |
| 11/28/17 | Paul A. Del Aguila | Review and analysis of PBJL motion to lift stay. | 0.40 | 228.00 |
| 11/30/17 | Timothy C. Bass | Review motion to lift stay and analyze argument. | 1.20 | 894.90 |
| 11/30/17 | Nathan A. Haynes | Respond to stay inquiry, review materials and calls with FOMB counsel and OMM re: same. | 0.90 | 850.73 |
| 11/30/17 | Leo Muchnik | Review CMO for Lift Stay Procedures and correspondence with K.Finger & N.Haynes | 0.20 | 108.30 |

| Invoice No.: | 4646703 | | Page 14 |
|---|---|---|---|
| Re: | AAFAF FY 2017-18 | | |
| Matter No.: | 174411.010100 | | |

|  |  | re same. |  |  |
|---|---|---|---|---|
| 11/30/17 | Mian R. Wang | Draft opposition to PBJL's Motion to Lift Automatic Stay | 1.20 | 501.60 |

|  | Total Hours: | 9.20 |
|---|---|---|

|  | Total Amount: | $ 5,932.77 |
|---|---|---|

TIMEKEEPER SUMMARY FOR TASK CODE 807,

STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 1.20 | 745.75 | 894.90 |
| Mark D. Bloom | 0.60 | 973.77 | 584.26 |
| Paul A. Del Aguila | 4.50 | 570.00 | 2,565.00 |
| Nathan A. Haynes | 1.00 | 945.26 | 945.26 |
| John B. Hutton | 0.40 | 698.25 | 279.30 |
| Leo Muchnik | 0.30 | 541.50 | 162.45 |
| Mian R. Wang | 1.20 | 418.00 | 501.60 |
| Totals: | 9.20 | 644.87 | $ 5,932.77 |

| | | | | Page 15 |
|---|---|---|---|---|

Invoice No.:      4646703
Re:               AAFAF FY 2017-18
Matter No.:       174411.010100

TASK CODE:        809        FINANCING MATTERS & CASH COLL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/08/17 | Jean DeLuca | Prepare spreadsheet with BAB allocations and revise memo; send to Working Group | 1.20 | 940.50 |
| 11/16/17 | David D. Cleary | Review CDL slides. | 0.40 | 296.40 |
| 11/16/17 | David D. Cleary | Telephone conference with AAFAF re: CDL issues. | 0.30 | 222.30 |
| 11/17/17 | David D. Cleary | Work on CDL issues | 0.60 | 444.60 |
| 11/19/17 | David D. Cleary | Review CDL slides. | 0.20 | 148.20 |
| 11/19/17 | David D. Cleary | Work on direct assistance-CDL issues. | 0.30 | 222.30 |
| 11/19/17 | David D. Cleary | Correspond with BAML re: funding requirements for PREPA. | 0.40 | 296.40 |
| 11/21/17 | David D. Cleary | Work on funding issues | 1.20 | 889.20 |
| 11/27/17 | David D. Cleary | Several correspondence with PMA re: issues under PR law. | 1.40 | 1,037.40 |
| 11/27/17 | David D. Cleary | Correspond with AAFAF re: PREC. | 0.20 | 148.20 |

Total Hours:      6.20

Total Amount:     $ 4,645.50

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 5.00 | 741.00 | 3,705.00 |
| Jean DeLuca | 1.20 | 783.75 | 940.50 |
| Totals: | 6.20 | 749.27 | $       4,645.50 |

Invoice No.:     4646703                                                          Page 16
Re:              AAFAF FY 2017-18
Matter No.:      174411.010100


TASK CODE:       810        LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/01/17 | Mark D. Bloom | UTIER 17-228 -- review & analysis of & drafting of comments on OMM draft MDismiss | 2.40 | 2,337.00 |
| 11/01/17 | Mark D. Bloom | FOMB MAppoint CTO -- review of & drafting of proposed revision of draft OMM opposition brief | 0.90 | 876.38 |
| 11/01/17 | Joseph P. Davis | Attention to collection of documents for various document productions (2.0). Review CTO opposition and attention to same (0.3). | 2.30 | 2,403.50 |
| 11/01/17 | Kevin Finger | Attention to CTO Motion | 2.30 | 1,748.00 |
| 11/01/17 | John B. Hutton | Review and comment on motion to dismiss UTIER complaint re: Appointments Clause (standing issues) | 1.70 | 1,187.03 |
| 11/01/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 3.10 | 1,295.80 |
| 11/01/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 3.10 | 1,295.80 |
| 11/01/17 | Alyssa C. Scruggs | Document review in response to inquiries in Title III case. | 2.70 | 1,077.30 |
| 11/02/17 | Mark D. Bloom | FOMB MAppoint CTO -- final review of & revision of draft opposition papers and Joinder | 0.30 | 292.13 |
| 11/02/17 | Mark D. Bloom | UTIER 17-228 -- revision of draft email to WSushon re comments to draft MDismiss, as relevant to overlapping arguments in Aurelius MDismiss Title III cases (.9); review of draft MIntervene, Urgent MExpedite and UTIER meet/confer response (.4), and drafting of email to WSushon re thoughts and comments on same (.3) | 1.60 | 1,558.00 |
| 11/02/17 | Joseph P. Davis | Review and revise CTO opposition brief and attention to same (0.2).  Attention to adversary proceeding status report (0.2).  Exchange emails and telephone conference with A.Uetz re Whitefish response to UCC Rule 2004 motion (0.4).  Email L.Despin re Rule 2004 motion and attention to response to same (0.6). | 1.40 | 1,463.00 |
| 11/02/17 | Nathan A. Haynes | Respond to local counsel inquiry re: pending matter. | 0.20 | 189.05 |
| 11/02/17 | John B. Hutton | Work on draft objection to CTO motion and board joinder; summary of arguments | 2.40 | 1,675.80 |
| 11/02/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 4.20 | 1,755.60 |
| 11/02/17 | Tom Lemon | Document review and production in | 4.20 | 1,755.60 |

Invoice No.:   4646703                                                          Page  17
Re:            AAFAF FY 2017-18
Matter No.:    174411.010100

| | | | | |
|---|---|---|---|---|
| | | response to inquiries in Title III case. | | |
| 11/02/17 | Alyssa C. Scruggs | Document review in response to inquiries in Title III case. | 3.40 | 1,356.60 |
| 11/02/17 | Alyssa C. Scruggs | Document review in response to inquiries in Title III case. | 3.50 | 1,396.50 |
| 11/02/17 | Angel Taveras | Conference call with attorneys -re:Title III update, strategy and action items | 0.70 | 462.18 |
| 11/03/17 | Joseph P. Davis | Review and revise joinder to CTO motion and attention to drafting and filing of same (1.3).  Telephone conference with S.Cooper re UCC Rule 2004 motion and response (0.2).  Attention to UCC document request and response (0.6).  Attention to collection of documents for various document productions (2.2). | 4.30 | 4,493.50 |
| 11/03/17 | Paul A. Del Aguila | Review and analysis of Fuel Lender response to FOMB motion to appoint CTO. | 0.20 | 114.00 |
| 11/03/17 | Paul A. Del Aguila | Review and analysis of AAFAF opposition to FOMB motion to appoint CTO. | 0.50 | 285.00 |
| 11/03/17 | Paul A. Del Aguila | Review Sanchez opposition to UCC 2004 motion. | 0.10 | 57.00 |
| 11/03/17 | Paul A. Del Aguila | Review and analysis of PREPA's response to FOMB's motion to appoint CTO. | 0.20 | 114.00 |
| 11/03/17 | Paul A. Del Aguila | Review and analysis of Ad Hoc Group opposition to FOMB's motion to appoint CTO. | 0.30 | 171.00 |
| 11/03/17 | John B. Hutton | Work on board joinder in objection to CTO motion | 0.40 | 279.30 |
| 11/03/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 4.10 | 1,713.80 |
| 11/03/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 4.10 | 1,713.80 |
| 11/03/17 | Nancy A. Mitchell | Worked on CTO/CRO issues. | 1.90 | 2,075.75 |
| 11/03/17 | Alyssa C. Scruggs | Document review and production in response to inquiries in Title III case. | 7.40 | 2,952.60 |
| 11/03/17 | Alyssa C. Scruggs | Prepare items to be filed on Title III docket. | 0.60 | 239.40 |
| 11/03/17 | Mian R. Wang | Conference call with Paul Hasting re UCC's request for document production | 0.10 | 41.80 |
| 11/04/17 | Mark D. Bloom | Aurelius MDismiss -- review of & initial analysis of FOMB & AAFAF opposition briefs, and drafting of internal email re same | 1.40 | 1,363.25 |
| 11/04/17 | David D. Cleary | Review and revise strategy memo re: CTO motion, including PROMESA, Attune and motion. | 1.70 | 1,259.70 |
| 11/04/17 | David D. Cleary | Attend calls with AAFAF advisors re: strategy memo. | 1.10 | 815.10 |
| 11/04/17 | Paul A. Del Aguila | Review additional filings on CTO motion and AAFAF's motion to intervene in UTIER Appointments Clause matter. | 0.30 | 171.00 |
| 11/04/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 0.60 | 250.80 |

Invoice No.:   4646703                                                          Page  18
Re:            AAFAF FY 2017-18
Matter No.:    174411.010100

| 11/04/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 0.60 | 250.80 |
| 11/04/17 | Alyssa C. Scruggs | Prepare document production in response to inquiries in Title III case. | 0.40 | 159.60 |
| 11/05/17 | David D. Cleary | Review revised CTO/settlement strategy memo. | 0.60 | 444.60 |
| 11/05/17 | David D. Cleary | Correspond with N. Mitchell re: strategy memo. | 0.30 | 222.30 |
| 11/05/17 | David D. Cleary | Attend conference with AAFAF advisors re: strategy. | 0.90 | 666.90 |
| 11/05/17 | David D. Cleary | Conferences with N. Mitchell re: CTO strategies. | 0.60 | 444.60 |
| 11/05/17 | David D. Cleary | Work on issues/outlines of CTO motion resolution meetings. | 1.80 | 1,333.80 |
| 11/05/17 | Joseph P. Davis | Review and revise consent to UCC Rule 2004 motion and attention to revisions of same (0.4). | 0.40 | 418.00 |
| 11/05/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 2.90 | 1,212.20 |
| 11/05/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 2.90 | 1,212.20 |
| 11/05/17 | Nancy A. Mitchell | Worked on a possible settlement structure re: the CTO Motion and the related calls and emails. | 3.70 | 4,042.25 |
| 11/05/17 | Alyssa C. Scruggs | Document review in response to inquiries in Title III case. | 2.10 | 837.90 |
| 11/05/17 | Alyssa C. Scruggs | Document review in response to inquiries in Title III case. | 2.10 | 837.90 |
| 11/06/17 | Mark D. Bloom | Review of & analysis of multiple briefs filed in respect of Aurelius MDismiss (.9), and drafting of internal summarizing issues, briefs and position of United States (.7) | 1.60 | 1,558.00 |
| 11/06/17 | David D. Cleary | Conferences with N. Mitchell re: CTO strategies. | 0.70 | 518.70 |
| 11/06/17 | David D. Cleary | Work on CTO issues with board. | 0.80 | 592.80 |
| 11/06/17 | David D. Cleary | Review CTO candidate resumes. | 0.80 | 592.80 |
| 11/06/17 | David D. Cleary | Correspond with Ind. directors re: CTO. | 0.30 | 222.30 |
| 11/06/17 | David D. Cleary | Meet with AAFAF and FOMB counsel re: CTO resolution. | 3.80 | 2,815.80 |
| 11/06/17 | Joseph P. Davis | Attention to FOMB production of procurement documents (0.8).  Attention to revised UCC Rule 2004 motion consent (1.3).  Exchange emails with M.Yassin and N.Mitchell re authorization to enter into UCC Rule 2004 motion consent (0.2).  Exchange emails and telephone conferences with A.Rodriguez, R.Ramos and F.Santos re evidentiary response to CTO motion (0.8).  Exchange emails with E.Barak re UCC Rule 2004 motion consent (0.6).  Exchange emails and telephone conference with S.Cooper re extension to | 4.50 | 4,702.50 |

| Invoice No.: | 4646703 | | | Page 19 |
| Re: | AAFAF FY 2017-18 | | | |
| Matter No.: | 174411.010100 | | | |

| | | respond to Rule 2004 motion and attention to same (0.8). | | |
|---|---|---|---|---|
| 11/06/17 | Kevin Finger | Participation on GT call (.50); conference call regarding document review and production (.80) | 1.30 | 988.00 |
| 11/06/17 | John B. Hutton | Call with R3 and local counsel re: strategy in response to PREC cross-motion to CTO motion | 0.50 | 349.12 |
| 11/06/17 | John B. Hutton | Follow up with Mohammad and Fernando Agrait re: meet and confer on ICSE remand/stay relief motion | 0.40 | 279.30 |
| 11/06/17 | John B. Hutton | Work on reply brief in response to PREC cross-motion to CTO motion | 4.40 | 3,072.30 |
| 11/06/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 4.40 | 1,839.20 |
| 11/06/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 4.40 | 1,839.20 |
| 11/06/17 | Leo Muchnik | E-mails with N.Haynes Re: AAFAF Informative Motion re CTO Motion. | 0.20 | 108.30 |
| 11/06/17 | Alyssa C. Scruggs | Document review and production in response to inquiries in Title III case. | 7.50 | 2,992.50 |
| 11/07/17 | Timothy C. Bass | Begin reviewing pleadings files over past three months and analyze for potential liabilities and strategy. | 2.60 | 1,938.95 |
| 11/07/17 | David D. Cleary | Work with N. Haynes and N. Mitchell re: informative motions for hearing. | 0.40 | 296.40 |
| 11/07/17 | David D. Cleary | Review Janesko testimony. | 0.20 | 148.20 |
| 11/07/17 | David D. Cleary | Review correspondence from mediators. | 0.20 | 148.20 |
| 11/07/17 | David D. Cleary | Work on submissions for information hearing. | 1.80 | 1,333.80 |
| 11/07/17 | David D. Cleary | Develop CTO/CRO transformation issues and analysis. | 3.10 | 2,297.10 |
| 11/07/17 | David D. Cleary | Preparation for CTO hearing, including addressing CTO issues and grievance issues raised by other parties. | 1.70 | 1,259.70 |
| 11/07/17 | David D. Cleary | Conferences with N. Mitchell re: CTO issues and hearing. | 0.40 | 296.40 |
| 11/07/17 | David D. Cleary | Conferences with N. Mitchell re: information requests. | 0.30 | 222.30 |
| 11/07/17 | David D. Cleary | Several correspondence with N. Mitchell, J. Dewie, N. Hutton re: preparation for House hearings. | 0.80 | 592.80 |
| 11/07/17 | David D. Cleary | Review testimony from House hearing. | 0.30 | 222.30 |
| 11/07/17 | David D. Cleary | Review pleadings from T-3 hearing. | 2.10 | 1,556.10 |
| 11/07/17 | Joseph P. Davis | Exchange emails and telephone conference with counsel for ad hoc group of bondholders re joinder and consent to same (1.6).  Exchange emails and telephone conference with litigation team re document collections and productions (0.8).  Exchange emails and telephone conferences with S.Cooper re UCC Rule 2004 motion consent and joinder consents | 3.70 | 3,866.50 |

Invoice No.:     4646703                                                                        Page  20
Re:              AAFAF FY 2017-18
Matter No.:      174411.010100

| | | | | |
|---|---|---|---|---|
| | | (1.1).  Exchange emails with E.Barak re consents (0.2). | | |
| 11/07/17 | Kevin Finger | Conference with N. Mitchell regarding House and Senate hearing prep (.50); review of documents and communications regarding same (1.30) | 1.80 | 1,368.00 |
| 11/07/17 | John B. Hutton | Work on AAFAF reply to PREC "Comments" to CTO motion | 2.80 | 1,955.10 |
| 11/07/17 | John B. Hutton | Address PREC strategy with R3 | 0.40 | 279.30 |
| 11/07/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 3.70 | 1,546.60 |
| 11/07/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 3.70 | 1,546.60 |
| 11/07/17 | Leo Muchnik | Emails with J.Hutton Re: reply to PREC Comments to CTO Motion. | 0.20 | 108.30 |
| 11/07/17 | Alyssa C. Scruggs | Prepare items to be filed on Title III docket. | 2.60 | 1,037.40 |
| 11/07/17 | Alyssa C. Scruggs | Review documents and prepare responses to inquiries and hearing in Title III case. | 7.70 | 3,072.30 |
| 11/08/17 | David D. Cleary | Prepare for and attend meetings with AAFAF re: CTO motion and information requests. | 2.70 | 2,000.70 |
| 11/08/17 | David D. Cleary | Work on CTO motion and prepare for hearing. | 3.60 | 2,667.60 |
| 11/08/17 | David D. Cleary | Several calls and correspondence re: information production. | 2.40 | 1,778.40 |
| 11/08/17 | David D. Cleary | Draft and revise hearing prep materials. | 1.80 | 1,333.80 |
| 11/08/17 | Joseph P. Davis | Exchange emails with N.Mitchell, A.Catto, K.Finger and P.Friedman re Filsinger interview and attention to same (0.2). Review and analyze joinders to UCC'S Rule 2004 motion and attention to consents to same (2.4).  Exchange emails and telephone conferences with S.Cooper and B.Gray re joinders and consents (0.4). Exchange emails and telephone conferences with counsel for joinders re consents (0.8).  Attention to pro hac admission motion (0.3).  Exchange emails and telephone conference with S.Youngman and M.Fink re proposed joinder and related consent for National and attention to same (0.7). | 4.80 | 5,016.00 |
| 11/08/17 | Kevin Finger | Attention to document review issues (1.80); review and revision to various statements (3.40); attention to search committee issues (1.30); conference with J. Davis regarding same (.40); attention to hearing preparation (2.10) | 9.00 | 6,840.00 |
| 11/08/17 | John B. Hutton | Address issues re: PREC comments on CTO motion; FOMB response re: same | 0.30 | 209.48 |
| 11/08/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 3.80 | 1,588.40 |

Invoice No.:    4646703                                                                                              Page  21
Re:            AAFAF FY 2017-18
Matter No.:    174411.010100

| 11/08/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 3.80 | 1,588.40 |
|---|---|---|---|---|
| 11/08/17 | Nancy A. Mitchell | Attended meeting at OMM and addressed the issues regarding the upcoming litigation issues. | 1.70 | 1,857.25 |
| 11/08/17 | Leo Muchnik | Call/emails with T.Lemon Re: prep Informative Motion in Response to FOMB CTO Motion. | 0.50 | 270.75 |
| 11/08/17 | Leo Muchnik | Draft Urgent Motion for Leave to file a Reply to PREC Comments to CTO Motion. | 0.70 | 379.05 |
| 11/08/17 | Leo Muchnik | Review Confidentiality Issues and emails with P.Del Aquila same. | 0.50 | 270.75 |
| 11/08/17 | Leo Muchnik | Review FOMB Reply in Support of CTO Motion | 0.40 | 216.60 |
| 11/08/17 | Alyssa C. Scruggs | Prepare responses to inquiries related to Title III case, including document review and hearing preparation. | 5.70 | 2,274.30 |
| 11/08/17 | Alyssa C. Scruggs | Participate in call with team regarding status of hearing preparation and document review. | 0.70 | 279.30 |
| 11/09/17 | David D. Cleary | Several correspondence with R3, GT and PMA re: governance issues and CTO motion response. | 1.30 | 963.30 |
| 11/09/17 | David D. Cleary | Work on defense of CTO motion. | 0.90 | 666.90 |
| 11/09/17 | David D. Cleary | Work on submissions for information requests and hearings. | 1.40 | 1,037.40 |
| 11/09/17 | Joseph P. Davis | Exchange emails with E.Barak re revisions to joinder consents and attention to revisions of same (0.2).  Exchange emails and telephone conference with D.Cleary re CTO motion hearing and preparation (0.3).  Prepare for and attend interview of T.Filsinger and attention to comments on same (0.9). | 1.40 | 1,463.00 |
| 11/09/17 | John B. Hutton | GT internal call re: preparation for Congressional hearing | 0.50 | 349.13 |
| 11/09/17 | John B. Hutton | Work on coordinating translations for PREC adversary | 0.30 | 209.48 |
| 11/09/17 | Tom Lemon | Preparation and transmission of briefing materials for testimony | 0.70 | 292.60 |
| 11/09/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 2.90 | 1,212.20 |
| 11/09/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 2.90 | 1,212.20 |
| 11/09/17 | Nancy A. Mitchell | Addressed issues re: the litigation matters that are upcoming. | 3.60 | 3,933.00 |
| 11/09/17 | Leo Muchnik | Draft AAFAF/PREPA Informative Motion in Response to CTO Motion.10:18 - 12:06, 12:42 - 2:06, 3:00 - 3:30, 4:00 - 5:00 Informative Motion., 7:30 - 8:00 | 6.10 | 3,303.15 |
| 11/09/17 | Alyssa C. Scruggs | Prepare docket items for Title III docket. | 0.20 | 79.80 |
| 11/09/17 | Alyssa C. Scruggs | Review documents in response to inquiries received in Title III case. | 0.20 | 79.80 |

Invoice No.:     4646703                                                          Page  22
Re:              AAFAF FY 2017-18
Matter No.:      174411.010100

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/09/17 | Alyssa C. Scruggs | Prepare responses to inquiries related to Title III case, including document review and hearing preparation. | 4.00 | 1,596.00 |
| 11/10/17 | David D. Cleary | Address 2004 requests and issues. | 0.80 | 592.80 |
| 11/10/17 | David D. Cleary | Several calls with R3, G. Lawrence, PMA re: strategic options for hearing. | 0.90 | 666.90 |
| 11/10/17 | David D. Cleary | Draft and revise CTO strategic options. | 2.70 | 2,000.70 |
| 11/10/17 | David D. Cleary | Prepare for CTO hearing. | 2.80 | 2,074.80 |
| 11/10/17 | Joseph P. Davis | Exchange emails and telephone conferences with S.Cooper re document productions to UCC and joinders, consents to joinders and global stipulation and consent (0.6).  Attention to CTO motion hearing and preparation (0.8).  Exchange emails and telephone conference with A.Diaz re motions and consents and attention to same (0.3).  Review latest Rule 2004 motion joinders and attention to consents for same (0.4).  Attention to global stipulation and consent to UCC Rule 2004 motion joinders (1.6).  Exchange emails with E.Barak re global stipulation (0.2).  Exchange emails with counsel for UCC and joinders re global stipulation and consent to UCC Rule 2004 motion (0.3). | 4.20 | 4,389.00 |
| 11/10/17 | Paul A. Del Aguila | Multiple correspondence and telephone conference with opposing counsel regarding stipulations and consents regarding discovery into counterparty (1.1); review and revise stipulation and joinder(.8); analysis of global stipulation and consent and analysis of next steps (.5). | 2.40 | 1,368.00 |
| 11/10/17 | John B. Hutton | Review and provide comments on informative motion for CTO hearing | 0.80 | 558.60 |
| 11/10/17 | John B. Hutton | Coordination with OMM on sur-reply relating to CTO motion; conf wi/ N. Haynes and L. Muchnick re: ICSE motion for relief from stay and remand | 0.40 | 279.30 |
| 11/10/17 | Tom Lemon | Preparation and transmission of briefing materials for testimony | 4.30 | 1,797.40 |
| 11/10/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 0.40 | 167.20 |
| 11/10/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 0.40 | 167.20 |
| 11/10/17 | Leo Muchnik | Draft stipulations with Creditors seeking to join UCC's 2004 Motion. | 2.30 | 1,245.45 |
| 11/10/17 | Alyssa C. Scruggs | Review documents in response to inquiries related to Title III case. | 0.40 | 159.60 |
| 11/10/17 | Alyssa C. Scruggs | Review joinders filed in case and prepare related consent stipulation. | 0.60 | 239.40 |
| 11/10/17 | Alyssa C. Scruggs | Prepare responses to inquiries related to Title III case, including document review and hearing preparation. | 1.60 | 638.40 |

Invoice No.:    4646703                                                                                    Page  23
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/11/17 | Mark D. Bloom | FOMB MAppoint CTO -- review of & revision of AAFAF Informative Motion re hurricane repair efforts (.9), and contingency planning for appointment of & coordination w/CTO (.3) | 1.20 | 1,168.50 |
| 11/11/17 | David D. Cleary | Draft and revise alternative strategies. | 2.80 | 2,074.80 |
| 11/11/17 | David D. Cleary | Telephone conference with OMM re: appeal issues. | 0.60 | 444.60 |
| 11/11/17 | David D. Cleary | Address appeal issues with GT appeal team. | 0.70 | 518.70 |
| 11/11/17 | David D. Cleary | Work on appeal issues. | 1.30 | 963.30 |
| 11/11/17 | David D. Cleary | Address 2004 issues. | 0.30 | 222.30 |
| 11/11/17 | Joseph P. Davis | Draft and revise stipulation and consent to UCC's Rule 2004 motion joinders and attention to revisions of same (2.2). Exchange emails with E.Barak re stipulation and consent (0.2).  Exchange emails with R. Ramos and F.Santos and telephone conference with F.Santos re CTO motion hearing and related evidentiary issues (0.9).  Telephone conference with D.Cleary, S.Uhland and Y.Dubin re CTO motion stay pending appeal (0.8). | 4.10 | 4,284.50 |
| 11/11/17 | Paul A. Del Aguila | Multiple correspondence and revisions to stipulation and consent to counterparty discovery. | 0.30 | 171.00 |
| 11/11/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 3.70 | 1,546.60 |
| 11/11/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 3.70 | 1,546.60 |
| 11/11/17 | Leo Muchnik | Revise AAFAF Informative Motion re: CTO Motion. | 1.20 | 649.80 |
| 11/11/17 | Leo Muchnik | Revise Global Stipulation re: 2004 Motions. | 0.50 | 270.75 |
| 11/11/17 | Alyssa C. Scruggs | Prepare responses to inquiries related to Title III case, including document review and hearing preparation. | 0.20 | 79.80 |
| 11/12/17 | Mark D. Bloom | UTIER 17-228 -- review of & analysis of First Amended Complaint, and drafting of internal GT email re analysis and defense of same | 1.20 | 1,168.50 |
| 11/12/17 | Ian Burkow | Research case law for motion to stay regarding appointment of CTO and related appeal (4.0); call with team to discuss strategy related to same (.5). | 4.50 | 1,987.88 |
| 11/12/17 | David D. Cleary | Meeting with OMM re: CTO hearing. | 5.20 | 3,853.20 |
| 11/12/17 | David D. Cleary | Prepare for CTO hearing. | 3.30 | 2,445.30 |
| 11/12/17 | Joseph P. Davis | Attention to drafting of stay pending appeal motion if CTO motion is granted (3.2).  Review and revise stipulation and consent to UCC Rule 2004 motion joinders and attention to same (1.2).  Exchange | 5.60 | 5,852.00 |

Invoice No.:   4646703
Re:               AAFAF FY 2017-18
Matter No.:    174411.010100

| | | | | |
|---|---|---|---|---|
| | | emails with A.Rodriguez, F.Santos and A.Diaz re same (0.3).  Exchange emails with M.Yassin re stipulation and consent (0.1).  Exchange emails and telephone conference with S.Cooper re stipulation and consent (0.2).  Exchange emails and telephone conference with D.Cleary, S.Uhland and Y.Dubin re CTO motion hearing and draft stay pending appeal motion (0.6). | | |
| 11/12/17 | Paul A. Del Aguila | Multiple correspondence and review of stipulation and consent regarding discovery into counterparty issues. | 0.30 | 171.00 |
| 11/12/17 | Paul A. Del Aguila | Multiple correspondence and telephone conference regarding motion for stay pending appeal of potential order appointing CTO, research regarding same, and begin draft of same. | 6.10 | 3,477.00 |
| 11/12/17 | Nathan A. Haynes | Attend CTO hearing preparation session with OMM. | 4.00 | 3,781.00 |
| 11/12/17 | John B. Hutton | Review of Bankruptcy Rule 6004(h) issues re: CTO motion; review case law and other authorities re: same; draft summary of law on Rule 6004(h) | 2.40 | 1,675.80 |
| 11/12/17 | John B. Hutton | Review of standard on final and interlocutory orders as may be applied to a CTO order (.5); draft summary re: same (.3). | 0.80 | 558.60 |
| 11/12/17 | John B. Hutton | Work on motion for stay pending appeal (2.2); review/revise (.4). | 2.60 | 1,815.45 |
| 11/12/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 0.80 | 334.40 |
| 11/12/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 0.80 | 334.40 |
| 11/12/17 | Tom Lemon | Research and drafting of findings for stay requirements | 5.40 | 2,257.20 |
| 11/12/17 | Christopher A. Mair | Attend conference call regarding appeal of CTO Motion (.50); identify arguments for potential motion to stay (2.60). | 3.10 | 765.70 |
| 11/12/17 | Nancy A. Mitchell | Prepared for and participated in the litigation issues re the CTO Motion (4.0); prepared testimony for hearings (1.7). | 5.70 | 6,227.25 |
| 11/12/17 | Alyssa C. Scruggs | Prepare responses to inquiries related to Title III case, including document review and hearing preparation. | 0.10 | 39.90 |
| 11/13/17 | Mark D. Bloom | UTIER 17-228 -- further review of Amended Complaint, and exchange of emails w/WSushon re OMM responsibility for response by Nov 20 deadline, initial analysis of Amended Complaint | 0.60 | 584.25 |
| 11/13/17 | David D. Cleary | Prepare for and attend hearing re: CTO. | 7.60 | 5,631.60 |
| 11/13/17 | David D. Cleary | Several correspondence with R3, Ankura, PREPA governing board, Rothschild and | 0.80 | 592.80 |

Invoice No.:   4646703                                                          Page  25
Re:            AAFAF FY 2017-18
Matter No.:    174411.010100

| | | | | |
|---|---|---|---|---|
| | | OMM re: CTO hearing. | | |
| 11/13/17 | David D. Cleary | Conference with J. Davis re: production of documents. | 0.30 | 222.30 |
| 11/13/17 | Joseph P. Davis | Attention to draft stay motion if CTO motion is granted (0.6). Exchange emails with D.Cleary and R.Ramos and telephone conference with F.Santos re factual support for opposition to CTO motion (0.6). Exchange emails and telephone conference with A.Uetz re production of documents and Rule 2004 motion stipulation (0.4). Exchange emails with G.Bradley re revised stipulation and consent to Rule 2004 motion and attention to revisions of same (0.3). Exchange emails with J.Richman and K.Finger re proposed revised schedule in UTIER 229 case (0.2). | 2.10 | 2,194.50 |
| 11/13/17 | Paul A. Del Aguila | Continue draft of motion to stay Court's order appointing CTO and multiple correspondence and telephone conference regarding same. | 3.80 | 2,166.00 |
| 11/13/17 | Paul A. Del Aguila | Multiple correspondence regarding stipulation and consent to counterparty discovery. | 0.40 | 228.00 |
| 11/13/17 | Paul A. Del Aguila | Review order regarding discovery conducted on conterparty contract and correspondence regarding same. | 0.20 | 114.00 |
| 11/13/17 | Paul A. Del Aguila | Working group call to discuss various outstanding issues. | 0.40 | 228.00 |
| 11/13/17 | Nathan A. Haynes | Call/correspond with bondholder counsel re: appeal. | 0.10 | 94.53 |
| 11/13/17 | John B. Hutton | Work on stay pending appeal issues (CTO motion) (2.3); call with Paul del Aguila re: same (.4). | 2.70 | 1,885.28 |
| 11/13/17 | Tom Lemon | Preparation and transmission of briefing materials for testimony | 0.70 | 292.60 |
| 11/13/17 | Tom Lemon | Research and drafting of findings for stay requirements | 2.10 | 877.80 |
| 11/13/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 1.70 | 710.60 |
| 11/13/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 1.70 | 710.60 |
| 11/13/17 | Alyssa C. Scruggs | Prepare responses to inquiries related to Title III case, including document review and hearing preparation. | 0.10 | 39.90 |
| 11/14/17 | David D. Cleary | Conference with J. Davis re: 2004 issues. | 0.30 | 222.30 |
| 11/14/17 | Joseph P. Davis | Attention to omnibus hearing preparation (0.3). Travel to NY for omnibus hearing (1.5). Exchange emails and conferences with P.Del Aguila and N.Mitchell re stipulation and consent on UCC Rule 2004 motion and joinders (0.4). Review and revise 2004 motion stipulation and consent | 2.80 | 2,926.00 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4646703 | | | Page 26 |
| Re: | AAFAF FY 2017-18 | | | |
| Matter No.: | 174411.010100 | | | |

| | | | | |
|---|---|---|---|---|
| | | (0.2).  Attention to production of documents to UCC and joinders (0.4). | | |
| 11/14/17 | Paul A. Del Aguila | Multiple correspondence regarding revised stipulation and consent regarding counterparty discovery. | 0.30 | 171.00 |
| 11/14/17 | Paul A. Del Aguila | Prepare production of documents to UCC and telephone conference regarding same and other outstanding production issues. | 0.70 | 399.00 |
| 11/14/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 2.90 | 1,212.20 |
| 11/14/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 2.90 | 1,212.20 |
| 11/14/17 | Alyssa C. Scruggs | Correspondence related to responses to inquiries in Title III matter. | 0.40 | 159.60 |
| 11/14/17 | Alyssa C. Scruggs | Correspondence related to 2004 motion and consent stipulation. | 0.50 | 199.50 |
| 11/14/17 | Alyssa C. Scruggs | Prepare document production in response to inquiry in Title III matter. | 0.20 | 79.80 |
| 11/15/17 | Timothy C. Bass | Review pleadings filed in Utier and Assured cases and analyze arguments pertaining to Appointments Clause. | 6.30 | 4,698.23 |
| 11/15/17 | Mark D. Bloom | UTIER 17-228 -- followup w/BSushon on AAFAF MDismiss -- standing and related arguments, status of Motion | 0.30 | 292.13 |
| 11/15/17 | Joseph P. Davis | Prepare for and attend omnibus hearing (8.3).  Conference with OMM re document productions and discovery issues (0.3).  Telephone conference with N.Mitchell re omnibus hearing and related status issues (0.3).  Attention to FOMB document request response (0.3).  Telephone conference with K.Finger re omnibus, discovery and related issues (0.4). | 9.60 | 10,032.00 |
| 11/15/17 | Paul A. Del Aguila | Multiple correspondence with K. Finger and local counsel regarding stipulation to lift stay in USIC/PREPA matter and review and revise status report to First  Circuit. | 0.30 | 171.00 |
| 11/15/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 2.40 | 1,003.20 |
| 11/15/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 2.40 | 1,003.20 |
| 11/15/17 | Alyssa C. Scruggs | Correspond regarding status of consents and other Title III docket entries. | 0.50 | 199.50 |
| 11/15/17 | Alyssa C. Scruggs | Correspond regarding inquiries in Title III case, including hearings and document review. | 0.40 | 159.60 |
| 11/16/17 | Timothy C. Bass | Continue reviewing pleadings from Utier case and research on Appointments Clause (5.7); Call with team to discuss strategy (0.5). | 6.20 | 4,623.65 |
| 11/16/17 | Joseph P. Davis | Exchange emails and telephone conferences with E.Toomey and N.Mitchell re redacting documents for re- | 1.60 | 1,672.00 |

| Invoice No.: | 4646703 | Page 27 |
| Re: | AAFAF FY 2017-18 | |
| Matter No.: | 174411.010100 | |

| | | production to UCC and joinders (0.7). Attention to UTIER revised litigation schedule and complaint (0.3).  Attend team call re tasks, assignments and case updates (0.6). | | |
|---|---|---|---|---|
| 11/16/17 | Paul A. Del Aguila | Working group call. | 0.50 | 285.00 |
| 11/16/17 | Paul A. Del Aguila | Review Court order denying FOMB's motion for appointment of CTO and analysis of same. | 0.50 | 285.00 |
| 11/16/17 | Paul A. Del Aguila | Prepare document production to joinder parties to UCC Rule 2004 motion. | 0.30 | 171.00 |
| 11/16/17 | Nathan A. Haynes | Confer with OMM re: production issues. | 0.30 | 283.58 |
| 11/16/17 | John B. Hutton | Call with J. Davis re:  ICSE motion to remand PREC action. | 0.40 | 279.30 |
| 11/16/17 | John B. Hutton | Review ICSE motion for remand of proceeding seeking judicial review of the scope of PREC's powers and authority (1.9); outline of response (.9). | 2.80 | 1,955.10 |
| 11/16/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 2.40 | 1,003.20 |
| 11/16/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 2.40 | 1,003.20 |
| 11/16/17 | Nancy A. Mitchell | Addressed the issues re: the follow-up to CTO motion and catch-up call with OMM. | 1.10 | 1,201.75 |
| 11/16/17 | Alyssa C. Scruggs | Prepare responses to inquiries in Title III proceeding, including discussions with team. | 1.20 | 478.80 |
| 11/16/17 | Alyssa C. Scruggs | Participate in call with team regarding document review and production in response to inquiries in Title III proceeding. | 1.20 | 478.80 |
| 11/16/17 | Alyssa C. Scruggs | Prepare document productions in response to inquiries in Title III case. | 1.00 | 399.00 |
| 11/17/17 | David D. Cleary | Review decision on CTO. | 0.40 | 296.40 |
| 11/17/17 | David D. Cleary | Correspond with FOMB counsel and N. Mitchell re: information request. | 0.20 | 148.20 |
| 11/17/17 | David D. Cleary | Correspond with R. Brandel and J. Davis re: information request issues. | 0.20 | 148.20 |
| 11/17/17 | Joseph P. Davis | Attention to supplemental document production to UCC and joinders (0.6). Exchange emails and telephone conference with J.Hutton re ICSE remand demand (0.3). | 0.90 | 940.50 |
| 11/17/17 | Paul A. Del Aguila | Correspondence and review status report to First Circuit regarding USACE/GLDD stipulation to lift stay. | 0.20 | 114.00 |
| 11/17/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 3.40 | 1,421.20 |
| 11/17/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 3.40 | 1,421.20 |
| 11/17/17 | Alyssa C. Scruggs | Prepare and produce documents in response to inquiries in Title III case. | 1.40 | 558.60 |
| 11/17/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, | 3.10 | 1,236.90 |

Invoice No.:   4646703                                                                                          Page  28
Re:            AAFAF FY 2017-18
Matter No.:    174411.010100

|  |  | including document review, preparation of memorandum regarding process,  and discussions with team. |  |  |
|---|---|---|---|---|
| 11/18/17 | David D. Cleary | Correspond with FOMB counsel re: receiver appeal. | 0.20 | 148.20 |
| 11/19/17 | David D. Cleary | Review motion to dismiss issues re: taking clause complaint. | 0.40 | 296.40 |
| 11/19/17 | David D. Cleary | Several correspondence with OMM re: motion to dismiss PROMESA cases. | 0.40 | 296.40 |
| 11/19/17 | David D. Cleary | Correspond with B. Smith re: Congress and hearing follow-up. | 0.20 | 148.20 |
| 11/19/17 | Joseph P. Davis | Attention to document collections and productions. | 0.30 | 313.50 |
| 11/19/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, including document review | 0.50 | 199.50 |
| 11/20/17 | Timothy C. Bass | Review pleadings re: appointment of a CTO for PREPA and analyze the same. | 4.10 | 3,057.58 |
| 11/20/17 | Mark D. Bloom | Initial review of & analysis of Aurelius reply and draft AAFAF Motion on Appointments Clause issue (1.6), and series of email exchanges w/BSushon, GT team re same (1.0) | 2.60 | 2,531.75 |
| 11/20/17 | Joseph P. Davis | Attend status and task list call. | 0.30 | 313.50 |
| 11/20/17 | Paul A. Del Aguila | Working group call to discuss outstanding matters/new developments. | 0.40 | 228.00 |
| 11/20/17 | Kevin Finger | Legal research and analysis of opposition to ICSE motion to remand. | 7.70 | 5,852.00 |
| 11/20/17 | John B. Hutton | Review/revise draft response to PREC brief on Investigation proceeding and public comment (1.4); circulate comments (.2). | 1.60 | 1,117.20 |
| 11/20/17 | John B. Hutton | Call with K. Finger and A. Scruggs re: strategy for response to ICSE remand motion (PREC) | 0.40 | 279.30 |
| 11/20/17 | John B. Hutton | Call with Proskauer re: strategy in response to ICSE motion for remand of judicial review action on PREC | 0.40 | 279.30 |
| 11/20/17 | John B. Hutton | Review draft briefs on appointments clause litigation | 0.80 | 558.60 |
| 11/20/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 2.30 | 961.40 |
| 11/20/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 2.30 | 961.40 |
| 11/20/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, including document review and research. | 2.30 | 917.70 |
| 11/20/17 | Alyssa C. Scruggs | Prepare remand opposition filing in PREC adversary proceeding. | 7.00 | 2,793.00 |
| 11/21/17 | Timothy C. Bass | Continue review of matters related to appointment of new CTO. | 2.70 | 2,013.53 |
| 11/21/17 | Mark D. Bloom | UTIER 17-228 -- initial review of Joint MDismiss (FOMB & PREPA), and exchange of internal emails re same | 0.30 | 292.13 |
| 11/21/17 | David D. Cleary | Review and revise brief re remand | 0.70 | 518.70 |

Invoice No.:    4646703                                                                      Page 29
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

| 11/21/17 | David D. Cleary | Telephone conference with K. Finger re remand strategy and response | 0.60 | 444.60 |
|---|---|---|---|---|
| 11/21/17 | Joseph P. Davis | Exchange emails and conferences with K.Finger and A.Scruggs re ICSE motion to remand (0.2).  Attend weekly litigation status and assignments call (0.9). | 1.10 | 1,149.50 |
| 11/21/17 | Paul A. Del Aguila | Multiple correspondence and review recent filings in Spanish regarding applicability of stay in Camara construction case. | 0.50 | 285.00 |
| 11/21/17 | Kevin Finger | Attention to appointments clause litigation (.80); review and revision to opposition to ICSE motion to remand (8.60) | 9.40 | 7,144.00 |
| 11/21/17 | John B. Hutton | Review/revise opposition to ICSE motion for remand/ relief from stay. | 3.80 | 2,653.35 |
| 11/21/17 | John B. Hutton | Internal GT call re: strategy for response to ICSE motion for remand | 0.50 | 349.13 |
| 11/21/17 | Tom Lemon | Document review and production in response to inquiries in Title III case, research regarding production requirements | 3.60 | 1,504.80 |
| 11/21/17 | Tom Lemon | Document review and production in response to inquiries in Title III case, research regarding production requirements | 3.60 | 1,504.80 |
| 11/21/17 | Leo Muchnik | Review First Circuit rules on Notice of Appearance and prepare NOAs for GT Attorneys for Appeal of Order Denying Receiver Motion | 1.00 | 541.50 |
| 11/21/17 | Alyssa C. Scruggs | Prepare remand opposition filing in PREC adversary proceeding. | 5.90 | 2,354.10 |
| 11/21/17 | Alyssa C. Scruggs | Call regarding remand opposition filing in PREC adversary proceeding. | 0.60 | 239.40 |
| 11/21/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, including document review and research. | 3.60 | 1,436.40 |
| 11/21/17 | Angel Taveras | Reviewing memorandum of law and Mark Bloom email - re:Appointments Clause litigation | 0.50 | 330.13 |
| 11/21/17 | Mian R. Wang | Analyze time to file notice of appearance in appeal of denial of motion for appointment of receiver | 0.10 | 41.80 |
| 11/22/17 | Joseph P. Davis | Attention to appearance in receivership motion appeal (0.3). | 0.30 | 313.50 |
| 11/22/17 | Paul A. Del Aguila | Review opposition to PREPA's motion for reconsideration in Camara construction matter. | 0.30 | 171.00 |
| 11/22/17 | Kevin Finger | Attention to document production issues (5.4); review and revision to list of open litigation items (1.2) | 6.60 | 5,016.00 |
| 11/22/17 | Tom Lemon | Document review and production in response to inquiries in Title III case, research regarding production requirements | 3.80 | 1,588.40 |
| 11/22/17 | Tom Lemon | Document review and production in response to inquiries in Title III case, research regarding production requirements | 3.80 | 1,588.40 |
| 11/22/17 | Leo Muchnik | Attention to filing Davis Notice of | 0.50 | 270.75 |

| Invoice No.: | 4646703 | | | Page 30 |
| Re: | AAFAF FY 2017-18 | | | |
| Matter No.: | 174411.010100 | | | |

| | | Appearance with First Circuit for Appeal of Order Denying Receiver Motion | | |
|---|---|---|---|---|
| 11/22/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, including document review and research. | 6.20 | 2,473.80 |
| 11/22/17 | Mian R. Wang | Attend to filing Notice of Appearance in First Circuit for appeal of denial of motion to appointment receiver | 0.20 | 83.60 |
| 11/23/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, including document review and research. | 0.20 | 79.80 |
| 11/23/17 | Alyssa C. Scruggs | Prepare remand opposition filing in PREC adversary proceeding. | 1.10 | 438.90 |
| 11/24/17 | David D. Cleary | Address stay/remand response and review issues. | 1.70 | 1,259.70 |
| 11/24/17 | David D. Cleary | Several correspondence with Finger and Mitchell re: stay/remand issues. | 0.70 | 518.70 |
| 11/24/17 | Joseph P. Davis | Review and analyze ICSE remand motion and attention to revisions of same (0.6). Attention to document collection issues (0.7). Telephone conference with F.Santos and A.Rodriguez re same (0.3). | 1.60 | 1,672.00 |
| 11/24/17 | Kevin Finger | Review and finalization of opposition to ICSE motion to remand | 8.60 | 6,536.00 |
| 11/24/17 | Nancy A. Mitchell | Reviewed issues re: the upcoming litigation. | 1.10 | 1,201.75 |
| 11/24/17 | Alyssa C. Scruggs | Prepare remand opposition filing in PREC adversary proceeding. | 3.00 | 1,197.00 |
| 11/27/17 | Timothy C. Bass | Finish reviewing pleadings on appointment of CTO. | 1.60 | 1,193.20 |
| 11/27/17 | John B. Hutton | Follow up and coordinate with translator | 0.30 | 209.48 |
| 11/27/17 | Tom Lemon | Document review and production in response to inquiries in Title III case. | 2.40 | 1,003.20 |
| 11/27/17 | Christopher A. Mair | Continue document review. | 0.30 | 74.10 |
| 11/27/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, including document review and research. | 3.00 | 1,197.00 |
| 11/28/17 | Kelly M. Bradshaw | Prepared for and participated in weekly strategy litigation call. | 0.80 | 304.00 |
| 11/28/17 | Joseph P. Davis | Telephone conference with litigation team re status, tasks and assignments (0.7). | 0.70 | 731.50 |
| 11/28/17 | Paul A. Del Aguila | Review and analysis of summary of adversary proceedings. | 0.30 | 171.00 |
| 11/28/17 | Sara Hoffman | Review emails related to motion for PREC adversary case (0.2); review prior related filings (2.1); draft extension motion (1.5). | 3.80 | 1,841.10 |
| 11/28/17 | John B. Hutton | Call with translator; timing and circumstances for completion of translation; coordinate on extension | 0.60 | 418.95 |
| 11/28/17 | Tom Lemon | Document review and production in response to inquiries in Title III case, research regarding production requirements and analysis of production strategy | 2.30 | 961.40 |
| 11/28/17 | Tom Lemon | Document review and production in response to inquiries in Title III case, research regarding production requirements | 2.30 | 961.40 |

Invoice No.:    4646703                                                                          Page  31
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | and analysis of production strategy | | |
| 11/28/17 | Alyssa C. Scruggs | Participate in internal team discussion regarding documents to be produced in response to inquiries in Title III case. | 0.90 | 359.10 |
| 11/28/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, including document review and research. | 3.40 | 1,356.60 |
| 11/29/17 | Sara Hoffman | Review emails re: extension motion (0.3); revise draft motion (0.1). | 0.40 | 193.80 |
| 11/29/17 | John B. Hutton | Review/revise motion re: motion to extend deadline to submit translation (removed PREC litigation) | 0.60 | 418.95 |
| 11/29/17 | Tom Lemon | Document review and production in response to inquiries in Title III case, research regarding production requirements and analysis of production strategy | 2.10 | 877.80 |
| 11/29/17 | Tom Lemon | Document review and production in response to inquiries in Title III case, research regarding production requirements and analysis of production strategy | 2.10 | 877.80 |
| 11/29/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, including document review and production preparation. | 6.90 | 2,753.10 |
| 11/30/17 | Joseph P. Davis | Exchange emails with S.Cooper re supplemental document production to UCC and attention to same (0.2). | 0.20 | 209.00 |
| 11/30/17 | Paul A. Del Aguila | Multiple correspondence regarding stipulation to modify stay and analyze revisions thereto. | 0.20 | 114.00 |
| 11/30/17 | Alyssa C. Scruggs | Respond to inquiries in Title III case, including document review and production preparation. | 11.20 | 4,468.80 |

Total Hours:    583.80

Total Amount:    $ 364,159.79

Invoice No.:   4646703                                                                    Page  32
Re:                AAFAF FY 2017-18
Matter No.:     174411.010100

TIMEKEEPER SUMMARY FOR TASK CODE 810,

LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 23.50 | 745.75 | 17,525.14 |
| Mark D. Bloom | 14.40 | 973.75 | 14,022.02 |
| David D. Cleary | 74.90 | 741.00 | 55,500.90 |
| Joseph P. Davis | 58.20 | 1,045.00 | 60,819.00 |
| Paul A. Del Aguila | 20.00 | 570.00 | 11,400.00 |
| Kevin Finger | 46.70 | 760.00 | 35,492.00 |
| Nathan A. Haynes | 4.60 | 945.25 | 4,348.16 |
| John B. Hutton | 36.00 | 698.25 | 25,137.03 |
| Nancy A. Mitchell | 18.80 | 1,092.50 | 20,539.00 |
| Angel Taveras | 1.20 | 660.26 | 792.31 |
| Kelly M. Bradshaw | 0.80 | 380.00 | 304.00 |
| Ian Burkow | 4.50 | 441.75 | 1,987.88 |
| Sara Hoffman | 4.20 | 484.50 | 2,034.90 |
| Christopher A. Mair | 3.40 | 247.00 | 839.80 |
| Leo Muchnik | 14.10 | 541.50 | 7,635.15 |
| Alyssa C. Scruggs | 119.50 | 399.00 | 47,680.50 |
| Mian R. Wang | 0.40 | 418.00 | 167.20 |
| Tom Lemon | 138.60 | 418.00 | 57,934.80 |
| Totals: | 583.80 | 623.77 | $ 364,159.79 |

Invoice No.:    4646703                                                      Page  33
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

TASK CODE:       811        CREDITOR COMMITTEE ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/06/17 | Nathan A. Haynes | Respond to UCC inquiry, confer with Rothschild. | 0.30 | 283.58 |
| 11/13/17 | Nathan A. Haynes | Review documents for response to UCC inquiry, correspond with UCC and client (S. Rodriguez). | 0.30 | 283.58 |
| 11/15/17 | Nathan A. Haynes | Respond to committee inquiry. | 0.10 | 94.53 |
| 11/16/17 | Nathan A. Haynes | Prepare for/attend conference call with UCC advisors. | 0.60 | 567.15 |
| 11/16/17 | Nathan A. Haynes | Analyze documents for UCC production. | 0.40 | 378.10 |
| 11/27/17 | Nathan A. Haynes | Work on response to UCC inquiry. | 0.20 | 189.05 |
| 11/30/17 | Nathan A. Haynes | Prepare for UCC call re: insurance, confer with FOMB counsel and correspond with UCC counsel and Ankura re: same. | 1.30 | 1,228.83 |

Total Hours:        3.20

Total Amount:       $ 3,024.82

TIMEKEEPER SUMMARY FOR TASK CODE 811,

CREDITOR COMMITTEE ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 3.20 | 945.26 | 3,024.82 |
| Totals: | 3.20 | 945.26 | $    3,024.82 |

Invoice No.:     4646703                                                                          Page  34
Re:              AAFAF FY 2017-18
Matter No.:      174411.010100

TASK CODE:        812        PLAN & DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/01/17 | Nathan A. Haynes | Work on plan strategy/documents. | 2.30 | 2,174.08 |
| 11/01/17 | John B. Hutton | Work on draft of proposed plan treatment. | 0.80 | 558.60 |
| 11/01/17 | Nancy A. Mitchell | Worked on various business issues related to the transition plan. | 1.10 | 1,201.75 |
| 11/01/17 | Leo Muchnik | Meeting with N.Mitchell, N.Haynes & I.Catto Re: Transformation Support Agreement. | 1.70 | 920.55 |
| 11/01/17 | Leo Muchnik | Draft Transformation Support Agreement. | 4.80 | 2,599.20 |
| 11/02/17 | Nathan A. Haynes | Review/revise plan-related documents. | 1.60 | 1,512.40 |
| 11/02/17 | Nancy A. Mitchell | Calls and emails re: various issues related to the transformation plan (1.2); and fiscal plan and reviewed materials re: same (2.3). | 3.50 | 3,823.75 |
| 11/02/17 | Leo Muchnik | Meeting with N.Mitchell, N.Haynes and I.Catto re: revisions to Transformation Support Agreement | 1.00 | 541.50 |
| 11/02/17 | Leo Muchnik | Revise draft of Transformation Support Agreement. | 3.20 | 1,732.80 |
| 11/03/17 | Nathan A. Haynes | Continue drafting/revising transformation/plan document. | 2.40 | 2,268.60 |
| 11/03/17 | Nancy A. Mitchell | Worked on fiscal plan and transformation plan. | 2.30 | 2,512.75 |
| 11/03/17 | Leo Muchnik | Revise Transformation Support Agreement | 1.90 | 1,028.85 |
| 11/03/17 | Leo Muchnik | Call with N.Haynes & I.Catto re: revisions to Transformation Support Agreement | 0.50 | 270.75 |
| 11/05/17 | Leo Muchnik | Revise Transformation Support Agreement | 2.20 | 1,191.30 |
| 11/10/17 | Nancy A. Mitchell | Addressed the issues re: the transformation plan going forward and addressed the mechanics of the situation. | 0.60 | 655.50 |
| 11/10/17 | Nancy A. Mitchell | Prepared for and participated in transformation meeting. | 1.20 | 1,311.00 |
| 11/14/17 | Nancy A. Mitchell | Prepared for and participated in the House and Senate Committee hearings. | 10.30 | 11,252.75 |
| 11/15/17 | David D. Cleary | Several correspondence with Rothschild, Catto and Mitchell re: market process. | 0.70 | 518.70 |
| 11/15/17 | Nancy A. Mitchell | Worked on structural issues regarding the long-term needs for PREPA and related transformation plans. | 2.10 | 2,294.25 |
| 11/15/17 | Ryan Wagner | Research and analyze utility laws and structures in various states in connection with potential modernization issues (3.1); confer with I. Catto regarding same (.7). | 3.80 | 2,418.70 |
| 11/16/17 | David D. Cleary | Telephone conference with R3, PMA and GT re: strategic restructuring issues. | 0.80 | 592.80 |
| 11/16/17 | David D. Cleary | Work on transformation plan. | 1.80 | 1,333.80 |
| 11/16/17 | David D. Cleary | Conference with N. Mitchell re: transformation plan. | 0.30 | 222.30 |
| 11/16/17 | Ryan Wagner | Research and analyze utility laws and | 4.10 | 2,609.65 |

Invoice No.: 4646703                      Page 35
Re:            AAFAF FY 2017-18
Matter No.:     174411.010100

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | structures in various states in connection with potential modernization issues (3.6); confer with I. Catto regarding same (.5). | | |
| 11/17/17 | David D. Cleary | Conference with N. Mitchell re: transformation plan. | 0.30 | 222.30 |
| 11/17/17 | David D. Cleary | Address transformation plan issues and prepare for working group call. | 1.20 | 889.20 |
| 11/17/17 | David D. Cleary | Correspond with Rothschild re: transformation plan issues. | 0.30 | 222.30 |
| 11/17/17 | David D. Cleary | Call with FOMB advisors and AAFAF and PREPA re: transformation. | 0.90 | 666.90 |
| 11/17/17 | Nancy A. Mitchell | Reviewed and commented on drafts of legislative language and calls with parties re: same. | 1.50 | 1,638.75 |
| 11/17/17 | Ryan Wagner | Research and analyze utility laws and structures in various states in connection with potential modernization issues (2.4); draft analysis in respect of same (.7) confer with I. Catto regarding same (.6). | 3.70 | 2,355.05 |
| 11/19/17 | David D. Cleary | Several correspondence with Rothschild re: transformation plan strategies. | 0.30 | 222.30 |
| 11/20/17 | David D. Cleary | Work on legislative issues. | 0.70 | 518.70 |
| 11/20/17 | Nathan A. Haynes | Call with FOMB counsel re: plan issues, review documents re: same. | 0.50 | 472.63 |
| 11/20/17 | Ryan Wagner | Research and analyze utility laws and structures in various states in connection with potential modernization issues. | 1.70 | 1,082.05 |
| 11/21/17 | David D. Cleary | Work on transformation and fiscal plan issues | 1.80 | 1,333.80 |
| 11/26/17 | Nancy A. Mitchell | Reviewed build back better Puerto Rico information in light of fiscal and transformation plan. | 0.80 | 874.00 |
| 11/28/17 | Nathan A. Haynes | Review/revise plan documents. | 0.60 | 567.15 |

Total Hours:       69.30

Total Amount:       $ 56,611.46

Invoice No.:     4646703
Re:              AAFAF FY 2017-18
Matter No.:      174411.010100

<u>TIMEKEEPER SUMMARY FOR TASK CODE 812</u>,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 9.10 | 741.00 | 6,743.10 |
| Nathan A. Haynes | 7.40 | 945.25 | 6,994.86 |
| John B. Hutton | 0.80 | 698.25 | 558.60 |
| Nancy A. Mitchell | 23.40 | 1,092.50 | 25,564.50 |
| Leo Muchnik | 15.30 | 541.50 | 8,284.95 |
| Ryan Wagner | 13.30 | 636.50 | 8,465.45 |
| Totals: | 69.30 | 816.90 | $  56,611.46 |

| Invoice No.: | 4646703 | | | Page 37 |
| Re: | AAFAF FY 2017-18 | | | |
| Matter No.: | 174411.010100 | | | |

TASK CODE:      813      FEE/EMPLOYMENT APPLICATIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/01/17 | Maribel Fontanez | Confer with R. Wagner re: finalizing monthly fee statements; review motion of fee examiner to amend interim compensation order; finalize monthly fee statements. | 1.70 | 524.88 |
| 11/01/17 | Ryan Wagner | Preparation of October fee statement. | 1.40 | 891.10 |
| 11/03/17 | Nathan A. Haynes | Work on fee statement. | 0.30 | 283.58 |
| 11/03/17 | Nathan A. Haynes | Call/correspond with ordinary course counsel re: compensation. | 0.20 | 189.05 |
| 11/03/17 | Marcos Rodriguez | Conference with Nathan Haynes to begin reviewing fee statements in the AAFAF/Bankruptcy matter. | 0.50 | 0.00 |
| 11/03/17 | Marcos Rodriguez | Prepared October fee statements.matter. | 2.50 | 0.00 |
| 11/06/17 | Maribel Fontanez | Commence preparation of first interim fee application. | 2.10 | 648.38 |
| 11/06/17 | Marcos Rodriguez | Reviewed and edited fee statements. | 2.40 | 0.00 |
| 11/07/17 | Maribel Fontanez | Work on first interim fee application. | 3.70 | 1,142.38 |
| 11/08/17 | Maribel Fontanez | Work on first interim fee application (3.9); e-mail to R. Wagner re: same (.4). | 4.30 | 1,327.63 |
| 11/09/17 | Maribel Fontanez | Work on first interim fee application. | 0.40 | 123.50 |
| 11/09/17 | Ryan Wagner | Prepare first interim fee application. | 0.80 | 509.20 |
| 11/13/17 | Nathan A. Haynes | Work on fee statement, notice. | 0.30 | 283.58 |
| 11/13/17 | Ryan Wagner | Preparation of October fee statement (1.2); preparation of first interim fee application (1.3); confer with N. Haynes regarding same (.4). | 2.90 | 1,845.85 |
| 11/14/17 | Nathan A. Haynes | Revise statement re: interim fees. | 0.20 | 189.05 |
| 11/14/17 | Ryan Wagner | Confer with N. Haynes regarding July – September monthly fee statements (.2); follow up emails with N. Haynes and client regarding same (.8); emails with M. Fontanez regarding interim comp procedures and preparation of interim fee application (.3). | 1.30 | 827.45 |
| 11/14/17 | Ryan Wagner | Prepare July – September payment requests (1.1); revise same per comments from N. Haynes (.2); emails with N. Haynes regarding same (.2). | 1.50 | 0.00 |
| 11/15/17 | Maribel Fontanez | Confer with R. Wagner re: preparation of interim fee application and memo from fee examiner. | 0.40 | 123.50 |
| 11/15/17 | Ryan Wagner | Review revised interim compensation procedures order (.5); emails with N. Haynes and D. Cleary regarding same (.2); preparation of October fee statement (.9). | 1.60 | 1,018.40 |
| 11/16/17 | Ryan Wagner | Preparation of October fee statement. | 0.80 | 509.20 |
| 11/17/17 | Marcos Rodriguez | Conference with Ryan Wagner to review | 0.50 | 0.00 |

Invoice No.:    4646703                                                      Page  38
Re:            AAFAF FY 2017-18
Matter No.:    174411.010100

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | fee statements in the AAFAF/Bankruptcy matter. |  |  |
| 11/17/17 | Ryan Wagner | Meet and confer with M. Rodriguez regarding preparation of October fee statement. | 0.50 | 0.00 |
| 11/27/17 | Maribel Fontanez | Prepare monthly fee application. | 2.30 | 710.13 |
| 11/27/17 | Ryan Wagner | Prepare October fee statement. | 1.10 | 700.15 |
| 11/29/17 | Maribel Fontanez | Work on monthly fee statement, per R. Wagner. | 0.80 | 247.00 |
| 11/29/17 | Ryan Wagner | Review and revise October fee statement. | 1.50 | 954.75 |
| 11/30/17 | Maribel Fontanez | Work on first interim fee application. | 2.00 | 617.50 |
| 11/30/17 | Ryan Wagner | Review and revise October fee statement (.8); confer with N. Haynes regarding same (.3). | 1.10 | 700.15 |

Total Hours:     39.10

Total Amount:     $ 14,366.41

TIMEKEEPER SUMMARY FOR TASK CODE 813,

FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Nathan A. Haynes | 1.00 | 945.26 | 945.26 |
| Ryan Wagner | 14.50 | 548.71 | 7,956.25 |
| Maribel Fontanez | 17.70 | 308.75 | 5,464.90 |
| Marcos Rodriguez | 5.90 | 0.00 | 0.00 |
| Totals: | 39.10 | 367.43 | $   14,366.41 |

Invoice No.:   4646703                                                Page  39
Re:             AAFAF FY 2017-18
Matter No.:    174411.010100

TASK CODE:         828        NON-WORKING TRAVEL TIME

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/06/17 | Nathan A. Haynes | Travel to PR - no charge. | 4.50 | 0.00 |
| 11/09/17 | Nathan A. Haynes | Return travel to NY - No Charge | 5.50 | 0.00 |

Total Hours:     10.00

Total Amount:     $ 0.00

TIMEKEEPER SUMMARY FOR TASK CODE 828,

NON-WORKING TRAVEL TIME

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Nathan A. Haynes | 10.00 | 0.00 | 0.00 |
| Totals: | 10.00 | 0.00 | $        0.00 |

Invoice No.:    4646703                                                      Page  40
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

TASK CODE:        832          CREDITOR INQUIRIES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/09/17 | Nancy A. Mitchell | Participated in the creditor listening session. | 3.20 | 3,496.00 |
| 11/28/17 | Nathan A. Haynes | Work on document request response, correspond with client (A. Rodriguez). | 0.10 | 94.53 |

Total Hours:      3.30

Total Amount:     $ 3,590.53

TIMEKEEPER SUMMARY FOR TASK CODE 832,

CREDITOR INQUIRIES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Nathan A. Haynes | 0.10 | 945.30 | 94.53 |
| Nancy A. Mitchell | 3.20 | 1,092.50 | 3,496.00 |
| Totals: | 3.30 | 1,088.04 | $  3,590.53 |

Invoice No.:     4646703                                                      Page  41
Re:              AAFAF FY 2017-18
Matter No.:      174411.010100

TASK CODE:        833        COURT HEARINGS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/12/17 | Leo Muchnik | Attend meeting with GT and OMM re: prepare for 11/13 CTO Hearing. | 4.00 | 2,166.00 |
| 11/15/17 | Nathan A. Haynes | Attend T3 hearing. | 6.80 | 6,427.70 |
| | | Total Hours: | 10.80 | |
| | | Total Amount: | | $ 8,593.70 |

TIMEKEEPER SUMMARY FOR TASK CODE 833,

COURT HEARINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Nathan A. Haynes | 6.80 | 945.25 | 6,427.70 |
| Leo Muchnik | 4.00 | 541.50 | 2,166.00 |
| Totals: | 10.80 | 795.71 | $  8,593.70 |

Invoice No.:     4646703                                                      Page  42
Re:              AAFAF FY 2017-18
Matter No.:      174411.010100

TASK CODE:        834        GENERAL CORPORATE MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/10/17 | David D. Cleary | Draft and revise board governance deck. | 1.80 | 1,333.80 |
| 11/10/17 | David D. Cleary | Several calls with N. Mitchell re: governance. | 0.40 | 296.40 |
| 11/11/17 | David D. Cleary | Work on corporate governance issues re: restructuring office. | 1.10 | 815.10 |
| 11/27/17 | John B. Hutton | Review/revise PREC powerpoint | 1.40 | 977.55 |
| 11/27/17 | John B. Hutton | Review AAFAF enabling act re: powers and authority | 0.70 | 488.78 |
| 11/27/17 | John B. Hutton | Review and comment on chart of responsibilities of various PR agencies | 0.40 | 279.30 |
| 11/29/17 | John B. Hutton | Correspondence with R3 re: FOMB position on powers of government | 0.30 | 209.48 |

Total Hours:      6.10

Total Amount:     $ 4,400.41

TIMEKEEPER SUMMARY FOR TASK CODE 834,

GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David D. Cleary | 3.30 | 741.00 | 2,445.30 |
| John B. Hutton | 2.80 | 698.25 | 1,955.11 |
| Totals: | 6.10 | 721.38 | $    4,400.41 |

Invoice No.:   4646703                                                    Page  43
Re:          AAFAF FY 2017-18
Matter No.:  174411.010100


TASK CODE:       835        LEASES AND EXECUTORY CONTRACTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/16/17 | Nathan A. Haynes | Review/respond to Ankrura inquiry re: lease issues. | 0.30 | 283.58 |
| 11/19/17 | David D. Cleary | Correspond with AAFAF Re: placement issues. | 0.20 | 148.20 |
| 11/27/17 | David D. Cleary | Telephone conference with Moe V. re: contract issues. | 0.20 | 148.20 |
| 11/27/17 | David D. Cleary | Several correspondence with R. Bradel and N. Mitchell re: contracts. | 0.60 | 444.60 |
| 11/29/17 | Nathan A. Haynes | Review proposed landlord consent letter, confer with Ankura. | 0.20 | 189.05 |
| 11/30/17 | Leo Muchnik | Revise letter for landlord to consent to 365(d)(4) extension. | 0.20 | 108.30 |
| 11/30/17 | Leo Muchnik | Draft e-mail re: summary of 365(d)(4) Procedures. | 0.70 | 379.05 |

Total Hours:       2.40

Total Amount:      $ 1,700.98


TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| David D. Cleary | 1.00 | 741.00 | 741.00 |
| Nathan A. Haynes | 0.50 | 945.26 | 472.63 |
| Leo Muchnik | 0.90 | 541.50 | 487.35 |
| Totals: | 2.40 | 708.74 | $   1,700.98 |

Invoice No.:    4646703                                                          Page  44
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

TASK CODE:        836        SCHEDULES AND STATEMENTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/02/17 | Nathan A. Haynes | Confer with Ankura re: schedule content. | 0.10 | 94.53 |
| 11/03/17 | Nathan A. Haynes | Analyze claims schedule issue, respond to Ankura inquiry. | 0.30 | 283.58 |
| 11/14/17 | Nathan A. Haynes | Call with Ankura re: creditor list. | 0.30 | 283.58 |
| 11/14/17 | Leo Muchnik | Call with Ankura (D.Graham, M.Samuels & S.Rinaldi) and N.Haynes re: preparing Creditor List. | 0.30 | 162.45 |
| 11/20/17 | Nathan A. Haynes | Respond to creditor list inquiry. | 0.10 | 94.53 |
| 11/27/17 | Nathan A. Haynes | Review/revise draft schedules. | 0.20 | 189.05 |
| 11/27/17 | Leo Muchnik | Review draft of Creditor List. | 0.40 | 216.60 |
| 11/28/17 | Nathan A. Haynes | Prepare for/attend conference with Ankura re: T3 issues, creditor list. | 1.20 | 1,134.30 |
| 11/29/17 | Leo Muchnik | Emails with Ankura Re: bond claims, insurer claims for Creditor List. | 0.80 | 433.20 |
| 11/30/17 | Nathan A. Haynes | Work on schedule/global notes. | 0.90 | 850.73 |

Total Hours:    4.60

Total Amount:    $ 3,742.55

TIMEKEEPER SUMMARY FOR TASK CODE 836,

SCHEDULES AND STATEMENTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Nathan A. Haynes | 3.10 | 945.26 | 2,930.30 |
| Leo Muchnik | 1.50 | 541.50 | 812.25 |
| Totals: | 4.60 | 813.60 | $  3,742.55 |

| | | | | Page  45 |
|---|---|---|---|---|

Invoice No.:    4646703
Re:              AAFAF FY 2017-18
Matter No.:     174411.010100

TASK CODE:      845      TAX MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/08/17 | Linda D'Onofrio | Review of correspondence with new questions (.4); correspondence on treatment of earnings and unspent costs of issuance (.3); continued review (.1). | 0.80 | 680.20 |
| | | Total Hours: | 0.80 | |
| | | Total Amount: | | $ 680.20 |

TIMEKEEPER SUMMARY FOR TASK CODE 845,

    TAX MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Linda D'Onofrio | 0.80 | 850.25 | 680.20 |
| Totals: | 0.80 | 850.25 | $ 680.20 |

Invoice No.:   4646703                                                                                     Page  46
Re:               AAFAF FY 2017-18
Matter No.:    174411.010100

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Timothy C. Bass | 25.20 | 745.75 | 18,792.92 |
| Mark D. Bloom | 15.90 | 973.75 | 15,482.66 |
| David D. Cleary | 102.80 | 741.00 | 76,174.80 |
| Linda D'Onofrio | 0.80 | 850.25 | 680.20 |
| Joseph P. Davis | 58.20 | 1,045.00 | 60,819.00 |
| Paul A. Del Aguila | 25.30 | 570.00 | 14,421.00 |
| Jean DeLuca | 1.20 | 783.75 | 940.50 |
| Kevin Finger | 46.70 | 760.00 | 35,492.00 |
| Nathan A. Haynes | 43.80 | 729.44 | 31,949.57 |
| John B. Hutton | 45.70 | 698.25 | 31,910.07 |
| Greg Lawrence | 0.30 | 997.50 | 299.25 |
| Nancy A. Mitchell | 49.40 | 1,092.50 | 53,969.50 |
| Erik S. Rodriguez | 1.40 | 584.25 | 817.95 |
| Angel Taveras | 1.20 | 660.26 | 792.31 |
| Kelly M. Bradshaw | 0.80 | 380.00 | 304.00 |
| Ian Burkow | 4.50 | 441.75 | 1,987.88 |
| Sara Hoffman | 58.20 | 484.50 | 28,197.90 |
| Jillian C. Kirn | 1.80 | 427.50 | 769.50 |
| Christopher A. Mair | 3.40 | 247.00 | 839.80 |
| Leo Muchnik | 47.00 | 541.50 | 25,450.50 |
| Alyssa C. Scruggs | 172.10 | 399.00 | 68,667.90 |
| Ryan Wagner | 29.90 | 568.38 | 16,994.55 |
| Mian R. Wang | 3.10 | 418.00 | 1,295.80 |
| Tom Lemon | 139.20 | 418.00 | 58,185.60 |
| Maribel Fontanez | 23.10 | 308.75 | 7,132.18 |
| Marcos Rodriguez | 10.50 | 0.00 | 0.00 |
| Totals: | 911.50 | 606.00 | $ 552,367.34 |

**GT** Greenberg Traurig

|  |  |
|---|---|
| Invoice No.: | 4646701 |
| File No.     : | 174411.010100 |
| Bill Date    : | January 8, 2018 |

Puerto Rico Fiscal Agency and Financial
Roberto Sanchez Vilella Govt Center
De Diego Ave
Stop 22
San Juan
PUERTO RICO

Attn:  Gerardo Loran Butron

Puerto Rico Electric and Power Authority
1110 Avenue Ponce De Leon
PR  00907

Attn: Fernando Padilla

**Please see the enclosed invoice.**

*Nancy A. Mitchell*

## INVOICE
**This invoice is for work done inside Puerto Rico**

Re:   AAFAF FY 2017-18

Legal Services through November 30, 2017:

| | | |
|---|---|---|
| Total Fees: | $ | 32,361.29 |
| **Current Invoice**: | **$** | **32,361.29** |

TCB:FCL
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No. :   4646701
File No.   :   174411.010100

---

### REMITTANCE ADVICE

---

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**       **PUERTO RICO FISCAL AGENCY AND FINANCIAL, as fiscal agent for Puerto Rico Electric Power Authority**

**FILE NUMBER:**
**INVOICE NUMBER:**       **4646701***
**BILLING**
**PROFESSIONAL:**       **Timothy C. Bass**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**
Bank:         WELLS FARGO BANK
ABA #:        121000248
INTERNATIONAL
SWIFT:        WFBIUS6S

**For ACH Instructions:**
Bank:         WELLS FARGO BANK
ABA#          063107513

CREDIT TO:         GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:         2000014648663
**PLEASE**                    **PUERTO RICO FISCAL AGENCY AND**
**REFERENCE:**   **CLIENT NAME:**   **FINANCIAL, as fiscal agent for Puerto Rico Electric Power Authority**
                **FILE NUMBER:**      **174411.010100**
                **INVOICE NUMBER:**   **4646701***
                **BILLING**
                **PROFESSIONAL:**     **Timothy C. Bass**
                ************

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:FCL
Tax ID:  13-3613083

---

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:      4646701                                                                        Page  3
Re:              AAFAF FY 2017-18
Matter No.:      174411.010100

Description of Professional Services Rendered:


TASK CODE:        804       CASE ADMINISTRATION


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/06/17 | Nathan A. Haynes | Revise action items memo. | 0.20 | 189.05 |
| 11/06/17 | Nathan A. Haynes | Call with GT team re: action items. | 0.50 | 472.63 |

Total Hours:       0.70

Total Amount:      $ 661.68


TIMEKEEPER SUMMARY FOR TASK CODE 804,

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Nathan A. Haynes | 0.70 | 945.26 | 661.68 |
| Totals: | 0.70 | 945.26 | $    661.68 |

Invoice No.:    4646701                                                                  Page  4
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

TASK CODE:         809         FINANCING MATTERS & CASH COLL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/28/17 | Nancy A. Mitchell | Calls and emails re CDL structure (.6); call with Treasury (.9); meeting with AAFAF and Ankura re: sizing issues (1.7). | 3.20 | 3,496.00 |
| 11/29/17 | David D. Cleary | Review trust indenture re: funding. | 1.20 | 889.20 |
| 11/29/17 | David D. Cleary | Conference with Mitchell and Haynes re: funding. | 0.30 | 222.30 |
| 11/29/17 | David D. Cleary | Research CDL issues. | 0.60 | 444.60 |
| 11/29/17 | Nancy A. Mitchell | Calls and emails re: CDL structure; worked on the CDL structural options. | 2.10 | 2,294.25 |
| 11/30/17 | David D. Cleary | Telephone conference with N. Mitchell re: CDL issues. | 0.30 | 222.30 |
| 11/30/17 | Nancy A. Mitchell | Address various issue re: the CDL including participating in calls re: sizing of the loans and addressing structural issues. | 3.40 | 3,714.50 |

Total Hours:      11.10

Total Amount:     $ 11,283.15

TIMEKEEPER SUMMARY FOR TASK CODE 809,

FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| David D. Cleary | 2.40 | 741.00 | 1,778.40 |
| Nancy A. Mitchell | 8.70 | 1,092.50 | 9,504.75 |
| Totals: | 11.10 | 1,016.50 | $     11,283.15 |

| | | | | |
|---|---|---|---|---|
| Invoice No.: | 4646701 | | | Page 5 |
| Re: | AAFAF FY 2017-18 | | | |
| Matter No.: | 174411.010100 | | | |

TASK CODE:    810    LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/17 | David D. Cleary | Work on CTO opposition and settlement issues. | 1.10 | 815.10 |
| 11/02/17 | David D. Cleary | Work on CTO brief and settlement issues. | 2.40 | 1,778.40 |
| 11/03/17 | Kevin Finger | Attention to CTO Motion (1.20); review and revision to summaries of adversary proceedings (.60) | 1.80 | 1,368.00 |
| 11/07/17 | Paul A. Del Aguila | Draft objection to Ambac's joinder to UCC Rule 2004 motion and research regarding same. | 1.60 | 912.00 |
| 11/07/17 | Nathan A. Haynes | Call with GT team re: hearing preparation. | 0.60 | 567.15 |
| 11/07/17 | Nathan A. Haynes | Respond to issue on 2004 joinder, correspondence with Ad hocs, outline objection. | 0.50 | 472.63 |
| 11/08/17 | Paul A. Del Aguila | Multiple correspondence with AAFAF and FOMB counsel regarding joinders to UCC Rule 2004 motion and review and revise draft joinders for Ambac, Ad Hoc and National and review recent filing. | 1.20 | 684.00 |
| 11/08/17 | Nathan A. Haynes | Call with GT team re: hearing preparation. | 0.60 | 567.15 |
| 11/08/17 | Nathan A. Haynes | Review and revise joinders and informatives for filing. | 0.30 | 283.58 |
| 11/09/17 | Paul A. Del Aguila | Review and revise stipulation and consents for joinder of Ad hoc, Ambac and National to motion for counterparty discovery and multiple correspondence regarding same with AAFA, Proskauer and others. | 1.00 | 570.00 |
| 11/10/17 | Kevin Finger | Attention to CTO Motion issues. | 1.20 | 912.00 |
| 11/16/17 | Kevin Finger | Attention to ICSE Motion issues. | 1.40 | 1,064.00 |
| 11/28/17 | Kevin Finger | Attention to translation of PREC papers for removed cases (.80); attention to GLDD stipulation (1.20); attention to lift stay issues (.70); attention to FOMB request (2.20); conference call regarding litigation issues (.40) | 6.30 | 4,788.00 |
| 11/29/17 | Kevin Finger | Respond to FOMB request. | 1.70 | 1,292.00 |
| 11/30/17 | David D. Cleary | Review pleadings filed by FOMB re: case scheduling. | 0.70 | 518.70 |

Total Hours:    22.40

Total Amount:    $ 16,592.71

Invoice No.:     4646701                                                                      Page  6
Re:              AAFAF FY 2017-18
Matter No.:      174411.010100


TIMEKEEPER SUMMARY FOR TASK CODE 810,

    LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| David D. Cleary | 4.20 | 741.00 | | 3,112.20 |
| Paul A. Del Aguila | 3.80 | 570.00 | | 2,166.00 |
| Kevin Finger | 12.40 | 760.00 | | 9,424.00 |
| Nathan A. Haynes | 2.00 | 945.26 | | 1,890.51 |
| Totals: | 22.40 | 740.75 | $ | 16,592.71 |

Invoice No.:     4646701                                                          Page 7
Re:              AAFAF FY 2017-18
Matter No.:      174411.010100

TASK CODE:        812        PLAN & DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/27/17 | Nancy A. Mitchell | Worked on transformation plan issues and issues re: upcoming date for the fiscal plan (3.1); and strategy discussions with client and GT team re: same (.4). | 3.50 | 3,823.75 |
| | | Total Hours: | 3.50 | |
| | | Total Amount: | | $ 3,823.75 |

TIMEKEEPER SUMMARY FOR TASK CODE 812,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Nancy A. Mitchell | 3.50 | 1,092.50 | | 3,823.75 |
| Totals: | 3.50 | 1,092.50 | $ | 3,823.75 |

Invoice No.:    4646701                                                                      Page  8
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

### TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|-----------------|-------------:|-----:|--|---------------:|
| David D. Cleary | 6.60 | 741.00 | | 4,890.60 |
| Paul A. Del Aguila | 3.80 | 570.00 | | 2,166.00 |
| Kevin Finger | 12.40 | 760.00 | | 9,424.00 |
| Nathan A. Haynes | 2.70 | 945.26 | | 2,552.19 |
| Nancy A. Mitchell | 12.20 | 1,092.50 | | 13,328.50 |
| Totals: | 37.70 | 858.39 | $ | 32,361.29 |

# **Exhibit G**

## **Detailed Description of Expenses**

 GreenbergTraurig

Invoice No. :  4644490
File No.    :  174411.010100
Bill Date   :  November 29, 2017

Puerto Rico Electric and Power Authority
1110 Avenue Ponce De Leon
PR  00907

Attn: Fernando Padilla

## INVOICE

Re:   AAFAF FY 2017-18

Expenses:

| | | |
|---|---:|---|
| Business Meals | 609.06 | |
| Conference Calls | 49.82 | |
| Local Travel | 471.44 | |
| Local Travel  (Cabs, Car Service) | 12.06 | |
| Overtime Expenses | | |
| Service Company Charges | 2,185.70 | |
| Travel and Lodging Out of Town | 10,282.87 | |
| Information and Research | 3,552.12 | |

Total Expenses:        $        17,163.07

**Current Invoice**:     **$        17,163.07**

TCB:FCL
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 1750 Tysons Boulevard | Suite 1000 | McLean, Virginia 22102 | Tel 703.749.1300 | Fax 703.749.1301 | www.gtlaw.com

Invoice No.:    4644490                                                                    Page 2
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

| REMITTANCE ADVICE |
| :---: |

<u>PLEASE RETURN WITH YOUR PAYMENT</u>

**CLIENT NAME:**          **Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority**

**FILE NUMBER:**
**INVOICE NUMBER:**       **4644490***
**BILLING**
**PROFESSIONAL:**         **Timothy C. Bass**


<u>FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO</u>:

**For Wire Instructions:**
Bank:                WELLS FARGO BANK
ABA #:               121000248
INTERNATIONAL
SWIFT:               WFBIUS6S

**For ACH Instructions:**
Bank:                WELLS FARGO BANK
ABA#                 063107513

CREDIT TO:           GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:           2000014648663

**PLEASE**                **Puerto Rico Fiscal Agency and Financial**
**REFERENCE:**     **CLIENT NAME:**     **Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority**
                   **FILE NUMBER:**     **174411.010100**
                   **INVOICE NUMBER:**  **4644490***
                   **BILLING**
                   **PROFESSIONAL:**    **Timothy C. Bass**
                   ************

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**


TCB:FCL
Tax ID:  13-3613083

| | | |
|---|---|---|
| Invoice No.: | 4644490 | Page 1 |
| Re: | AAFAF FY 2017-18 | |
| Matter No.: | 174411.010100 | |

Description of Expenses Billed:

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/27/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082717 DATE: 8/27/2017; Conferencing Services Invoice Date 170824 User JBH | $ | 7.67 |
| 08/27/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-082717 DATE: 8/27/2017; Conferencing Services Invoice Date 170825 User JBH | $ | 2.62 |
| 09/06/17 | VENDOR: Muchnik, Leo INVOICE#: 2036448710131019 DATE: 10/13/2017; Car Service/Taxi; 09/06/17 - Car home from work (worked late, 9/5) | $ | 12.06 |
| 09/15/17 | WestlawNext Research by MUCHNIK,LEO. | $ | -56.26 |
| 09/15/17 | WestlawNext Research by MUCHNIK,LEO. | $ | 562.60 |
| 09/18/17 | Lexis Charges: 09/18/17 LEXIS LEGAL SERVICES Requested by WANG, MIAN | $ | 158.00 |
| 09/18/17 | Lexis Charges: 09/18/17 LEXIS ADVANCE Requested by WANG, MIAN | $ | 1.00 |
| 09/18/17 | Lexis Charges: 09/18/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 19.75 |
| 09/18/17 | Lexis Charges: 09/18/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 11.00 |
| 09/18/17 | Lexis Charges: 09/18/17 LEXIS LEGAL SERVICES Requested by LOTT, CYNTHIA | $ | 1.00 |
| 09/19/17 | Lexis Charges: 09/19/17 LEXIS ADVANCE Requested by WANG, MIAN | $ | 39.50 |
| 09/19/17 | Lexis Charges: 09/19/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 19.75 |
| 09/19/17 | Lexis Charges: 09/19/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 4.00 |
| 09/19/17 | WestlawNext Research by MUCHNIK,LEO. | $ | -71.25 |
| 09/19/17 | WestlawNext Research by MUCHNIK,LEO. | $ | 712.50 |
| 09/20/17 | Lexis Charges: 09/20/17 LEXIS LEGAL SERVICES Requested by WANG, MIAN | $ | 158.00 |
| 09/20/17 | Lexis Charges: 09/20/17 LEXIS ADVANCE Requested by WANG, MIAN | $ | 0.50 |
| 09/20/17 | Lexis Charges: 09/20/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 39.50 |
| 09/20/17 | Lexis Charges: 09/20/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 6.50 |
| 09/20/17 | Lexis Charges: 09/20/17 LEXIS LEGAL SERVICES Requested by SNYDER, TRISTA | $ | 22.01 |
| 09/20/17 | Lexis Charges: 09/20/17 LEXIS LEGAL SERVICES Requested by SNYDER, TRISTA | $ | 1.11 |
| 09/20/17 | WestlawNext Research by MUCHNIK,LEO. | $ | -405.99 |
| 09/20/17 | WestlawNext Research by MUCHNIK,LEO. | $ | 836.10 |
| 09/21/17 | Lexis Charges: 09/21/17 LEXIS LEGAL SERVICES Requested by WANG, MIAN | $ | 138.25 |
| 09/21/17 | Lexis Charges: 09/21/17 LEXIS ADVANCE Requested by WANG, MIAN | $ | 1.50 |

Invoice No.:    4644490                                                                    Page 2
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

| | | | |
|---|---|---|---|
| 09/21/17 | Lexis Charges: 09/21/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 4.50 |
| 09/22/17 | Lexis Charges: 09/22/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 19.75 |
| 09/22/17 | Lexis Charges: 09/22/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 6.50 |
| 09/26/17 | Lexis Charges: 09/26/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 79.00 |
| 09/26/17 | Lexis Charges: 09/26/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 8.00 |
| 09/27/17 | WestlawNext Research by BRADEL,RYAN. | $ | 29.70 |
| 09/28/17 | Lexis Charges: 09/28/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 39.50 |
| 09/28/17 | WestlawNext Research by BRADEL,RYAN. | $ | -8.91 |
| 09/28/17 | WestlawNext Research by BRADEL,RYAN. | $ | 89.10 |
| 09/28/17 | WestlawNext Research by BRADEL,RYAN. | $ | 8.91 |
| 09/29/17 | Lexis Charges: 09/29/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 39.50 |
| 09/29/17 | Lexis Charges: 09/29/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 6.50 |
| 09/29/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Lodging; 09/29/17 - Travel to Puerto Rico to meet with client; Start Date 09/29/2017; End Date 09/30/2017 | $ | 300.00 |
| 09/30/17 | Lexis Charges: 09/30/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 19.75 |
| 09/30/17 | Lexis Charges: 09/30/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 1.50 |
| 09/30/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Lodging; 09/30/17 - Travel to Puerto Rico to meet with client; Start Date 09/30/2017; End Date 10/01/2017 | $ | 300.00 |
| 10/01/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Hotel - Dinner; 10/01/17 - Travel to Puerto Rico to meet with client | $ | 57.00 |
| 10/01/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100117 DATE: 10/1/2017; Conferencing Services Invoice Date 170928 User JBH | $ | 4.75 |
| 10/01/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100117 DATE: 10/1/2017; Conferencing Services Invoice Date 170930 User JBH | $ | 5.50 |
| 10/01/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100117 DATE: 10/1/2017; Conferencing Services Invoice Date 170925 User KDF | $ | 1.76 |
| 10/01/17 | Lexis Charges: 10/01/17 LEXIS ADVANCE Requested by WANG, MIAN | $ | 39.50 |
| 10/01/17 | Lexis Charges: 10/01/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 39.50 |
| 10/01/17 | Lexis Charges: 10/01/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 0.50 |

Invoice No.:    4644490                                                                                      Page 3
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

| | | | |
|---|---|---|---|
| 10/01/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Lodging; 10/01/17 - Travel to Puerto Rico to meet with client; Start Date 10/01/2017; End Date 10/02/2017 | $ | 300.00 |
| 10/02/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Hotel - Dinner; 10/02/17 - Travel to Puerto Rico to meet with client | $ | 57.00 |
| 10/02/17 | Lexis Charges: 10/02/17 LEXIS LEGAL SERVICES Requested by WANG, MIAN | $ | 256.75 |
| 10/02/17 | Lexis Charges: 10/02/17 COLLIER SERVICE Requested by WANG, MIAN | $ | 1.50 |
| 10/02/17 | Lexis Charges: 10/02/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 158.00 |
| 10/02/17 | Lexis Charges: 10/02/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 16.50 |
| 10/02/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Lodging; 10/02/17 - Travel to Puerto Rico to meet with client; Start Date 10/01/2017; End Date 10/02/2017 | $ | 300.00 |
| 10/02/17 | VENDOR: Cleary, David D. INVOICE#: 2036226110051315 DATE: 10/5/2017; Airfare; 10/02/17 - Travel to Puerto Rico to meet with client | $ | 389.20 |
| 10/02/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Airfare; 10/02/17 - Travel to Puerto Rico to meet with client | $ | 227.10 |
| 10/02/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Airfare; 10/02/17 - Travel to Puerto Rico to meet with client | $ | 999.10 |
| 10/03/17 | VENDOR: Cleary, David D. INVOICE#: 2047198510121129 DATE: 10/12/2017; Lunch; 10/03/17 - Working lunch; Merchant: Choices; Attendees: David D. Cleary, Nancy A. Mitchell | $ | 40.00 |
| 10/03/17 | Lexis Charges: 10/03/17 LEXIS ADVANCE Requested by WANG, MIAN | $ | 45.00 |
| 10/03/17 | Lexis Charges: 10/03/17 LEXIS ADVANCE Requested by WANG, MIAN | $ | 59.25 |
| 10/03/17 | Lexis Charges: 10/03/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 19.75 |
| 10/03/17 | Lexis Charges: 10/03/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 0.50 |
| 10/03/17 | VENDOR: Wang, Mian R. INVOICE#: 2046132410101035 DATE: 10/10/2017; Car Service/Taxi; 10/03/17 -  Emergency  working late drafting urgent motion re FEMA Funds | $ | 21.44 |
| 10/03/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Lodging; 10/03/17 - Travel to Puerto Rico to meet with client; Start Date 10/02/2017; End Date 10/03/2017 | $ | 300.00 |
| 10/03/17 | VENDOR: Cleary, David D. INVOICE#: 2070759210251038 DATE: 10/25/2017; Airfare; 10/03/17 - Travel to Puerto Rico to meet with client | $ | 457.70 |
| 10/03/17 | VENDOR: Cleary, David D. INVOICE#: 2079940310311053 DATE: 10/31/2017; Airfare; 10/03/17 - Travel to Puerto Rico to meet with client | $ | 454.20 |
| 10/04/17 | Lexis Charges: 10/04/17 LEXIS LEGAL SERVICES Requested by WANG, MIAN | $ | 59.25 |
| 10/04/17 | Lexis Charges: 10/04/17 LEXIS ADVANCE Requested by WANG, MIAN | $ | 0.50 |
| 10/04/17 | Lexis Charges: 10/04/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 138.25 |

| Invoice No.: | 4644490 | | Page 4 |
| Re: | AAFAF FY 2017-18 | | |
| Matter No.: | 174411.010100 | | |

| 10/04/17 | Lexis Charges: 10/04/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 29.50 |
| 10/04/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Lodging; 10/04/17 - Travel to Puerto Rico to meet with client; Start Date 10/03/2017; End Date 10/04/2017 | $ | 300.00 |
| 10/05/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Hotel - Breakfast; 10/05/17 - Travel to Puerto Rico to meet with client | $ | 40.00 |
| 10/05/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Hotel - Dinner; 10/05/17 - Travel to Puerto Rico to meet with client | $ | 17.00 |
| 10/05/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Lodging; 10/05/17 - Travel to Puerto Rico to meet with client; Start Date 10/04/2017; End Date 10/05/2017 | $ | 300.00 |
| 10/05/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Airfare; 10/05/17 - Travel to Puerto Rico to meet with client (missed earlier American flight) | $ | 341.19 |
| 10/06/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Car Service/Taxi; 10/06/17 - Travel to airport for travel to Puerto Rico to meet with client | $ | 75.00 |
| 10/06/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Lodging; 10/06/17 - Travel to Puerto Rico to meet with client; Start Date 10/05/2017; End Date 10/06/2017 | $ | 300.00 |
| 10/06/17 | WestlawNext Research by MUCHNIK,LEO. | $ | 29.70 |
| 10/07/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Lodging; 10/07/17 - Travel to Puerto Rico to meet with client; Start Date 10/06/2017; End Date 10/07/2017 | $ | 300.00 |
| 10/08/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100817 DATE: 10/8/2017; Conferencing Services Invoice Date 171005 User JBH | $ | 4.99 |
| 10/08/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100817 DATE: 10/8/2017; Conferencing Services Invoice Date 171003 User KDF | $ | 3.19 |
| 10/08/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100817 DATE: 10/8/2017; Conferencing Services Invoice Date 171002 User OMS | $ | 0.71 |
| 10/08/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Lodging; 10/08/17 - Travel to Puerto Rico to meet with client; Start Date 10/07/2017; End Date 10/08/2017 | $ | 300.00 |
| 10/09/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Hotel - Dinner; 10/09/17 - Travel to Puerto Rico to meet with client | $ | 52.60 |
| 10/09/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Car Service/Taxi; 10/09/17 - Travel from airport after trip to Puerto Rico to meet with client | $ | 75.00 |
| 10/09/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Car Service/Taxi; 10/09/17 - Travel to Puerto Rico to meet with client pick up at airport | $ | 75.00 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4644490 | | Page 5 |
| Re: | AAFAF FY 2017-18 | | |
| Matter No.: | 174411.010100 | | |

| Date | Description | | Amount |
|---|---|---|---|
| 10/09/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Lodging; 10/09/17 - Travel to Puerto Rico to meet with client; Start Date 10/08/2017; End Date 10/09/2017 | $ | 300.00 |
| 10/09/17 | WestlawNext Research by BRADEL,RYAN. | $ | 29.70 |
| 10/10/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Hotel - Dinner; 10/10/17 - Travel to Puerto Rico to meet with client | $ | 40.00 |
| 10/10/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Lodging; 10/10/17 - Travel to Puerto Rico to meet with client; Start Date 10/09/2017; End Date 10/10/2017 | $ | 300.00 |
| 10/11/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Hotel - Dinner; 10/11/17 - Travel to Puerto Rico to meet with client | $ | 55.00 |
| 10/11/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Lodging; 10/11/17 - Travel to Puerto Rico to meet with client; Start Date 10/10/2017; End Date 10/11/2017 | $ | 300.00 |
| 10/12/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Car Service/Taxi; 10/12/17 - Travel to Puerto Rico to meet with client | $ | 250.00 |
| 10/12/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Lodging; 10/12/17 - Travel to Puerto Rico to meet with client; Start Date 10/11/2017; End Date 10/12/2017 | $ | 300.00 |
| 10/13/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Hotel - Dinner; 10/13/17 - Travel to Puerto Rico to meet with client | $ | 37.00 |
| 10/13/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Lodging; 10/13/17 - Travel to Puerto Rico to meet with client; Start Date 10/12/2017; End Date 10/13/2017 | $ | 300.00 |
| 10/13/17 | WestlawNext Research by MUCHNIK,LEO. | $ | 86.10 |
| 10/14/17 | VENDOR: Cleary, David D. INVOICE#: 2070759210251038 DATE: 10/25/2017; Car Service/Taxi; 10/14/17 - Travel to airport for travel to Puerto Rico to meet with client | $ | 75.00 |
| 10/14/17 | VENDOR: Cleary, David D. INVOICE#: 2057811010181050 DATE: 10/18/2017; Lodging; 10/14/17 - Travel to Puerto Rico to meet with client; Start Date 09/28/2017; End Date 09/29/2017 | $ | 300.00 |
| 10/15/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-101517 DATE: 10/15/2017; Conferencing Services Invoice Date 171012 User JBH | $ | 11.52 |
| 10/15/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-101517 DATE: 10/15/2017; Conferencing Services Invoice Date 171013 User JBH | $ | 7.11 |
| 10/16/17 | VENDOR: Cleary, David D. INVOICE#: 2070759210251038 DATE: 10/25/2017; Car Service/Taxi; 10/16/17 - Travel from aiport after trip to Puerto Rico to meet with client | $ | 75.00 |
| 10/16/17 | VENDOR: Cleary, David D. INVOICE#: 2070759210251038 DATE: 10/25/2017; Lodging; 10/16/17 - Travel to Puerto Rico to meet with client; Start Date 10/16/2017; End Date 10/17/2017 | $ | 300.00 |

Invoice No.:   4644490                                                      Page 6
Re:             AAFAF FY 2017-18
Matter No.:    174411.010100

| Date | Description | | Amount |
|------|-------------|---|--------|
| 10/16/17 | VENDOR: Cleary, David D. INVOICE#: 2070759210251038 DATE: 10/25/2017; Car Service/Taxi; 10/16/17 - Travel to Puerto Rico to meet with client - transportation from airport to PREPA to hotel | $ | 60.00 |
| 10/17/17 | VENDOR: Cleary, David D. INVOICE#: 2070759210251038 DATE: 10/25/2017; Hotel - Dinner; 10/17/17 - Travel to Puerto Rico to meet with client | $ | 40.46 |
| 10/17/17 | VENDOR: Cleary, David D. INVOICE#: 2070759210251038 DATE: 10/25/2017; Lodging; 10/17/17 - Travel to Puerto Rico to meet with client; Start Date 10/17/2017; End Date 10/18/2017 | $ | 300.00 |
| 10/17/17 | VENDOR: Cleary, David D. INVOICE#: 2070759210251038 DATE: 10/25/2017; Car Service/Taxi; 10/17/17 - Travel to Puerto Rico to meet with client - transportation from hotel to PREPA | $ | 20.00 |
| 10/18/17 | VENDOR: Morningside Translations -ACH INVOICE#: MI14490 DATE: 10/18/2017  project O-28880, certified translation from Spanish into English | $ | 2,185.70 |
| 10/18/17 | VENDOR: Cleary, David D. INVOICE#: 2070759210251038 DATE: 10/25/2017; Lodging; 10/18/17 - Travel to Puerto Rico to meet with client; Start Date 10/18/2017; End Date 10/19/2017 | $ | 300.00 |
| 10/18/17 | VENDOR: Cleary, David D. INVOICE#: 2070759210251038 DATE: 10/25/2017; Car Service/Taxi; 10/18/17 - Travel to Puerto Rico to meet with client - transportation from hotel to PREPA | $ | 18.00 |
| 10/19/17 | VENDOR: Cleary, David D. INVOICE#: 2070759210251038 DATE: 10/25/2017; Hotel - Dinner; 10/19/17 - Travel to Puerto Rico to meet with client | $ | 40.00 |
| 10/19/17 | VENDOR: Cleary, David D. INVOICE#: 2070759210251038 DATE: 10/25/2017; Lodging; 10/19/17 - Travel to Puerto Rico to meet with client; Start Date 10/19/2017; End Date 10/20/2017 | $ | 300.00 |
| 10/19/17 | VENDOR: Cleary, David D. INVOICE#: 2070759210251038 DATE: 10/25/2017; Car Service/Taxi; 10/19/17 - Travel to Puerto Rico to meet with client - transportation from hotel to PREPA | $ | 18.00 |
| 10/20/17 | VENDOR: Cleary, David D. INVOICE#: 2079940310311053 DATE: 10/31/2017 ; Car Service/Taxi; 10/20/17 - Travel to airport for travel Puerto Rico to meet with client | $ | 75.00 |
| 10/20/17 | VENDOR: Cleary, David D. INVOICE#: 2070759210251038 DATE: 10/25/2017; Car Service/Taxi; 10/20/17 - Travel to Puerto Rico to meet with client - transportation from hotel to PREPA | $ | 15.00 |
| 10/23/17 | VENDOR: Cleary, David D. INVOICE#: 2079940310311053 DATE: 10/31/2017; Dinner; 10/23/17 - Travel to Puerto Rico to meet with client; Merchant: Cayo Blanco | $ | 39.00 |
| 10/23/17 | VENDOR: Cleary, David D. INVOICE#: 2079940310311053 DATE: 10/31/2017; Car Service/Taxi; 10/23/17 - Travel from airport after trip to Puerto Rico to meet with client | $ | 75.00 |
| 10/23/17 | VENDOR: Cleary, David D. INVOICE#: 2079940310311053 DATE: 10/31/2017; Car Service/Taxi; 10/23/17 - Travel to Puerto Rico to meet with client - transportation from airport to hotel | $ | 21.00 |
| 10/23/17 | VENDOR: Cleary, David D. INVOICE#: 2079940310311053 DATE: 10/31/2017; Lodging; 10/23/17 - Travel to Puerto Rico to meet with client; Start Date 10/23/2017; End Date 10/24/2017 | $ | 300.00 |

| Invoice No.: | 4644490 | | Page 7 |
|---|---|---|---|
| Re: | AAFAF FY 2017-18 | | |
| Matter No.: | 174411.010100 | | |

| | | | |
|---|---|---|---|
| 10/24/17 | VENDOR: Cleary, David D. INVOICE#: 2079940310311053 DATE: 10/31/2017; Dinner; 10/24/17 - Travel to Puerto Rico to meet with client; Merchant: Cayo Blanco | $ | 40.00 |
| 10/24/17 | VENDOR: Cleary, David D. INVOICE#: 2079940310311053 DATE: 10/31/2017; Hotel - Dinner; 10/24/17 - Travel to Puerto Rico to meet with client | $ | 17.00 |
| 10/24/17 | VENDOR: Cleary, David D. INVOICE#: 2079940310311053 DATE: 10/31/2017; Lodging; 10/24/17 - Travel to Puerto Rico to meet with client; Start Date 10/24/2017; End Date 10/25/2017 | $ | 300.00 |
| 10/24/17 | VENDOR: Cleary, David D. INVOICE#: 2079940310311053 DATE: 10/31/2017; Car Service/Taxi; 10/24/17 - Travel to Puerto Rico to meet with client | $ | 8.34 |
| 10/25/17 | VENDOR: Cleary, David D. INVOICE#: 2079940310311053 DATE: 10/31/2017; Hotel - Dinner; 10/25/17 - Travel to Puerto Rico to meet with client | $ | 37.00 |
| 10/25/17 | VENDOR: Cleary, David D. INVOICE#: 2079940310311053 DATE: 10/31/2017; Lodging; 10/25/17 - Travel to Puerto Rico to meet with client; Start Date 10/25/2017; End Date 10/26/2017 | $ | 300.00 |
| 10/25/17 | VENDOR: Cleary, David D. INVOICE#: 2079940310311053 DATE: 10/31/2017; Car Service/Taxi; 10/25/17 - Travel to Puerto Rico to meet with client | $ | 8.99 |
| 10/25/17 | VENDOR: Cleary, David D. INVOICE#: 2079940310311053 DATE: 10/31/2017; Car Service/Taxi; 10/25/17 - Travel to Puerto Rico to meet with client | $ | 7.53 |
| 10/26/17 | VENDOR: Cleary, David D. INVOICE#: 2079940310311053 DATE: 10/31/2017; Car Service/Taxi; 10/26/17 - Travel to Puerto Rico to meet with client | $ | 4.52 |
| 10/29/17 | VENDOR: Scruggs, Alyssa C. INVOICE#: 2089203611011005 DATE: 11/1/2017; Onboard Internet Fee; 10/29/17 - wifi internet access | $ | 8.00 |

| | | | |
|---|---|---|---|
| | | Total Expenses: $ | 17,163.07 |

 **GT** GreenbergTraurig

Invoice No. :  4667990
File No.    :  174411.010100
Bill Date    :  January 8, 2018

Puerto Rico Fiscal Agency and Financial
Roberto Sanchez Vilella Govt Center
De Diego Ave
Stop 22
San Juan
PUERTO RICO

Attn:  Gerardo Loran Butron

Puerto Rico Electric and Power Authority
1110 Avenue Ponce De Leon
PR  00907

Attn: Fernando Padilla

**Please see the enclosed invoice.**

## <u>INVOICE</u>

Re:   AAFAF FY 2017-18

<u>Expenses</u>:

|  |  |  |
|---|---|---|
| Business Meals | 184.77 | |
| Conference Calls | 31.71 | |
| Local Travel | 375.00 | |
| Parking Charges | 52.50 | |
| Service Company Charges | 70.00 | |
| Travel and Lodging Out of Town | 6,456.36 | |
| UPS Charges | 121.80 | |
| Information and Research | 1,488.89 | |
| Total Expenses: | $ | 8,781.03 |
| **Current Invoice**: | **$** | **8,781.03** |

TCB:FCL
Tax ID: 13-3613083

Invoice No.:    4667990                                                                     Page 2
Re:             AAFAF FY 2017-18
Matter No.:     174411.010100

**REMITTANCE ADVICE**

PLEASE RETURN WITH YOUR PAYMENT

**CLIENT NAME:**          **PUERTO RICO FISCAL AGENCY AND FINANCIAL, as fiscal agent for Puerto Rico Electric Power Authority**

**FILE NUMBER:**

**INVOICE NUMBER:**       **4667990***

**BILLING PROFESSIONAL:**     **Timothy C. Bass**

FOR YOUR CONVENIENCE, WIRE TRANSFER FUNDS TO:

**For Wire Instructions:**

Bank:               WELLS FARGO BANK
ABA #:              121000248
INTERNATIONAL
SWIFT:              WFBIUS6S

**For ACH Instructions:**

Bank:               WELLS FARGO BANK
ABA#                063107513

CREDIT TO:          GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:          2000014648663

**PLEASE REFERENCE:**     **CLIENT NAME:**       **PUERTO RICO FISCAL AGENCY AND FINANCIAL, as fiscal agent for Puerto Rico Electric Power Authority**

                      **FILE NUMBER:**       **174411.010100**

                      **INVOICE NUMBER:**    **4667990***

                      **BILLING PROFESSIONAL:**    **Timothy C. Bass**

************

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.

**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

TCB:FCL
Tax ID:  13-3613083

Invoice No.:   4667990                                                                    Page 1
Re:            AAFAF FY 2017-18
Matter No.:    174411.010100

<u>Description of Expenses Billed</u>:

| <u>DATE</u> | <u>DESCRIPTION</u> | | <u>AMOUNT</u> |
|------|-------------|---|--------|
| 10/09/17 | Lexis Charges: 10/09/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 39.50 |
| 10/09/17 | Lexis Charges: 10/09/17 LEXIS PUBLIC RECORDS Requested by SCRUGGS, ALYSSA | $ | 8.50 |
| 10/17/17 | WestlawNext Research by MUCHNIK,LEO. | $ | 207.30 |
| 10/18/17 | Lexis Charges: 10/18/17 LEXIS LEGAL SERVICES Requested by HOFFMAN, SARA | $ | 65.12 |
| 10/18/17 | Lexis Charges: 10/18/17 LEXIS ADVANCE Requested by HOFFMAN, SARA | $ | 0.54 |
| 10/18/17 | WestlawNext Research by HAYNES,NATHAN. | $ | 79.00 |
| 10/18/17 | WestlawNext Research by MUCHNIK,LEO. | $ | 53.40 |
| 10/19/17 | VENDOR: CourtSolutions; DATE: 10/19/17 - Mark Bloom telephonic appearance at Court Hearing via Court Solutions | $ | 70.00 |
| 10/19/17 | WestlawNext Research by MUCHNIK,LEO. | $ | 89.10 |
| 10/20/17 | Lexis Charges: 10/20/17 LEXIS LEGAL SERVICES Requested by HOFFMAN, SARA | $ | 86.81 |
| 10/20/17 | Lexis Charges: 10/20/17 LEXIS ADVANCE Requested by HOFFMAN, SARA | $ | 0.56 |
| 10/21/17 | WestlawNext Research by MUCHNIK,LEO. | $ | 498.52 |
| 10/22/17 | WestlawNext Research by MUCHNIK,LEO. | $ | 29.70 |
| 10/23/17 | Lexis Charges: 10/23/17 LEXIS ADVANCE Requested by HOFFMAN, SARA | $ | 65.27 |
| 10/23/17 | WestlawNext Research by MUCHNIK,LEO. | $ | 69.20 |
| 10/24/17 | Lexis Charges: 10/24/17 LEXIS ADVANCE Requested by HOFFMAN, SARA | $ | 65.27 |
| 10/24/17 | WestlawNext Research by MUCHNIK,LEO. | $ | 39.50 |
| 10/25/17 | WestlawNext Research by MUCHNIK,LEO. | $ | 89.10 |
| 10/26/17 | Passenger: Cleary, David D.; DATE: 10/26/2017; Car Service/Taxi; From Airport to GT Chicago Office; Travel to Puerto Rico to meet with client | $ | 75.00 |
| 10/26/17 | Passenger: Cleary, David D.; DATE: 10/30/2017  & 11/03/2017; American Airlines - Airfare from Chicago to San Juan (round trip); Travel to Puerto Rico to meet with client | $ | 378.20 |
| 10/26/17 | Passenger: Cleary, David D.; DATE: 10/30/2017 & 11/03/2017; American Airlines - Change Ticket Fee Travel to Puerto Rico to meet with client | $ | 470.20 |
| 10/29/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-102917 DATE: 10/29/2017; Conferencing Services Invoice Date 171024 User JBH | $ | 5.94 |
| 10/29/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-102917 DATE: 10/29/2017; Conferencing Services Invoice Date 171026 User JBH | $ | 3.53 |
| 10/29/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-102917 DATE: 10/29/2017; Conferencing Services Invoice Date 171027 User JBH | $ | 3.68 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4667990 | | Page 2 |
| Re: | AAFAF FY 2017-18 | | |
| Matter No.: | 174411.010100 | | |

| | | | |
|---|---|---|---|
| 10/29/17 | Lexis Charges: 10/29/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 1.00 |
| 10/30/17 | Lexis Charges: 10/30/17 LEXIS LEGAL SERVICES Requested by SCRUGGS, ALYSSA | $ | 0.50 |
| 10/30/17 | Passenger: Cleary, David D.; DATE: 10/30/2017; Car Service/Taxi; Travel to Puerto Rico to meet with client | $ | 19.00 |
| 10/30/17 | Timekeeper: Cleary, David D.; DATE: 10/30/2017 - 10/31/2017; Condado Vanderbilt - Lodging; Travel to Puerto Rico to meet with client | $ | 255.41 |
| 10/31/17 | Lexis Charges: 10/31/17 LEXIS ADVANCE Requested by SCRUGGS, ALYSSA | $ | 1.00 |
| 10/31/17 | Timekeeper: Cleary, David D.; DATE: 10/31/2017 - 11/01/2017; Condado Vanderbilt - Lodging; Travel to Puerto Rico to meet with client | $ | 255.41 |
| 11/01/17 | VENDOR: Cleary, David D.; DATE: 11/01/2017; hotel/Tacos & Tequila - Dinner (San Juan); Travel to Puerto Rico to meet with client | $ | 37.00 |
| 11/01/17 | Timekeeper: Cleary, David D.; DATE: 11/01/2017 - 11/02/2017; Condado Vanderbilt - Lodging; Travel to Puerto Rico to meet with client | $ | 255.41 |
| 11/01/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00110417365 DATE: 11/4/2017; Trk'ing No. 1Z3796460195006465 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Maslon Llp C  Whitmore/W Pentel on 11/1/2017 | $ | 10.34 |
| 11/01/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00110417365 DATE: 11/4/2017; Trk'ing No. 1Z3796460195169085 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Edge Legal Strategies, Psc Eyck O. Lugo on 11/1/2017 | $ | 10.34 |
| 11/01/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00110417365 DATE: 11/4/2017; Trk'ing No. 1Z3796460197643255 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Casillas, Santiago & Torres, Llc J Casillas Ayala/D B on 11/1/2017 | $ | 10.34 |
| 11/01/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00110417365 DATE: 11/4/2017; Trk'ing No. 1Z3796460197773034 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Us Trustee`S Office  District Of Pr (In Re:  Commonwealt on 11/1/2017 | $ | 10.34 |
| 11/01/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00110417365 DATE: 11/4/2017; Trk'ing No. 1Z3796460199604418 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Oneill & Borges Llc Hermann D. Bauer, Es on 11/1/2017 | $ | 10.34 |
| 11/01/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00110417365 DATE: 11/4/2017; Trk'ing No. 1Z3796461395217447 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Paul Hastings Llp Luc A Despins/A Tenz on 11/1/2017 | $ | 9.96 |
| 11/01/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00110417365 DATE: 11/4/2017; Trk'ing No. 1Z3796461395219972 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Financial Oversight And Management Professor Arthur J. on 11/1/2017 | $ | 9.96 |
| 11/01/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00110417365 DATE: 11/4/2017; Trk'ing No. 1Z3796461395489396 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Proskauer Rose Llp M J Bienenstock, Esq on 11/1/2017 | $ | 9.96 |

Invoice No.:   4667990                                                                    Page 3
Re:            AAFAF FY 2017-18
Matter No.:    174411.010100

| Date | Description | | Amount |
|------|-------------|---|--------|
| 11/01/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00110417365 DATE: 11/4/2017; Trk'ing No. 1Z3796461395994027 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Omelveny & Myers Llp J. Rapisardi, S. Uhl on 11/1/2017 | $ | 9.96 |
| 11/01/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00110417365 DATE: 11/4/2017; Trk'ing No. 1Z3796461396480491 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Godfrey & Kahn, S.C. Katherine Stadler on 11/1/2017 | $ | 9.96 |
| 11/01/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00110417365 DATE: 11/4/2017; Trk'ing No. 1Z3796461399768201 / Next Day Air Saver Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Proskauer Rose Llp Paul V. Possinger, E on 11/1/2017 | $ | 9.96 |
| 11/01/17 | VENDOR: United Parcel Service, Inc.(UPS) - ACH INVOICE#: 00111117365 DATE: 11/11/2017; Trk'ing No. 1Z3796460198503074 / Next Day Air Commercial from Greenberg Traurig - Miami Maribel Fontanez2 to Rivera, Tulla & Ferrer, Llc E Tulla/I Cabrera-Go on 11/1/2017 | $ | 10.34 |
| 11/02/17 | VENDOR: Cleary, David D.; DATE: 11/02/2017; Cayo Blanco - Dinner (San Juan); Travel to Puerto Rico to meet with client | $ | 57.00 |
| 11/02/17 | Timekeeper: Cleary, David D.; DATE: 11/02/2017 - 11/03/2017; Condado Vanderbilt - Lodging; Travel to Puerto Rico to meet with client | $ | 255.41 |
| 11/02/17 | Passenger: Cleary, David D.; DATE: 11/02/2017;  Car Service/Taxi from Hotel to PREPA; Travel to Puerto Rico to meet with client | $ | 12.00 |
| 11/03/17 | Passenger: Cleary, David D.; DATE: 11/03/2017; Car Service/Taxi from Hotel to PREPA; Travel to Puerto Rico to meet with client | $ | 12.00 |
| 11/03/17 | Passenger: Cleary, David D.; DATE: 11/03/2017; Uber from Hotel to Airport; Travel to San Juan, New York and Washington DC for client meetings, and court and congressional hearings | $ | 12.75 |
| 11/04/17 | Timekeeper: Cleary, David D.; DATE: 11/21/2017; American Airlines - Airfare (economy): 11/06/17 & 11/08/2017; From Chicago to New York (round trip) Travel to San Juan, New York and Washington DC for client meetings, court and congressional hearings | $ | 404.39 |
| 11/05/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110517 DATE: 11/5/2017; Conferencing Services Invoice Date 171102 User JBH | $ | 4.12 |
| 11/06/17 | VENDOR: Cleary, David D.; DATE: 11/06/2017; Fresh & Go - Dinner (New York); Travel to San Juan, New York and Washington DC for client meetings and congressional hearings | $ | 22.86 |
| 11/06/17 | Passenger: Cleary, David D.; DATE: 11/06/2017; Car Service/Taxi; From GT Chicago Office to O'Hare Airport; Travel to San Juan, New York and Washington DC for client meetings and congressional hearings | $ | 75.00 |
| 11/06/17 | Passenger: Cleary, David D.; DATE: 11/06/2017; Car Service/Taxi; Travel to San Juan, New York and Washington DC for client meetings and congressional hearings | $ | 46.06 |
| 11/06/17 | VENDOR: Cleary, David D.; DATE: 11/06/2017  - 11/07/2017; Doubletree by Hilton (New York) - Lodging Travel to San Juan, New York and Washington DC for client meetings, court and congressional hearings | $ | 500.00 |

| | | | |
|---|---|---|---|
| Invoice No.: | 4667990 | | Page 4 |
| Re: | AAFAF FY 2017-18 | | |
| Matter No.: | 174411.010100 | | |

| | | | |
|---|---|---|---|
| 11/07/17 | VENDOR: Cleary, David D.; DATE: 11/07/2017; Cucina & Co - Lunch (New York); Travel to San Juan, New York and Washington DC for client meetings and congressional hearings; Merchant: Cucina & Co | $ | 16.58 |
| 11/07/17 | VENDOR: Cleary, David D.; DATE: 11/07/2017; Fresh & Co - Dinner; Travel to San Juan, New York and Washington DC for client meetings and congressional hearings | $ | 22.32 |
| 11/07/17 | VENDOR: Cleary, David D.; DATE: 11/07/2017  - 11/08/2017; Doubletree by Hilton (New York) - Lodging<br>Travel to San Juan, New York and Washington DC for client meetings, court and congressional hearings | $ | 500.00 |
| 11/08/17 | Passenger: Cleary, David D.; DATE: 11/08/2017; Car Service/Taxi; From O'Hare Airport to GT Chicago Office; Travel to San Juan, New York and Washington DC for client meetings and congressional hearings | $ | 75.00 |
| 11/08/17 | Passenger: Cleary, David D.; DATE: 11/08/2017; Car Service/Taxi; Travel to San Juan, New York and Washington DC for client meetings and congressional hearings | $ | 10.30 |
| 11/11/17 | Passenger: Cleary, David D.; DATE: 11/12/2017; American Airlines Airfare from Chicago to New York<br>Travel to San Juan, New York and Washington DC for client meetings and congressional hearings | $ | 414.20 |
| 11/12/17 | Passenger: Cleary, David D.; DATE: 11/12/2017; Car Service/Taxi; From GT Chicago Office to O'Hare Airport; Travel to San Juan, New York and Washington DC for client meetings and congressional hearings | $ | 75.00 |
| 11/12/17 | Passenger: Cleary, David D.; DATE: 11/12/2017;  Car Service/Taxi from hotel to OMM; - Travel to San Juan, New York and Washington DC for client meetings and congressional hearings | $ | 9.80 |
| 11/12/17 | Passenger: Cleary, David D.; DATE: 11/12/2017; Car Service/Taxi from airport to OMM; travel to San Juan, New York and Washington DC for client meetings and congressional hearings | $ | 46.56 |
| 11/12/17 | Passenger: Cleary, David D.; DATE: 11/13/2017; American Airlines Airfare from New York to Washington DC; Travel to San Juan, New York and Washington DC for client meetings and congressional hearings | $ | 464.20 |
| 11/12/17 | Passenger: Cleary, David D.; DATE: 11/14/2017; American Airlines Airfare from Washington DC to Chicago; Travel to San Juan, New York and Washington DC for client meetings and congressional hearings | $ | 407.20 |
| 11/13/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-111317 DATE: 11/13/2017; Conferencing Services Invoice Date 171106 User JBH | $ | 4.04 |
| 11/13/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-111317 DATE: 11/13/2017; Conferencing Services Invoice Date 171109 User JBH | $ | 3.04 |
| 11/13/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-111317 DATE: 11/13/2017; Conferencing Services Invoice Date 171110 User KDF | $ | 1.33 |
| 11/13/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-111317 DATE: 11/13/2017<br>Conferencing Services Invoice Date 171109 User | $ | 2.87 |

| Invoice No.: | 4667990 | | Page 5 |
| Re: | AAFAF FY 2017-18 | | |
| Matter No.: | 174411.010100 | | |

| | | | |
|---|---|---|---|
| 11/13/17 | Timekeeper: Cleary, David D.; DATE: 11/12/2017 - 11/13/2017; DoubleTree (NY) - Lodging - Travel to San Juan, New York and Washington DC for client meetings and congressional hearings | $ | 171.06 |
| 11/13/17 | Passenger: Cleary, David D.; DATE: 11/13/2017; Car Service/Taxi from hearing to airport (NY) - Travel to San Juan, New York and Washington DC for client meetings and congressional hearings | $ | 19.80 |
| 11/13/17 | Passenger: Cleary, David D.; DATE: 11/13/2017; Car Service/Taxi from airport to hearing prep. - OMM;  Travel to San Juan, New York and Washington DC for client meetings and congressional hearings | $ | 18.00 |
| 11/13/17 | Timekeeper: Cleary, David D.; DATE: 11/13/2017 - 11/14/2017; Hampton Inn Washington DC - Lodging; Travel to San Juan, New York and Washington DC for client meetings and congressional hearings | $ | 500.00 |
| 11/14/17 | VENDOR: Cleary, David D.; DATE: 11/14/2017; Sodexo - Lunch; Travel to San Juan, New York and Washington DC for client meetings and congressional hearings | $ | 9.68 |
| 11/14/17 | Passenger: Cleary, David D.; DATE: 11/14/2017; Car Service/Taxi; From O'Hare Airport to GT Chicago Office; Travel to San Juan, New York and Washington DC for client meetings and congressional hearings | $ | 75.00 |
| 11/14/17 | Passenger: Cleary, David D.; DATE: 11/14/2017;  Car Service/Taxi from hotel to airport (VA) - Travel to San Juan, New York and Washington DC for client meetings and congressional hearings | $ | 19.00 |
| 11/15/17 | VENDOR: Davis, III, Joseph P.; DATE: 11/15/2017; Hotel - Breakfast; Travel to NY for Omnibus Hearing. | $ | 19.33 |
| 11/16/17 | VENDOR: Davis, III, Joseph P. INVOICE#: 2134687611281851 DATE: 11/28/2017 Parking; 11/16/17 - Parking at Logan Airport during travel to DC for client prep and attendance at Congressional Hearings and travel to NY for Omnibus Hearing. | $ | 52.50 |
| 11/16/17 | Timekeeper: Davis, III, Joseph P.; DATE: 11/14/2017 - 11/16/2017; 11 Howard (NY) - Lodging; NOTE:  The hearing was scheduled for 2 days but was completed in 1 day and therefore only 1 night lodging was needed. However given we were within the 24 hr cancellation window, the hotel still charged for 2nd night. | $ | 1,000.00 |
| 11/19/17 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-111917 DATE: 11/19/2017 Conferencing Services Invoice Date 171116 User JBH | $ | 3.16 |

| | | |
|---|---|---|
| Total Expenses: | $ | 8,781.03 |