**Estimated Hearing Date**: June 6, 2018 at 9:30 a.m. (Atlantic Standard Time)

**Objection Deadline**: April 26, 2018 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

      Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## SUMMARY COVER PAGE TO THE SECOND INTERIM APPLICATION OF O'NEILL & BORGES LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, FOR THE PERIOD OF OCTOBER 1 2017 THROUGH JANUARY 31, 2018

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this consolidated statement: | October 1, 2017 through January 31, 2018 |
| Monthly Fee Statements subject to this request: | October, November and December of 2017, and January, 2018 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

| | |
|---|---|
| Total amount of compensation sought for legal services for this period: | $296,952.30 |
| Total amount of expense reimbursement sought for this period: | $10,003.46 |
| Total compensation approved by interim order to date: | None |
| Total expenses approved by interim order to date: | None |
| Total compensation for legal services paid to date: | $66,296.06 |
| Total expenses paid to date: | $4,184.17 |
| Total compensation subject to objection: | None |
| Total expenses subject to objection: | None |
| Blended rate in this application for all attorneys for the period of October 1, 2017 through November 30, 2017: | $189.85 |
| Blended rate in this application for all attorneys for the period of December 1, 2017 through January 31, 2018 | $198.42 |
| Blended rate in this application for all timekeepers for the period of October 1, 2017 through November 30, 2017: | $186.23 |
| Blended rate in this application for all timekeepers for the period of December 1, 2017 through January 31, 2018 | $194.15 |
| Number of professionals included in this application: | 28 |
| Difference between fees budgeted and compensation: | N/A |
| Number of professionals billing fewer than 15 hours to this case: | 10 |

Rates higher than those disclosed at          0
retention:

Objection Deadline:                           April 26, 2018 at 4:00 p.m. (Atlantic
                                              Standard Time)

This is an: ___ monthly(consolidated)  <u>X</u> interim ___ final application

**<u>Schedule 1</u>**
**Second Interim Compensation Period - Consolidated Fee Statements**
**<u>October 1, 2017 – January 31, 2018</u>**

**Estimated Hearing Date**: June 6, 2018 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: April 26, 2018 at 4:00 p.m. (Atlantic Standard Time)

| Consolidated Fee Statement | | | | |
|---|---|---|---|---|
| **Entity** | **Period** | **Fees requested to be approved for payment (100%)** | **Fees requested to be paid (90%) after objection period for monthly statements has expired** | **Expenses requested to be approved for payment (100%)\*** | **Total Fees and Expenses requested to be approved for payment** |
| Commonwealth of Puerto Rico | October 1, 2017 through January 31, 2018 | $ 135,251.10 | $ 121,725.99 | $ 7,785.28 | $ 143,036.38 |
| COFINA | October 1, 2017 through January 31, 2018 | $ 12,024.45 | $ 10,822.01 | $ 232.35 | $ 12,256.80 |
| HTA | October 1, 2017 through January 31, 2018 | $ 28,388.70 | $ 25,549.83 | $ 323.93 | $ 28,712.63 |
| ERS | October 1, 2017 through January 31, 2018 | $ 4,828.05 | $ 4,345.25 | $ 256.60 | $ 5,084.65 |
| PREPA | October 1, 2017 through January 31, 2018 | $ 116,460.00 | $ 104,814.00 | $ 1,405.30 | $ 117,865.30 |
| | **TOTALS** | $ 296,952.30 | $ 267,257.07 | $ 10,003.46 | $ 306,955.76 |

\* O&B generally charges from $0.25 (black and white) to $0.40 (color) per page for photocopying expenses; and this is reflected in the submitted invoices. Nonetheless, at the request of the Fee Examiner, O&B is reducing such rates in this Second Interim Application to $0.10 for black and white copies.

**Estimated Hearing Date**: June 6, 2018 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: April 26, 2018 at 4:00 p.m. (Atlantic Standard Time)

<u>**Schedule 2**</u>
<u>**Summary of Professional Services Rendered by**</u>
<u>**Timekeeper for the Period October 1, 2017 through January 31, 2018**</u>

00540434

**Grand Summary of Legal Fees for the Period October 1, 2017 through November 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation | Blended Rate For Attorneys | Blended Rate for Paralegals |
|---|---|---|---|---|---|---|---|
| Carla Garcia Benitez | Member | Litigation | 325.00 | 3.30 | 1,072.50 | | |
| Carlos E. George | Member | Labor | 245.00 | 7.20 | 1,764.00 | | |
| Hermann D. Bauer | Member | Litigation | 140.00 | 5.00 | 700.00 | | |
| Hermann D. Bauer | Member | Litigation | 280.00 | 199.10 | 55,748.00 | | |
| Jerry Lucas Marrero | Member | Corporate | 300.00 | 26.70 | 8,010.00 | | |
| Pedro R. Pierluisi | Member | Corporate | 390.00 | 0.20 | 78.00 | | |
| Rosa M. Lazaro | Member | Corporate | 335.00 | 3.70 | 1,239.50 | | |
| Isis L. Perez Velez | Jr. Member | Corporate | 240.00 | 27.30 | 6,552.00 | | |
| Ubaldo M. Fernandez | Jr. Member | Litigation | 195.00 | 111.30 | 21,703.50 | | |
| Arturo Hernandez | Associate | Litigation | 160.00 | 10.70 | 1,712.00 | | |
| Christopher T. Rivera | Associate | Corporate | 155.00 | 0.50 | 77.50 | | |
| Daniel J. Perez Refojos | Associate | Litigation | 165.00 | 91.50 | 15,097.50 | | |
| Diego R. Melendez | Associate | Corporate | 155.00 | 3.70 | 573.50 | | |
| Emiliano Trigo Fritz | Associate | Corporate | 180.00 | 40.80 | 7,344.00 | | |
| Francisco G. Rodriguez | Associate | Corporate | 170.00 | 8.90 | 1,513.00 | | |
| Gabriel L. Olivera Dubon | Associate | Litigation | 175.00 | 99.60 | 17,430.00 | | |
| Joamanda Morales | Associate | Corporate | 175.00 | 0.70 | 122.50 | | |
| Jorge A. Candelaria | Associate | Corporate | 155.00 | 27.20 | 4,216.00 | | |
| Karla M. Morales | Associate | Corporate | 155.00 | 8.50 | 1,317.50 | | |
| Paula A. Gonzalez Montalvo | Associate | Litigation | 165.00 | 26.20 | 4,323.00 | | |
| Priscila M. Ramirez Segarra | Associate | Corporate | 165.00 | 50.60 | 8,349.00 | | |
| Rosangela Torres Torres | Associate | Labor | 155.00 | 3.00 | 465.00 | | |
| Laura Jimenez Davis | Paralegal | Litigation | 130.00 | 1.60 | 208.00 | | |
| Milagros Marcano Baez | Paralegal | Litigation | 125.00 | 24.50 | 3,062.50 | | |
| Olga M. Alicea | Paralegal | Litigation | 135.00 | 12.60 | 1,701.00 | $ 189.85 | $ 115.62 |
| | | | | | $ 164,379.50 | | |
| | | | | | | | |
| | | | Less: 10% Courtesy discount | | $ (16,437.95) | | |
| | | | | | | | |
| | | | **TOTALS** | **794.40** | **$ 147,941.55** | **$ 189.85** | **$ 115.62** |
| | | | | | | | |
| | | | **BLENDED RATE FOR ALL** | | | | **$ 186.23** |

**Grand Summary of Legal Fees for the Period December 1, 2017 through January 1, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation | Blended Rate For Attorneys | Blended Rate for Paralegals |
|---|---|---|---|---|---|---|---|
| Alfredo Alvarez Ibanez | Member | Corporate | 300.00 | 7.70 | 2,310.00 | | |
| Salvador Antonetti | Member | Litigation | 300.00 | 2.00 | 600.00 | | |
| Hermann D. Bauer | Member | Litigation | 290.00 | 152.40 | 44,196.00 | | |
| Carlos E. George | Member | Labor | 245.00 | 8.30 | 2,033.50 | | |
| Rosa M. Lazaro | Member | Corporate | 340.00 | 3.90 | 1,326.00 | | |
| Jerry Lucas Marrero | Member | Corporate | 305.00 | 36.70 | 11,193.50 | | |
| Pedro R. Pierluisi | Member | Corporate | 395.00 | 0.30 | 118.50 | | |
| Antonio L. Collazo | Jr. Member | Corporate | 210.00 | 5.40 | 1,134.00 | | |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | 210.00 | 53.70 | 11,277.00 | | |
| Isis L. Perez Velez | Jr. Member | Corporate | 250.00 | 55.10 | 13,775.00 | | |
| Beatriz Baldit Castro | Associate | Corporate | 165.00 | 33.30 | 5,494.50 | | |
| Jorge A. Candelaria | Associate | Corporate | 170.00 | 82.50 | 14,025.00 | | |
| Paula A. Gonzalez Montalvo | Associate | Litigation | 170.00 | 7.60 | 1,292.00 | | |
| Arturo Hernandez | Associate | Litigation | 175.00 | 6.70 | 1,172.50 | | |
| Karla M. Morales | Associate | Corporate | 170.00 | 3.00 | 510.00 | | |
| Gabriel L. Olivera Dubon | Associate | Litigation | 190.00 | 20.50 | 3,895.00 | | |
| Daniel J. Perez Refojos | Associate | Litigation | 180.00 | 62.20 | 11,196.00 | | |
| Priscila M. Ramirez Segarra | Associate | Corporate | 175.00 | 34.10 | 5,967.50 | | |
| Francisco G. Rodriguez | Associate | Corporate | 170.00 | 20.80 | 3,536.00 | | |
| Emiliano Trigo Fritz | Associate | Corporate | 200.00 | 100.00 | 20,000.00 | | |
| Rosangela Torres Torres | Associate | Labor | 160.00 | 25.80 | 4,128.00 | | |
| Olga M. Alicea | Paralegal | Litigation | 145.00 | 24.50 | 3,552.50 | | |
| Milagros Marcano Baez | Paralegal | Litigation | 135.00 | 21.00 | 2,835.00 | $ 198.42 | $ 126.35 |
| | | | | | $ 165,567.50 | | |
| | | | | | | | |
| | | | Less: 10% Courtesy discount | | $ (16,556.75) | | |
| | | | | | | | |
| | | | **TOTALS** | **767.50** | **$ 149,010.75** | **$ 198.42** | **$ 126.35** |
| | | | | | | | |
| | | | **BLENDED RATE FOR ALL** | | | | **$ 194.15** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period October 1, 2017 through November 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $280.00 | 104.90 | $ 29,372.00 |
| Hermann D. Bauer | Member | Litigation | $140.00 | 5.00 | $ 700.00 |
| Carla Garcia Benitez | Member | Litigation | $325.00 | 0.80 | $ 260.00 |
| Carlos E. George | Member | Labor | $245.00 | 0.80 | $ 196.00 |
| Pedro R. Pierluisi | Member | Corporate | $390.00 | 0.20 | $ 78.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $195.00 | 74.40 | $ 14,508.00 |
| Jorge A. Candelaria | Associate | Corporate | $155.00 | 11.20 | $ 1,736.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $165.00 | 11.40 | $ 1,881.00 |
| Diego R. Melendez | Associate | Litigation | $155.00 | 3.70 | $ 573.50 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $175.00 | 31.50 | $ 5,512.50 |
| Daniel J. Perez Refojos | Associate | Litigation | $165.00 | 59.50 | $ 9,817.50 |
| Priscila M. Ramirez Segarra | Associate | Corporate | $165.00 | 50.60 | $ 8,349.00 |
| Christopher T. Rivera | Associate | Corporate | $155.00 | 0.50 | $ 77.50 |
| Francisco G. Rodriguez | Associate | Corporate | $170.00 | 8.90 | $ 1,513.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $180.00 | 24.30 | $ 4,374.00 |
| Olga M. Alicea | Paralegal | Litigation | $135.00 | 11.10 | $ 1,498.50 |
| Milagros Marcano Baez | Paralegal | Litigation | $125.00 | 15.60 | $ 1,950.00 |
| | **Totals** | | | **414.40** | **$ 82,396.50** |
| | **Less: 10% Courtesy discount** | | | | **$ (8,239.65)** |
| | **SUMMARY OF LEGAL FEES** | | | | **$ 74,156.85** |

Note: This summary includes five hours of non-working travel time for attorney Hermann D. Bauer regarding his trip to New York.

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period December 1, 2017 through January 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alfredo Alvarez Ibanez | Member | Corporate | $300.00 | 6.60 | $ 1,980.00 |
| Salvador Antonetti | Member | Litigation | $300.00 | 2.00 | $ 600.00 |
| Hermann D. Bauer | Member | Litigation | $290.00 | 76.50 | $ 22,185.00 |
| Carlos E. George | Member | Labor | $245.00 | 0.80 | $ 196.00 |
| Rosa M. Lazaro | Member | Corporate | $340.00 | 3.90 | $ 1,326.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $210.00 | 39.70 | $ 8,337.00 |
| Jorge A. Candelaria | Associate | Corporate | $170.00 | 26.60 | $ 4,522.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $170.00 | 7.10 | $ 1,207.00 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $190.00 | 17.10 | $ 3,249.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $180.00 | 33.30 | $ 5,994.00 |
| Priscila M. Ramirez Segarra | Associate | Corporate | $175.00 | 25.00 | $ 4,375.00 |
| Francisco G. Rodriguez | Associate | Corporate | $170.00 | 7.70 | $ 1,309.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $200.00 | 47.80 | $ 9,560.00 |
| Rosangela Torres Torres | Associate | Labor | $160.00 | 5.60 | $ 896.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $135.00 | 15.90 | $ 2,146.50 |
| | **Totals** | | | **315.60** | **$ 67,882.50** |
| | **Less: 10% Courtesy discount** | | | | **$ (6,788.25)** |
| | **SUMMARY OF LEGAL FEES** | | | | **$ 61,094.25** |

**COFINA TITLE III**

**Summary of Legal Fees for the Period October 1, 2017 through November 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation | |
|---|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $280.00 | 3.50 | $ | 980.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $195.00 | 2.20 | $ | 429.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $165.00 | 7.40 | $ | 1,221.00 |
| Joamanda Morales | Associate | Corporate | $175.00 | 0.70 | $ | 122.50 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $175.00 | 3.40 | $ | 595.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $165.00 | 1.40 | $ | 231.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $180.00 | 1.30 | $ | 234.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $125.00 | 1.90 | $ | 237.50 |
| | | | | | | |
| | **Totals** | | | **21.80** | **$** | **4,050.00** |
| | | | | | | |
| | **Less: 10% Courtesy discount** | | | | **$** | **(405.00)** |
| | | | | | | |
| | **SUMMARY OF LEGAL FEES** | | | | **$** | **3,645.00** |

**COFINA TITLE III**

**Summary of Legal Fees for the Period December 1, 2017 through January 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation | |
|---|---|---|---|---|---|---|
| Alfredo Alvarez Ibanez | Member | Corporate | $300.00 | 1.10 | $ | 330.00 |
| Hermann D. Bauer | Member | Litigation | $290.00 | 6.80 | $ | 1,972.00 |
| Jorge A. Candelaria | Associate | Corporate | $170.00 | 7.30 | $ | 1,241.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $170.00 | 0.50 | $ | 85.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $180.00 | 3.20 | $ | 576.00 |
| Priscila M. Ramirez Segarra | Associate | Corporate | $175.00 | 9.10 | $ | 1,592.50 |
| Francisco G. Rodriguez | Associate | Corporate | $170.00 | 9.20 | $ | 1,564.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $200.00 | 8.30 | $ | 1,660.00 |
| Olga M. Alicea | Paralegal | Litigation | $145.00 | 2.00 | $ | 290.00 |
| | | | | | | |
| | **Totals** | | | **47.50** | **$** | **9,310.50** |
| | | | | | | |
| | **Less: 10% Courtesy discount** | | | | **$** | **(931.05)** |
| | | | | | | |
| | **SUMMARY OF LEGAL FEES** | | | | **$** | **8,379.45** |

**HTA TITLE III**

**Summary of Legal Fees for the Period October 1, 2017 through November 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation | |
|---|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $280.00 | 20.10 | $ | 5,628.00 |
| Carla Garcia Benitez | Member | Litigation | $325.00 | 2.40 | $ | 780.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $195.00 | 7.60 | $ | 1,482.00 |
| Karla M. Morales | Associate | Corporate | $155.00 | 7.40 | $ | 1,147.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $165.00 | 7.40 | $ | 1,221.00 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $175.00 | 39.70 | $ | 6,947.50 |
| Daniel J. Perez Refojos | Associate | Litigation | $165.00 | 10.70 | $ | 1,765.50 |
| Emiliano Trigo Fritz | Associate | Corporate | $180.00 | 4.20 | $ | 756.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $125.00 | 2.10 | $ | 262.50 |
| | | | | | | |
| | **Totals** | | | **101.60** | **$** | **19,989.50** |
| | | | | | | |
| | **Less: 10% Courtesy discount** | | | | **$** | **(1,998.95)** |
| | | | | | | |
| | **SUMMARY OF LEGAL FEES** | | | | **$** | **17,990.55** |

**HTA TITLE III**

**Summary of Legal Fees for the Period December 1, 2017 through January 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation | |
|---|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $290.00 | 14.00 | $ | 4,060.00 |
| Beatriz Baldit Castro | Associate | Corporate | $165.00 | 3.60 | $ | 594.00 |
| Jorge A. Candelaria | Associate | Corporate | $170.00 | 5.40 | $ | 918.00 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $190.00 | 2.20 | $ | 418.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $180.00 | 0.90 | $ | 162.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $200.00 | 26.40 | $ | 5,280.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $135.00 | 0.90 | $ | 121.50 |
| | | | | | | |
| | **Totals** | | | **53.40** | **$** | **11,553.50** |
| | | | | | | |
| | **Less: 10% Courtesy discount** | | | | **$** | **(1,155.35)** |
| | | | | | | |
| | **SUMMARY OF LEGAL FEES** | | | | **$** | **10,398.15** |

**ERS TITLE III**

**Summary of Legal Fees for the Period October 1, 2017 through November 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $280.00 | 8.40 | $ 2,352.00 |
| Rosa M. Lazaro | Member | Corporate | $335.00 | 3.70 | $ 1,239.50 |
| Ubaldo M. Fernandez Barrera Jr. | Member | Litigation | $195.00 | 1.10 | $ 214.50 |
| Jorge A. Candelaria | Associate | Corporate | $155.00 | 2.60 | $ 403.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $165.00 | 0.50 | $ 82.50 |
| Emiliano Trigo Fritz | Associate | Corporate | $180.00 | 3.00 | $ 540.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $125.00 | 0.70 | $ 87.50 |
| | **Totals** | | | **20.00** | **$ 4,919.00** |
| | **Less: 10% Courtesy discount** | | | | **$ (491.90)** |
| | **SUMMARY OF LEGAL FEES** | | | | **$ 4,427.10** |

**ERS TITLE III**

**Summary of Legal Fees for the Period December 1, 2017 through January 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $290.00 | 0.90 | $ 261.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $180.00 | 0.80 | $ 144.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $135.00 | 0.30 | $ 40.50 |
| | **Totals** | | | **2.00** | **$ 445.50** |
| | **Less: 10% Courtesy discount** | | | | **$ (44.55)** |
| | **SUMMARY OF LEGAL FEES** | | | | **$ 400.95** |

**PREPA TITLE III**
**Summary of Legal Fees for the Period October 1, 2017 through November 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $280.00 | 62.20 | $ 17,416.00 |
| Carla Garcia Benitez | Member | Litigation | $325.00 | 0.10 | $ 32.50 |
| Carlos E. George | Member | Labor | $245.00 | 6.40 | $ 1,568.00 |
| Jerry Lucas Marrero | Member | Corporate | $300.00 | 26.70 | $ 8,010.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $195.00 | 26.00 | $ 5,070.00 |
| Isis L. Perez Velez | Jr. Member | Corporate | $240.00 | 27.30 | $ 6,552.00 |
| Jorge A. Candelaria | Associate | Corporate | $155.00 | 13.40 | $ 2,077.00 |
| Arturo Hernandez | Associate | Litigation | $160.00 | 10.70 | $ 1,712.00 |
| Karla M. Morales | Associate | Corporate | $155.00 | 1.10 | $ 170.50 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $175.00 | 25.00 | $ 4,375.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $165.00 | 19.40 | $ 3,201.00 |
| Rosangela Torres Torres | Associate | Labor | $155.00 | 3.00 | $ 465.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $180.00 | 8.00 | $ 1,440.00 |
| Olga M. Alicea | Paralegal | Litigation | $135.00 | 1.50 | $ 202.50 |
| Laura Jimenez Davis | Paralegal | Litigation | $130.00 | 1.60 | $ 208.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $125.00 | 4.20 | $ 525.00 |
| | | | | | |
| | Totals | | | 236.60 | $ 53,024.50 |
| | | | | | |
| | Less: 10% Courtesy discount | | | | $ (5,302.45) |
| | | | | | |
| | SUMMARY OF LEGAL FEES | | | | $ 47,722.05 |

**PREPA TITLE III**
**Summary of Legal Fees for the Period December 1, 2017 through January 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $290.00 | 54.20 | $ 15,718.00 |
| Carlos E. George | Member | Labor | $245.00 | 7.50 | $ 1,837.50 |
| Jerry Lucas Marrero | Member | Corporate | $305.00 | 36.70 | $ 11,193.50 |
| Pedro R. Pierluisi | Member | Corporate | $395.00 | 0.30 | $ 118.50 |
| Antonio L. Collazo | Jr. Member | Corporate | $210.00 | 5.40 | $ 1,134.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $210.00 | 14.00 | $ 2,940.00 |
| Isis L. Perez Velez | Jr. Member | Corporate | $250.00 | 55.10 | $ 13,775.00 |
| Beatriz Baldit Castro | Associate | Corporate | $165.00 | 29.70 | $ 4,900.50 |
| Jorge A. Candelaria | Associate | Corporate | $170.00 | 43.20 | $ 7,344.00 |
| Arturo Hernandez | Associate | Litigation | $175.00 | 6.70 | $ 1,172.50 |
| Karla M. Morales | Associate | Corporate | $170.00 | 3.00 | $ 510.00 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $190.00 | 1.20 | $ 228.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $180.00 | 24.00 | $ 4,320.00 |
| Francisco G. Rodriguez | Associate | Corporate | $170.00 | 3.90 | $ 663.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $200.00 | 17.50 | $ 3,500.00 |
| Rosangela Torres Torres | Associate | Labor | $160.00 | 20.20 | $ 3,232.00 |
| Olga M. Alicea | Paralegal | Litigation | $145.00 | 22.50 | $ 3,262.50 |
| Milagros Marcano Baez | Paralegal | Litigation | $135.00 | 3.90 | $ 526.50 |
| | | | | | |
| | Totals | | | 349.00 | $ 76,375.50 |
| | | | | | |
| | Less: 10% Courtesy discount | | | | $ (7,637.55) |
| | | | | | |
| | SUMMARY OF LEGAL FEES | | | | $ 68,737.95 |

## Schedule 3
### Summary of Professional Services Rendered by Project
### Category for the Period October 1, 2017 through January 31, 2018

### ALL TITLE III MATTERS

### Summary of Legal Fees for the Period October 1, 2017 through January 31, 2018

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 8.40 | $   1,682.00 |
| 202 | Legal Research | 174.70 | $ 30,501.50 |
| 203 | Hearings and other Non Filed Communications with the Court | 85.60 | $ 17,654.50 |
| 204 | Communications with Claim Holders | 1.80 | $     448.50 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 0.20 | $       56.00 |
| 206 | Documents filed on behalf of the Board | 268.40 | $ 52,553.00 |
| 207 | Non-Board Court Filings | 50.30 | $ 12,977.00 |
| 208 | Stay Matters | 90.70 | $ 21,662.50 |
| 209 | Adversary Proceeding | 286.00 | $ 66,914.00 |
| 210 | Analysis and Strategy | 367.20 | $ 81,656.50 |
| 211 | Non-Working Travel Time | 5.00 | $     700.00 |
| 212 | General Administration | 56.70 | $ 14,968.00 |
| 213 | Labor, Pension Matters | 0.70 | $     171.50 |
| 214 | Legal/Regulatory Matters | 12.40 | $   2,174.50 |
| 216 | Confirmation | 32.30 | $   6,298.50 |
| 218 | Employment and Fee Applications | 31.70 | $   6,645.50 |
| 219 | Docketing | 43.60 | $   5,647.00 |
| 220 | Translations | 38.50 | $   5,851.50 |
| 221 | Discovery/2004 Examinations | 7.70 | $   1,385.00 |
|  |  |  | $329,947.00 |
|  |  |  |  |
|  | **Less: 10% Courtesy Discount** |  | **$ (32,994.70)** |
|  |  |  |  |
|  | **TOTALS** | **1,561.90** | **$296,952.30** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period October 1, 2017 through January 31, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its | 4.30 | $     852.00 |
| 202 | Legal Research | 97.60 | $  16,765.50 |
| 203 | Hearings and Other Non-filed Communications with the Court | 64.10 | $  13,389.00 |
| 206 | Documents Filed on Behalf of the Board | 156.30 | $  29,797.00 |
| 207 | Non-Board Court Filings | 28.20 | $   7,355.00 |
| 208 | Stay Matters | 38.60 | $   9,242.50 |
| 209 | Adversary Proceeding | 132.30 | $  32,327.00 |
| 210 | Analysis and Strategy | 77.40 | $  16,039.00 |
| 211 | Non-Working Travel Time | 5.00 | $     700.00 |
| 212 | General Administration | 20.40 | $   5,232.00 |
| 216 | Confirmation | 32.30 | $   6,298.50 |
| 218 | Employment and Fee Applications | 28.30 | $   5,906.50 |
| 219 | Docketing | 30.70 | $   3,988.50 |
| 220 | Translations | 14.50 | $   2,386.50 |
| | | | **$150,279.00** |
| | | | |
| | **Less: 10% Courtesy discount** | | **$(15,027.90)** |
| | | | |
| | **TOTALS** | **730.00** | **$135,251.10** |

### COFINA TITLE III

### Summary of Legal Fees for the Period October 1, 2017 through January 31, 2018

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 202 | Legal Research | 15.20 | $ 2,547.00 |
| 203 | Hearings and Other Non-filed Communications with the | 9.40 | $ 1,665.00 |
| 206 | Documents Filed on Behalf of the Board | 5.00 | $   873.00 |
| 207 | Non-Board Court Filings | 0.70 | $   199.00 |
| 209 | Adversary Proceeding | 32.00 | $ 6,715.50 |
| 210 | Analysis and Strategy | 1.20 | $   216.00 |
| 212 | General Administration | 1.80 | $   494.00 |
| 218 | Employment and Fee Applications | 0.90 | $   175.50 |
| 219 | Docketing | 1.90 | $   237.50 |
| 221 | Discovery/2004 Examinations | 1.20 | $   238.00 |
| | | | **$13,360.50** |
| | | | |
| | **Less: 10% Courtesy Discount** | | **$(1,336.05)** |
| | | | |
| | **TOTALS** | **69.30** | **$12,024.45** |

**HTA TITLE III**

**Summary of Legal Fees for the Period October 1, 2017 through January 31, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.00 | $   600.00 |
| 202 | Legal Research | 42.90 | $ 7,581.00 |
| 203 | Hearings and other Non Filed Communications with the | 0.20 | $   45.50 |
| 206 | Documents Filed on Behalf of the Board | 19.60 | $ 3,773.00 |
| 207 | Non-Board Court Filings | 2.30 | $   603.00 |
| 208 | Stay Matters | 5.40 | $ 1,314.00 |
| 209 | Adversary Proceeding | 25.30 | $ 5,994.50 |
| 210 | Analysis and Strategy | 21.50 | $ 4,015.00 |
| 212 | General Administration | 14.90 | $ 4,223.00 |
| 214 | Legal/Regulatory Matters | 11.50 | $ 2,012.50 |
| 218 | Employment and Fee Applications | 0.60 | $   117.00 |
| 219 | Docketing | 1.90 | $   241.50 |
| 221 | Discovery/2004 Examinations | 5.90 | $ 1,023.00 |
|  |  |  | **$31,543.00** |
|  |  |  |  |
|  | **Less: 10% Courtesy Discount** |  | **$ (3,154.30)** |
|  |  |  |  |
|  | **TOTALS** | **155.00** | **$28,388.70** |

**ERS TITLE III**

**Summary of Legal Fees for the Period October 1, 2017 through January 31, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 206 | Documents Filed On Behalf of the Board | 0.50 | $    82.50 |
| 207 | Non-Board Court Filings | 0.80 | $   144.00 |
| 208 | Stay Matters | 0.30 | $    84.00 |
| 209 | Adversary Proceeding | 11.50 | $2,885.00 |
| 210 | Analysis and Strategy | 6.40 | $1,646.00 |
| 212 | General Administration | 1.10 | $   317.00 |
| 218 | Employment and Fee Applications | 0.40 | $    78.00 |
| 219 | Docketing | 1.00 | $   128.00 |
| | | | **$5,364.50** |
| | | | |
| | **Less: 10% Courtesy Discount** | | **$  (536.45)** |
| | | | |
| | **TOTALS** | **22.00** | **$4,828.05** |

**PREPA TITLE III**

**Summary of Legal Fees for the Period October 1, 2017 through January 31, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.10 | $ 230.00 |
| 202 | Legal Research | 19.00 | $ 3,608.00 |
| 203 | Hearings and other Non Filed Communications with the Court | 11.90 | $ 2,555.00 |
| 204 | Communications with Claim Holders | 1.80 | $ 448.50 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 0.20 | $ 56.00 |
| 206 | Documents filed on behalf of the Board | 87.00 | $ 18,027.50 |
| 207 | Non-Board Court Filings | 18.30 | $ 4,676.00 |
| 208 | Stay Matters | 46.40 | $ 11,022.00 |
| 209 | Adversary Proceeding | 84.90 | $ 18,992.00 |
| 210 | Analysis and Strategy | 260.70 | $ 59,740.50 |
| 212 | General Administration | 18.50 | $ 4,702.00 |
| 213 | Labor, Pension Matters | 0.70 | $ 171.50 |
| 214 | Legal/Regulatory Matters | 0.90 | $ 162.00 |
| 218 | Employment and Fee Applications | 1.50 | $ 368.50 |
| 219 | Docketing | 8.10 | $ 1,051.50 |
| 220 | Translations | 24.00 | $ 3,465.00 |
| 221 | Discovery/2004 Examinations | 0.60 | $ 124.00 |
| | | | **$129,400.00** |
| | **Less: 10% Courtesy Discount** | | **$ (12,940.00)** |
| | **TOTALS** | **585.60** | **$116,460.00** |

## Schedule 4
## Summary of Actual and Necessary Expenses Incurred
## for the Period October 1, 2017 through January 31, 2018

**ALL TITLE III MATTERS**

**Summary of Disbursements for the Period October 1, 2017 through January 31, 2018**

| Description - Expenses | Amounts |
|---|---|
| Air Fare to NYC for H. D. Bauer re Board Meeting- Nov 12-Nov 16 | 159.98 |
| Air Fare to NYC for H. D. Bauer re Court Hearing- Nov 15-Nov 16 | 159.97 |
| Clerk's Office - US District Courts, Filing Fee Pro Hac Vice for Brian S. Rosen-DJP/CGB | 300.00 |
| Clerk's Office - US District Courts, Filing Fee Pro Hac Vice for Carl Forbes, Jr.-CGB | 300.00 |
| Clerk's Office - US District Courts, Filing Fee Pro Hac Vice for Jared D. Zajac-DJP/CGB | 300.00 |
| Clerk's Office - US District Courts, Filing Fee Pro Hac Vice for Jeffrey W. Levitan-CGB | 300.00 |
| Clerk's Office - US District Courts, Filing Fee Pro Hac Vice for Rachel G. Miller Ziegler-DJP/CGB | 300.00 |
| Duplicating (calculated @ $0.10 per copy) | 1,090.80 |
| Duplicating-Color | 304.40 |
| Filing Fee - Court Solutions - UMF | 70.00 |
| Filing Fee Pro Hac Vice for Adele M. El-Khouri | 300.00 |
| Filing Fee Pro Hac Vice for Chad I. Golder | 300.00 |
| Filing Fee Pro Hac Vice for Donald B. Verrilli, Jr. | 300.00 |
| Filing Fee Pro Hac Vice for Ginger D. Anders | 300.00 |
| Filing Fee Pro Hac Vice for Mark D. Harris | 300.00 |
| Filing Fee Pro Hac Vice for Sarah G. Boyce | 300.00 |
| Filing Fee Pro Hac Vice for William D. Dalsen | 300.00 |
| Hotel  Expenses Related to  Omnibus Hearing Nov 14-16 | 626.78 |
| Hotel Expenses Related to Court Hearing Nov 12 & 13-HDB | 526.45 |
| IRS Stamps-Copy of Official Translation | 12.40 |
| Long DistanceTelephone Charges | 0.13 |
| Messenger Delivery | 119.00 |
| Overnight Delivery-UPS- various | 1,103.54 |
| Postage | 98.15 |
| Process Server-Braham Santiago-Supreme Court | 26.00 |
| Registration Fee for Hearing at US District Court in New York RE: case 17-155 on november 21,2017-UMF | 70.00 |
| Registration Fee for Hearing at US District Court in New York RE: case 17-159 on november 21,2017-UMF | 70.00 |
| Registration Fee for Hearing at US District Court in New York RE: case 17-189 on december 5,2017-UMF | 70.00 |
| Registration Fee for Hearing at US District Court in New York RE: case 17-213-UMF | 70.00 |
| Registration Fee for Hearing at US District Court in New York RE: case 17-3283-UMF | 70.00 |
| Secretarial Overtime | 14.55 |
| Southern District Reporter-Deposition Case 17BK03283 | 133.20 |
| Southern District Reporter-Hearing Transcript Nov 13 | 87.60 |
| Southern District Reporter-Nov 15 Hearing Transcript | 186.00 |
| Southern District Reporters, PC, INV.0492000-IN, Transcript of Hearing on Dec. 5,2017-HDB | 131.58 |
| Southern District Reporters, PC, INV.0492689-IN, Transcript of Hearing on Dec. 20,2017-HDB | 118.80 |
| Telephone Appearance at the Hearing re Case 17-3283-UMF | 70.00 |
| Telephone Charges | 25.35 |
| Telephone-Long Distance | 1.43 |
| Transportation NYC from Hotel to Court | 28.70 |
| Westlaw | 958.65 |
| **Totals** | **$10,003.46** |
| **SUMMARY OF DISBURSEMENTS** | **$10,003.46** |

| COMMONWEALTH OF PR TITLE III | |
|---|---|
| **Summary of Disbursements for the Period October 1, 2017 through January 31, 2018** | |
| | |
| **Description - Expenses** | **Amounts** |
| Air Fare to NYC for H. D. Bauer re Board Meeting- Nov 12-Nov 16 | 159.98 |
| Air Fare to NYC for H. D. Bauer re Court Hearing- Nov 15-Nov 16 | 159.97 |
| Clerk's Office - US District Courts, Filing Fee Pro Hac Vice for Brian S. Rosen-DJP/CGB | 300.00 |
| Clerk's Office - US District Courts, Filing Fee Pro Hac Vice for Carl Forbes, Jr.-CGB | 300.00 |
| Clerk's Office - US District Courts, Filing Fee Pro Hac Vice for Jared D. Zajac-DJP/CGB | 300.00 |
| Clerk's Office - US District Courts, Filing Fee Pro Hac Vice for Jeffrey W. Levitan-CGB | 300.00 |
| Clerk's Office - US District Courts, Filing Fee Pro Hac Vice for Rachel G. Miller Ziegler-DJP/CGB | 300.00 |
| Duplicating (calculated @ $0.10 per copy) | 535.90 |
| Duplicating-Color | 0.80 |
| Filing Fee - Court Solutions - UMF | 70.00 |
| Filing Fee Pro Hac Vice for Adele M. El-Khouri | 300.00 |
| Filing Fee Pro Hac Vice for Chad I. Golder | 300.00 |
| Filing Fee Pro Hac Vice for Donald B. Verrilli, Jr. | 300.00 |
| Filing Fee Pro Hac Vice for Ginger D. Anders | 300.00 |
| Filing Fee Pro Hac Vice for Mark D. Harris | 300.00 |
| Filing Fee Pro Hac Vice for Sarah G. Boyce | 300.00 |
| Filing Fee Pro Hac Vice for William D. Dalsen | 300.00 |
| Hotel  Expenses Related to  Omnibus Hearing Nov 14-16 | 626.78 |
| Long DistanceTelephone Charges | 0.13 |
| Messenger Delivery | 119.00 |
| Overnight Delivery-UPS- various | 1,103.54 |
| Postage | 98.15 |
| Registration Fee for Hearing at US District Court in New York RE: case 17-155 on november 21,2017-UMF | 70.00 |
| Registration Fee for Hearing at US District Court in New York RE: case 17-159 on november 21,2017-UMF | 70.00 |
| Registration Fee for Hearing at US District Court in New York RE: case 17-189 on december 5,2017-UMF | 70.00 |
| Registration Fee for Hearing at US District Court in New York RE: case 17-3283-UMF | 70.00 |
| Secretarial Overtime | 14.55 |
| Southern District Reporter-Deposition Case 17BK03283 | 133.20 |
| Southern District Reporter-Nov 15 Hearing Transcript | 186.00 |
| Southern District Reporters, PC, INV.0492000-IN, Transcript of Hearing on Dec. 5,2017-HDB | 131.58 |
| Southern District Reporters, PC, INV.0492689-IN, Transcript of Hearing on Dec. 20,2017-HDB | 118.80 |
| Telephone Appearance at the Hearing re Case 17-3283-UMF | 70.00 |
| Transportation NYC from Hotel to Court | 28.70 |
| Westlaw | 322.85 |
| Telephone Charges | 25.35 |
| | |
| **Totals** | **$7,785.28** |
| | |
| **SUMMARY OF DISBURSEMENTS** | **$7,785.28** |

### COFINA TITLE III

### Summary of Disbursements for the Period  October 1, 2017 through January 31, 2018

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating (calculated @ $0.10 per copy) | $ | 37.00 |
| Westlaw | $ | 195.35 |
| | | |
| **Totals** | | **$232.35** |
| | | |
| **SUMMARY OF DISBURSEMENTS** | | **$232.35** |

## HTA TITLE III
## Summary of Disbursements for the Period October 1, 2017 through January 31, 2018

| Description - Expenses | | Amounts | | |
|---|---|---|---|---|
| IRS Stamps-Copy of Official Translation | | $ | | 12.40 |
| Process Server-Braham Santiago-Supreme Court | | $ | | 26.00 |
| Duplicating (calculated @ $0.10 per copy) | | $ | | 155.00 |
| Westlaw | | $ | | 130.53 |
| | | | | |
| | **Totals** | | | **$323.93** |
| | | | | |
| | **SUMMARY OF DISBURSEMENTS** | | | **$323.93** |
| | | | | |

**ERS TITLE III**

**Summary of Disbursements for the Period October 1, 2017 through January 31, 2018**

| Description - Expenses | | Amounts | | |
|---|---|---|---|---|
| Duplicating (calculated @ $0.10 per copy) | | $ | | 186.60 |
| Registration Fee for Hearing at US District Court in New York RE: case 17-213-UMF | | $ | | 70.00 |
| | | | | |
| **Totals** | | | | **$256.60** |
| | | | | |
| **SUMMARY OF DISBURSEMENTS** | | | | **$256.60** |

**PREPA TITLE III**

**Summary of Disbursements for the Period October 1, 2017 through January 31, 2018**

| Description - Expenses | | Amounts | | |
|---|---|---|---|---|
| Telephone-Long Distance | | $ | | 1.43 |
| Southern District Reporter-Hearing Transcript Nov 13 | | $ | | 87.60 |
| Hotel Expenses Related to Court Hearing Nov 12 & 13-HDB | | $ | | 526.45 |
| Westlaw | | $ | | 309.92 |
| Duplicating (calculated @ $0.10 per copy) | | $ | | 176.30 |
| Duplicating-Color | | $ | | 303.60 |
| | | | | |
| **Totals** | | | | **$1,405.30** |
| | | | | |
| **SUMMARY OF DISBURSEMENTS** | | | | **$1,405.30** |
| | | | | |

**Estimated Hearing Date**: June 6, 2018 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: April 26, 2018 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

      Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------------x

## SECOND INTERIM APPLICATION OF O'NEILL & BORGES LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, FOR THE PERIOD OF OCTOBER 1, 2017 THROUGH JANUARY 31, 2018

To the Honorable United States District Court Judge Laura Taylor Swain:

      **COMES NOW** O'Neill & Borges LLC ("O&B"), attorneys for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as representative of the Commonwealth of Puerto Rico ("Commonwealth"), Puerto Rico Sales Tax Financing Corporation ("COFINA"), Puerto Rico Highways and Transportation Authority ("HTA"), Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), and Puerto Rico Electric Power Authority ("PREPA," jointly with the Commonwealth, COFINA, HTA and ERS

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

referred to as "Debtors") pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] hereby submits this Second interim application (the "Application"), pursuant to PROMESA sections 316 and 317, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"),[3]  Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix B (the "Guidelines"), and in accordance with this Court's *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (Dkt. No. 1715) (the "Interim Compensation Order"), for (a) allowance of interim compensation for professional services performed by O&B for the period commencing October 1, 2017 through and including January 31, 2018 (the "Compensation Period") in the amount of $296,952.30, and (b) reimbursement of its actual and necessary expenses in the amount of $10,003.46.  In support thereof, O&B alleges and prays as follows:

## Jurisdiction

1.      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction pursuant to PROMESA section 306(a).

2.      Venue is proper in this district pursuant to PROMESA section 307(a).

3.      O&B submits this Application pursuant to PROMESA sections 316 and 317.

## Background

4.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b).  On August 31, 2016, President Obama appointed the Oversight Board's seven voting

---

[2]  PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[3]  The Bankruptcy Rules are made applicable to the Debtor's Title III case pursuant to PROMESA section 310.

members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this subchapter is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section [304] of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court." 48 U.S.C. § 2175.

6.      On September 30, 2016, the Oversight Board designated the Debtors as a "covered entities" under PROMESA section 101(d).

7.      On May 3, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Commonwealth pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "Commonwealth's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is the Debtor's representative in the Commonwealth's Title III Case.

8.      On May 5, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Puerto Rico Sales Tax Financing Corporation ("COFINA") pursuant to section 304(a) of PROMESA, by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), commencing a case under title III thereof (the "COFINA's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is CONFINA's representative in the COFINA's Title III Case.

9.      On May 21, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Puerto Rico Highways and Transportation Authority ("HTA") pursuant to section 304(a) of PROMESA, by and through the Oversight Board, as HTA's representative pursuant to

PROMESA section 315(b), commencing a case under title III thereof (the "HTA's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is HTA's representative in the HTA's Title III Case.

10.    On May 21, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS") pursuant to section 304(a) of PROMESA, by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), commencing a case under title III thereof (the "ERS's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is ERS's representative in the ERS's Title III Case.

11.    On July 3, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Puerto Rico Electric Power Authority ("PREPA") pursuant to section 304(a) of PROMESA, by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), commencing a case under title III thereof (the "PREPA's Title III Case"). Pursuant to PROMESA section 315(b), the Oversight Board is PREPA's representative in the PREPA's Title III Case.

12.    The Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015. See Dkt. Nos. 242, 537, 1417.

13.    On November 17, 2017, O&B served on the Notice Parties (as defined in the Interim Compensation Order) its monthly fee statements for the period October 1, 2017 through October 31, 2017.  Moreover, on April 2, 2018, O&B served on the Notice Parties its monthly fee statements for the period November1, 2017 through January 31, 2018.

14.     In accordance with the Interim Compensation Order and as reflected in the foregoing summary, upon submitting such monthly fee statements, O&B has requested payment in the total amount of $267,257.07 (payment of ninety percent (90%) of the compensation sought and reimbursement of one-hundred percent (100%) of expenses incurred) and has received $70,480.23 with respect to fee statements filed during the Compensation Period.

### Summary of Services Rendered by O&B During the Compensation Period

15.     This is O&B's second interim application for compensation in the Debtors' Title III Cases.

16.     O&B has served as Puerto Rico counsel for the Oversight Board, who as the Debtors' representative in these restructuring cases, defends their respective rights and interests in the multiplicity of litigation attacking the certified fiscal plans for the Debtors and their respective restructuring efforts in accordance with PROMESA, and engages with creditors and other stakeholders on alternatives for a Title III plan of adjustment.  O&B has worked closely with Proskauer Rose LLP ("Proskauer") in the formulation of the different legal strategies designed to further PROMESA's mandate of returning the Commonwealth to fiscal responsibility and access to capital markets.

17.     O&B has worked with Proskauer in, among other things, the following: (a) preparation and filing of pleadings and briefs in litigation matters; (b) preparation for hearings; (c) research laws and jurisprudence, both Federal and local, regarding proposed plan issues, including bankruptcy, U.S. and P.R. Constitutional issues; and (d) performed other professional services as described in this Application and reflected in **Schedule 3** and **Exhibit B**.

18.     O&B seeks an allowance, pursuant to the Interim Compensation Order, of $296,952.30 as compensation for professional services rendered and $10,003.46 as reimbursement for actual and necessary expenses incurred during the Compensation Period in

connection with such professional services. The Application shows that for the Compensation Period in question O&B has applied a 10% discount on the hourly rates of all of the attorneys and paralegals working on these cases.

19.     O&B maintains electronic invoices in connection with the firm's representation of the Oversight Board as representative of the Debtor.  Copies of the electronic invoices with respect to the Oversight Board as representative of the Debtors for the Compensation Period are attached hereto as **Exhibit B**.

20.     O&B's summary of itemized time records for professionals and paralegals performing services for the Oversight Board with respect to the Debtors during the Compensation Period is attached hereto as **Schedule 1**.  During the Compensation Period, O&B billed the Oversight Board for time expended by attorneys based on O&B's hourly rate for each professional and paralegal as detailed in **Schedule 1**. The professional services performed by O&B during the Compensation Period resulted in 738.50 recorded hours by O&B's partners and counsel; 734.60 recorded hours by associates; and 118.00 recorded hours by paralegals. Furthermore, **Schedule 3** shows, for each Project Category (as defined below), the total recorded hours for each Project Category.  In accordance with Guidelines paragraph C.3, O&B's blended hourly rates are disclosed in **Schedule 1**.  The fees charged by O&B are in accordance with the firm's existing billing rates and procedures in effect during the Compensation Period. The rates O&B charges for the services rendered by its professionals and paralegals in these Title III cases are below or consistent with the competitive market rates in Puerto Rico for bankruptcy matters, charged by the other Puerto Rico counsels who have appeared in these cases.

21.     All entries itemized in O&B's time records comply with the requirements set forth in the Guidelines, including, without limitation, (a) the utilization of what O&B identifies as task codes (each a "Project Category"), (b) a description of each activity or service that each

individual performed, and (c) the number of hours (in increments of one-tenth of an hour) spent

by each individual providing the services.

### Applicant Statement In Compliance with Appendix B Guidelines C.5

22.     The following answers are provided in response to the questions set forth in

Guidelines paragraph C.5:

| | |
|---|---|
| **Question**: | Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain. |
| Response: | Yes.  O&B agreed to a 10% discount on the total amount billed in all invoices. |
| **Question**: | If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? |
| Response: | O&B did not prepare budgets for the Compensation Period. |
| **Question**: | Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? |
| Response: | No. |
| **Question**: | Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.).  If so, please quantify by hours and fees. |
| Response: | No, the Application does not include time or fees related to reviewing time records or preparing, reviewing or revising invoices in connection with the preparation of monthly fee statements. |
| **Question**: | Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify by hours and fees. |
| Response: | No. |
| **Question**: | If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases?  If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? |

<u>Response</u>:      Yes, the Application includes rate increases as agreed with the client in
the original services proposal.

## **Hearings and Conferences**

23.      O&B attorneys, as Puerto Rico counsel for the Oversight Board, also attended

hearings and participated in teleconferences with the Oversight Board, the Board's professional

advisors, AAFAF and its professional advisors, the Unsecured Creditors' Committee and its

professional advisors, and the Debtors' creditors and their professional advisors.  More than one

O&B attorney may have participated in hearings and conferences when required in order to

better represent the Debtors in a more cost-efficient manner and avoid unnecessary duplication

and expense.

## **Professionals Billing Fewer Than Five Hours per Month**

24.      The following chart indicates (a) professionals who billed fewer than five hours

per month, (b) the months for which fewer than five hours were billed by the professional,

and (c) an explanation of why the use of such professional was reasonable and necessary.  As a

general matter, it was reasonable and necessary to consult with professionals with specific

practice area expertise to assist the Debtors in the Title III cases.

| Professional | Month(s) in which less than 5 hours were billed | Explanation of Why Services Were Reasonable and Necessary |
|---|---|---|
| Alicea, Olga M. | October and December, 2017 | Ms. Alicea is a paralegal in O&B's litigation department and certified interpreter. During the application period, Ms. Alicea has assisted in translating key documents for the Title III proceedings. |
| Antonetti-Stutts, Salvador | January 2018 | Mr. Antonetti-Stutts is a partner in O&B's litigation department who assisted with the analysis of key legal and procedural issues. |
| Garcia Benitez, Carla | October and , November, 2017 | Ms. Garcia is a partner in O&B's litigation department who assisted with transfer analysis and adversary proceedings. |

| Professional | Month(s) in which less than 5 hours were billed | Explanation of Why Services Were Reasonable and Necessary |
|---|---|---|
| George, Carlos E. | November and December, 2017 | Mr. George is a partner in O&B's labor department who analyzed and advised on various labor related matters. |
| Jimenez, Laura | November, 2017 | Ms. Jimenez is a paralegal in O&B's litigation department who, during the application period, has assisted in ascertaining the status of local court proceedings (and their related background) which may impact the Title III matters. |
| Lazaro, Rosa M. | October, 2017 | Ms. Lazaro is a partner in O&B's corporate department who analyzed and advised on pension related issues. |
| Melendez, Diego R. | November, 2017 | Mr. Melendez is an associate in O&B's litigation department who assisted with the review and filing of certain pleadings and motions. |
| Morales Vega, Joamanda | October, 2017 | Ms. Morales Vega is an associate in O&B's corporate department who, during the application period, assisted in the review and analysis of certain contractual issues. |
| Morales, Karla M. | January 2018 | Ms. Morales who, during the application period, assisted in the review and analysis of certain regulatory matters, proposed new legislation and related civil actions which may impact the Title III proceedings. |
| Pierluisi, Pedro R. | October, and December, 2017 | Mr. Pierluisi is a partner in O&B's corporate department who analyzed and advised on policy-related issues. |
| Rivera, Christopher T. | November, 2017 | Mr. Rivera is an associate in O&B's corporate department who, during the application period, assisted in the review and analysis of certain regulatory matters, as well as proposed new legislation which may impact the Title III proceedings. |
| Rodriguez, Francisco G. | January 2018 | Mr. Rodriguez joined O&B as associate in its corporate department on November 2017. Mr. Rodriguez has assisted in the review and analysis of certain regulatory matters, as well as proposed new legislation which may impact the Title III proceedings. |

| Professional | Month(s) in which less than 5 hours were billed | Explanation of Why Services Were Reasonable and Necessary |
|---|---|---|
| Torres Torres, Rosángela | October, 2017 | Ms. Torres Torres is an associate in O&B's labor department who analyzed and advised on various labor related matters. |

**Summary of Legal Services Provided During the Compensation Period**

25.    The following is a brief narrative summary, listed by Project Category, of the professional services rendered by O&B during the Compensation Period.

(a) Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants
(Project Category 201)
(Hours: 8.40; Fees $1,682.00)

26.    This Project Category includes time spent communicating with the Oversight Board, the Debtor, and their representatives, agents, and consultants.  In summary, O&B attorneys spent time communicating with Oversight Board professionals regarding Debtors' Title III cases strategy issues, economic analyses, fiscal plans issues, consulting matters, and litigation strategy. O&B attorneys further had multiple communications with the Oversight Board regarding mediation related issues and plans of adjustment and drafted or assisted in research related to memoranda on behalf of the Oversight Board related to these cases.

(b) Legal Research (Project Category 202)
(Hours: 174.70;  Fees:  $30,501.50)

27.    This Project Category includes legal research and analyses and time spent drafting memoranda in coordination with Proskauer regarding the analysis of legal issues including, but not limited to, local law matters. The following are some of the issues that were researched by O&B attorneys: (i) constitutional issues in connection with the Debtors' Title III cases; (ii) state law issues related various matters; (iii)  merits, stay, removal, dismissal, and transfer of actions; (iv) analysis on clawback rights; (v) protection of estate assets; (vi) regulatory matters; and (vii) discovery disputes.

(c) Hearings and Other Non-Filed Communications with the Court (Project Category 203)
(Hours: 85.60; Fees: $17,654.50)

28.     This Project Category includes communications with the Court and preparing for

and attending hearings and in Court proceedings. Furthermore, O&B attorneys spent time

communication with the Court and regarding rules and hearing matters.

(d) Communications with Claimholders (Project Category 204)
(Hours: 1.80; Fees: $448.50)

29.     This category includes time spent by O&B attorneys communicating with the

claimholders of Debtors. The time spent by O&B attorneys focused on issues related to stay

matters and the procedures established pursuant to the Court's order for seeking relief from stay.

Furthermore, O&B attorneys spent time responding to creditors' inquiries. O&B attorneys also

spent time on communications regarding mediation, negotiation, and settlement in the Title III

cases and adversary proceedings.

(e) Communications with the Commonwealth, its Instrumentalities or Representatives of the
Commonwealth or its Instrumentalities (Project Category 205)
(Hours:0.20; Fees:  $56.00)

30.     As to this Project Category, O&B attorneys spent time communicating with the

Debtor's representatives in various Title III related matters including but not limited to counsel

and other advisors to AAFAF.

(f) Documents Filed on Behalf of the Board (Project Category 206)
(Hours: 268.40; Fees: $52,553.00)

31.     O&B attorneys, as Puerto Rico counsel for the Oversight Board, spent

considerable time drafting and reviewing pleadings filed on behalf of the Debtors. In summary,

O&B attorneys worked with Proskauer in drafting and reviewing pleadings, motions for joint

administration, first day motions, briefing on legal issues in motions, objections, and replies in

contested matters and several adversary proceedings.

(g) Non-Board Court Filings (Project Category 207)
(Hours: 50.30; Fees: $12,977.00)

32.     The time spent by O&B attorneys on this Project Category includes the review of

Court orders, complaints, pleadings, motions filed by other parties and responses thereto.

(h) Stay Matters (Project Category 208)
(9 Hours: 90.70; Fees: $21,662.50)

33.     This Project Category includes time spent by O&B attorneys in reviewing and

analyzing motions and responses on relief from stay and researching issues related thereto.

Among the multiple matters handle by O&B attorneys in this Project Category, the time spent

also included drafting and reviewing responses and motions on stay related matters.

(i) Adversary Proceeding (Project Category 209)
(Hours: 286.00; Fees: $66,914.00)

34.     The time spent on this Project Category includes various contested matters and

adversary proceedings filed in relation to these Title III cases. O&B attorneys have spent time on

reviewing pleadings, motions and discovery issues. Furthermore, O&B attorneys have spent time

responding to discovery matters and motions as Puerto Rico counsel for the Oversight Board.

(j) Analysis and Strategy (Project Category 210)
(Hours: 367.20; Fees: $81,656.50)

35.     This Project Category focuses on the time spent by O&B attorneys in relation to

legal analysis and strategy as to the next steps and meetings with Proskauer to coordinate matters

related to the Title III cases.

(k) Non-working travel time (Project Category 211)
(Hours 5.00; Fees:  $700.00

36.     This Project Category includes time spent by O&B attorneys traveling stateside,

to and from court hearings.  As required by the billing guidelines, such time si charged at a 50%

discount.

(l)  General Administration (Project Category 212)
(Hours: 56.70; Fees: $14,968.00)

37.    This Project Category includes time spent by O&B attorneys on general administration of the Debtors' Title III case. Among the general administration included in this Project Category are, among other, the following: (a) case status and coordination with Proskauer; (b) analyzing matters on filing of documents with the Court and service thereof; and (c) coordinating matters related to calendar, deadlines, translations and filings.

(m) Labor, Pension Matters (Project Category 213)
(Hours: 0.70; Fees: $171.50)

38.    This Project Category includes time spent reviewing employee and retiree benefits and pension matters as counsel for the Oversight Board and in coordination with Proskauer.

(n)  Legal/Regulatory Matters (Project Category 214)
(Hours: 12.40; Fees: $2,174.50)

39.    This Project Category includes time spent by O&B regarding analysis and communications of any sort (including emails, calls and meetings) with any regulatory, Congressional or governmental agency regarding issues arising out of Title III proceedings.

(o)  Confirmation (Project Category 216)
(Hours: 32.30; Fees: $6,298.50)

40.    This Project Category includes time spent by O&B regarding analysis and communications of any sort related to the potential confirmation of a plan of adjustment for any of the Title III debtors.

(p)  Employment and Fee Applications  (Project Category 218)
(Hours: 31.70; Fees: $6,645.50)

41.    This Project Category includes time spent by O&B regarding analysis and communications of any sort related to any employment retention or fee application in the relevant proceeding, including reviewing fee applications or professional retention applications

of others, as well as the preparation and submission of O&B applications. As requested by the Fee Examiner, prospectively all work related to the fee applications of the debtor's legal representatives, including O&B, will be separated in other categories.

(q) Docketing (Project Category 219)
    (Hours: 43.60; Fees: $5,647.00)

42.     This Project Category includes time spent by O&B paralegals reviewing orders and/or pertinent motions to ascertain all up-coming court deadlines are identified and docketed in the calendars for the pertinent attorneys in charge of the specific matter or task.

(r) Translations (Project Category 220)
    (Hours: 38.50; Fees: $5,851.50)

43.     This Project Category includes time spent by O&B regarding translation of documents from Spanish to English.

(s) Discovery/2004 Examinations (Project Category 221)
    (Hours: 7.70; Fees: $1,385.00)

44.     This Project Category includes time spent by O&B in preparation for, or attending to, Rule 2004 examinations. Additionally, all discovery related tasks, including analysis of discovery requests, potential privilege issues and review and analysis of discovery responses are included in this category.

45.     The professional services performed by O&B were reasonable, necessary, appropriate, and beneficial when rendered, facilitated the effective administration of the Debtors' Title III cases, and were in the best interests of the Oversight Board and the Debtors' creditors, residents, and other stakeholders. O&B further submits that the Compensation for which approval is being sought is commensurate with the complexity, importance, and time-sensitive nature of the problems, issues, and tasks involved. The professional services of O&B were performed in an efficient and effective manner.

46.     Therefore, the Court should approve the compensation sought by O&B in compliance with the requirements in the Bankruptcy Code. Namely, the fees requested are fair and reasonable because these Title III case are complex matters that required the time spent by O&B given the nature and extent of the services. Furthermore, O&B expertise in the bankruptcy field together with the value of its services and the costs of comparable services in other cases show further compliance with the Bankruptcy Code.

### Actual and Necessary Expenses of O&B

47.     Pursuant to the Guidelines, **Schedule 4** is O&B's summary of actual and necessary expenses incurred on behalf of the Oversight Board as representative of the Debtor during the Compensation Period.

48.     In accordance with paragraph C.13 of the Appendix B Guidelines and as more fully described in **Schedule 4**, O&B seeks reimbursement for its necessary and reasonable expenses, including: (a) reproduction, (b) online research, (c) delivery services and couriers, (d) postage, (e) local travel to and from airports, (f) out-of-town travel, (g) out-of-town meals, (h) court fees, (i) transcription services, (j) litigation support, and (l) professional services.  All expense entries are detailed and explained in **Exhibit B**.

49.     O&B generally charges from $0.25 (black and white) to $0.40 (color) per page for photocopying expenses; and this is reflected in the submitted invoices. Nonetheless, at the request of the Fee Examiner, O&B is reducing such rates in this Second Interim Application to $0.10 for black and white copies. The rates charged by the firm for Westlaw vary according to the type of research conducted and the specific files researched. All expenditures are of the type customarily billed to clients are detailed on **Schedule 4**.

50.     During the Compensation Period, O&B has disbursed $10,003.46 as necessary and reasonable expenses.  The expenses charged are detailed and described in **Exhibit B** hereto.

The actual expenses incurred by O&B were necessary, reasonable, and justified to effectively serve the needs of the Debtors in its Title III cases.

### Compensation Paid and Its Source

51.   The services and expenses for which O&B is requesting approval of the Court were performed or incurred on behalf of the Oversight Board as representative of the Debtors.  In connection with the matters covered by this Application, O&B received no payment and no promises of payment for services rendered, or to be rendered, from any source other than the Debtors.  There is no agreement or understanding between O&B and any other person, other than members of the firm, for the sharing of compensation received for services rendered in these Title III cases.

52.   PROMESA sections 316 and 317 provide for interim compensation of professionals and govern the Court's award of such compensation.  48 U.S.C. §§ 2176-2177. PROMESA section 316 provides that a court may award a professional person employed by the Debtors or the Oversight Board under PROMESA "(1) reasonable compensation for actual, necessary services rendered by the professional person, or attorney and by any paraprofessional person employed by any such person; and (2) reimbursement for actual, necessary expenses."  48 U.S.C. § 2176(a).  Section 316 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded … the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (1) the time spent on such services;
>
> (2) the rates charged for such services;
>
> (3) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;

(4) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(5) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(6) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this subchapter or title 11.

48 U.S.C. § 2176(c).

53.     As noted above, the professional services and expenditures object of this Application were necessary and beneficial to the Oversight Board as representative of the Debtors. O&B worked diligently to anticipate or respond to the Oversight Board's needs and assist in the Oversight Board's role in these Title III cases. The compensation for which O&B is requesting approval herein is reasonable in light of the nature, extent, and value of such services to the Oversight Board.

**<u>Reservation of Rights</u>**

54.     O&B reserves the right to request compensation for services and reimbursement of such expenses in a future application that have not been processed in relation to the Compensation Period object of this Application.

**<u>Notice</u>**

55.     Pursuant to the Interim Compensation Order, notice of this Application has been filed in the Commonwealth's Title III case and served upon:

(a) the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member;

(b) Proskauer Rose LLP, 70 West Madison Street, Chicago, IL, 60602, Attn: Paul V. Possinger, Esq.

(c) O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., and Diana M. Perez, Esq.;

(d) Law Offices of Luis M. Marini, Esq., Marini Pietrantoni Muniz, LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn: Luis M. Marini, Esq.;

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

(f) Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.;

(g) Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. and Alberto J.E. Aenses Negron, Esq.;

(h) Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. and Richard Levin, Esq., and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. and Melissa Root, Esq.;

(i) Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq.;

(j) Greenberg Taurig LLP, 200 Park Avenue, New York, NY 10166, Attn. Nancy A. Mitchell, Esq. and Nathan A. Haynes, Esq.;

(k) the Fee Examiner, Brady C. Williamson, Esq., Godfrey & Kahn S.C., One East Main Street, Suite 500, Madison, WI 53703.

**WHEREFORE** O&B respectfully requests that the Court enter an order (a) allowing interim compensation for professional services rendered during the Compensation Period in the amount of $296,952.30 (including the 10% professional compensation holdback amount) and reimbursement for actual and necessary expenses O&B incurred in connection with such services during the Compensation Period in the amount of $10,003.46; (b) directing the Debtor to pay promptly to O&B the difference between (i) the amount of interim compensation for professional services rendered, and reimbursement of expenses incurred during the Compensation Period allowed hereunder, and (ii) the amounts for such compensation and expenses previously paid to O&B, consistent with the provisions of the Interim Compensation Order; (c) allowing such

compensation for professional services rendered and reimbursement of actual and necessary expenses incurred without prejudice to O&B's right to seek additional compensation for services performed and expenses incurred during the Compensation Period, which were not processed at the time of this Application; and (d) granting O&B such other and further relief as is just and proper.

Dated: April 6, 2018                  Respectfully submitted,
      San Juan, Puerto Rico

                                     */s/ Hermann D. Bauer*

                                       Hermann D. Bauer
                                       USDC No. 215205
                                     **O'NEILL & BORGES LLC**
                                     250 Muñoz Rivera Ave., Suite 800
                                     San Juan, PR 00918-1813
                                     Tel: (787) 764-8181
                                     Fax: (787) 753-8944

                                     *Attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico*

## Exhibit A

**Certification under Guidelines**

**Estimated Hearing Date**: June 6, 2018 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: April 26, 2018 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     *as representative of*

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

# CERTIFICATION UNDER GUIDELINES
# FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS
# IN RESPECT OF SECOND INTERIM FEE APPLICATION OF O'NEILL & BORGES
# LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
# OF EXPENSES INCURRED AS ATTORNEYS FOR THE FINANCIAL OVERSIGHT
# AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE
# DEBTOR, THE COMMONWEALTH OF PUERTO RICO,
# FOR THE PERIOD OCTOBER 1, 2017 THROUGH JANUARY 31, 2018

Pursuant to the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix B (the "Guidelines"), together with the Local Rule 2016-1, the undersigned, a Partner of O'Neill & Borges LLC ("O&B"), attorneys for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as representative of the Commonwealth of Puerto Rico ("Commonwealth"), Puerto Rico Sales Tax Financing

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Corporation ("COFINA"), Puerto Rico Highways and Transportation Authority ("HTA"), Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), and Puerto Rico Electric Power Authority ("PREPA," jointly with the Commonwealth, COFINA, HTA and ERS referred to as "Debtors"), pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] hereby certifies with respect to O&B's second interim application for allowance of compensation for services rendered and reimbursement of expenses incurred with respect to the Debtors' Title III case, dated April 6, 2018 (the "Application"),[3] for the period from October 1, 2017 through and including January 31, 2018 (the "Compensation Period") as follows:

1.      I am the professional designated by O&B in respect of compliance with the Guidelines and Local Rule 2016-1.

2.      I make this certification in support of the Application for interim compensation and reimbursement of expenses incurred during the Compensation Period in accordance with the Guidelines and Local Rule 2016-1.

3.      In respect of the Guidelines and Local Rule 2016-1, I certify that to the best of my knowledge, information, and belief formed after reasonable inquiry:

     a.  I have read the Application;

     b.  the fees and disbursements sought fall within the Guidelines;

     c.  except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by O&B and generally accepted by O&B's clients; and

---

[2]  PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[3]  Capitalized terms used but not defined herein have the meanings given to them in the Application.

d.  in providing a reimbursable service, O&B does not make a profit on that service, where the service is performed by O&B in house or through a third party.

4.     I certify that O&B has previously provided monthly statements of O&B's fees and disbursements by filing and serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application), except that completing reasonable and necessary internal accounting and review procedures may have, at times, precluded filing fee statements within the time periods specified in the Order.

Dated: April 6, 2018
       San Juan, Puerto Rico

Respectfully submitted,

*/s/ Hermann D. Bauer*

Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel: (787) 764-8181
Fax: (787) 753-8944

*Attorneys for the Financial Oversight and*
*Management Board as representative*
*of The Commonwealth of Puerto Rico*

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

         Debtors.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**ORDER APPROVING
SECOND INTERIM FEE APPLICATION OF O'NEILL & BORGES LLC FOR
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED AS ATTORNEYS FOR THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE
DEBTORS FOR THE PERIOD OCTOBER 1, 2017 THROUGH JANUARY 31, 2018**

Upon the application (the "Application")[1] of O'Neill & Borges LLC ("O&B"), as

attorneys for the Financial Oversight and Management Board for Puerto Rico (the "Oversight

Board") acting as representative of the Commonwealth of Puerto Rico (the "Debtor") under

section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act*

("PROMESA"),[2] seeking, pursuant to (a) PROMESA sections 316 and 317, (b) Rule 2016 of the

Federal Rules of Bankruptcy Procedure, (c) Local Rule 2016-1, (d) the *United States Trustee*

*Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed*

*under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* issued by the Executive Office

for the United States Trustee, 28 CFR Part 58, Appendix B, and (e) this Court's *First Amended*

*Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of*

*Professionals* (Dkt. No. 1715), an allowance of interim compensation for professional services

---

[1]  Capitalized terms not defined in this order will have the meanings ascribed to them in the Application.

[2]  PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

rendered by O&B for the period commencing October 1, 2017 through and including January 31, 2018 in the amount of $296,952.30, and for reimbursement of its actual and necessary expenses in the amount of $10,003.46 incurred during the Compensation Period; and, this Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is hereby **ORDERED** that:

1.      The Application is APPROVED as set forth herein.

2.      Compensation to O&B for professional services rendered during the Compensation Period is allowed on an interim basis in the amount of $296,952.30.

3.      Reimbursement to O&B for expenses incurred during the Compensation Period is allowed on an interim basis in the amount of $10,003.46.

4.      The Debtor is authorized to pay O&B all fees and expenses allowed pursuant to this Order, including those that were previously held back pursuant to the Interim Compensation Order, less any amounts previously paid for such fees and expenses under the terms of the Interim Compensation Order.

5.      The Debtor is authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.


Dated: _____, 2018                   _____
      San Juan, Puerto Rico                                              Honorable Laura Taylor Swain
                                                                                          United States District Judge