# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## COVER SHEET TO SIXTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSHIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF OCTOBER 1, 2017 THROUGH OCTOBER 31, 2017

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | October 1, 2017 through October 31, 2017 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of compensation sought as actual,      $30,360.60
reasonable and necessary:

Amount of expense reimbursement sought        $2,820.57
as actual, reasonable and necessary:

Total amount for this invoice:                $33,181.17

This is a: _X_ monthly ___ interim ___ final application

This is O&B's sixth monthly fee application in these cases.

00506846; 1

On November 17, 2017 sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:    Professor Arthur J. González
           FOMB Board Member
               and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:    Martin J. Bienenstock, Esq.
           Ehud Barak, Esq.,
               and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:    Paul V. Possinger, Esq.

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036
Attn:    John J. Rapisardi, Esq.
           Suzzanne Uhland, Esq.
           Diana M. Pérez, Esq.

**Office of United States Trustee**:
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Fee Examiner**:
Godfrey & Kahn, S.C.
One East Main Street
Suite 500
Post Office Box 2719
Madison, WI 53701-2719
Attn:    Brady C. Williamson

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:    Luc. A. Despins, Esq.
           Andrew V. Tenzer, Esq.
           Michael E. Comerford, Esq.
           G. Alexander Bongartz, Esq.
               and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Suite 1601

00506846; 1

San Juan, PR  00901-2419
Attn: Juan J. Casillas Ayala, Esq.
   Diana M. Batlle-Barasorda, Esq.
   Alberto J.E. Añeses Negrón, Esq.
   Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees**:
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn: Robert Gordon, Esq.
   Richard Levin, Esq.
     And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR  00918
Attn: A.J. Bennazar-Zequeira, Esq.

### Summary of Legal Fees for the Period October 1, 2017 through October 31, 2017

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Pedro R. Pierluisi | Member | Corporate | $ 390.00 | 0.20 | $ 78.00 |
| Carla Garcia Benitez | Member | Litigation | $ 325.00 | 0.80 | $ 260.00 |
| Hermann D. Bauer | Member | Litigation | $ 280.00 | 44.10 | $ 12,348.00 |
| Carlos E. George | Member | Labor | $ 245.00 | 0.80 | $ 196.00 |
| Ubaldo Fernandez | Jr. Member | Litigation | $ 195.00 | 56.30 | $ 10,978.50 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 165.00 | 23.50 | $ 3,877.50 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $ 175.00 | 12.20 | $ 2,135.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $ 180.00 | 8.30 | $ 1,494.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $ 165.00 | 7.30 | $ 1,204.50 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 125.00 | 9.30 | $ 1,162.50 |

**Totals**    162.80    $ 33,734.00

**Less: 10% Courtesy discount**    $ (3,373.40)

| SUMMARY OF LEGAL FEES | $ 30,360.60 |
|---|---|

### Summary of Disbursements for the Period October 1, 2017 through October 31, 2017

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating | $ | 894.50 |
| Long DistanceTelephone Charges | $ | 0.13 |
| Telephone Appearance at the Hearing re Case 17-3283-UMF | $ | 70.00 |
| Messenger Delivery | $ | 38.00 |
| Secretarial Overtime | $ | 14.55 |
| Filing Fee Pro Hac Vice for Chad I. Golder | $ | 300.00 |
| Filing Fee Pro Hac Vice for Donald B. Verrilli, Jr. | $ | 300.00 |
| Filing Fee Pro Hac Vice for Adele M. El-Khouri | $ | 300.00 |
| Filing Fee Pro Hac Vice for Sarah G. Boyce | $ | 300.00 |
| Filing Fee Pro Hac Vice for Ginger D. Anders | $ | 300.00 |
| Filing Fee Pro Hac Vice for William D. Dalsen | $ | 300.00 |
| Westlaw | $ | 3.39 |

**Totals**    $ 2,820.57

| SUMMARY OF DISBURSEMENTS | $ 2,820.57 |
|---|---|

**Summary of Legal Fees for the Period October 1, 2017 through October 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.40 | $ 72.00 |
| 202 | Legal Research | 0.30 | $ 84.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 8.70 | $ 1,967.50 |
| 206 | Documents Filed on Behalf of the Board | 39.20 | $ 7,050.50 |
| 207 | Non-Board Court Filings | 6.10 | $ 1,680.00 |
| 208 | Stay Matters | 22.60 | $ 4,910.50 |
| 209 | Adversary Proceeding | 30.00 | $ 7,655.50 |
| 210 | Analysis and Strategy | 9.30 | $ 1,706.50 |
| 212 | General Administration | 4.60 | $ 1,146.50 |
| 216 | Confirmation | 32.30 | $ 6,298.50 |
| 219 | Docketing | 9.30 | $ 1,162.50 |
| | | | $ 33,734.00 |

Less: 10% Courtesy discount                         $  (3,373.40)

| TOTALS | | 162.80 | $ 30,360.60 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $27,324.54, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,820.57) in the total amount of $30,145.11.

# **Exhibit A**

SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

November 3, 2017
Bill #:   312051
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2017:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 33,734.00 |
| Less Discount | $ -3,373.40 |
| | |
| Net Professional Services | $ 30,360.60 |
| Total Reimbursable Expenses | $ 2,820.57 |
| | |
| **TOTAL THIS INVOICE** | **$ 33,181.17** |

# O'NEILL & BORGES LLC

SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 0**
**RE: GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/02/17 | HDB | 209 | Draft e-mails regarding Notice of Dismissal of 17-AP-250. | .20 | 280.00 | 56.00 |
| 10/02/17 | HDB | 208 | Receive and review Cooperativa de Seguros Multiples Motion for Clarification of the Automatic Stay and in the Alternative, Relief from the Stay. | .40 | 280.00 | 112.00 |
| 10/02/17 | HDB | 208 | Review revised chart of Notice and Motions for Relief from the Stay. | .30 | 280.00 | 84.00 |
| 10/02/17 | HDB | 212 | Follow-up on pending Rule 2004 Examination issues regarding Siemens. | .20 | 280.00 | 56.00 |
| 10/02/17 | HDB | 212 | Respond to query by Proskauer regarding USDC status and related issues. | .10 | 280.00 | 28.00 |
| 10/02/17 | HDB | 206 | Receive and review Response to Aurelius's Informative Motion Regarding Scheduling regarding Motion to Dismiss. Draft e-mails regarding same. | .30 | 280.00 | 84.00 |
| 10/02/17 | HDB | 212 | Receive and review Motion requesting extension of time( 30 days) to file Notice of Intent to Defend Constitutionality of Statute and to file Supporting Brief. | .30 | 280.00 | 84.00 |
| 10/02/17 | HDB | 209 | Receive and review Official Committee's Supplemental Brief in Support of Limited Participation filed in 17-AP-155, 156, 159 and 189. | .30 | 280.00 | 84.00 |
| 10/02/17 | HDB | 209 | Receive and review Urgent Motion to Adjourn Hearing at the Request of the Mediators in 17-AP-125. | .30 | 280.00 | 84.00 |
| 10/02/17 | HDB | 209 | Revise draft Joint Informative Motion Of All Parties Regarding Objection Deadline For Defendants Motion To Dismiss Complaint Pursuant To Fed. R. Civ. P. 12(b)(1) And 12(b)(6) in 17-AP-189. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

Bill #:  312051                                                                    November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/02/17 | HDB | 207 | Receive and review Official Committee's Urgent Informative Motion Regarding Briefing Schedule for Aurelius Motion to Dismiss and UTIER Adversary Proceeding. | .20 | 280.00 | 56.00 |
| 10/02/17 | HDB | 212 | Receive and review Order on Appointment Clause challenge Motion to Dismiss briefing schedule. | .20 | 280.00 | 56.00 |
| 10/02/17 | HDB | 209 | Receive and review AAFAF's Informative Motion Regarding Adjournment of Hearing in 17-AP-125. | .10 | 280.00 | 28.00 |
| 10/02/17 | HDB | 212 | Review Motion to inform Aurelius's Informative Motion Regarding Scheduling. | .10 | 280.00 | 28.00 |
| 10/02/17 | HDB | 212 | Draft e-mail regarding same. | .10 | 280.00 | 28.00 |
| 10/02/17 | HDB | 208 | Review draft motion to extend deadlines regarding pending Lift Stay Motion. | .10 | 280.00 | 28.00 |
| 10/02/17 | HDB | 208 | Draft e-mails regarding applicability of relief to pending Notices. | .10 | 280.00 | 28.00 |
| 10/02/17 | HDB | 212 | Tel. conf. with O. Ramos regarding draft response to Siemens' draft Rule 2004 Motion. (.10)  Draft e-mail regarding same. (.10) | .20 | 280.00 | 56.00 |
| 10/02/17 | HDB | 207 | Receive and review Reply to the Board's Response Regarding Scheduling Filed by Aurelius Investment, LLC. (.10)  Draft e-mail regarding same. (.10) | .20 | 280.00 | 56.00 |
| 10/02/17 | UMF | 209 | Review and finalize for filing the Urgent Motion and Proposed Order pertaining to adjourning the hearing on the motion to dismiss the Complaint in Adv. Proc. No. 17-125 scheduled for Wednesday October 4, 201. | 1.80 | 195.00 | 351.00 |
| 10/03/17 | HDB | 212 | Follow-up on PR-USDC Court Opening and draft e-mail regarding same. | .10 | 280.00 | 28.00 |
| 10/03/17 | HDB | 207 | Review claim by Agro Industrias del Este Corp. | .20 | 280.00 | 56.00 |
| 10/03/17 | HDB | 207 | Receive and review Motion to Dismiss Interamerica's Turnkey's Motion to Show Cause regarding Furlough implementation. | .20 | 280.00 | 56.00 |
| 10/03/17 | HDB | 208 | Review Memorandum Order Granting in Part Requests for Reconsideration at Docket No. 1123. | .10 | 280.00 | 28.00 |
| 10/03/17 | HDB | 208 | Entry of Order pursuant to 11 U.S.C. 105(A) | .20 | 280.00 | 56.00 |

O'Neill & Borges LLC

Bill #:   312051

November 3, 2017

| 10/03/17 | UMF | 209 | Review MOTION to inform (Informative Motion Regarding Adjournment of October 4, 2017 Hearing) filed by AAFAF. | .70 | 195.00 | 136.50 |
|---|---|---|---|---|---|---|
| 10/03/17 | UMF | 210 | Draft response to email from J. Alonzo regarding Department of Health creditor. | .40 | 195.00 | 78.00 |
| 10/03/17 | MMB | 219 | Docket court notice received by mail dated October 3, 2017, regarding memorandum and order granting reconsideration dkt. 1123. Order resolves docket entry 1200 - H. Bauer. U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 10/03/17 | MMB | 219 | Update MLS chart. | .30 | 125.00 | 37.50 |
| 10/04/17 | CGB | 209 | Finalize and file Notice of Voluntary dismissal without prejudice In FOMB v. Rossello, Adv. 17-AP-250 and review Court Order dismissing the claim. | .40 | 325.00 | 130.00 |
| 10/04/17 | CGB | 209 | Draft emails to Fortaleza counsel A. Orona forwarding courtesy copies of Notice of Voluntary dismissal without prejudice In FOMB v. Rossello, Adv. 17-AP-250 and  Court Order dismissing the claim. | .20 | 325.00 | 65.00 |
| 10/04/17 | HDB | 209 | Review Notice of Withdrawal without prejudice of 17-AP-250.(.20) Draft e-mail regarding same.(.10) | .30 | 280.00 | 84.00 |
| 10/04/17 | HDB | 209 | Coordinate filing and service of Notice of Withdrawal of Complaint. | .10 | 280.00 | 28.00 |
| 10/04/17 | HDB | 207 | Receive and review Order granting voluntary dismissal of Interamerica's Turnkey Motion to Show Cause regarding furlough program implementation, without prejudice. | .10 | 280.00 | 28.00 |
| 10/04/17 | HDB | 212 | Review issues regarding filing of Master Service List. | .10 | 280.00 | 28.00 |
| 10/04/17 | HDB | 209 | Receive and review Order dismissing 17-AP-250, and draft e-mail to G. Brenner regarding related issues regarding 17-AP-232. | .10 | 280.00 | 28.00 |
| 10/04/17 | HDB | 208 | Tel. conf C. Grovas regarding Lift Stay Notice to be submitted on behalf of Mitsubishi regarding excise tax claim against Treasury. | .20 | 280.00 | 56.00 |
| 10/04/17 | HDB | 208 | Receive and review Debtors' Urgent Motion Seeking Extension Of Deadlines (I) Under The Lift Stay Protocol and (II) The Respond To Motions To Lift The Automatic Stay. | .20 | 280.00 | 56.00 |

O'Neill & Borges LLC

Bill #:  312051                                                      November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/04/17 | HDB | 208 | Receive and review Order on Motion to Extend Deadlines on Lift Stay Notices and Motions. | .10 | 280.00 | 28.00 |
| 10/04/17 | DJP | 206 | Assist in the reviewing, finalizing and filing of the notice of voluntary dismissal pertaining to the furlough adversary proceeding 17-250. | .40 | 165.00 | 66.00 |
| 10/04/17 | MMB | 219 | Review email from U. Fernández regarding new MLS filed by PV Properties to be included in motion for relief from stay (MLS) chart. | .10 | 125.00 | 12.50 |
| 10/04/17 | MMB | 219 | Update MLS chart to include PV Properties, as instructed by U. Fernandez. | .20 | 125.00 | 25.00 |
| 10/05/17 | HDB | 209 | Review Omnibus Order by USDC-PR and determine applicability to pending PROMESA and non-PROMESA litigations. | .20 | 280.00 | 56.00 |
| 10/05/17 | HDB | 209 | Review issues regarding queries by Committee regarding Fiscal Compliance Act. | .20 | 280.00 | 56.00 |
| 10/05/17 | HDB | 209 | Review FOMB's Informative Motion regarding October 11 Hearing and coordinate filing. | .10 | 280.00 | 28.00 |
| 10/05/17 | HDB | 207 | Review Motion to Inform filing of Proof of Claim by Universidad Central del Caribe. | .20 | 280.00 | 56.00 |
| 10/05/17 | HDB | 209 | Review Order on briefing regarding Creditor's Committee request to intervene in 17-AP-189 | .10 | 280.00 | 28.00 |
| 10/05/17 | HDB | 209 | Review response to Creditor's Committee Supplemental Brief for Limited Participation in 17-AP-125; and multiple e-mails regarding same. | .30 | 280.00 | 84.00 |
| 10/05/17 | HDB | 209 | Receive and review Notice of Withdrawal of American Federation of State, County and Municipal Employees, AFL-CIO's Motion to Stay Proceeding or, in the Alternative, (I) Consolidate Proceedings or (II) for Leave to Intervene under Federal Rule of Bankruptcy Procedure 7024. | .20 | 280.00 | 56.00 |
| 10/05/17 | HDB | 207 | Review claims for attorney's fees filed by multiple IDEA complainants. | .30 | 280.00 | 84.00 |
| 10/05/17 | HDB | 212 | Receive and review draft Stipulation concerning CBA Counterparts Grievance and Arbitration Procedures. | .30 | 280.00 | 84.00 |
| 10/05/17 | UMF | 208 | Draft stipulation and proposed order on modification of stay with Collective Bargaining Agreement counterparties. | 2.30 | 195.00 | 448.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051

November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/05/17 | UMF | 206 | Draft response to Official Committee of Unsecured Creditors' Supplemental Briefing In Support of Limited Participation (Adv. Proc. No. 125) (1.10) and finalize for filing. (.20) | 1.30 | 195.00 | 253.50 |
| 10/05/17 | DJP | 206 | Review and finalize Informative Motion of the Financial Oversight and Management Board Regarding October 11, 2017 Hearing. | .20 | 165.00 | 33.00 |
| 10/05/17 | DJP | 206 | File Informative Motion of the Financial Oversight and Management Board Regarding October 11, 2017 Hearing through the Court's electronic filing system and complete filing protocol. | .20 | 165.00 | 33.00 |
| 10/05/17 | DJP | 206 | File Master Service List as of October 5, 2017 on behalf of Prime Clerk LLC through the Court's electronic filing system. | .30 | 165.00 | 49.50 |
| 10/05/17 | MMB | 219 | Docket court notice received by mail dated October 4, 2017, regarding order scheduling briefing in connection with Debtors' urgent motion for extension of deadlines under lift stay protocol and to respond to lift of stay motions - H. Bauer, U. Fernández, D. Pérez. | .30 | 125.00 | 37.50 |
| 10/05/17 | MMB | 219 | Docket court notice received by mail dated October 5, 2017, regarding order on motion of Official Committee of Retired Employees of the Commonwealth of PR for leave to intervene under Bankr. Rule 7024 (Dkt. 59, case 17-ap-00189) - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 10/06/17 | HDB | 209 | Receive and review Assured's Response to the Unsecured Creditors Committee's Supplemental Brief. | .20 | 280.00 | 56.00 |
| 10/06/17 | HDB | 209 | Puerto Rico Fiscal Agency And Financial Advisory Authority's Omnibus Objection And Response to: (1) COFINA Agent's Motion Pursuant to 48 U.S.C. § 2161 and 11 U.S.C. § 105(A) for Order: (I) Confirming that 48 U.S.C. § 2125 Applies to COFINA Agent; (II) Confirming Retention of Local Counsel; and (Iii) Clarifying Payment of Fees and Expenses of COFINA Agent and her Professionals; (2) Response of Commonwealth Agent to Motion of COFINA Agent for Order Confirming that 48 U.S.C. § 2125 Applies to COFINA Agent [Ecf No. 1279]; and (3) Limited Objection of Bank of New Your Mellon, as Trustee, to the COFINA Agent's Motion. | .20 | 280.00 | 56.00 |

O'Neill & Borges LLC

Bill #:  312051

November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/06/17 | HDB | 209 | Receive and review Response of National Public Finance Guarantee Corporation, Assured Guaranty Corp., and Assured Guaranty Municipal Corp. to The Committee Of Unsecured Creditors' Supplemental Brief filed in adversary proceeding 17-125. | .20 | 280.00 | 56.00 |
| 10/06/17 | HDB | 212 | Review C. George's comments to CBA grievance Stipulation. | .20 | 280.00 | 56.00 |
| 10/06/17 | HDB | 208 | Review Notice of Presentment and Stipulations to Lift Stay in favor of Aquasur, Orbi and Ortiz Biblioni. | .20 | 280.00 | 56.00 |
| 10/06/17 | HDB | 208 | Review Notice of Lift Stat my Mitsubishi Motors. | .20 | 280.00 | 56.00 |
| 10/06/17 | HDB | 208 | Receive and review Notice of Lift Stay Request by Evelyn Cintrón Marzán. | .10 | 280.00 | 28.00 |
| 10/06/17 | HDB | 209 | Receive and review draft  motion for enlargement of time in 17-AP-155, 156 and e-mails regarding same. | .20 | 280.00 | 56.00 |
| 10/06/17 | HDB | 208 | Receive and review Joint Urgent Motion Seeking Extension of Deadlines in Connection with Cooperativa De Seguros Multiples' Motion for Clarification of Automatic Stay and in the Alternative Relief From the Automatic Stay in the Title III Case and order regarding the same. | .10 | 280.00 | 28.00 |
| 10/06/17 | HDB | 209 | Review Stipulation of Dismissal for 17-AP-125. | .20 | 280.00 | 56.00 |
| 10/06/17 | DJP | 206 | Finalize and review Response to Official Committee of Unsecured Creditors' Supplemental Briefing in Support of Limited Participation in anticipation of its filing in case 17-125. | .40 | 165.00 | 66.00 |
| 10/06/17 | DJP | 206 | File Response to Official Committee of Unsecured Creditors' Supplemental Briefing in Support of Limited Participation through the court's electronic filing system in case 17-125. | .20 | 165.00 | 33.00 |
| 10/06/17 | DJP | 206 | Complete filing protocol with respect to the Response to Official Committee of Unsecured Creditors' Supplemental Briefing in Support of Limited Participation filed in case 17-125, by sending courtesy copies to presiding judge's chambers. | .20 | 165.00 | 33.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051

November 3, 2017

| Date | Atty | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/06/17 | MMB | 219 | Docket court notice received by mail dated October 6, 2017, regarding presentment of stipulations modifying automatic stay, stipulation modifying the automatic stay between Commonwealth of PR and Aquasur Corp., and Stipulation modifying automatic stay between Commonwealth of PR and José Orbi and José Ortiz Bibiloni - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 10/06/17 | MMB | 219 | Review case dockets 17-3283, 3284, 3566, 3567, 4780; update MLS chart. | .70 | 125.00 | 87.50 |
| 10/06/17 | MMB | 219 | Review email from H. Bauer regarding Mitsubishi Motors Sales of Caribbean's notice of intent of filing for lift of stay. | .10 | 125.00 | 12.50 |
| 10/06/17 | MMB | 219 | Update MLS chart to include information regarding Mitsubishi Motors Sales of Caribbean and others notices of intent of filing for lift of stay, as requested by H. Bauer. | .30 | 125.00 | 37.50 |
| 10/07/17 | PRP | 209 | Review of Assured Guaranty and National Public Finance motion for dismissal without prejudice of action challenging the CW's Fiscal Plan. | .20 | 390.00 | 78.00 |
| 10/09/17 | HDB | 209 | Receive and review Responses to the Unsecured Creditors' Committee's Supplemental Briefing on its Motions to Intervene to be filed in multiple Adversary Proceedings. | .30 | 280.00 | 84.00 |
| 10/09/17 | HDB | 209 | Coordinate filings of Responses to the Unsecured Creditors' Committee's Supplemental Briefing on its Motions to Intervene. | .20 | 280.00 | 56.00 |
| 10/09/17 | HDB | 209 | Review multiple e-mails regarding this urgent unopposed motion seeking a 14-day extension, from October 12, 2017 until October 26, 2017, for the filing of Defendants' reply brief 17-AP-159. | .20 | 280.00 | 56.00 |
| 10/09/17 | HDB | 209 | Review proposed edits to urgent unopposed motion seeking a 14-day extension, from October 12, 2017 until October 26, 2017, for the filing of Defendants' reply brief in 17-AP-159. | .10 | 280.00 | 28.00 |
| 10/09/17 | HDB | 209 | Follow-up with PMA regarding Siemens' objection. | .10 | 280.00 | 28.00 |
| 10/09/17 | HDB | 207 | Receive and review First Monthly Statement of Bettina M. Whyte, as COFINA Agent. | .20 | 280.00 | 56.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051                                                                    November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/17 | HDB | 207 | Receive and review Monthly Fee Statement for O'Melveny Meyers LLP. | .40 | 280.00 | 112.00 |
| 10/09/17 | HDB | 209 | Receive and review Response of National Public Finance Guarantee Corporation, Assured Guaranty Corp., and Assured Guaranty Municipal Corp. To The Committee Of Unsecured Creditors' Supplemental Brief In Support Of Limited Participation  filed in adversary proceeding 17-155 and 156. | .20 | 280.00 | 56.00 |
| 10/09/17 | HDB | 209 | Receive and review Ambac Assurance Corporation's Objection to the official Committee's Supplemental Brief in Support of Limited Participation in 17-AP-159. | .20 | 280.00 | 56.00 |
| 10/09/17 | HDB | 209 | Review Third Joint Informative Motion Of All Parties Regarding Objection Deadline For Defendants' Motion To Dismiss Complaint Pursuant To Fed. R. Civ. P. 12(b)(1) And 12(b)(6)  in 17-AP-189. | .20 | 280.00 | 56.00 |
| 10/09/17 | HDB | 208 | Review updated lift stay chart (.10) and draft e-mail regarding same. (.10) | .20 | 280.00 | 56.00 |
| 10/09/17 | DJP | 206 | Review and finalize for filing Response to Official Committee of Unsecured Creditors' Supplemental Briefing in Support of Limited Participation. | .40 | 165.00 | 66.00 |
| 10/09/17 | DJP | 206 | File the Response to Official Committee of Unsecured Creditors' Supplemental Briefing in Support of Limited Participation through the court's electronic filing system in Adv. 17 155 (at Docket No. 75). | .20 | 165.00 | 33.00 |
| 10/09/17 | DJP | 206 | File the Response to Official Committee of Unsecured Creditors' Supplemental Briefing in Support of Limited Participation through the court's electronic filing system in Adv. 17 159 (at Docket No. 82). | .10 | 165.00 | 16.50 |
| 10/09/17 | DJP | 206 | File the Response to Official Committee of Unsecured Creditors' Supplemental Briefing in Support of Limited Participation through the court's electronic filing system in Adv. 17 189 (at Docket No. 60). | .10 | 165.00 | 16.50 |
| 10/09/17 | DJP | 206 | Draft and send single email to personnel from Epiq Bankruptcy Solutions, LLC, and Prime Clerk LLC, advising of filing of Response to Official Committee of Unsecured Creditors' Supplemental Briefing in Support of Limited Participation, and requesting service thereof. | .10 | 165.00 | 16.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051

November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/17 | DJP | 206 | Draft and send email to presiding Judge attaching stamped versions of the Response to Official Committee of Unsecured Creditors' Supplemental Briefing in Support of Limited Participation as filed in multiple adversary proceedings. | .30 | 165.00 | 49.50 |
| 10/09/17 | DJP | 206 | Download and obtain stamped versions of the Response to Official Committee of Unsecured Creditors' Supplemental Briefing in Support of Limited Participation, as filed in multiple adversary proceedings. | .20 | 165.00 | 33.00 |
| 10/09/17 | DJP | 206 | Review and finalize Unopposed Urgent Motion to Extend Defendants' Time to File Reply Brief in Support of Motion to Dismiss Plaintiff's Complaint and Joint Request for Oral Argument and Setting of a Hearing Date in New York. | .30 | 165.00 | 49.50 |
| 10/09/17 | DJP | 206 | File Unopposed Urgent Motion to Extend Defendants' Time to File Reply Brief in Support of Motion to Dismiss Plaintiff's Complaint and Joint Request for Oral Argument and Setting of a Hearing Date in New York through the court's electronic filing system in AP 17-159. | .20 | 165.00 | 33.00 |
| 10/09/17 | DJP | 206 | Draft and send single email to personnel Prime Clerk LLC, advising of filing of Unopposed Urgent Motion to Extend Defendants' Time to File Reply Brief in Support of Motion to Dismiss Plaintiff's Complaint and Joint Request for Oral Argument and Setting of a Hearing Date in New York. | .10 | 165.00 | 16.50 |
| 10/09/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of Unopposed Urgent Motion to Extend Defendants' Time to File Reply Brief in Support of Motion to Dismiss Plaintiff's Complaint and Joint Request for Oral Argument and Setting of a Hearing Date in New York. | .20 | 165.00 | 33.00 |
| 10/09/17 | MMB | 219 | Docket court notice Dkt. 1410 received by mail dated October 6, 2017, regarding denial of Luisa Murray's motion for relief from stay and movant certification (docket 1324, case 17-03283) - H. Bauer, U. Fernández, D. Pérez. | .10 | 125.00 | 12.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051

November 3, 2017

| 10/09/17 | MMB | 219 | Docket court notice Dkt. 1409 received by mail dated October 6, 2017, regarding order on stipulation modifying automatic stay between the Commonwealth of PR and Luisa Murray - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
|---|---|---|---|---|---|---|
| 10/09/17 | MMB | 219 | Update MLS chart to include docket entries 1409, 1410, case 17-03283. | .20 | 125.00 | 25.00 |
| 10/10/17 | HDB | 209 | Review Official Retiree Committee and FMOB's Joint Motion regarding Status of 17-AP-189. | .20 | 280.00 | 56.00 |
| 10/10/17 | HDB | 207 | Receive and review Reply of Commonwealth Agent in Support of its Response to Motion of COFINA Agent for Order Confirming that 48 U.S.C. § 2125 Applies to COFINA Agent. | .20 | 280.00 | 56.00 |
| 10/10/17 | HDB | 209 | Receive and review the Reply of the Bank of New York Mellon, as Trustee, to the Puerto Rico Fiscal Agency and Financial Advisory Authority Omnibus Objection and Response to COFINA's Agent's Motion Pursuant to 48 U.S.C. § 2161 and 11 U.S.C. § 105(a) for Order: (I) Confirming that 48 U.S.C. § 2125 Applies to COFINA Agent; (II) Confirming Retention of Local Counsel; and (III) Clarifying Payment of Fees and Expenses of COFINA Agent and her Professionals in 17-AP-133. | .20 | 280.00 | 56.00 |
| 10/10/17 | HDB | 209 | Receive and review Response of Commonwealth Agent to Motion of COFINA Agent for Order Confirming that 48 U.S.C. § 2125 applies to COFINA Agent. | .10 | 280.00 | 28.00 |
| 10/10/17 | HDB | 209 | Receive and review e-mail regarding meet and confer regarding threatened AEELA complaint and TRO. Draft e-mail to opposing counsel regarding the same. | .20 | 280.00 | 56.00 |
| 10/10/17 | HDB | 208 | Receive and review Order extending deadlines under List Stay Protocol. | .10 | 280.00 | 28.00 |
| 10/10/17 | HDB | 208 | Review Lift Stay Notice and e-mails relative to request to lift stay by Raúl Zambrana García. | .20 | 280.00 | 56.00 |
| 10/10/17 | HDB | 209 | Receive and review Order dismissing 17-AP-125. | .10 | 280.00 | 28.00 |
| 10/10/17 | HDB | 209 | Receive and review Reply of Commonwealth Agent in Support of its Response to Motion of COFINA Agent for Order Confirming that 48 U.S.C. § 2125 Applies to COFINA Agent. | .10 | 280.00 | 28.00 |

O'Neill & Borges LLC

Bill #:  312051                                                          November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/17 | HDB | 212 | Tel. conf. M. Trelles and O. Ramos regarding Siemens.(.20) Draft e-mail regarding same.(.10) | .30 | 280.00 | 84.00 |
| 10/10/17 | HDB | 212 | Receive and review OMM's comments to draft of Stipulation Modifying the Automatic Stay Between the Commonwealth of Puerto Rico and CBA Counterparties. | .20 | 280.00 | 56.00 |
| 10/10/17 | UMF | 209 | Receive and review Notice of Voluntary Dismissal Without Prejudice Pursuant to Fed. R. Civ. P. 41(a)(1)(a)(i) and Fed. R. Bankr. P. 7041 in Adv. Proc. 17-125. | .60 | 195.00 | 117.00 |
| 10/10/17 | MMB | 219 | Update MLS chart, as requested by H. Bauer. | .50 | 125.00 | 62.50 |
| 10/10/17 | MMB | 219 | Docket court notice 1426 received by mail dated October 20, 2017, regarding Stipulation (Notice of presentment of Stipulations modifying and lifting the automatic stay in Aquasur matter) objection deadline - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 10/11/17 | HDB | 209 | Review e-mails and follow-up on urgent motions for extensions in 17-AP-159, 155 and 156. | .10 | 280.00 | 28.00 |
| 10/11/17 | HDB | 209 | Receive and review Order on Urgent motion to Extend Defendants' Time to file Reply Brief in Support of Motions to Dismiss Plaintiffs' Complaints and Joint Request for Oral Argument and Setting of a Hearing Date in New York in 17-AP-155. | .10 | 280.00 | 28.00 |
| 10/11/17 | HDB | 207 | Receive and review Motion to inform COFINA Senior Bondholders' Coalition's Support of the COFINA Agent Motion and Response to AAFAF's Objection. | .20 | 280.00 | 56.00 |
| 10/11/17 | HDB | 208 | Receive and review P. Possinger's comments to Lift Stay Stipulation under CBAs. | .10 | 280.00 | 28.00 |
| 10/11/17 | HDB | 209 | Review and sign off on draft proposed Stipulation to Resolve Discovery Disputes in 17-AP-133. | .40 | 280.00 | 112.00 |
| 10/11/17 | CEG | 207 | Revise revised draft of stipulation modifying the automatic stay between the Commonwealth of Puerto Rico and CBA Counterparties and related emails. | .80 | 245.00 | 196.00 |
| 10/11/17 | DJP | 203 | Contact judge's chambers in order to inquire on status of urgent unopposed motions to extend various deadlines, which are currently pending. | .30 | 165.00 | 49.50 |

O'Neill & Borges LLC

Bill #:  312051

November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/17 | MMB | 219 | Docket court notice received by mail dated October 11, 2017, regarding order allowing docket 62 in case 17-00189, motion to inform 3rd Joint informative motion of all parties regarding objection deadline for defendants' motion to dismiss - H. Bauer, U. Fernandez, D. Pérez. | .30 | 125.00 | 37.50 |
| 10/12/17 | CGB | 209 | Finalize and file motion informing voluntary acceptance of process by Defendant in FOMB v. Ricardo Rossello, 17-AP-250. | .20 | 325.00 | 65.00 |
| 10/12/17 | HDB | 212 | Receive and review proposed Order on stay protocol. | .20 | 280.00 | 56.00 |
| 10/12/17 | HDB | 209 | Receive and review order on Stipulation in 17-AP-133. | .10 | 280.00 | 28.00 |
| 10/12/17 | HDB | 209 | Receive and review Urgent motion Regarding Stipulation to Extend the Deadline for Motions for Summary Judgment in 17-AP-133. | .10 | 280.00 | 28.00 |
| 10/12/17 | HDB | 208 | Review Order regarding Cooperativa de Seguros Multiples Motion for relief from stay. | .10 | 280.00 | 28.00 |
| 10/12/17 | UMF | 212 | Receive and review order of the Court on case management order and submittal of proposed order. | .40 | 195.00 | 78.00 |
| 10/12/17 | UMF | 218 | Review and analyze compensation procedures motion and order. (1.80) Analyze supporting documents prepared by accounting department.(.90) | 2.70 | 195.00 | 526.50 |
| 10/12/17 | MMB | 219 | Docket court notice received by mail dated October 12, 2017, regarding stipulation and order regarding summary judgment briefing schedule, case 17-03283, in reference to 17-ap-00133 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 10/13/17 | HDB | 209 | Review query regarding Rum Tax for Mediation Memorandum and issues regarding response. | .20 | 280.00 | 56.00 |
| 10/13/17 | HDB | 209 | Tel. conf. with counsel for APRUM regarding extension to briefing schedule in 17-AP-197.(.10) Draft e-mails regarding same.(.10) | .20 | 280.00 | 56.00 |
| 10/13/17 | HDB | 209 | Receive and review Motion to Withdraw Claims Bar Date Motion and coordinate filing and service. | .20 | 280.00 | 56.00 |
| 10/13/17 | HDB | 208 | Receive and review comments to Stipulation to Modify Stay in connection with CBAs. | .20 | 280.00 | 56.00 |

O'Neill & Borges LLC

Bill #:  312051                                                                    November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/17 | UMF | 206 | Review stipulation on grievance procedures with the Collective Bargaining Agreement parties and notice of presentment. | 1.40 | 195.00 | 273.00 |
| 10/13/17 | UMF | 206 | Review and finalize Notice of Withdrawal Without Prejudice of Bar Date Motion. | .70 | 195.00 | 136.50 |
| 10/13/17 | UMF | 218 | Draft monthly application for compensation for the month of May 2017 including cover sheets and supporting documents. | 3.80 | 195.00 | 741.00 |
| 10/13/17 | DJP | 206 | Review and finalize Notice of Withdrawal, without Prejudice, of Debtors' Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof. | .30 | 165.00 | 49.50 |
| 10/13/17 | DJP | 206 | File Notice of Withdrawal, without Prejudice, of Debtors' Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof through the Court's electronic filing system. | .30 | 165.00 | 49.50 |
| 10/13/17 | DJP | 206 | Draft and send email to Prime Clerk LLC notifying of the filing of Notice of Withdrawal, without Prejudice, of Debtors' Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof, and requesting service accordingly. | .10 | 165.00 | 16.50 |
| 10/13/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped copy of the Notice of Withdrawal, without Prejudice, of Debtors' Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof. | .10 | 165.00 | 16.50 |
| 10/13/17 | ETF | 201 | Email correspondence with Proskauer regarding the mediation statement on rum cover over revenues.(.10) Review US Tax Code provisions related to cover over.(.30) | .40 | 180.00 | 72.00 |
| 10/13/17 | MMB | 219 | Docket court notice received by mail dated October 12, 2017, regarding Agreed Order extending deadlines in connection with Coop. de Seguros Múltiples' motion for clarification of automatic stay and in the alternative relief from automatic stay (dkt. 1276) - H. Bauer, U. Fernandez, D. Pérez. | .20 | 125.00 | 25.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051

November 3, 2017

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/17 | HDB | 209 | Coordinate with Rolando Emmanuelli to set briefing schedule for 17-AP-197. | .20 | 280.00 | 56.00 |
| 10/15/17 | HDB | 209 | Edit draft motion and coordinate filing and service of Urgent Joint Motion to Propose a Second Amended Schedule to File an Amended Complaint and Subsequent Motion Practice as a Result of Hurricane Maria in 17-AP-197. | .20 | 280.00 | 56.00 |
| 10/15/17 | HDB | 206 | Revise Urgent Joint Motion of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Puerto Rico Electric Power Authority, and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt and use of Anticipated Federal Disaster Relief Funds and Preserving Rights of Parties. | .60 | 280.00 | 168.00 |
| 10/15/17 | GOD | 209 | Review and edit Urgent Joint Informative Motion to Propose a Second Amended Schedule to File an Amended Complaint and Subsequent Motion Practice as a Result of Hurricane Maria for the Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez v. The Financial Oversight and Management Board for Puerto Rico, et al. adversary proceeding. | 1.30 | 175.00 | 227.50 |
| 10/15/17 | GOD | 209 | File the Urgent Joint Informative Motion to Propose a Second Amended Schedule to File an Amended Complaint and Subsequent Motion Practice as a Result of Hurricane Maria for the Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez v. The Financial Oversight and Management Board for Puerto Rico, et al. adversary proceeding. | .40 | 175.00 | 70.00 |
| 10/15/17 | GOD | 209 | Follow the case management order by noticing all relevant and interested parties of the filing of the Urgent Joint Informative Motion to Propose a Second Amended Schedule to File an Amended Complaint and Subsequent Motion Practice as a Result of Hurricane Maria for the Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez v. The Financial Oversight and Management Board for Puerto Rico, et al. adversary proceeding. | .50 | 175.00 | 87.50 |
| 10/16/17 | HDB | 209 | Review draft Opposition to Notice of Removal in 17-AP-227. | .60 | 280.00 | 168.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051                                                    November 3, 2017

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/17 | HDB | 210 | Review supplemental mediation statement on claw backs. | .40 | 280.00 | 112.00 |
| 10/16/17 | HDB | 208 | Review Stipulation for Modification of the Stay between Commonwealth and PFZ Properties. | .20 | 280.00 | 56.00 |
| 10/16/17 | HDB | 209 | Tel. conf. M. Rodríguez Marxuach regarding Center 330 removal, 17-AP-227. | .20 | 280.00 | 56.00 |
| 10/16/17 | HDB | 209 | Tel. conf. with OMM and Proskauer regarding legal issues and strategy regarding Petition for Removal in 17-AP-227. | .50 | 280.00 | 140.00 |
| 10/16/17 | HDB | 208 | Participate in conference call to review and discuss proposed Stipulation to Lift Stay concerning Union Grievance Procedures. | .80 | 280.00 | 224.00 |
| 10/16/17 | UMF | 208 | Receive and review lift Stay Notice for Relief from Automatic Stay & Lift to Stay Notice Period from F. Charles.(.90) Tel. conf. with movant's counsel.(.40) Draft email to A. Lopez and same matter.(.30) | 1.60 | 195.00 | 312.00 |
| 10/16/17 | UMF | 218 | Draft monthly application for compensation for the months of June and July 2017 including cover sheets and supporting documents. | 3.30 | 195.00 | 643.50 |
| 10/16/17 | UMF | 208 | Draft chart of notices from relief from stay and pending motions.(1.20) Draft email to P. Possinger on same chart.(.20) | 1.40 | 195.00 | 273.00 |
| 10/16/17 | ETF | 206 | Reviewing supplemental mediation statement regarding HTA clawbacks. | 3.30 | 180.00 | 594.00 |
| 10/16/17 | MMB | 219 | Docket court notice received by mail dated October 16, 2017, regarding order setting amended complaint briefing schedule in the case of Asociación de Profesoras y Profesores del Recinto, number 17-00197 - H. Bauer, U. Fernandez, D. Pérez. | .20 | 125.00 | 25.00 |
| 10/16/17 | MMB | 219 | Update chart on motions for relief from stay. | .30 | 125.00 | 37.50 |
| 10/16/17 | MMB | 219 | Docket court notice received by mail dated October 16, 2017, regarding scheduling order with regard to urgent motion document no. 1444 - H. Bauer, U. Fernandez, D. Pérez. | .20 | 125.00 | 25.00 |
| 10/17/17 | HDB | 208 | Receive and review Notice of Presentment of Stipulation for Relief from the Stay between the Commonwealth and Antonio Vega Fernandez. | .20 | 280.00 | 56.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

Bill #:  312051                                                    November 3, 2017

| 10/17/17 | HDB | 208 | Receive and review Notice of Presentment of Stipulation for Relief from the Stay between the Commonwealth and Yolanda Cano Alvarez. | .20 | 280.00 | 56.00 |
|---|---|---|---|---|---|---|
| 10/17/17 | HDB | 209 | Review Urgent Motion to Continue Hearing on Motion to Dismiss Complaint in 17-AP-189. | .20 | 280.00 | 56.00 |
| 10/17/17 | UMF | 209 | Attend meeting with AEELA and AAFAF on issues regarding pensioners claims. | 1.40 | 195.00 | 273.00 |
| 10/17/17 | UMF | 218 | Draft monthly application for compensation for the months of August and September 2017 including cover sheets and supporting documents. | 4.70 | 195.00 | 916.50 |
| 10/17/17 | ETF | 206 | Review supplemental mediation statement regarding HTA clawbacks.(1.70) Review cigarette excise tax amendments.(.30) Compare English and Spanish versions of COFINA's enabling act.(.20) Respond to Proskauer questions regarding HTA, PRIFA and COFINA statutes.(.80) Study error in the English version of the codification of Acts 1 and 29 of 2013.(1.60) | 4.60 | 180.00 | 828.00 |
| 10/17/17 | MMB | 219 | Update MLS chart to include notices of presentment of stipulation regarding Antonio Vega Fernandez, docket no. 1451, and Yolanda Cano Angeles, docket no. 1453. | .20 | 125.00 | 25.00 |
| 10/17/17 | MMB | 219 | Update MLS chart to include Notice of Presentment of Stipulation modifying automatic stay regarding Onelia Alicea (Dkt. 1454 - 17-03283). | .10 | 125.00 | 12.50 |
| 10/18/17 | HDB | 209 | Receive and review Opposition to Motion to Dismiss 17-AP-189. | 1.20 | 280.00 | 336.00 |
| 10/18/17 | UMF | 218 | Review monthly application for compensation for the months of May through September 2017 including cover sheets and supporting documents. | 3.60 | 195.00 | 702.00 |
| 10/19/17 | HDB | 208 | Receive and review Notice of Presentment of Stipulation between the Commonwealth of Puerto Rico and Gloria Esteva Marquez. | .20 | 280.00 | 56.00 |
| 10/19/17 | HDB | 208 | Receive and review Notice of Presentment of Stipulation between the Commonwealth of Puerto Rico and Arnaldo Ortiz Ortiz. | .20 | 280.00 | 56.00 |
| 10/19/17 | HDB | 208 | Receive and review Notice to Lift Stay regarding Diaz-Colon v. Toledo. | .60 | 280.00 | 168.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051                                                               November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/17 | HDB | 207 | Receive and review Statement of Official Committee of Unsecured Creditors In Support of Urgent Joint Motion of Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Puerto Rico Electric Power Authority, and Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt and Use of Anticipated Federal Disaster Relief Funds and Preserving Rights of Parties. | .10 | 280.00 | 28.00 |
| 10/19/17 | HDB | 207 | Receive and review Ambac's Limited Objection to Motion Regarding Receipt and Use of Anticipated Federal Disaster Relief Funds . | .20 | 280.00 | 56.00 |
| 10/19/17 | HDB | 207 | Receive and review Response to And Reservation Of Rights Of National Public Finance Guarantee Corporation To Motion For Order Concerning Receipt And Use Of Anticipated Federal Disaster Relief Funds And Preserving Rights Of Parties. | .10 | 280.00 | 28.00 |
| 10/19/17 | HDB | 206 | Receive and review for filing Master Service List. | .10 | 280.00 | 28.00 |
| 10/19/17 | HDB | 212 | Receive and review Order for Joint Status Report Regarding Motions for Order Authorizing Rule 2004 Examinations. | .10 | 280.00 | 28.00 |
| 10/19/17 | HDB | 212 | Review edits and e-mails regarding edits to claw back mediation memorandum. | .20 | 280.00 | 56.00 |
| 10/19/17 | HDB | 207 | Receive and review Limited Objection Of The Ad Hoc Group Of General Obligation Bondholders To Urgent Motion For Order Concerning Receipt And Use Of Anticipated Federal Disaster Relief Funds And Preserving Rights Of Parties. | .10 | 280.00 | 28.00 |
| 10/19/17 | HDB | 209 | Review draft motions regarding October 25 Hearing and coordinate filings. | .10 | 280.00 | 28.00 |
| 10/19/17 | HDB | 208 | Receive and review e-mail by F. Vizcarrondo regarding request to modify stay regarding Capellán-Rosa, et al v. PR-DOE, et al., Case No. 16-cv-2075 (CCC), and draft e-mail regarding same. | .10 | 280.00 | 28.00 |
| 10/19/17 | HDB | 208 | Receive and review Notice request for relief from stay of the state court cases that were filed by Pentagon Federal Credit Union and BMW Financial Services. | .10 | 280.00 | 28.00 |
| 10/19/17 | HDB | 209 | Receive and review order rescheduling hearing in 17-AP-189. | .10 | 280.00 | 28.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051

November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/17 | HDB | 207 | Receive and review the Official Committee of Retired Employees statement in support of the Urgent Joint Motion of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, PREPA and AAFAF for Order Concerning Receipt and Use of Anticipated Federal Disaster Relief Funds and Preserving Rights of Parties. | .20 | 280.00 | 56.00 |
| 10/19/17 | HDB | 208 | Receive and review Notice of Filing of Order Further Amending Case Management Procedures regarding Automatic Stay Motions. | .10 | 280.00 | 28.00 |
| 10/19/17 | UMF | 218 | Continue review of charts for timekeepers and summary of expenses prepared by accounting department in support of monthly application for compensation of May through September 2017. | 4.70 | 195.00 | 916.50 |
| 10/19/17 | DJP | 206 | File Notice of Presentment of Order Extending Date to File Creditors Lists, through the court's electronic filing system in the Commonwealth case. | .20 | 165.00 | 33.00 |
| 10/19/17 | DJP | 206 | Draft and send email to Prime Clerk LLC and Epiq Bankruptcy Solutions LLC requesting service of the Notice of Presentment of Order Extending Date to File Creditors Lists. | .20 | 165.00 | 33.00 |
| 10/19/17 | DJP | 206 | Draft and email to presiding judge attaching filed copies of the Notice of Presentment of Order Extending Date to File Creditors Lists. | .20 | 165.00 | 33.00 |
| 10/19/17 | DJP | 206 | File the Master Service List as of October 19, 2017 through the court's electronic filing system, on behalf of Prime Clerk LLC. | .30 | 165.00 | 49.50 |
| 10/19/17 | DJP | 206 | Finalize and file through the court's electronic filing system the Informative Motion of the Financial Oversight and Management Board Regarding October 25, 2017 10:00 A.M. Hearing. | .30 | 165.00 | 49.50 |
| 10/19/17 | DJP | 206 | Finalize and file through the court's electronic filing system the Informative Motion of the Financial Oversight and Management Board Regarding October 25, 2017 10:45 A.M. Hearing. | .20 | 165.00 | 33.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051                                                                November 3, 2017

| Date | Initials | Code | Description | Hours | Rate | Amount |
|------|----------|------|-------------|-------|------|--------|
| 10/19/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped versions of the Informative Motion of the Financial Oversight and Management Board Regarding October 25, 2017 10:00 A.M. Hearing, and the Informative Motion of the Financial.Oversight and Management Board Regarding October 25, 2017 10:45 A.M. Hearing. | .10 | 165.00 | 16.50 |
| 10/19/17 | DJP | 206 | Draft and send email to Prime Clerk LLC notifying of the filing of the Informative Motion of the Financial Oversight and Management Board Regarding October 25, 2017 10:00 A.M. Hearing, and the Informative Motion of the Financial Oversight and Management Board Regarding October 25, 2017 10:45 A.M. Hearing, and requesting service of both motions. | .10 | 165.00 | 16.50 |
| 10/19/17 | MMB | 219 | Update MLS chart to include court notice received by mail dated October 18, 2017, docket no. 1457 in case 17-03283, regarding order approving Stipulation - Notice of presentment of stipulation modifying and lifting automatic stay. | .10 | 125.00 | 12.50 |
| 10/19/17 | MMB | 219 | Docket court notice received by mail dated October 18, 2017, regarding order on docket 1456 - 17-03283, Cardinal Health's motion resigning legal representation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 10/19/17 | MMB | 219 | Update MLS chart to include court notice received by mail dated October 18, 2017, docket no. 1458 in case 17-03283, regarding order approving Stipulation - Notice of presentment of stipulation modifying and lifting automatic stay. | .10 | 125.00 | 12.50 |
| 10/19/17 | MMB | 219 | Update MLS to include notice of intent to move for relief from stay in the case of Díaz Colón v. Toledo, Civil No. 09-1835, in the US District Court for the District of Puerto Rico, as requested by H. Bauer. | .30 | 125.00 | 37.50 |
| 10/19/17 | MMB | 219 | Docket court notice received by mail dated October 19, 2017, regarding order allowing urgent motion to reschedule hearing concerning defendants' motion to dismiss complaint in case 17-00189 (dkt. 68) - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 10/19/17 | MMB | 219 | Update docket review and download of documents regarding status of case 17-00257, as requested by H. Bauer. | .40 | 125.00 | 50.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051

November 3, 2017

| Date | Init. | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/17 | MMB | 219 | Docket court notice dkt. 1471 received by mail dated October 19, 2017, regarding joint status report regarding motions for order authorizing Rule 2004 examinations - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 10/20/17 | HDB | 209 | Additional review to Reply to Ambac's Opposition to Motion to Dismiss 17-AP-159. | .70 | 280.00 | 196.00 |
| 10/20/17 | HDB | 208 | Review DOJ's position concerning Notice to Lift Stay by Jose Enrique Ortiz. | .20 | 280.00 | 56.00 |
| 10/20/17 | HDB | 208 | Receive and review letter from Ricardo Perez Pietri, following up on Notice to Lift Stay on behalf of Popular Auto LLC. | .20 | 280.00 | 56.00 |
| 10/20/17 | HDB | 209 | Review legal research regarding Puerto Rico Agency Law. | .60 | 280.00 | 168.00 |
| 10/20/17 | HDB | 209 | Receive and review Motion to inform to Stay Adversary Proceeding 17-AP-242. | .20 | 280.00 | 56.00 |
| 10/20/17 | HDB | 208 | Receive and review lift stay notice on behalf of Emmanuel A. Estrada López. | .20 | 280.00 | 56.00 |
| 10/20/17 | UMF | 212 | Complete registration for Oct. 25 hearings. | .40 | 195.00 | 78.00 |
| 10/20/17 | UMF | 218 | Finalize cover sheets, supporting summaries and invoices for monthly applications for the months of May through September 2017. | 4.80 | 195.00 | 936.00 |
| 10/20/17 | MMB | 219 | Update MLS chart to include 10/19/2017 Pentagon Federal Credit Union and BMW Financial Services NA, LLC notices of intent to move for lift of stay, cases DAC2017-0068, in the Superior Court of Puerto Rico, Bayamón Part, and EAC2017-0213, in the Superior Court of Puerto Rico, Caguas Part, and cases HSCI201300593 and HSCI201300888, Court of First Instance, Superior Court of Humacao. | .40 | 125.00 | 50.00 |
| 10/23/17 | HDB | 208 | Review Stay Chart by OMM and compare to internal chart. | .40 | 280.00 | 112.00 |
| 10/23/17 | HDB | 209 | Review Reply Brief in 17-AP-155 and 156. | 1.10 | 280.00 | 308.00 |
| 10/23/17 | HDB | 208 | Review e-mail regarding status of lift Stay Notice regarding: Capellán-Rosa, et al v. PR-DOE, et al., Case No. 16-cv-2075 (CCC). | .10 | 280.00 | 28.00 |
| 10/23/17 | HDB | 209 | Receive and review Order staying 17-AP-242. | .10 | 280.00 | 28.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051                                                              November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/17 | HDB | 209 | Receive and review sur-reply to the Reply of the Bank of New York Mellon, as Trustee, to the Puerto Rico Fiscal Agency and Financial Advisory Authority's Omnibus Objection and Response. | .20 | 280.00 | 56.00 |
| 10/23/17 | HDB | 206 | Revise draft agenda for 10/25 hearing. | .20 | 280.00 | 56.00 |
| 10/23/17 | HDB | 207 | Receive and review Omnibus Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Puerto Rico Electric Power Authority, and the Puerto Rico Fiscal Agency and Financial Advisory Authority to Responses to Urgent Motion For Order Concerning Receipt and Use of Anticipated Federal Disaster Relief Funds and Preserving Rights of Parties. | .30 | 280.00 | 84.00 |
| 10/23/17 | UMF | 218 | Draft letter on transmittal of monthly fee applications for May through September 2017. | 1.80 | 195.00 | 351.00 |
| 10/23/17 | UMF | 218 | Draft and finalize consolidated fee statement for the fee application from May through September 2017. | 2.90 | 195.00 | 565.50 |
| 10/23/17 | UMF | 206 | Review and finalize amended informative motion for appearance at October 25 omnibus hearing.(.80) Tel. conf. with M. Giddens regarding same matter.(.30) | 1.10 | 195.00 | 214.50 |
| 10/23/17 | UMF | 210 | Review relief from stay motions and notices in preparation for tel. conf. with Proskauer.(.30) Attend tel. conf. with Proskauer on pending matters and filings in anticipation of omnibus hearing.(50) | .80 | 195.00 | 156.00 |
| 10/23/17 | UMF | 206 | Review draft of agenda for omnibus hearing on October 25. | .70 | 195.00 | 136.50 |
| 10/23/17 | DJP | 206 | Review and finalize Amended Informative Motion of the Financial Oversight and Management Board Regarding October 25, 2017 10:00 A.M. Hearing. | .20 | 165.00 | 33.00 |
| 10/23/17 | DJP | 206 | Review and finalize Amended Informative Motion of the Financial Oversight and Management Board Regarding October 25, 2017 10:45 A.M. Hearing. | .20 | 165.00 | 33.00 |
| 10/23/17 | DJP | 206 | File Amended Informative Motion of the Financial Oversight and Management Board Regarding October 25, 2017 10:00 A.M. Hearing through the court's electronic filing system. | .10 | 165.00 | 16.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051

November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/17 | DJP | 206 | File Amended Informative Motion of the Financial Oversight and Management Board Regarding October 25, 2017 10:45 A.M. Hearing through the court's electronic filing system. | .10 | 165.00 | 16.50 |
| 10/23/17 | DJP | 206 | Draft and send email to Prime Clerk LLC notifying of filing of the Amended Informative Motion of the Financial Oversight and Management Board Regarding October 25, 2017 10:00 A.M. Hearing, and the Amended Informative Motion of the Financial Oversight and Management Board Regarding October 25, 2017 10:45 A.M. Hearing. | .10 | 165.00 | 16.50 |
| 10/23/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped copies of the Amended Informative Motion of the Financial Oversight and Management Board Regarding October 25, 2017 10:00 A.M. Hearing, and the Amended Informative Motion of the Financial Oversight and Management Board Regarding October 25, 2017 10:45 A.M. Hearing. | .10 | 165.00 | 16.50 |
| 10/23/17 | DJP | 206 | Participate in call with counsel from Proskauer Rose LLP to discuss matters pertaining to pro hac admission and the filing of documents through the court's electronic filing system. | .30 | 165.00 | 49.50 |
| 10/23/17 | GOD | 210 | Review the Notice of Agenda of Matters Scheduled for the Hearing on October 25, 2017 at 10:00 A.M. and verify that it aligns with the relevant docket entries. | 1.20 | 175.00 | 210.00 |
| 10/23/17 | GOD | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on October 25, 2017 at 10:00 A.M. | .30 | 175.00 | 52.50 |
| 10/23/17 | GOD | 212 | Follow the case management order by notifying the Notice of Agenda of Matters Scheduled for the Hearing on October 25, 2017 at 10:00 A.M. to all relevant parties. | .40 | 175.00 | 70.00 |
| 10/24/17 | HDB | 208 | Review revisions to Stipulation regarding Union Grievance Procedures. | .30 | 280.00 | 84.00 |
| 10/24/17 | HDB | 209 | Review Puerto Rico case law regarding assignment v. security agreements in connection with Assured Motion to Dismiss. | .60 | 280.00 | 168.00 |
| 10/24/17 | HDB | 209 | Review reply to objection to Judicial Notice in 17-AP-155/156. | .20 | 280.00 | 56.00 |

O'Neill & Borges LLC

Bill #:  312051                                                    November 3, 2017

| 10/24/17 | HDB | 209 | Review Evidentiary Objections to Financing Statements in 17-AP-159. | .20 | 280.00 | 56.00 |
|---|---|---|---|---|---|---|
| 10/24/17 | HDB | 212 | Receive and review Order further amending case management procedures. | .10 | 280.00 | 28.00 |
| 10/24/17 | HDB | 208 | Review analysis of charts regarding pending Motions and Notices for Relief from Stay. | .20 | 280.00 | 56.00 |
| 10/24/17 | HDB | 206 | Receive and review Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .30 | 280.00 | 84.00 |
| 10/24/17 | HDB | 209 | Receive and review Informative Motion requesting that the Court grant the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Intervenor Status in 17-AP-189. | .10 | 280.00 | 28.00 |
| 10/24/17 | HDB | 207 | Review FGIC's Motion for a 90 day Stay of Title III litigations. | .20 | 280.00 | 56.00 |
| 10/24/17 | HDB | 209 | Review issues and coordinate filing and service of Motions for Leave to File in Excess Pages. | .20 | 280.00 | 56.00 |
| 10/24/17 | UMF | 210 | Review third amended case management order. | .80 | 195.00 | 156.00 |
| 10/24/17 | DJP | 203 | Contact Judge's courtroom deputy clerk to inquire on the adjudication of the motion for pro hac vice admission filed on behalf of attorney Peter Doyle, which continues to be pending before the court. | .30 | 165.00 | 49.50 |
| 10/24/17 | DJP | 206 | Draft and send email to counsel at Proskauer Rose LLP informing of pending motion for pro hac vice admission filed on behalf of attorney Peter Doyle. | .10 | 165.00 | 16.50 |
| 10/24/17 | DJP | 206 | Review and finalize Notice of Hearing to be filed in connection with the Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 165.00 | 33.00 |
| 10/24/17 | DJP | 206 | Review and finalize Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) and corresponding exhibits to be filed in support thereof. | .60 | 165.00 | 99.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051                                                                November 3, 2017

| 10/24/17 | DJP | 206 | Review and revise draft of Urgent Motion for Leave to Exceed Page Limits in Connection with Defendants' Reply in Support of their Motion to Dismiss the Amended Complaint to be filed in the Ambac Assurance Corporation Adversary Proceeding (17-159). | .30 | 165.00 | 49.50 |
|---|---|---|---|---|---|---|
| 10/24/17 | DJP | 206 | File the Notice of Hearing together with the Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) and corresponding exhibits to be filed in support thereof through the court's electronic filing system. | .30 | 165.00 | 49.50 |
| 10/24/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Notice of Hearing together with the Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), and requesting service thereof. | .10 | 165.00 | 16.50 |
| 10/24/17 | DJP | 206 | Download stamped-copy of the Notice of Hearing filed together with the Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) and draft and send email to presiding judge attaching same. | .20 | 165.00 | 33.00 |
| 10/24/17 | DJP | 206 | Review and finalize Unopposed Urgent Motion for Leave to Exceed Page Limits for Defendants' Joint Reply in Support of their Motion to Dismiss the Amended Complaint and the Proposed Order to be attached thereto, to be filed in Adversary Proceedings 17-155 and 156. | .30 | 165.00 | 49.50 |
| 10/24/17 | DJP | 206 | File the Unopposed Urgent Motion for Leave to Exceed Page Limits for Defendants' Joint Reply in Support of their Motion to Dismiss the Amended Complaint through the court's electronic filing system in Adversary Proceeding 17-155. | .20 | 165.00 | 33.00 |
| 10/24/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Unopposed Urgent Motion for Leave to Exceed Page Limits for Defendants' Joint Reply in Support of their Motion to Dismiss the Amended Complaint, and requesting service thereof. | .10 | 165.00 | 16.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051                                                                November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/17 | DJP | 206 | Download stamped-copies of the Unopposed Urgent Motion for Leave to Exceed Page Limits for Defendants' Joint Reply in Support of their Motion to Dismiss the Amended Complaint, as filed in Adversary Proceedings 17-155 and 156, and send email to presiding judge attaching same. | .30 | 165.00 | 49.50 |
| 10/24/17 | DJP | 206 | Finalize Unopposed Urgent Motion for Leave to Exceed Page Limits for Defendants' Joint Reply in Support of their Motion to Dismiss the Amended Complaint by reviewing and incorporating signatures of all attorneys. | .30 | 165.00 | 49.50 |
| 10/24/17 | DJP | 206 | File Unopposed Urgent Motion for Leave to Exceed Page Limits for Defendants' Joint Reply in Support of their Motion to Dismiss the Amended Complaint through the court's electronic filing system in case 17-159. | .20 | 165.00 | 33.00 |
| 10/24/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Unopposed Urgent Motion for Leave to Exceed Page Limits for Defendants' Joint Reply in Support of their Motion to Dismiss the Amended Complaint in case 17-159, and requesting service thereof. | .10 | 165.00 | 16.50 |
| 10/24/17 | DJP | 206 | Download stamped-copy of the Unopposed Urgent Motion for Leave to Exceed Page Limits for Defendants' Joint Reply in Support of their Motion to Dismiss the Amended Complaint, as filed in case 17-159, and draft and send email to presiding judge attaching same. | .20 | 165.00 | 33.00 |
| 10/24/17 | PAG | 208 | Read and analyze the Order Further Amending Case Management Procedures, as well as the Third Amended Notice, Case Management, and Administrative Procedures. | 1.70 | 165.00 | 280.50 |
| 10/24/17 | MMB | 219 | Review email from U. Fernandez regarding instructions to compare charts on notices of intent to move for lift of stay. | .10 | 125.00 | 12.50 |
| 10/24/17 | MMB | 219 | Review email from U. Fernandez regarding docket entry for H. Bauer, U. Fernandez, regarding deadline for notice parties to object to monthly fee application. | .10 | 125.00 | 12.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051

November 3, 2017

| 10/24/17 | MMB | 219 | Docket entry for H. Bauer, U. Fernandez, regarding deadline for notice parties to object to monthly fee application. | .10 | 125.00 | 12.50 |
|---|---|---|---|---|---|---|
| 10/24/17 | MMB | 219 | Update MLS chart to include court notices received by mail dated October 24, 2017, regarding modification of stay in the cases of PFZ Properties, Onelia Alicea, Yolanda Cano, Antonio Vega, other information regarding MLS. | .30 | 125.00 | 37.50 |
| 10/24/17 | MMB | 219 | Prepare report for U. Fernandez regarding notices of intent to file motions for relief from stay, upon compare of charts. | .40 | 125.00 | 50.00 |
| 10/25/17 | HDB | 203 | Call-in to hearing relative to Federal Disaster Aid Funds Motion and COFINA Agent's Clarifying Motion. | 3.40 | 280.00 | 952.00 |
| 10/25/17 | HDB | 209 | Receive and review AAFAF's and Gerardo Portela Franco's Answer to Complaint in 17-Ap-159. | 1.20 | 280.00 | 336.00 |
| 10/25/17 | HDB | 207 | Receive and review Affidavit of Brady C. Williamson in Conjunction with his Appointment as Fee Examiner. | .10 | 280.00 | 28.00 |
| 10/25/17 | HDB | 209 | Receive and review GAM Realty Motion for Relief from Stay. | .20 | 280.00 | 56.00 |
| 10/25/17 | HDB | 209 | Review draft Urgent Motion for Extension to File Reply Brief in 17-AP-159. | .10 | 280.00 | 28.00 |
| 10/25/17 | HDB | 208 | Receive and review Lift Stay Notice in MARO y JISV v Garage Europa et al, Civil Num. E2CI2008-00187. | .10 | 280.00 | 28.00 |
| 10/25/17 | UMF | 203 | Prepare for omnibus hearing.(1.30) Attend omnibus hearing through Court-Solutions.(3.40) | 4.70 | 195.00 | 916.50 |
| 10/25/17 | DJP | 206 | Draft and finalize transcript request form pertaining to the hearing held on 10/25/2017 before Judge Swain. | .30 | 165.00 | 49.50 |
| 10/25/17 | DJP | 206 | File transcript request form pertaining to the hearing held on 10/25/2017 before Judge Swain through the court's electronic filing system. | .10 | 165.00 | 16.50 |
| 10/25/17 | GOD | 210 | Review and edit the Unopposed Urgent Motion to Extend Defendants' Time to File Reply Brief in Support of Motion to Dismiss Plaintiff's Complaint. | .80 | 175.00 | 140.00 |
| 10/25/17 | GOD | 210 | Review and edit the Proposed Order Extending Defendants' Time to File Reply Brief in Support of Motion to Dismiss. | .40 | 175.00 | 70.00 |

O'Neill & Borges LLC

Bill #:  312051                                                                November 3, 2017

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/17 | GOD | 206 | File the Unopposed Urgent Motion to Extend Defendants' Time to File Reply Brief in Support of Motion to Dismiss Plaintiff's Complaint. | .20 | 175.00 | 35.00 |
| 10/25/17 | GOD | 212 | Notify all interested parties of the filing of the Unopposed Urgent Motion to Extend Defendants' Time to File Reply Brief in Support of Motion to Dismiss Plaintiff's Complaint, as set forth in the case management order. | .30 | 175.00 | 52.50 |
| 10/25/17 | GOD | 210 | Assist in the preparation of the Urgent Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. | 4.20 | 175.00 | 735.00 |
| 10/25/17 | PAG | 208 | Read and analyze GAM Realty, LLC's Motion for Relief from Automatic Stay and its Exhibits. | 1.80 | 165.00 | 297.00 |
| 10/25/17 | PAG | 208 | Analyze GAM Realty LLC's Motion for Relief from Automatic Stay compliance with the CMO. | 1.70 | 165.00 | 280.50 |
| 10/25/17 | MMB | 219 | Update MLS chart to include motion for relief from stay filed by GAM Realty LLC. | .10 | 125.00 | 12.50 |
| 10/26/17 | HDB | 209 | Receive and review Order extending time to file Reply Brief in 17-AP-159. | .10 | 280.00 | 28.00 |
| 10/26/17 | HDB | 209 | Receive and review edits to Assured Reply Brief in 17-AP-155/156. | .30 | 280.00 | 84.00 |
| 10/26/17 | HDB | 206 | Review e-mails and edits to (i) objections to Assured's request for judicial notice and (ii) evidentiary objections  in 17-AP-155/156. | .20 | 280.00 | 56.00 |
| 10/26/17 | HDB | 212 | Review and e-mail transcripts of 10/25 hearing. | .10 | 280.00 | 28.00 |
| 10/26/17 | HDB | 209 | Oversee filing of Reply Brief, Evidentiary Objections and Objections to Judicial Notice Motion in 17-AP-155/156. | .20 | 280.00 | 56.00 |
| 10/26/17 | HDB | 207 | Receive and review Application to employ Godfrey & Kahn, S.C. as Counsel to the Fee Examiner Nunc Pro Tunc to October 6, 2017. | .10 | 280.00 | 28.00 |
| 10/26/17 | HDB | 207 | Receive and review Application to employ EDGE Legal Strategies, PSC. as Local Counsel to the Fee Examiner. | .10 | 280.00 | 28.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051

November 3, 2017

| 10/26/17 | HDB | 208 | Receive and review Notice of Stipulation for Relief from Stay between the Commonwealth and Gloria Esteva Marques. | .10 | 280.00 | 28.00 |
|---|---|---|---|---|---|---|
| 10/26/17 | HDB | 208 | Review Stipulation between Government and Arnaldo Ortiz-Ortiz. | .10 | 280.00 | 28.00 |
| 10/26/17 | HDB | 208 | Review GAM Realty Lift Stay Notice. | .10 | 280.00 | 28.00 |
| 10/26/17 | HDB | 207 | Receive and review Informative Motion Regarding Submission of Amended Proposed Order regarding Federal Funds, and Order entered by Judge Swain. | .10 | 280.00 | 28.00 |
| 10/26/17 | DJP | 206 | Review and suggest that changes be made to the initial draft of Defendants' Objection to Plaintiffs' Request for Judicial Notice, to be filed in the Assured Adversary Proceedings, cases No. 17-155-LTS and No. 17-156-LTS. | .60 | 165.00 | 99.00 |
| 10/26/17 | DJP | 206 | Review initial draft of Defendants' Evidentiary Objections to Declaration and Exhibits Submitted in Support of Plaintiff's Opposition to Defendants' Motion to Dismiss, to be filed in the Assured Adversary Proceedings, cases No. 17-155-LTS and No. 17-156-LTS. | .40 | 165.00 | 66.00 |
| 10/26/17 | DJP | 206 | Review and suggest that changes be made to the initial draft of Reply Memorandum in Support of Motion to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6), to be filed in the Assured Adversary Proceedings, cases No. 17-155-LTS and No. 17-156-LTS. | 1.10 | 165.00 | 181.50 |
| 10/26/17 | DJP | 206 | Review and finalize Reply Memorandum in Support of Motion to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6), to be filed in the Assured Adversary Proceedings, cases No. 17-155-LTS and No. 17-156-LTS. | .40 | 165.00 | 66.00 |
| 10/26/17 | DJP | 206 | File the Reply Memorandum in Support of Motion to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6) in case No. 17-155-LTS, through the Court's electronic filing system. | .30 | 165.00 | 49.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051

November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of Reply Memorandum in Support of Motion to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6) in the Assured Adversary Proceedings, cases No. 17-155-LTS and No. 17-156-LTS and requesting service thereof. | .10 | 165.00 | 16.50 |
| 10/26/17 | DJP | 206 | Draft and send email to presiding judge attaching filed versions of the Reply Memorandum in Support of Motion to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6), as filed in cases No. 17-155-LTS and No. 17-156-LTS. | .20 | 165.00 | 33.00 |
| 10/26/17 | DJP | 206 | Finalize Defendants' Objection to Plaintiffs' Request for Judicial Notice, to be filed in the Assured Adversary Proceedings, cases No. 17-155-LTS and No. 17-156-LTS. | .30 | 165.00 | 49.50 |
| 10/26/17 | DJP | 206 | File Defendants' Objection to Plaintiffs' Request for Judicial Notice through the court's electronic filing system in case 17-155-LTS. | .20 | 165.00 | 33.00 |
| 10/26/17 | DJP | 206 | Review and finalize Defendants' Evidentiary Objections to Declaration and Exhibits Submitted in Support of Plaintiff's Opposition to Defendants' Motion to Dismiss, to be filed in the Assured Adversary Proceedings, cases No. 17-155-LTS and No. 17-156-LTS. | .30 | 165.00 | 49.50 |
| 10/26/17 | DJP | 206 | File Defendants' Evidentiary Objections to Declaration and Exhibits Submitted in Support of Plaintiff's Opposition to Defendants' Motion to Dismiss through the court's electronic filing system in case 17-155-LTS. | .20 | 165.00 | 33.00 |
| 10/26/17 | DJP | 206 | Draft and send email to Clerk LLC informing of the filing of Defendants' Objection to Plaintiffs' Request for Judicial Notice and Defendants' Evidentiary Objections to Declaration and Exhibits Submitted in Support of Plaintiff's Opposition to Defendants' Motion to Dismiss, requesting service thereof. | .10 | 165.00 | 16.50 |
| 10/26/17 | DJP | 206 | Draft and send email to presiding judge attaching filed versions of Defendants' Objection to Plaintiffs' Request for Judicial Notice and Defendants' Evidentiary Objections to Declaration and Exhibits Submitted in Support of Plaintiff's Opposition to Defendants' Motion to Dismiss, as filed in Adversary Proceedings 17-155 and 17-156. | .30 | 165.00 | 49.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051

November 3, 2017

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 10/26/17 | GOD | 209 | Assist in the preparation and filing of the Defendants' Objection to Plaintiffs' Request for Judicial Notice in the Assured Guaranty et a. v. Commonwealth of Puerto Rico et al. matter. | 1.80 | 175.00 | 315.00 |
| 10/26/17 | PAG | 208 | Continue analysis of GAM Realty, LLC's Motion for Relief from Automatic Stay compliance with the CMO and response thereto. | 2.10 | 165.00 | 346.50 |
| 10/26/17 | MMB | 219 | Docket court notice received by mail dated October 26, 2017, regarding order (dkt. 93 in case 17-00159) granting defendants' urgent motion for extension of time to file reply brief in support of motion for the dismissal of plaintiffs' complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 10/26/17 | MMB | 219 | Update MLS chart to include court notices received by mail of October 26, 2017, regarding orders approving stipulation-notice of presentment of Gloria Esteva, Antonio Ortiz, and HTA Managerial Employees, dockets 1538, 1539, and 1540. | .30 | 125.00 | 37.50 |
| 10/26/17 | MMB | 219 | Docket court notice (docket 1545) received by mail dated October 26, 2017, regarding location and procedures for attendance, participation, and observation of the November 15-16, 2017 omnibus hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 10/27/17 | HDB | 209 | Receive and review Order Granting Intervention to the Unsecured Creditor Committee Limited Intervention in 17-AP-155, 156 and 159. | .30 | 280.00 | 84.00 |
| 10/27/17 | HDB | 208 | Receive and review Intent to File Adversary Proceeding regarding Caribbean Airport Facilities. | .20 | 280.00 | 56.00 |
| 10/27/17 | DJP | 206 | Draft, review, and finalize motion for pro hac vice admission to be filed on behalf of William D. Dalsen. | .40 | 165.00 | 66.00 |
| 10/27/17 | MMB | 219 | Docket court notice received by mail dated October 27,2 017, regarding hearing of October 25, 2017, deadlines to request transcript, submit redactions - H Bauer, U. Fernandez, D. Pérez. | .20 | 125.00 | 25.00 |
| 10/29/17 | HDB | 207 | Receive and review Urgent Informative Motion Regarding Statement Made at October 25, 2017 Hearing. | .10 | 280.00 | 28.00 |
| 10/30/17 | HDB | 202 | Discuss progress of legal research regarding sovereignty issues. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051                                                          November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/17 | HDB | 209 | Review revised brief in connection with the AMBAC adversary proceeding, 17-AP-159. | .80 | 280.00 | 224.00 |
| 10/30/17 | HDB | 209 | Review issues in anticipation of objection deadline relative to omnibus hearing. | .20 | 280.00 | 56.00 |
| 10/30/17 | HDB | 206 | Revise draft opposition to 90 day stay Motion by FGIC. | .30 | 280.00 | 84.00 |
| 10/30/17 | HDB | 208 | Review Stay Relief Notice by Rafael Rentas Martínez. | .20 | 280.00 | 56.00 |
| 10/30/17 | UMF | 208 | Review chart on notice from relief of stay in preparation for tel. conf. with Proskauer.(.40) Attend tel. conf. with Proskauer.(.50) Plan for filing in anticipation of omnibus hearing.(.60) | 1.50 | 195.00 | 292.50 |
| 10/30/17 | DJP | 206 | Download and review order granting Peter Doyle and notify Doyle via email of same. | .20 | 165.00 | 33.00 |
| 10/30/17 | DJP | 206 | Finalize the motion to appear pro hac vice on behalf of William Dalsen and file same through the court's electronic filing system. | .30 | 165.00 | 49.50 |
| 10/30/17 | MMB | 219 | Update MLS chart. | .40 | 125.00 | 50.00 |
| 10/30/17 | MMB | 219 | Update MLS chart to include new notices of intent to move for lift of stay, as requested by U. Fernandez. | .20 | 125.00 | 25.00 |
| 10/31/17 | HDB | 209 | Revise and sign-off on final draft of AMBAC Reply Brief 17-AP-159. | .70 | 280.00 | 196.00 |
| 10/31/17 | HDB | 209 | Sign-of on final draft of Defendants' evidentiary objections to the UCC Financing Statements attached to the Declaration of Grant Mainland in 17-AP-159. | .20 | 280.00 | 56.00 |
| 10/31/17 | HDB | 209 | Review and sign off on final draft of Defendants' objections to Ambac's request for judicial notice of the UCC Financing Statements 17-AP-159. | .20 | 280.00 | 56.00 |
| 10/31/17 | HDB | 209 | Review Notice of Adversary Complaint (including draft Complaint) by Caribbean Airport Facilities, Inc. | .60 | 280.00 | 168.00 |
| 10/31/17 | HDB | 208 | Review revised Lift Stay Notice and Motion chart. | .20 | 280.00 | 56.00 |
| 10/31/17 | HDB | 206 | Revise and sign-off for foiling on final Objection to Motion for FGIC for stay of proceedings. | .20 | 280.00 | 56.00 |
| 10/31/17 | HDB | 207 | Receive and review AAFAF's Joinder to Debtors Omnibus Objection to Motions for Orders Authorizing Rule 2004 Discovery. | .20 | 280.00 | 56.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051

November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/17 | HDB | 207 | Receive and review PBA Fund's Objection to the Motion to Extend Time to Assume or Reject Unexpired Leases. | .30 | 280.00 | 84.00 |
| 10/31/17 | HDB | 209 | Receive and review Supplemental Reply Memorandum of Limited Intervenor the Official Committee of Unsecured Creditors in Support of Motion to Dismiss Plaintiffs Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6). | .30 | 280.00 | 84.00 |
| 10/31/17 | HDB | 207 | Receive and review Objection to Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) filed by QTCB Noteholder Group. | .30 | 280.00 | 84.00 |
| 10/31/17 | HDB | 207 | Official Committee of Retired Employees of Puerto Rico Objection to Urgent motion Regarding Proposed 90-Day Stay of All Litigation to Facilitate the Recovery from Hurricane Irma and Maria. | .20 | 280.00 | 56.00 |
| 10/31/17 | HDB | 207 | Receive and review AAFAF's objection to FGIC's Urgent Motion Regarding Proposed 90-Day Stay of All Litigation to Facilitate the Recovery from Hurricane Irma and Maria. | .20 | 280.00 | 56.00 |
| 10/31/17 | HDB | 206 | Revise draft Informative Motion regarding Joint Motion in 17-AP-257. | .20 | 280.00 | 56.00 |
| 10/31/17 | HDB | 206 | Draft e-mails regarding comments concerning draft Informative Motion regarding Joint Motion in 17-AP-257. | .20 | 280.00 | 56.00 |
| 10/31/17 | DJP | 206 | Review and finalize Defendants' Objection to Plaintiffs Request for Judicial Notice to be filed in the Ambac Adversary Proceeding (17-159). | .50 | 165.00 | 82.50 |
| 10/31/17 | DJP | 206 | Review and finalize Defendants' Evidentiary Objections to Declaration and Exhibits Submitted in Support of Plaintiff's Opposition to Defendants' Motion to Dismiss to be filed in the Ambac Adversary Proceeding (17-159). | .40 | 165.00 | 66.00 |
| 10/31/17 | DJP | 206 | File Defendants' Evidentiary Objections to Declaration and Exhibits Submitted in Support of Plaintiff's Opposition to Defendants' Motion to Dismiss through the court's electronic filing system in the Ambac Adversary Proceeding (17-159). | .30 | 165.00 | 49.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051                                                                    November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/17 | DJP | 206 | File Defendants' Objection to Plaintiff's Request for Judicial Notice through the court's electronic filing system in the Ambac Adversary Proceeding (17-159). | .20 | 165.00 | 33.00 |
| 10/31/17 | DJP | 206 | Draft and send email to Prime Clerk LLC notifying of the filing of Defendants' Evidentiary Objections to Declaration and Exhibits Submitted in Support of Plaintiff's Opposition to Defendants' Motion to Dismiss and Defendants' Objection to Plaintiff's Request for Judicial Notice, and requesting service thereof. | .10 | 165.00 | 16.50 |
| 10/31/17 | DJP | 206 | Draft and send email to presiding judge attaching courtesy copies of Defendants' Evidentiary Objections to Declaration and Exhibits Submitted in Support of Plaintiff's Opposition to Defendants' Motion to Dismiss and Defendants' Objection to Plaintiff's Request for Judicial Notice, both of which were filed in the Ambac Adversary Proceeding (17-159). | .20 | 165.00 | 33.00 |
| 10/31/17 | DJP | 210 | Participate in call with counsel from Proskauer Rose LLP to discuss citation format pertaining to Puerto Rico Supreme Court in connection with Agency Contracts under Puerto Rico Law. | .30 | 165.00 | 49.50 |
| 10/31/17 | DJP | 206 | Review and finalize Defendants' Reply in Support of Motion to Dismiss Plaintiff's Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6), to be filed in the Ambac Adversary Proceeding (17-159). | .90 | 165.00 | 148.50 |
| 10/31/17 | DJP | 206 | File Defendants' Reply in Support of Motion to Dismiss Plaintiff's Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6) through the court's electronic filing system in the Ambac Adversary Proceeding (17-159). | .30 | 165.00 | 49.50 |
| 10/31/17 | DJP | 206 | Draft and send email to Prime Clerk LLC notifying of the filing of Defendants' Reply in Support of Motion to Dismiss Plaintiff's Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6) and requesting service thereof. | .10 | 165.00 | 16.50 |
| 10/31/17 | DJP | 206 | Draft and send email to presiding judge attaching courtesy copy of Defendants' Reply in Support of Motion to Dismiss Plaintiff's Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6), as filed in the Ambac Adversary Proceeding (17-159). | .20 | 165.00 | 33.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051

November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/17 | DJP | 206 | Review and finalize Debtors' Objection to Urgent Motion of Financial Guaranty Insurance Company Regarding Proposed 90-day Stay of all Litigation to Facilitate Recovery from Hurricanes Irma and Maria, to be filed in case 17-3283. | .40 | 165.00 | 66.00 |
| 10/31/17 | DJP | 206 | File Debtors' Objection to Urgent Motion of Financial Guaranty Insurance Company Regarding Proposed 90-day Stay of all Litigation to Facilitate Recovery from Hurricanes Irma and Maria through the court's electronic filing system in case 17-3283. | .30 | 165.00 | 49.50 |
| 10/31/17 | DJP | 206 | Draft and send email to Prime Clerk LLC notifying of the filing of Debtors' Objection to Urgent Motion of Financial Guaranty Insurance Company Regarding Proposed 90-day Stay of all Litigation to Facilitate Recovery from Hurricanes Irma and Maria and requesting service thereof. | .10 | 165.00 | 16.50 |
| 10/31/17 | DJP | 206 | Draft and send email to presiding judge attaching courtesy copy of Debtors' Objection to Urgent Motion of Financial Guaranty Insurance Company Regarding Proposed 90-day Stay of all Litigation to Facilitate Recovery from Hurricanes Irma and Maria, as filed in case 17-3283. | .20 | 165.00 | 33.00 |
| 10/31/17 | DJP | 206 | Review and finalize motion to appear pro hac vice on behalf of Ginger D. Anders, to be filed in case 17-3283. | .20 | 165.00 | 33.00 |
| 10/31/17 | DJP | 206 | Review and finalize motion to appear pro hac vice on behalf of Chad I. Golder, to be filed in case 17-3283. | .20 | 165.00 | 33.00 |
| 10/31/17 | DJP | 206 | Review and finalize motion to appear pro hac vice on behalf of Donald B. Verrilli, to be filed in case 17-3283. | .20 | 165.00 | 33.00 |
| 10/31/17 | DJP | 206 | Review and finalize motion to appear pro hac vice on behalf of Adele M. El-Khouri, to be filed in case 17-3283. | .20 | 165.00 | 33.00 |
| 10/31/17 | DJP | 206 | Review and finalize motion to appear pro hac vice on behalf of Sarah G. Boyce, to be filed in case 17-3283. | .20 | 165.00 | 33.00 |
| 10/31/17 | DJP | 206 | File motion to appear pro hac vice on behalf of Ginger D. Anders through the court's electronic filing system in case 17-3283. | .10 | 165.00 | 16.50 |

O'Neill & Borges LLC

Bill #:  312051                                                      November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/17 | DJP | 206 | File motion to appear pro hac vice on behalf of Chad I. Golder through the court's electronic filing system in case 17-3283. | .10 | 165.00 | 16.50 |
| 10/31/17 | DJP | 206 | File motion to appear pro hac vice on behalf of Donald B. Verrilli through the court's electronic filing system in case 17-3283. | .10 | 165.00 | 16.50 |
| 10/31/17 | DJP | 206 | File motion to appear pro hac vice on behalf of Adele M. El-Khouri through the court's electronic filing system in case 17-3283. | .10 | 165.00 | 16.50 |
| 10/31/17 | DJP | 206 | File motion to appear pro hac vice on behalf of Sarah G. Boyce through the court's electronic filing system in case 17-3283. | .10 | 165.00 | 16.50 |
| 10/31/17 | GOD | 206 | File the Informative Motion of Financial Oversight and Management Board for Puerto Rico Regarding Joint Informative Motion of Commonwealth Agent and COFINA Agent Submitting Revised Proposed Scheduling Order in the Commonwealth of Puerto Rico matter, et al. matter. | .20 | 175.00 | 35.00 |
| 10/31/17 | GOD | 206 | Notify all parties in interest of the filing of the Informative Motion of Financial Oversight and Management Board for Puerto Rico Regarding Joint Informative Motion of Commonwealth Agent and COFINA Agent Submitting Revised Proposed Scheduling Order in the Commonwealth of Puerto Rico matter, et al. matter. | .20 | 175.00 | 35.00 |
| 10/31/17 | MMB | 219 | Docket court notice received by mail dated October 30, 2017, regarding Municipality of San Juan's motion for time extension to file amended complaint in case 17-cv-02009, deadline to answer - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 10/31/17 | MMB | 219 | Update MLS chart to include dockets 1571 and 1572, stipulations modifying automatic stay between Commonwealth and Real Legacy and One Alliance and other recent activity, as requested by H. Bauer. | .30 | 125.00 | 37.50 |

TOTAL PROFESSIONAL SERVICES            $ 33,734.00

Less Discount                                   $ -3,373.40

NET PROFESSIONAL SERVICES:            $ 30,360.60

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051                                                    November 3, 2017

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| PEDRO R. PIERLUISI | .20 | 390.00 | 78.00 |
| CARLA GARCIA BENITEZ | .80 | 325.00 | 260.00 |
| HERMANN BAUER | 44.10 | 280.00 | 12,348.00 |
| CARLOS E. GEORGE | .80 | 245.00 | 196.00 |
| UBALDO M. FERNANDEZ BARRERA | 56.30 | 195.00 | 10,978.50 |
| DANIEL J. PEREZ REFOJOS | 23.50 | 165.00 | 3,877.50 |
| GABRIEL L. OLIVERA DUBON | 12.20 | 175.00 | 2,135.00 |
| EMILIANO TRIGO FRITZ | 8.30 | 180.00 | 1,494.00 |
| PAULA A. GONZALEZ MONTALVO | 7.30 | 165.00 | 1,204.50 |
| MILAGROS MARCANO BAEZ | 9.30 | 125.00 | 1,162.50 |
| **Total** | **162.80** | | **$ 33,734.00** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 10/12/17 | DUPLICATING -  AS OF 10/12/17 (89 Copies @ $.25) | 22.25 |
| 10/20/17 | DUPLICATING -  AS OF 10/20/17 (3367 Copies @ $.25) | 841.75 |
| 10/23/17 | DUPLICATING -  AS OF 10/23/17 (26 Copies @ $.25) | 6.50 |
| 10/23/17 | DUPLICATING -  AS OF 10/23/17 (78 Copies @ $.25) | 19.50 |
| 10/24/17 | TELEPHONE CHARGES - AS OF 10/24/17 | .13 |
| 10/27/17 | US DISTRICT COURTS, FILING FEE PRO HAC VICE RE: WILLIAM D. DALSEN-CGB | 300.00 |
| 10/30/17 | DUPLICATING -  AS OF 10/30/17 (3 Copies @ $.25) | .75 |
| 10/30/17 | DUPLICATING -  AS OF 10/30/17 (1 Copies @ $.25) | .25 |
| 10/30/17 | DUPLICATING -  AS OF 10/30/17 (5 Copies @ $.25) | 1.25 |
| 10/30/17 | DUPLICATING -  AS OF 10/30/17 (1 Copies @ $.25) | .25 |
| 10/30/17 | MESSENGER DELIVERY - 10/30/17 | 20.00 |
| 10/30/17 | TELEPHONE APPEARANCE AT HEARING RE: CASE 17-3283-UMF | 70.00 |
| 10/31/17 | DUPLICATING -  AS OF 10/31/17 (5 Copies @ $.25) | 1.25 |
| 10/31/17 | DUPLICATING -  AS OF 10/31/17 (2 Copies @ $.25) | .50 |
| 10/31/17 | DUPLICATING -  AS OF 10/31/17 (1 Copies @ $.25) | .25 |
| 10/31/17 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE PRO HAC VICE FOR CHAD I. GOLDER-DJP/CGB | 300.00 |
| 10/31/17 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE PRO HAC VICE FOR DONALD B. VERRILLI, JR.-DJP/CGB | 300.00 |
| 10/31/17 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE PRO HAC VICE FOR ADELE M. EL-KHOURI-DJP/CGB | 300.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312051                                                      November 3, 2017

| | | |
|---|---|---:|
| 10/31/17 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE PRO HAC VICE FOR SARAH G. BOYCE-DJP/CGB | 300.00 |
| 10/31/17 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE PRO HAC VICE FOR GINGER D. ANDERS-DJP/CGB | 300.00 |
| 10/31/17 | MESSENGER DELIVERY - 10/31/17 | 18.00 |
| 10/31/17 | SECRETARIAL OVERTIME as of 10-31-2017 | 14.55 |
| 10/31/17 | WESTLAW -Legal Research as of 10-31-2017 | 3.39 |

TOTAL REIMBURSABLE EXPENSES          $ 2,820.57

**TOTAL THIS INVOICE**                    **$ 33,181.17**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

------------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO SEVENTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSHIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF NOVEMBER 1, 2017 THROUGH NOVEMBER 30, 2017

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | November 1, 2017 through November 30, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | $43,796.25 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

00538522; 1

Amount of expense reimbursement sought $2,871.87
as actual, reasonable and necessary:

Total amount for this invoice: $46,668.12


This is a: <u>X</u> monthly ___ interim ___ final application


This is O&B's seventh monthly fee application in these cases.

On April 2, 2018 sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:    Professor Arthur J. González
         FOMB Board Member
              and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:    Martin J. Bienenstock, Esq.
         Ehud Barak, Esq.,
              and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:    Paul V. Possinger, Esq.

**Fee Examiner:**
Godfrey & Kahn, S.C.
Attn:    Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for the Official Committee of
Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:    Luc. A. Despins, Esq.
         Andrew V. Tenzer, Esq.
         Michael E. Comerford, Esq.
         G. Alexander Bongartz, Esq.
              and
Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Suite 1601
San Juan, PR 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
         Diana M. Batlle-Barasorda, Esq.
         Alberto J.E. Añeses Negrón, Esq.
         Ericka C. Montull-Novoa, Esq.

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:    John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Pérez, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)
              and
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhart
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Retirees**:
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:    Robert Gordon, Esq.
         Richard Levin, Esq.
              And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR 00918
Attn:    A.J. Bennazar-Zequeira, Esq.

00538522; 1

## COMMONWEALTH OF PR TITLE III
### Summary of Legal Fees for the Period November 1, 2017 through November 30, 2017

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $280.00 | 60.80 | $ 17,024.00 |
| Hermann D. Bauer | Member | Litigation | $140.00 | 5.00 | $ 700.00 |
| Ubaldo Fernandez | Jr. Member | Litigation | $195.00 | 18.10 | $ 3,529.50 |
| Jorge Candelaria | Associate | Corporate | $155.00 | 11.20 | $ 1,736.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $165.00 | 4.10 | $ 676.50 |
| Diego R. Melendez | Associate | Litigation | $155.00 | 3.70 | $ 573.50 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $175.00 | 19.30 | $ 3,377.50 |
| Daniel J. Perez Refojos | Associate | Litigation | $165.00 | 36.00 | $ 5,940.00 |
| Priscila M. Ramirez Segarra | Associate | Corporate | $165.00 | 50.60 | $ 8,349.00 |
| Christopher T. Rivera | Associate | Corporate | $155.00 | 0.50 | $ 77.50 |
| Francisco G. Rodriguez | Associate | Corporate | $170.00 | 8.90 | $ 1,513.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $180.00 | 16.00 | $ 2,880.00 |
| Olga M. Alicea | Paralegal | Litigation | $135.00 | 11.10 | $ 1,498.50 |
| Milagros Marcano Baez | Paralegal | Litigation | $125.00 | 6.30 | $ 787.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Totals | | | 251.60 | $ 48,662.50 |
| | Less: 10% Courtesy discount | | | | $ (4,866.25) |

| SUMMARY OF LEGAL FEES | $ 43,796.25 |
|---|---|

Note: This summary includes five hours of non-working travel time for attorney Hermann D. Bauer regarding his trip to New York.

### Summary of Disbursements for the Period November 1, 2017 through November 30, 2017

| Description - Expenses | Amounts |
|---|---|
| Filing Fee Pro Hac Vice for Mark D. Harris | $ 300.00 |
| Messenger Delivery | $ 15.00 |
| Duplicating | $ 158.70 |
| Southern District Reporter-Deposition Case 17BK03283 | $ 133.20 |
| Overnight Delivery-UPS- various | $ 1,103.54 |
| Air Fare to NYC for H. D. Bauer re Board Meeting- Nov 12-Nov 16 | $ 159.98 |
| Air Fare to NYC for H. D. Bauer re Court Hearing- Nov 15-Nov 16 | $ 159.97 |
| Hotel  Expenses Related to  Omnibus Hearing Nov 14-16 | $ 626.78 |
| Transportation NYC from Hotel to Court | $ 28.70 |
| Southern District Reporter-Nov 15 Hearing Transcript | $ 186.00 |

| | |
|---|---|
| Totals | $ 2,871.87 |

| SUMMARY OF DISBURSEMENTS | $ 2,871.87 |
|---|---|

## COMMONWEALTH OF PR TITLE III
## Summary of Legal Fees for the Period November 1, 2017 through November 30, 2017

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 202 | Legal Research | 71.80 | $ 11,972.50 |
| 203 | Hearings and Other Non-filed Communications with the Court | 9.10 | $ 2,249.00 |
| 206 | Documents Filed on Behalf of the Board | 46.00 | $ 8,610.50 |
| 207 | Non-Board Court Filings | 8.90 | $ 2,378.00 |
| 208 | Stay Matters | 5.90 | $ 1,499.00 |
| 209 | Adversary Proceeding | 68.90 | $ 15,369.50 |
| 210 | Analysis and Strategy | 12.40 | $ 2,210.50 |
| 211 | Non-Working Travel Time | 5.00 | $ 700.00 |
| 212 | General Administration | 3.10 | $ 783.00 |
| 218 | Employment and Fee Applications | 3.10 | $ 604.50 |
| 219 | Docketing | 6.30 | $ 787.50 |
| 220 | Translations | 11.10 | $ 1,498.50 |
| | | | $ 48,662.50 |

**Less: 10% Courtesy discount**                    $ (4,866.25)

| | **TOTALS** | **251.60** | **$ 43,796.25** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $39,416.63, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,871.87) in the total amount of $42,288.50.

# Exhibit A

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

## O'NEILL & BORGES LLC

December 5, 2017

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE:  GENERAL

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2017
Bill #:   313957
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2017:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 47,962.50 |
| Less Discount | $ -4,796.25 |
| | |
| Net Professional Services | $ 43,166.25 |
| Total Reimbursable Expenses | $ 2,871.87 |
| **TOTAL THIS INVOICE** | **$ 46,038.12** |

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/01/17 | HDB | 212 | Review and respond to e-mails regarding Status Reports for Rule 2004 Examination. | .10 | 280.00 | 28.00 |
| 11/01/17 | HDB | 212 | Receive and review Urgent Motion of the Fee Examiner to Amend the Interim Compensation Order, Including the Due Date and Hearing Date for Interim Compensation. | .30 | 280.00 | 84.00 |
| 11/01/17 | HDB | 212 | Tel. conf. with OMM regarding CAF Adv. Pro regarding eminent domain issues. | .50 | 280.00 | 140.00 |
| 11/01/17 | HDB | 209 | Review issues regarding transcript of 9/11 hearing regarding 17-AP-133. | .20 | 280.00 | 56.00 |
| 11/01/17 | HDB | 210 | Review issues regarding remedies under PBA documents in connection with opposition to Motion to Extend Deadlines to Assume or Reject Non Residential Leases. | .30 | 280.00 | 84.00 |
| 11/01/17 | HDB | 209 | Respond to query regarding certain revenue cash flows in connection with brief in 17-AP-189. | .20 | 280.00 | 56.00 |
| 11/01/17 | UMF | 218 | Review motion for amendment of interim application procedures filed by Fee Examiner.(1.10) Analyze same with H. Bauer.(.20) | 1.30 | 195.00 | 253.50 |
| 11/01/17 | UMF | 207 | Review and analyze objection of the PBA funds to the motion to extend time to assume or reject unexpired leases. | .80 | 195.00 | 156.00 |
| 11/01/17 | DJP | 203 | Assist counsel from Proskauer Rose LLP in obtaining transcripts for multiple hearings held in connection with various PROMESA-matters. | .40 | 165.00 | 66.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                          December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/17 | HDB | 206 | Review draft consolidated reply to (i) the Objection of the PBA Funds to the Motion to Extend Time to Assume or Reject Unexpired Leases filed by the PBA Funds and  (ii) the Objection of the QTCB Noteholder Group to Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .70 | 280.00 | 196.00 |
| 11/02/17 | HDB | 209 | Review issues regarding meet and confer call with counsel for Asociacion Primaria de Salud. | .20 | 280.00 | 56.00 |
| 11/02/17 | HDB | 206 | Review draft Omnibus Joint Status Report regarding the National, AMBAC, Assured, GO Bondholders and ERS Bondholders status report. | .20 | 280.00 | 56.00 |
| 11/02/17 | HDB | 206 | Review draft Joint Status Report regarding Committee's Rule 2004 Motion. | .20 | 280.00 | 56.00 |
| 11/02/17 | HDB | 206 | Review draft Urgent Joint Motion by AAFAF and Debtors in further support of opposition to Orders for 2004 discovery. | .40 | 280.00 | 112.00 |
| 11/02/17 | HDB | 209 | Review responses to follow-up queries to questions concerning certain tax revenue cash flows relative to reply brief in 17-AP-189. | .30 | 280.00 | 84.00 |
| 11/02/17 | HDB | 209 | Consider foundation to address that hotel room tax revenue is property of the Commonwealth. | .20 | 280.00 | 56.00 |
| 11/02/17 | HDB | 206 | Exchange e-mail regarding logistics to file status reports regarding 2004 Examination Motion. | .20 | 280.00 | 56.00 |
| 11/02/17 | HDB | 207 | Review Objection of Official Committee of Unsecured Creditors to Urgent Motion of Financial Guaranty Insurance Company Regarding Proposed 90-Day Stay of All Litigation to Facilitate Recovery from Hurricanes Irma and Maria. | .30 | 280.00 | 84.00 |
| 11/02/17 | HDB | 208 | Review e-mail regarding Lift Stay Notice by Michael Rivera and Josue Saavedra. | .20 | 280.00 | 56.00 |
| 11/02/17 | HDB | 209 | Review issues regarding meet and confer and potential abstention or remand regarding Asociación de Salud removal. | .20 | 280.00 | 56.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                          December 5, 2017

| 11/02/17 | HDB | 209 | Receive and review Limited Joinder of Official Committee of Unsecured Creditors to (i) Motion of National Public Finance Guarantee Corporation for Entry of Order Pursuant to Bankruptcy Rule 2004 Authorizing Discovery; (ii) Joint Motion by Ad Hoc Group of General Obligation Bondholders, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and Mutual Fund Group for Order Authorizing Rule 2004 Examination; and (iii) Ambac Assurance Corporations Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004. | .20 | 280.00 | 56.00 |
|---|---|---|---|---|---|---|
| 11/02/17 | GOD | 210 | Analyze and edit Urgent Joint Motion of Debtors and AAFAF in Support of Their Motion to File a Joint Supplemental Memorandum of Law in Further Support of Debtors' Omnibus Objection to Motions for Orders Authorizing Rule 2004 Discovery. | .80 | 175.00 | 140.00 |
| 11/02/17 | GOD | 210 | Analyze and edit Joint Status Report Regarding Creditors' Committee Rule 2004 Motion. | .40 | 175.00 | 70.00 |
| 11/02/17 | GOD | 210 | Analyze and edit Omnibus Joint Status Report Regarding National Public Finance Guarantee Corp., Ambac, and Go Bondholders, Assured Guaranty & Mutual Fund Group Rule 2004 Motions. | .50 | 175.00 | 87.50 |
| 11/02/17 | ETF | 206 | Review objections by PBA Funds and QTCB Noteholders Group.(.80) Review PBA's Enabling Act and bond resolution.(1.00) Revise draft reply to objections by such parties.(.60) | 2.40 | 180.00 | 432.00 |
| 11/03/17 | HDB | 203 | Review Order on Fee Examiner Motion to Amend Interim Fee Compensation Order. | .10 | 280.00 | 28.00 |
| 11/03/17 | HDB | 206 | Review edits to reply brief to the PBA Creditors' objection to Motion to Extend time to assume or reject unexpired leases. | .20 | 280.00 | 56.00 |
| 11/03/17 | HDB | 206 | Review and sign-off on Status Reports for Rule 2004 Examination Hearings. | .20 | 280.00 | 56.00 |
| 11/03/17 | HDB | 207 | Receive and review the AFSCME Opposition to the Aurelius Motion to Dismiss. | .50 | 280.00 | 140.00 |
| 11/03/17 | HDB | 206 | Revise and sign-off on draft opposition to Aurelius Motion to Dismiss. | .90 | 280.00 | 252.00 |
| 11/03/17 | HDB | 208 | Review and sign-off on opposition to Aurelius lift stay motion. | .50 | 280.00 | 140.00 |

O'Neill & Borges LLC

Bill #:  313957                                                      December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/03/17 | UMF | 209 | Attend tel. conf. on pre-trial report for Asociacion Primaria de Salud adversary proceeding. | .70 | 195.00 | 136.50 |
| 11/03/17 | UMF | 209 | Review pre-trial report draft to be filed in compliance with Court order. | .80 | 195.00 | 156.00 |
| 11/03/17 | DJP | 210 | Discuss various logistical issues with attorney from Proskauer Rose LLP, in connection with the filing of various motions due later today. | .30 | 165.00 | 49.50 |
| 11/03/17 | DJP | 210 | Review and analyze initial draft of Omnibus Joint Status Report Regarding National Public Finance Guarantee Corp., AMBAC, and GO Bondholders Assured Guaranty & Mutual Fund Group Rule 2004 Motions. | .40 | 165.00 | 66.00 |
| 11/03/17 | DJP | 210 | Review, analyze and finalize Unopposed Urgent Joint Motion of Debtors and AAFAF in Support of their Motion to File a Joint Supplemental Memorandum of Law in Further Support of Debtors' Omnibus Objection to Motions for Orders Authorizing Rule 2004 Discovery. | .40 | 165.00 | 66.00 |
| 11/03/17 | DJP | 210 | Review, analyze and finalize Debtors' and AAFAF's Joint Proposed Supplemental Memorandum of Law in Further Support of Debtors' Omnibus Objection to Motions for Orders Authorizing Rule 2004 Discovery. | .50 | 165.00 | 82.50 |
| 11/03/17 | DJP | 206 | Draft and send email to Prime Clerk LLC notifying of the filing of Unopposed Urgent Joint Motion of Debtors and AAFAF in Support of their Motion to File a Joint Supplemental Memorandum of Law in Further Support of Debtors' Omnibus Objection to Motions for Orders Authorizing Rule 2004 Discovery with the attached Debtors' and AAFAF's Joint Proposed Supplemental Memorandum of Law in Further Support of Debtors' Omnibus Objection to Motions for Orders Authorizing Rule 2004 Discovery, and request service thereof. | .10 | 165.00 | 16.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                                    December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/03/17 | DJP | 206 | Draft and send email to presiding judge attaching Unopposed Urgent Joint Motion of Debtors and AAFAF in Support of their Motion to File a Joint Supplemental Memorandum of Law in Further Support of Debtors' Omnibus Objection to Motions for Orders Authorizing Rule 2004 Discovery with the attached Debtors' and AAFAF's Joint Proposed Supplemental Memorandum of Law in Further Support of Debtors' Omnibus Objection to Motions for Orders Authorizing Rule 2004 Discovery. | .20 | 165.00 | 33.00 |
| 11/03/17 | DJP | 206 | Review, analyze, and finalize Omnibus Joint Status Report Regarding National Public Finance Guarantee Corp., AMBAC, and GO Bondholders Assured Guaranty & Mutual Fund Group Rule 2004 Motions. | .50 | 165.00 | 82.50 |
| 11/03/17 | DJP | 206 | File Omnibus Joint Status Report Regarding National Public Finance Guarantee Corp., AMBAC, and GO Bondholders Assured Guaranty & Mutual Fund Group Rule 2004 Motions through the court's electronic filing system. | .20 | 165.00 | 33.00 |
| 11/03/17 | DJP | 206 | Draft and send email to Prime Clerk LLC advising of the filing of Omnibus Joint Status Report Regarding National Public Finance Guarantee Corp., AMBAC, and GO Bondholders Assured Guaranty & Mutual Fund Group Rule 2004 Motions, and requesting service accordingly. | .10 | 165.00 | 16.50 |
| 11/03/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Omnibus Joint Status Report Regarding National Public Finance Guarantee Corp., AMBAC, and GO Bondholders Assured Guaranty & Mutual Fund Group Rule 2004 Motions. | .20 | 165.00 | 33.00 |
| 11/03/17 | DJP | 206 | Review, analyze, and incorporate changes to initial draft of Opposition of Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, to Motion of Aurelius for Relief from Automatic Stay. | 1.80 | 165.00 | 297.00 |
| 11/03/17 | DJP | 206 | Review, analyze, and incorporate changes to the Financial Oversight and Management Board for Puerto Rico's Opposition to the Motion to Dismiss Title III Petition. | 2.30 | 165.00 | 379.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957

December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/03/17 | DJP | 206 | Finalize and file the Financial Oversight and Management Board for Puerto Rico's Opposition to the Motion to Dismiss Title III Petition through the court's electronic filing system. | .30 | 165.00 | 49.50 |
| 11/03/17 | DJP | 206 | Finalize and file Opposition of Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, to Motion of Aurelius for Relief from Automatic Stay through the court's electronic filing system. | .20 | 165.00 | 33.00 |
| 11/03/17 | DJP | 206 | Draft and send email to Prime Clerk LLC notifying of the filing of (a) the Financial Oversight and Management Board for Puerto Rico's Opposition to the Motion to Dismiss Title III Petition and (b) Opposition of Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, to Motion of Aurelius for Relief from Automatic Stay, and request service of both filings. | .10 | 165.00 | 16.50 |
| 11/03/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped versions of (a) the Financial Oversight and Management Board for Puerto Rico's Opposition to the Motion to Dismiss Title III Petition and (b) Opposition of Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, to Motion of Aurelius for Relief from Automatic Stay. | .20 | 165.00 | 33.00 |
| 11/03/17 | DJP | 206 | Review and finalize Status Report of the Debtors, AAFAF and Retiree Committee Regarding Creditor's Committee Rule 2004 Motion. | .40 | 165.00 | 66.00 |
| 11/03/17 | DJP | 206 | File Status Report of the Debtors, AAFAF and Retiree Committee Regarding Creditor's Committee Rule 2004 Motion through the court's electronic filing system. | .30 | 165.00 | 49.50 |
| 11/03/17 | DJP | 206 | Draft and send email to Prime Clerk LLC notifying of the filing of Status Report of the Debtors, AAFAF and Retiree Committee Regarding Creditor's Committee Rule 2004 Motion and requesting service thereof. | .10 | 165.00 | 16.50 |
| 11/03/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped copy of Status Report of the Debtors, AAFAF and Retiree Committee Regarding Creditor's Committee Rule 2004 Motion. | .20 | 165.00 | 33.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                                December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/03/17 | GOD | 210 | Analyze and edit the Opposition of Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth Of Puerto Rico, to Motion of Aurelius for Relief from Automatic Stay. | 1.40 | 175.00 | 245.00 |
| 11/03/17 | GOD | 210 | Analyze and edit The Financial Oversight and Management Board for Puerto Rico's Opposition to the Motion to Dismiss Title III Petition. | 1.90 | 175.00 | 332.50 |
| 11/03/17 | MMB | 219 | Docket court notice received by mail dated November 2, 2017, regarding hearing on fee examiner's emergency motion to amend interim compensation order (dkt. 1594) - H. Bauer, U. Fernandez, D. Pérez. | .20 | 125.00 | 25.00 |
| 11/03/17 | MMB | 219 | Update MLS chart. | .30 | 125.00 | 37.50 |
| 11/04/17 | HDB | 207 | Receive and review Urgent Informative Motion regarding Statement Made at October 25, 2017 Hearing. | .10 | 280.00 | 28.00 |
| 11/04/17 | HDB | 207 | Receive and review Status Report of Official Committee of Unsecured Creditors Regarding Creditors Committees Bankruptcy Rule 2004 Motion. | .20 | 280.00 | 56.00 |
| 11/04/17 | HDB | 209 | Receive and review Urgent Motion of Intervenor Official Committee of Unsecured Creditors to be Heard at November 21, 2017 Hearings in Monoline/HTA Adversary Proceedings with Respect to Pending Motions to Dismiss (17-AP-155). | .10 | 280.00 | 28.00 |
| 11/04/17 | HDB | 207 | Receive and review  Objection of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico to Motion of Aurelius to Dismiss Title III Petition. | .30 | 280.00 | 84.00 |
| 11/04/17 | HDB | 207 | Review Retiree Committee's Opposition to Motion to Dismiss field by Aurelius. | .60 | 280.00 | 168.00 |
| 11/04/17 | HDB | 207 | Receive and review Objection of Official Committee of Unsecured Creditors to Objection and Motion of Aurelius To Dismiss Title III Petition. | .40 | 280.00 | 112.00 |
| 11/06/17 | HDB | 207 | Receive and review Senior Bondholders' Coalition's Opposition to Motion to Dismiss Title II Petition. | .40 | 280.00 | 112.00 |
| 11/06/17 | HDB | 207 | Receive and review Statement by DOJ of Intent to Defend Constitutionality of PROMESA. | .20 | 280.00 | 56.00 |
| 11/06/17 | HDB | 209 | Consultation concerning deadline to respond to Amended Complaint in 17-AP-197. | .10 | 280.00 | 28.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957

December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/06/17 | HDB | 206 | Review draft Reply to Oppositions to Motion to Extend Deadlines to Assume or Reject Non Residential Real Estate Leases. | .40 | 280.00 | 112.00 |
| 11/06/17 | HDB | 209 | Review issues regarding query by S. Weise regarding unjust enrichment law in PR. | .60 | 280.00 | 168.00 |
| 11/06/17 | HDB | 209 | Receive and review Amended Complaint in 17-AP-197. | 1.00 | 280.00 | 280.00 |
| 11/06/17 | JAC | 209 | Conduct research regarding unjust enrichment and restitution remedies under Puerto Rico law. 17-AP-189. | 2.80 | 155.00 | 434.00 |
| 11/06/17 | JAC | 209 | Review and analyze Restatement (Third) of Restitution and Unjust Enrichment, as per H. D. Bauer's request. 17-AP-189 | .90 | 155.00 | 139.50 |
| 11/06/17 | MMB | 219 | Docket court notice received by mail dated November 3, 2017, regarding order granting dkt. 1616 Debtors' and AAFAF urgent joint motion - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 11/06/17 | MMB | 219 | Update MLS chart to include Official Committee of Retired Employees' objection to Aurelius motion for relief from automatic stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                                December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/07/17 | HDB | 209 | Receive and review Motion for summary judgment filed on behalf of Aristeia Horizons, L.P., Canary SC Master Fund, L.P., Canary SC Master Fund, L.P., Canyon Capital Advisors LLC, Cyrus Capital Partners, L.P., Cyrus Capital Partners, L.P., Cyrus Capital Partners, L.P., Decagon Holdings 1, L.L.C., Decagon Holdings 1, L.L.C., Decagon Holdings 10, L.L.C., Decagon Holdings 2, L.L.C., Decagon Holdings 2, L.L.C., Decagon Holdings 3, L.L.C., Decagon Holdings 3, L.L.C., Decagon Holdings 4, L.L.C., Decagon Holdings 5, L.L.C., Decagon Holdings 6, L.L.C., Decagon Holdings 6, L.L.C., Decagon Holdings 7, L.L.C., Decagon Holdings 8, L.L.C., Decagon Holdings 9, L.L.C., Fideicomiso Plaza, Fideicomiso Plaza, Fideicomiso Plaza, GoldenTree Asset Management LP, GoldenTree Asset Management LP, GoldenTree Asset Management LP, Old Belows Partners LP, Old Belows Partners LP, Old Belows Partners LP, Pandora Select Partners, L.P., River Canyon Fund Management LLC, Scoggin Management LP, Scoggin Management LP, Scoggin Management LP, Taconic Master Fund 1.5 L.P., Taconic Master Fund 1.5 L.P., Taconic Opportunity Master Fund L.P., Tilden Park Capital Management LP, Tilden Park Capital Management LP, Tilden Park Capital Management LP, Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi Strategy Partners, L.P., Whitebox Term Credit Fund I L.P. in 17-AP-133. | .60 | 280.00 | 168.00 |
| 11/07/17 | HDB | 207 | Receive and review Urgent Motion of Aurelius for Leave to File Overlength Omnibus Reply Brief filed in Case No. 17-3283 by Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, and Lex Claims, LLC. | .20 | 280.00 | 56.00 |
| 11/07/17 | HDB | 207 | Receive and review AMBAC's Joinder to Urgent Motion of Official Committee of Unsecured Creditors for Order, Under 11 U.S.C. Sec. 1103 and Bankruptcy Rule 2004. | .20 | 280.00 | 56.00 |
| 11/07/17 | HDB | 207 | Receive and review Informative Motion Regarding Consensual Extension of Deadline to Object to Urgent Motion of Official Committee of Unsecured Creditors Regarding Bankruptcy Rule 2004 Discovery. | .10 | 280.00 | 28.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                                December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/07/17 | HDB | 209 | Receive and review Motion for Summary Judgment of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Proposed Order and Judgment Granting Motion for Summary Judgment of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. and Declaration of Ellen M. Halstead and exhibits filed in Adv. Proc. No. 17-133. | .40 | 280.00 | 112.00 |
| 11/07/17 | HDB | 208 | Receive and review Lift Stay Notice by Roberto Felix Rodriguez. | .20 | 280.00 | 56.00 |
| 11/07/17 | HDB | 208 | Receive and review follow-up e-mails on Lift Stay Notice by GAM Realty. | .10 | 280.00 | 28.00 |
| 11/07/17 | HDB | 209 | Receive and review Stipulation and Proposed Order Between the Bank of New York Mellon, Ambac Assurance Corporation, the COFINA Senior Bondholders' Coalition and Whitebox Asymmetric Partners, L.P. in 17-AP-133. | .20 | 280.00 | 56.00 |
| 11/07/17 | HDB | 208 | Receive and review Cooperativa de Seguros Multiples Reply to Motion for Clarification of the Stay. | .20 | 280.00 | 56.00 |
| 11/07/17 | HDB | 209 | Review and edit e-mail memorandum regarding unjust enrichment and restitution as a remedy in connection with Reply Brief in 17-AP-189. | .30 | 280.00 | 84.00 |
| 11/07/17 | HDB | 207 | Review Amendment to Proposed Order for Motion for Revised Interim Fee Order. | .20 | 280.00 | 56.00 |
| 11/07/17 | HDB | 209 | Review Bank of New York Mellon, as Trustee, Motion for Summary Judgment in 17-AP-133. | .50 | 280.00 | 140.00 |
| 11/07/17 | HDB | 209 | Commence review of draft pre-trial regarding 17-AP-227. | .30 | 280.00 | 84.00 |
| 11/07/17 | HDB | 209 | Receive, review and comment draft Reply Brief in 17-AP-189. | .60 | 280.00 | 168.00 |
| 11/07/17 | HDB | 207 | Review National's Reply to the Objections to the Rule 2004 Examination Motion. | .20 | 280.00 | 56.00 |
| 11/07/17 | HDB | 207 | Receive and review Reply to Objections to Urgent Motion of Financial Guaranty Insurance Company Regarding Proposed 90-Day Stay of All Litigation to Facilitate the Recovery From Hurricanes Irma and Maria. | .20 | 280.00 | 56.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                                    December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/07/17 | HDB | 203 | Receive and review Notice of 2004 Motions to be heard before Judge Dein at the November Omnibus hearing to be held in NY on November 15, 2017. | .10 | 280.00 | 28.00 |
| 11/07/17 | HDB | 207 | Receive and review reply to Oppositions to Joint Motion For Order Authorizing Rule 2004 Examination Filed by Ad Hoc Group of General Obligation Bondholders. | .20 | 280.00 | 56.00 |
| 11/07/17 | UMF | 208 | Receive and review Lift Stay Notice of Roberto Felix Rodriguez. | .40 | 195.00 | 78.00 |
| 11/07/17 | DJP | 203 | Contact Judge's Courtroom Deputy Clerk in response to email claiming that attorney Mark D. Harris had signed various motions in the main bankruptcy case (i.e. 17-3283) without being admitted in that case, to discuss this and other matters related to various filings. | .40 | 165.00 | 66.00 |
| 11/07/17 | DJP | 210 | Request from Proskauer Rose LLP via email credentials and relevant information for Mark D. Harris in anticipation of the drafting of a motion for pro hac vice admission to be filed on his behalf. | .20 | 165.00 | 33.00 |
| 11/07/17 | DJP | 206 | Draft, review, and incorporate changes to motion for pro hac vice to be filed on behalf of Mark D. Harris. | .60 | 165.00 | 99.00 |
| 11/07/17 | DJP | 209 | Review and discuss relevant sections of Reply In Support of Motion to Dismiss Plaintiffs' Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to be field in the Aurelius Adversary Proceeding (17-189) and specifically correct citations to be included in connection with equivalent Commonwealth citations to each of various Restatement citations. | .70 | 165.00 | 115.50 |
| 11/07/17 | DJP | 206 | Finalize Motion for leave to appear pro hac vice to be filed on behalf of Mark D. Harris. | .20 | 165.00 | 33.00 |
| 11/07/17 | DJP | 206 | File Motion for leave to appear pro hac vice on behalf of Mark D. Harris through the court's electronic filing system. | .20 | 165.00 | 33.00 |
| 11/07/17 | DJP | 202 | Conduct legal research and review relevant Articles of the Puerto Rico Civil Code discussing subrogation and the consequences thereof, in support of arguments to be included in  Reply In Support of Motion to Dismiss Plaintiffs' Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to be field in the Aurelius' Adversary Proceeding (17-189). | .90 | 165.00 | 148.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                                December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/07/17 | JAC | 209 | Draft email to Steven O. Weise (Proskauer Rose LLP) regarding unjust enrichment and restitution remedies under Puerto Rico law. 17-AP-189 | 2.90 | 155.00 | 449.50 |
| 11/07/17 | JAC | 209 | Conduct research regarding subrogation and subrogation rights under Puerto Rico law, as per H. D. Bauer's request. 17-AP-189 | 3.80 | 155.00 | 589.00 |
| 11/07/17 | JAC | 209 | Draft email to Zachary Chalett (Proskauer Rose LLP) regarding subrogation and subrogation rights under Puerto Rico law. 17-AP-189 | .80 | 155.00 | 124.00 |
| 11/07/17 | MMB | 219 | Update MLS chart to include motion reply regarding: 1276 Motion for clarification or lift of automatic stay. | .10 | 125.00 | 12.50 |
| 11/07/17 | MMB | 219 | Update docket review, downloading of motions, in case 17-AP-00257, as requested by H. Bauer. | 1.00 | 125.00 | 125.00 |
| 11/07/17 | MMB | 219 | Update MLS chart to include Roberto Félix Rodríguez' notice of intent to file MLS. | .10 | 125.00 | 12.50 |
| 11/08/17 | HDB | 207 | Receive and review Ambac Assurance Corporation's Reply in Further Support of its Motion for Entry of an Order Authorizing Discovery Under Bankruptcy Rule 2004. | .20 | 280.00 | 56.00 |
| 11/08/17 | HDB | 207 | Receive and review Ambac Assurance Corporation's (I) Statement Concerning Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) and (II) Joinder to (A) Objection of the PBA Funds and (B) Objection of the QTCB Noteholder Group Regarding Same. | .20 | 280.00 | 56.00 |
| 11/08/17 | HDB | 209 | Receive and review Motion for Extension of Time to File Reply in 17-AP-155/156. | .20 | 280.00 | 56.00 |
| 11/08/17 | HDB | 209 | Receive and review Order granting Committee limited intervention in 17-AP-189. | .10 | 280.00 | 28.00 |
| 11/08/17 | HDB | 207 | Receive and review Statement of the Ad Hoc Group of GO Bondholders in Support of the Aurelius Motion to Dismiss. | .20 | 280.00 | 56.00 |
| 11/08/17 | HDB | 209 | Review edits to Pre-Trial Report in 17-AP-227. | .70 | 280.00 | 196.00 |
| 11/08/17 | HDB | 206 | Review and sign-off to reply to objections to Motion to Extend Deadline to Assume and Reject Non-Residential Real Estate Leases. | .40 | 280.00 | 112.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 313957                                                                December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/08/17 | HDB | 209 | Review and sign-off on Defendants' Opposition to Plaintiff's Urgent Motion for Leave to file a Surreply to Respond to the Supplemental Reply Brief of the Official Committee of Unsecured Creditors and for a Corresponding Adjournment of Oral Argument in 17-AP-159. | .20 | 280.00 | 56.00 |
| 11/08/17 | UMF | 209 | Review draft of pre-trial report.(1.10) Attend conf. call on pre-trial report for Adv. Proc. 17-227.(.60) | 1.70 | 195.00 | 331.50 |
| 11/08/17 | UMF | 206 | Review motion to inform appearance of counsel at omnibus hearing. | .40 | 195.00 | 78.00 |
| 11/08/17 | UMF | 218 | Tel. conf. with E. Lugo, counsel for Fee Examiner, on interim fee applications. | .40 | 195.00 | 78.00 |
| 11/08/17 | UMF | 206 | Review reply of Financial Oversight and Management Board yo objections of PBA funds and QTCB noteholder group, and AMBAC joinder, to the Motion to extend time to assume or reject unexpired leases. | .80 | 195.00 | 156.00 |
| 11/08/17 | DJP | 210 | Coordinate preparation of English translations for relevant case law discussing subrogation under Puerto Rico law, to be purportedly attached in support of Reply In Support of Motion to Dismiss Plaintiffs' Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6) to be field in the Aurelius' Adversary Proceeding (17-189). | .30 | 165.00 | 49.50 |
| 11/08/17 | DJP | 206 | Download and review Order regarding Location and Procedures for Attendance, Participation and Observation of the November 15-16, 2017 Omnibus Hearing in anticipation of the filing of the informative motion on behalf of the Board. | .30 | 165.00 | 49.50 |
| 11/08/17 | DJP | 206 | Review, incorporate changes, and finalize Informative Motion of the Financial Oversight and Management Board Regarding November 15, 2017 Hearing. | .40 | 165.00 | 66.00 |
| 11/08/17 | DJP | 206 | File Informative Motion of the Financial Oversight and Management Board Regarding November 15, 2017 Hearing through the court's electronic filing system. | .20 | 165.00 | 33.00 |
| 11/08/17 | DJP | 206 | Draft and send email to presiding judge attaching filed version of the Informative Motion of the Financial Oversight and Management Board Regarding November 15, 2017 Hearing. | .20 | 165.00 | 33.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                              December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/08/17 | DJP | 210 | Review order granting motion for pro hac vice admission of Mark D. Harris and inform personnel at Proskauer Rose LLP. | .20 | 165.00 | 33.00 |
| 11/08/17 | DJP | 206 | Review and finalize Omnibus Reply of Financial Oversight and Management Board to Objections of PBA Funds and QTCB Noteholder Group, and AMBAC Joinder, to the Motion to Extend Time to Assume or Reject Unexpired Leases. | .70 | 165.00 | 115.50 |
| 11/08/17 | DJP | 206 | File Omnibus Reply of Financial Oversight and Management Board to Objections of PBA Funds and QTCB Noteholder Group, and AMBAC Joinder, to the Motion to Extend Time to Assume or Reject Unexpired Leases through the court's electronic filing system. | .20 | 165.00 | 33.00 |
| 11/08/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of filing of Omnibus Reply of Financial Oversight and Management Board to Objections of PBA Funds and QTCB Noteholder Group, and AMBAC Joinder, to the Motion to Extend Time to Assume or Reject Unexpired Leases and requesting service accordingly. | .10 | 165.00 | 16.50 |
| 11/08/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped copy of Omnibus Reply of Financial Oversight and Management Board to Objections of PBA Funds and QTCB Noteholder Group, and AMBAC Joinder, to the Motion to Extend Time to Assume or Reject Unexpired Leases. | .10 | 165.00 | 16.50 |
| 11/08/17 | DJP | 206 | Review and finalize Defendants' Opposition to Plaintiff's Urgent Motion for Leave to file a Surreply to Respond to the Supplemental Reply Brief of the Official Committee of Unsecured Creditors and for a Corresponding Adjournment of Oral Argument to be filed in case 17-159-LTS (Ambac Assurance Corporation v. the FOMB et al.). | .40 | 165.00 | 66.00 |
| 11/08/17 | DJP | 206 | File Defendants' Opposition to Plaintiff's Urgent Motion for Leave to file a Surreply to Respond to the Supplemental Reply Brief of the Official Committee of Unsecured Creditors and for a Corresponding Adjournment of Oral Argument through the court's electronic filing system in case 17-159-LTS (Ambac Assurance Corporation v. the FOMB et al.). | .20 | 165.00 | 33.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                            December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/08/17 | DJP | 206 | Draft and send email to Prime Clerk LLC notifying of filing of Defendants' Opposition to Plaintiff's Urgent Motion for Leave to file a Surreply to Respond to the Supplemental Reply Brief of the Official Committee of Unsecured Creditors and for a Corresponding Adjournment of Oral Argument in case 17-159-LTS (Ambac Assurance Corporation v. the FOMB et al.) and requesting service accordingly. | .10 | 165.00 | 16.50 |
| 11/08/17 | DJP | 206 | Draft and send email to presiding judge attaching a stamped version of Defendants' Opposition to Plaintiff's Urgent Motion for Leave to file a Surreply to Respond to the Supplemental Reply Brief of the Official Committee of Unsecured Creditors and for a Corresponding Adjournment of Oral Argument, as filed in case 17-159-LTS (Ambac Assurance Corporation v. the FOMB et al.). | .10 | 165.00 | 16.50 |
| 11/08/17 | OMA | 220 | As requested by attorneys H. D. Bauer, D. J. Perez Refojos, and J. Candelaria, prepare certified translations of opinions: Coop. Seg. Mult. v. Jorge Carlos Marrero (182 DPR 411); and Eastern Sands v. Roig Comm. Bank (140 DPR 703). | 4.60 | 135.00 | 621.00 |
| 11/08/17 | MMB | 219 | Docket court notice received by mail dated November 7, 2017, regarding order docket no. 68 in case 17-00228 allowing AAFAF's Unopposed Urgent Motion to expedite consideration of motion to intervene, other matters - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 11/08/17 | MMB | 219 | Docket court notice received by mail dated November 7, 2017, regarding order docket no. 1662 on Caribbean Hospital Corp.'s motion resigning legal representation, deadline to file amended motion to withdraw - H. Bauer. U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 11/08/17 | MMB | 219 | Docket court notice received by mail dated November 7, 2017, regarding notice of preliminary designation of new mediation team member and setting deadline for objections (dkt. 1663) - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 11/09/17 | HDB | 208 | Receive and review settlement letter by Caribbean Airport Facilities, Inc. | .20 | 280.00 | 56.00 |
| 11/09/17 | HDB | 207 | Receive and review Elias Sanchez's Reply to Objection to Motion to Strike. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                           December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/09/17 | HDB | 209 | Receive and review limited Objection of Intervenor to Ambac Assurance Corporation's Urgent Motion for Leave to File a Surreply to Respond to the Supplemental Reply Brief of the Official Committee of Unsecured Creditors and for a Corresponding Adjournment of Oral Argument. | .20 | 280.00 | 56.00 |
| 11/09/17 | UMF | 209 | Receive and review response letter from Caribbean Airport Facilities, Inc. ("CAF") Intent to File Adversary Proceeding. | .60 | 195.00 | 117.00 |
| 11/09/17 | DJP | 206 | Participate in call with counsel from Proskauer Rose LLP in order to discuss various filings to be made today. | .20 | 165.00 | 33.00 |
| 11/09/17 | DJP | 210 | Participate in call with counsel from Proskauer Rose LLP in order to discuss filing of a reply brief that is due on Monday in the Aurelius' Adversary Proceeding (17-189). | .20 | 165.00 | 33.00 |
| 11/09/17 | DJP | 210 | Obtain, review and analyze relevant portions of Spanish version of Puerto Rico Law 31751 as it pertains to the PRHTA statute on cigarette tax revenues and compare it to English translation. | .60 | 165.00 | 99.00 |
| 11/09/17 | DJP | 210 | Draft and send email to counsel at Proskauer Rose LLP attaching English version of Puerto Rico Law 31751 the reference of which will be made in reply to plaintiffs' opposition to Defendants' (including the FOMB) motion to dismiss the Aurelius' Adversary Proceeding (17-189). | .10 | 165.00 | 16.50 |
| 11/09/17 | DJP | 206 | Assist in the preparation of Urgent Motion for Leave to Exceed Page Limits to be filed in the Adversary Proceeding of ACP Master, LTD. v. The Commonwealth of PR and the Financial Oversight and Management Board (17-AP-159) by reviewing and revising final version thereof. | .30 | 165.00 | 49.50 |
| 11/09/17 | GOD | 209 | Review and edit the Urgent Motion For Leave To Exceed Page Limits for adversary proceeding 17-189. | .40 | 175.00 | 70.00 |
| 11/09/17 | GOD | 209 | File the Urgent Motion For Leave To Exceed Page Limits for adversary proceeding 17-189. | .20 | 175.00 | 35.00 |
| 11/09/17 | CTR | 202 | Research on current Section 3060.11 of the Puerto Rico Internal Revenue Code (English version). | .50 | 155.00 | 77.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                                December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/09/17 | OMA | 220 | As requested by attorneys H. D. Bauer, D. J. Perez Refojos, and J. Candelaria, prepare certified translations of opinions: Coop. Seg. Mult. v. Jorge Carlos Marrero (182 DPR 411); and Eastern Sands v. Roig Comm. Bank (140 DPR 703). | 6.50 | 135.00 | 877.50 |
| 11/10/17 | HDB | 209 | Receive and review Ambac Assurance Corporation's Reply in Further Support of its Urgent Motion for Leave to File a Surreply and for a Corresponding Adjournment of Oral Argument, and Limited Objection to the official Committee of Unsecured Creditors' Motion to be Heard at Oral Argument in 17-AP-159. | .20 | 280.00 | 56.00 |
| 11/10/17 | HDB | 209 | Receive and review Joint Urgent motion to Strike Portions of the Mutual Fund Group's and Puerto Rico Family of Funds' Motion for Summary Judgment Relating to Pre-2017 Default by the Mutual Funds Group and the Puerto Rico Funds Group in 17-AP-133. | .20 | 280.00 | 56.00 |
| 11/10/17 | HDB | 209 | Review issues regarding PR Law citations for Reply Brief in 17-AP-189. | .20 | 280.00 | 56.00 |
| 11/10/17 | HDB | 208 | Receive and review Lift Stay Notice on behalf of Lirisbeth Mercado-Nieves, et al v. PR-DOE, et al. | .20 | 280.00 | 56.00 |
| 11/10/17 | DJP | 206 | Draft and send single email to presiding judge attaching stamped copies of (A) Notice of Agenda of Matters Scheduled for Hearing on November 13, 2017 at 11:00 A.M. (AST), 10:00 A.M. (EST), and (B) Notice of Agenda of Matters Scheduled for Hearing on November 13, 2017 at 1:30 P.M. (AST), 12:30 (EST), both of which were filed in 17-4780. | .10 | 165.00 | 16.50 |
| 11/10/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped copy of the Urgent Motion for Leave to Exceed Page Limits filed in the Adversary Proceeding of ACP Master, LTD. v. The Commonwealth of PR and the Financial Oversight and Management Board (17-AP-159). | .10 | 165.00 | 16.50 |
| 11/10/17 | DJP | 202 | Conduct legal research in connection with Commonwealth authority expressly supporting proposition that Language in a statute that refers generally to and incorporates another law is not interpreted to amend the other law for purpose of relevant discussion to reply brief to be filed in the Aurelius' Adversary Proceeding (17-189). | 1.20 | 165.00 | 198.00 |

. CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                            December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/17 | DJP | 202 | Conduct legal research and review relevant case law discussing the relevant provisions of the Puerto Rico Constitution governing amendments to the same, in order to incorporate relevant discussion to reply brief to be filed in the Aurelius' Adversary Proceeding (17-189). | .80 | 165.00 | 132.00 |
| 11/10/17 | DJP | 202 | Conduct legal research and review relevant case law discussing how the Puerto Rico Constitution supersedes any regular law in the event that the latter (or some portions thereof) were to be incompatible with the former to incorporate relevant discussion to reply brief to be filed in the Aurelius' Adversary Proceeding (17-189). | .60 | 165.00 | 99.00 |
| 11/10/17 | DJP | 210 | Draft and send email to counsel from Proskauer Rose LLP containing findings related to amendments to Puerto Rico law in order to incorporate relevant discussion to reply brief to be filed in the Aurelius' Adversary Proceeding (17-189). | .30 | 165.00 | 49.50 |
| 11/11/17 | HDB | 209 | Review issues regarding Property Tax Trust Issues in connection with Reply Brief in 17-AP-189. | .80 | 280.00 | 224.00 |
| 11/11/17 | ETF | 206 | Revise draft of ACP reply in 17-AP-189. | 1.20 | 180.00 | 216.00 |
| 11/11/17 | ETF | 209 | Respond to Proskauer questions regarding portion of property tax revenues assigned to GO debt service.(.50) Review Acts 80 and 83 of 1991.(1.30) 17-AP-189 | 1.80 | 180.00 | 324.00 |
| 11/12/17 | HDB | 209 | Review additional edits to 17-AP-189 Reply Brief. | 1.20 | 280.00 | 336.00 |
| 11/12/17 | HDB | 209 | Respond to queries regarding Exhibits to draft Reply in 17-AP-189. | .20 | 280.00 | 56.00 |
| 11/12/17 | HDB | 209 | Respond to queries regarding Puerto Rico law issues in connection with 17-AP-189 Reply brief. | .20 | 280.00 | 56.00 |
| 11/12/17 | UMF | 206 | Review notice of relief from stay and attached documents delivered by Lisa Murray. | .80 | 195.00 | 156.00 |
| 11/12/17 | DJP | 210 | Confer with counsel from Proskauer Rose LLP to discuss strategy pertaining to reply brief to be filed on 11/13 in the Aurelius' Adversary Proceeding (17-189), including whether various statutes which are referenced therein must be attached and if so, which version (i.e. Spanish or English, or both). | .40 | 165.00 | 66.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/17 | DJP | 210 | Review, analyze, and discuss latest draft of reply brief to be filed on 11/13 in the Aurelius' Adversary Proceeding (17-189) and the proposed changes to be incorporated thereto. | .70 | 165.00 | 115.50 |
| 11/12/17 | DJP | 202 | Review relevant sections of Puerto Rico Notary Law and interpretative case law supporting proposition that under Puerto Rico Law, only public notaries can execute deeds, and only licensed attorneys are eligible to serve as notaries. | .40 | 165.00 | 66.00 |
| 11/12/17 | GOD | 209 | Research the Puerto Rico Municipal Property Tax Act of 1991 for use in Defendants' Reply in Support Of Motion To Dismiss Plaintiffs' Complaint Pursuant To Fed. R. Civ. P. 12(b)(1) and 12(b)(6) for adversary proceeding 17-189. | 1.10 | 175.00 | 192.50 |
| 11/13/17 | HDB | 206 | Review and sign-off on Agenda for 11/15 Hearing. | .20 | 280.00 | 56.00 |
| 11/13/17 | HDB | 208 | Review e-mails regarding Lift Stay Notice regarding: Lirisbeth Mercado-Nieves, et al. v. PR-DOE, et al. | .10 | 280.00 | 28.00 |
| 11/13/17 | HDB | 209 | Review final edits and sign-off on Rely Brief in 17-AP-189. | .40 | 280.00 | 112.00 |
| 11/13/17 | HDB | 209 | Follow-up on queries regarding Trust Agreement in connection with Reply Brief. | .20 | 280.00 | 56.00 |
| 11/13/17 | HDB | 209 | Review and sign-off on Reply to Opposition to Motion for Judicial Notice in 17-AP-189. | .30 | 280.00 | 84.00 |
| 11/13/17 | HDB | 209 | Receive and review Opposition to Mutual Funds Group Motion to Strike in 17-AP-133. | .20 | 280.00 | 56.00 |
| 11/13/17 | HDB | 209 | Receive and review Unsecured Creditors Committee Reply to Opposition to Motion to Dismiss 17-AP-189. | .40 | 280.00 | 112.00 |
| 11/13/17 | HDB | 209 | Receive and review Reitrees Committee Reply Brief to Opposition to Motion to Dismiss in 17-AP-189. | .40 | 280.00 | 112.00 |
| 11/13/17 | HDB | 209 | Receive and review Urgent Motion Seal Certain Confidential Information filed by Banco Popular in 17-AP-133. | .20 | 280.00 | 56.00 |
| 11/13/17 | HDB | 208 | Receive and review Lift Stay Notice by Luisa Murray Soto vs. Puerto Rico Office of Management and Budget. | .20 | 280.00 | 56.00 |
| 11/13/17 | HDB | 206 | Review and sign-off on Motion concerning scope of Commonwealth and COFINA agent's authority. | 1.10 | 280.00 | 308.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957

December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/17 | UMF | 206 | Review MTD Declaration & Reply to Opposition for Judicial Notice in ACP v. Commonwealth 17-AP-189-LTS. | 1.60 | 195.00 | 312.00 |
| 11/13/17 | UMF | 206 | Review agenda for Omnibus hearing for filing with the Court. | .70 | 195.00 | 136.50 |
| 11/13/17 | PMR | 202 | Research as to constitution of trusts in Puerto Rico pursuant to the Civil Code versus the new Trust Law of 2012. | 4.40 | 165.00 | 726.00 |
| 11/13/17 | DJP | 210 | Assist in the preparation of reply brief to be filed in the Aurelius' Adversary Proceeding (17-189) by reviewing, analyzing, and providing comments as to Puerto Rico law citations in final draft. | .50 | 165.00 | 82.50 |
| 11/13/17 | DJP | 206 | Assist in the preparation of reply brief to be filed in the Aurelius' Adversary Proceeding (17-189) by reviewing Declaration of Chantel Febus with corresponding exhibits, to be filed in support thereof. | .40 | 165.00 | 66.00 |
| 11/13/17 | DJP | 206 | Review and finalize Notice of Agenda of Matters Scheduled for the Hearing on November 15, 2017 at 9:30 A.M. (AST), 8:30 A.M. (EST). | .40 | 165.00 | 66.00 |
| 11/13/17 | DJP | 206 | File Notice of Agenda of Matters Scheduled for the Hearing on November 15, 2017 at 9:30 A.M. (AST), 8:30 A.M. (EST) through the court's electronic filing system. | .20 | 165.00 | 33.00 |
| 11/13/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of filing of Notice of Agenda of Matters Scheduled for the Hearing on November 15, 2017 at 9:30 A.M. (AST), 8:30 A.M. (EST), and requesting service thereof. | .10 | 165.00 | 16.50 |
| 11/13/17 | DJP | 206 | Draft and send email to presiding judge attaching filed version of Notice of Agenda of Matters Scheduled for the Hearing on November 15, 2017 at 9:30 A.M. (AST), 8:30 A.M. (EST). | .10 | 165.00 | 16.50 |
| 11/13/17 | GOD | 209 | Review and analyze the Defendants' Reply in Support Of Motion To Dismiss Plaintiffs' Complaint Pursuant To Fed. R. Civ. P. 12(b)(1) and 12(b)(6) for adversary proceeding 17-189. | 1.70 | 175.00 | 297.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                                    December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/17 | GOD | 209 | File the Defendants' Reply in Support Of Motion To Dismiss Plaintiffs' Complaint Pursuant To Fed. R. Civ. P. 12(b)(1) and 12(b)(6) in adversary proceeding 17-189. | .20 | 175.00 | 35.00 |
| 11/13/17 | GOD | 209 | Pursuant to the case management order, notify all parties in interest of the filing of the Defendants' Reply in Support Of Motion To Dismiss Plaintiffs' Complaint Pursuant To Fed. R. Civ. P. 12(b)(1) and 12(b)(6) in adversary proceeding 17-189. | .20 | 175.00 | 35.00 |
| 11/13/17 | GOD | 209 | Review and analyze the Declaration of Chantel L. Febus in Support of Defendants' Reply in Support of Motion to Dismiss Plaintiffs' Complaint and all of its exhibits, for filing in adversary proceeding 17-189. | .40 | 175.00 | 70.00 |
| 11/13/17 | GOD | 209 | Review and analyze the Reply Memorandum in Support of Defendants' Request for Judicial Notice in Support of Motion to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed. R. Civ. P. 12 (b)(1) and (b)(6) for adversary proceeding 17-189. | .60 | 175.00 | 105.00 |
| 11/13/17 | GOD | 209 | File the Reply Memorandum in Support of Defendants' Request for Judicial Notice in Support of Motion to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed. R. Civ. P. 12 (b)(1) and (b)(6) in adversary proceeding 17-189. | .20 | 175.00 | 35.00 |
| 11/13/17 | GOD | 209 | Pursuant to the case management order, notify all parties in interest of the filing of the Reply Memorandum in Support of Defendants' Request for Judicial Notice in Support of Motion to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed. R. Civ. P. 12 (b)(1) and (b)(6) in adversary proceeding 17-189. | .20 | 175.00 | 35.00 |
| 11/13/17 | GOD | 210 | Review and analyze the Notice of Agenda of Matters Scheduled for the Hearing on November 15, 2017 at 9:30 A.M. (AST), 8:30 A.M. (EST). | .80 | 175.00 | 140.00 |
| 11/13/17 | GOD | 206 | Assist in the preparation of the Motion of Financial Oversight and Management Board for Puerto Rico For Entry Of Order (A) Confirming Scope of COFINA and Commonwealth Agents' Authority Under Stipulation and Order and (B) Determining Certain Claims to Exceed Scope of the Commonwealth-COFINA Dispute for filing in matter number 17-3283. | 1.20 | 175.00 | 210.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                    December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/17 | GOD | 209 | Assist in the preparation of the Motion of Financial Oversight and Management Board for Puerto Rico For Entry Of Order (A) Confirming Scope of COFINA and Commonwealth Agents' Authority Under Stipulation and Order and (B) Determining Certain Claims to Exceed Scope of the Commonwealth-COFINA Dispute for filing in adversary proceeding number 17-257. | .90 | 175.00 | 157.50 |
| 11/13/17 | GOD | 209 | File the Motion of Financial Oversight and Management Board for Puerto Rico For Entry Of Order (A) Confirming Scope of COFINA and Commonwealth Agents' Authority Under Stipulation and Order and (B) Determining Certain Claims to Exceed Scope of the Commonwealth-COFINA Dispute in adversary proceeding number 17-257. | .20 | 175.00 | 35.00 |
| 11/13/17 | GOD | 206 | File the Motion of Financial Oversight and Management Board for Puerto Rico For Entry Of Order (A) Confirming Scope of COFINA and Commonwealth Agents' Authority Under Stipulation and Order and (B) Determining Certain Claims to Exceed Scope of the Commonwealth-COFINA Dispute in matter number 17-3283. | .30 | 175.00 | 52.50 |
| 11/13/17 | ETF | 202 | Study Deed No. 4 of 2015 executed by CRIM and GDB constituting a general trust.(2.90) Draft summary of such Deed.(.50) Call with GDB regarding whether a of deed of trust for the "Fondo de Redencion Estatal" was constituted.(.10) Email correspondence with Proskauer.(.40) Calls with GDB regarding flow of funds of property tax revenues deposited in CRIM general trust.(.30) | 4.20 | 180.00 | 756.00 |
| 11/13/17 | DRM | 202 | Revision and implementation of C. Garcia's suggested changes to the Memorandum regarding the Supreme Courts opinion on Hon. Eduardo Bhatia v. Hon Ricardo Rosselló, 2017 TSPR 173. | 1.30 | 155.00 | 201.50 |
| 11/14/17 | HDB | 209 | Receive and review Order denying Motion for Clarification of Order by Cooperativa de Seguros Multiples. | .10 | 280.00 | 28.00 |
| 11/14/17 | HDB | 209 | Receive and review Ambac's Motion to Strike the Commonwealth Agents Constitutional and Avoidance Claims as Beyond the Scope of the Commonwealth-COFINA Dispute. | .20 | 280.00 | 56.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                    December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/17 | HDB | 209 | Receive and review GO Group's Motion To Dismiss Certain Causes Of Action As Outside The Scope Of The Commonwealth-COFINA Dispute in 17-AP-257. | .30 | 280.00 | 84.00 |
| 11/14/17 | HDB | 209 | Review issues regarding CRIM/GDB deed of trust in connection with 17-AP-189. | .20 | 280.00 | 56.00 |
| 11/14/17 | HDB | 209 | Review draft Urgent Motion by COFINA to Extend Deadlines in 17-AP-133. | .20 | 280.00 | 56.00 |
| 11/14/17 | HDB | 209 | Review Ambac Assurance Corporation's Surreply in Response to the Supplemental Reply Brief of The Official Committee of Unsecured Creditors in Support of Defendants' Motion to Dismiss in 17-AP-159. | .40 | 280.00 | 112.00 |
| 11/14/17 | HDB | 206 | Revise and sign-off on revised Agenda for 11/15 Hearing. | .20 | 280.00 | 56.00 |
| 11/14/17 | UMF | 206 | Receive and review amended agenda for omnibus Hearing. | 1.20 | 195.00 | 234.00 |
| 11/14/17 | PMR | 202 | Continue research as to trusts in PR under the most recent statute and common law theories. | .80 | 165.00 | 132.00 |
| 11/14/17 | DJP | 207 | File Master Service List as of November 14, 2017, in case 17-3283, through the court's electronic filing system on behalf of Prime Clerk LLC. | .20 | 165.00 | 33.00 |
| 11/14/17 | DJP | 206 | Review initial draft of Notice of Amended Agenda in connection with the Hearing on November 15, 2017. | .40 | 165.00 | 66.00 |
| 11/14/17 | DJP | 206 | Incorporate minor changes and finalize Notice of Amended Agenda in connection with the Hearing on November 15, 2017. | .30 | 165.00 | 49.50 |
| 11/14/17 | DJP | 206 | File Notice of Amended Agenda in connection with the Hearing on November 15, 2017, through the court's electronic filing system. | .20 | 165.00 | 33.00 |
| 11/14/17 | DJP | 206 | Draft and send email to Prime Clerk informing of the fling of Amended Agenda in connection with the Hearing on November 15, 2017, and requesting service accordingly. | .10 | 165.00 | 16.50 |
| 11/14/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped copy of Amended Agenda in connection with the Hearing on November 15, 2017. | .20 | 165.00 | 33.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                                                    December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/17 | GOD | 209 | Pursuant to the case management order, notify all interested parties of the filing of the Motion of Financial Oversight and Management Board for Puerto Rico For Entry Of Order (A) Confirming Scope of COFINA and Commonwealth Agents' Authority Under Stipulation and Order and (B) Determining Certain Claims to Exceed Scope of the Commonwealth-COFINA Dispute in adversary proceeding number 17-257. | .20 | 175.00 | 35.00 |
| 11/14/17 | GOD | 206 | Pursuant to the case management order, notify all interested parties of the filing of the Motion of Financial Oversight and Management Board for Puerto Rico For Entry Of Order (A) Confirming Scope of COFINA and Commonwealth Agents' Authority Under Stipulation and Order and (B) Determining Certain Claims to Exceed Scope of the Commonwealth-COFINA Dispute in matter number 17-3283. | .20 | 175.00 | 35.00 |
| 11/14/17 | MMB | 219 | Docket court notice received by mail dated November 13, 2017, regarding deadline to file status report regarding consensual global stipulation (related document 1748) - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 11/14/17 | MMB | 219 | Update MLS chart to include order 1765 denying Coop. de Seguros Múltiples' motion for clarification or lift of automatic stay, docket 1276; dockets 1776 and 333, Rexach Hnos.' motion for modification of automatic stay. | .30 | 125.00 | 37.50 |
| 11/15/17 | HDB | 203 | Attend Omnibus hearing. | 6.10 | 280.00 | 1,708.00 |
| 11/15/17 | PMR | 202 | Continue legal research as to constitution of trusts in Puerto Rico. and applicable common law theory. | 3.20 | 165.00 | 528.00 |
| 11/15/17 | PMR | 202 | Draft outline for memorandum and draft memorandum related to the history of trusts and their constitutions and validity in Puerto Rico. | 1.40 | 165.00 | 231.00 |
| 11/15/17 | MMB | 219 | Docket court notice received by mail dated November 14, 2017, regarding deadline to file answer to intervenors' complaint in case 17-02009 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                                December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/17 | HDB | 209 | Receive and review Joinder to the Urgent Motion of the Puerto Rico Sales Tax Financing Corporation to Extend Schedule for Responses to Summary Judgment Motions filed today by Assured Guaranty Corp. and Assured Guaranty Municipal Corp. in Adv. 17-133-LTS. | .20 | 280.00 | 56.00 |
| 11/16/17 | HDB | 209 | Review Franklin Advisor's Motion in Support of COFINA's request to extend schedule in 17-AP-133. | .20 | 280.00 | 56.00 |
| 11/16/17 | HDB | 208 | Receive and review Lift Stay Notice regarding: Glorymar Colón-Rosario, et al v. PR-DOE, et al. | .20 | 280.00 | 56.00 |
| 11/16/17 | HDB | 206 | Review and sign-off on filing revised creditor matrix. | .10 | 280.00 | 28.00 |
| 11/16/17 | HDB | 209 | Review and sign-off in informative Motions regarding hearings on November 21, 2017, in Paps 155, 156 and 157. | .10 | 280.00 | 28.00 |
| 11/16/17 | UMF | 218 | Draft sixth monthly fee application and letter on payment of fee application as per the Order on Interim Compensation. | 1.40 | 195.00 | 273.00 |
| 11/16/17 | UMF | 209 | Review notice to withdraw Docket Entry 77 Defendants' Response and Limited Opposition to AAFAF's Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024 . | .40 | 195.00 | 78.00 |
| 11/16/17 | PMR | 202 | Discuss with E. Trigo issue as to property interests in trusts. Who is the owner and title holder. | .60 | 165.00 | 99.00 |
| 11/16/17 | PMR | 202 | Research as to property interests in trusts, beneficiary rights thereto and nature of suinrights. | 5.30 | 165.00 | 874.50 |
| 11/16/17 | DJP | 203 | Draft and finalize transcript request form to be filed in connection with the hearing held on 11/15/2017 before Laura Taylor Swain. | .40 | 165.00 | 66.00 |
| 11/16/17 | DJP | 203 | File through the court's electronic filing system the transcript request form in connection with the hearing held on 11/15/2017 before Laura Taylor Swain. | .20 | 165.00 | 33.00 |
| 11/16/17 | DJP | 206 | Review and finalize Notice of Filing of Revised Creditor Matrix for the Commonwealth of Puerto Rico. | .30 | 165.00 | 49.50 |
| 11/16/17 | DJP | 206 | Review and finalize attachment to be filed together with Notice of Filing of Revised Creditor Matrix for the Commonwealth of Puerto Rico. | .10 | 165.00 | 16.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                    December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/17 | DJP | 206 | File Notice of Filing of Revised Creditor Matrix for the Commonwealth of Puerto Rico through the court's electronic filing system. | .20 | 165.00 | 33.00 |
| 11/16/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of Notice of Filing of Revised Creditor Matrix for the Commonwealth of Puerto Rico and attachments, and request service thereof. | .10 | 165.00 | 16.50 |
| 11/16/17 | DJP | 206 | Review and finalize Informative Motion of the Financial Oversight and Management Board Regarding November 21, 2017 10:30 A.M. Hearing to be filed in AP 17-155 and 17-156. | .30 | 165.00 | 49.50 |
| 11/16/17 | DJP | 206 | File Informative Motion of the Financial Oversight and Management Board Regarding November 21, 2017 10:30 A.M. Hearing through the court's electronic filing system in AP 17-155. | .20 | 165.00 | 33.00 |
| 11/16/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped versions of the Informative Motion of the Financial Oversight and Management Board Regarding November 21, 2017 10:30 A.M. Hearing as filed in cases AP 17-155 and 17-156. | .20 | 165.00 | 33.00 |
| 11/16/17 | DJP | 206 | Review and finalize Informative Motion of the Financial Oversight and Management Board Regarding November 21, 2017 1:00 P.M. Hearing to be filed in AP 17-159. | .30 | 165.00 | 49.50 |
| 11/16/17 | DJP | 206 | File Informative Motion of the Financial Oversight and Management Board Regarding November 21, 2017 1:00 P.M. Hearing through the court's electronic filing system in AP 17-159. | .10 | 165.00 | 16.50 |
| 11/16/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of filing of Informative Motion of the Financial Oversight and Management Board Regarding November 21, 2017 1:00 P.M. Hearing in case AP 17-159. | .10 | 165.00 | 16.50 |
| 11/16/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Informative Motion of the Financial Oversight and Management Board Regarding November 21, 2017 1:00 P.M. Hearing as filed in case AP 17-159. | .20 | 165.00 | 33.00 |
| 11/16/17 | GOD | 210 | Review and analyze Notice of Filing of Revised Creditor Matrix for the Commonwealth Of Puerto Rico and its exhibit. | .30 | 175.00 | 52.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957

December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/17 | HDB | 209 | Receive and commence review of adversary complaint 17-AP-278 - Atlantic Medical Center v. Commonwealth. | .80 | 280.00 | 224.00 |
| 11/17/17 | HDB | 209 | Review Scheduling Order on 17-AP-133. | .10 | 280.00 | 28.00 |
| 11/17/17 | HDB | 207 | Review Reply Brief regarding Appointments Clause Motion to Dismiss. | 1.10 | 280.00 | 308.00 |
| 11/17/17 | UMF | 206 | Receive notice of lift of stay from Juan Melendez Perez vs. Departamento de Educacion, Case No. TA: KLPRA2017-00525. | .40 | 195.00 | 78.00 |
| 11/17/17 | UMF | 208 | Review notice of lift of stay from Mrs. Adelina Capellán-Rosa. | .30 | 195.00 | 58.50 |
| 11/17/17 | UMF | 209 | Receive complaint of Atlantic Medical Center, Inc. et al. versus the Commonwealth. | .60 | 195.00 | 117.00 |
| 11/17/17 | PMR | 202 | Commence outline for memorandum and draft memorandum on research on trusts in Puerto Rico. | 4.80 | 165.00 | 792.00 |
| 11/17/17 | DJP | 206 | File Answer to the Amended Complaint filed by Peaje Investments LLC through the court's electronic filing system in case 17-152. | .10 | 165.00 | 16.50 |
| 11/18/17 | HDB | 209 | Review Urgent Motion to Strike Part of Defendant's Brief and for Leave to Sur-Reply in 17-AP-189. | .20 | 280.00 | 56.00 |
| 11/19/17 | HDB | 209 | Review and sign-off on Defendants' Limited Opposition to Plaintiffs' Urgent Motion to File Surreply and Strike Section of Defendants' Reply Brief filed in 17-AP-189. | .30 | 280.00 | 84.00 |
| 11/19/17 | PMR | 202 | Continue review of research and draft of memorandum related to trusts in Puerto Rico. Review comparable law. | 1.80 | 165.00 | 297.00 |
| 11/19/17 | DJP | 206 | Review and finalize Defendants' Limited Opposition to Plaintiffs' Urgent Motion to File Surreply and Strike Section of Defendants' Reply Brief to be filed in AP 17-189 (ACP Master, LTD. et al, v. the Commonwealth of Puerto Rico, et al.). | .40 | 165.00 | 66.00 |
| 11/19/17 | DJP | 206 | File Defendants' Limited Opposition to Plaintiffs' Urgent Motion to File Surreply and Strike Section of Defendants' Reply Brief through the court's electronic filing system in AP 17-189 (ACP Master, LTD. et al, v. the Commonwealth of Puerto Rico, et al.). | .30 | 165.00 | 49.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                    December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of filing of Defendants' Limited Opposition to Plaintiffs' Urgent Motion to File Surreply and Strike Section of Defendants' Reply Brief and requesting service thereof. | .10 | 165.00 | 16.50 |
| 11/19/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of Defendants' Limited Opposition to Plaintiffs' Urgent Motion to File Surreply and Strike Section of Defendants' Reply Brief, as filed in AP 17-189 (ACP Master, LTD. Et al, v. the Commonwealth of Puerto Rico, et al.). | .20 | 165.00 | 33.00 |
| 11/20/17 | HDB | 208 | Review Lift Stay Notice for Juan Melendez v. Department of Education. | .20 | 280.00 | 56.00 |
| 11/20/17 | HDB | 208 | Receive and review Lift Stay Notice regarding Carmen M. Más  Cintrón v. Autoridad de Carreteras (NSCI 2006-0382) and Elsie Calderon-Rodriguez v. Autoridad de Carreteras (NSCI 2006-0381). | .20 | 280.00 | 56.00 |
| 11/20/17 | HDB | 209 | Receive and review Reply to Defendants' Limited Opposition to Plaintiffs' Urgent Motion to File Surreply and Strike Section of Defendants' Reply Brief filed in 17-AP-189. | .30 | 280.00 | 84.00 |
| 11/20/17 | HDB | 207 | Review First Interim Fee Application for Bennazar & Associates. | .20 | 280.00 | 56.00 |
| 11/20/17 | HDB | 203 | Receive and review Notice of Mediation Breach. | .10 | 280.00 | 28.00 |
| 11/20/17 | HDB | 203 | Receive and review Order regarding separation of litigation and mediation activities. | .10 | 280.00 | 28.00 |
| 11/20/17 | HDB | 209 | Review Motion for Abstention filed by AAFAF in 17-AP-227 | .60 | 280.00 | 168.00 |
| 11/20/17 | UMF | 208 | Receive notice of stay regarding Juan Melendez Perez vs. Departamento de Educacion, Case No. TA: KLRA2017-00525. | .40 | 195.00 | 78.00 |
| 11/20/17 | UMF | 208 | Review chart on lift of stay motions and notices in preparation for tel. conf. with E. Barak and P. Possinger. | .70 | 195.00 | 136.50 |
| 11/20/17 | UMF | 212 | Attend tel. conf. with H. Bauer and Proskauer on status of case, strategy, adversary proceedings and stay matters. | .60 | 195.00 | 117.00 |
| 11/20/17 | PMR | 202 | Continue to draft memorandum as to trusts in Puerto Rico, in particular related to the Civil Code. | 5.20 | 165.00 | 858.00 |

O'Neill & Borges LLC

Bill #:  313957                                                December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/17 | DJP | 210 | Participate in call with counsel from Proskauer Rose LLP to discuss timing and other matters related to the filing of a Motion to Dismiss Amended Complaint in the UTIER Adversary Proceeding 17-AP-228. | .30 | 165.00 | 49.50 |
| 11/20/17 | MMB | 219 | Review dockets, updated MLS chart, as requested by H. Bauer, U. Fernandez. | .80 | 125.00 | 100.00 |
| 11/20/17 | MMB | 219 | Docket court notice received by mail dated November 15, 2017, regarding order on location and procedures for attendance, participation, and observation of the November 21, 2017 hearing - cases 17-00155, 00156, 00159 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 11/20/17 | MMB | 219 | Docket court notice received by mail dated November 16, 2017, regarding order scheduling briefing deadlines in connection with scope motion practice in the Commonwealth-COFINA dispute (dkt. 117 in 17-AP-00257) - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 11/21/17 | HDB | 209 | Call-in (Court Solutions) to hearing on Oral Arguments on Motion to Dismiss in 17-AP-155, 156. | 1.40 | 280.00 | 392.00 |
| 11/21/17 | HDB | 209 | Call-in and listen to Oral Arguments on Motion to Dismiss 17-AP-159. | 1.60 | 280.00 | 448.00 |
| 11/21/17 | HDB | 208 | Receive and review Lift Stay Notice regarding: María Chiappardi-Berrios, et al. v. PR-DOE. | .10 | 280.00 | 28.00 |
| 11/21/17 | HDB | 208 | Receive and review Lift Stay Notice regarding: Lymarie Olivera -Meléndez, et al. v. PR-DOE, et al. | .10 | 280.00 | 28.00 |
| 11/21/17 | HDB | 208 | Review and draft e-mails regarding lift stay request by Lisa Marie Rodriguez. | .20 | 280.00 | 56.00 |
| 11/21/17 | HDB | 210 | Review and draft e-mail concerning legal issues and analysis relative to 1129(a)(6) and PROMESA Section 3149(b)(5). | .60 | 280.00 | 168.00 |
| 11/21/17 | HDB | 207 | Receive and review Order on Urgent Motion of the Puerto Rico Sales Tax Financing Corporation to extended schedule for responses to Summary Judgment Motions in 17-AP-133. | .10 | 280.00 | 28.00 |
| 11/21/17 | PMR | 202 | Continue to draft memorandum on trusts in Puerto Rico, complete draft as to Civil Code Trusts, commence draft of the special law on trusts. | 4.60 | 165.00 | 759.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                                                         December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/17 | PMR | 202 | Review the dispositions of trusts law (Act 219) and research as to interpretations in the event of discrepancies between provisions of the law or two dispositions do not coincide. | 2.70 | 165.00 | 445.50 |
| 11/21/17 | PMR | 202 | Discuss with A. Alvarez and E. Trigo issues related to inconsistencies as to title of the trust property under the new special law related on trusts. | 1.30 | 165.00 | 214.50 |
| 11/21/17 | DJP | 203 | Review and finalize transcript request form to be filed in the Adversary Proceedings initiated by Assured Guaranty Corp. v. Commonwealth of Puerto Rico (AP 17-155 and 17-156). | .30 | 165.00 | 49.50 |
| 11/21/17 | DJP | 203 | File transcript request form through the court's electronic filing system in the Adversary Proceeding initiated by Assured Guaranty Corp. v. Commonwealth of Puerto Rico (AP 17-155). | .20 | 165.00 | 33.00 |
| 11/21/17 | DJP | 203 | Review and finalize transcript request form to be filed in the Adversary Proceeding initiated by AMBAC v. Commonwealth of Puerto Rico (AP 17-159). | .20 | 165.00 | 33.00 |
| 11/21/17 | DJP | 203 | File transcript request form through the court's electronic filing system in the Adversary Proceeding initiated by AMBAC v. Commonwealth of Puerto Rico (AP 17-159). | .20 | 165.00 | 33.00 |
| 11/21/17 | MMB | 219 | Docket court notice received by mail dated November 20, 2017, regarding briefing deadlines on docket 88 in case 17-00189 urgent motion for leave to file sur-reply and strike section of defendants' reply brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 11/21/17 | MMB | 219 | Update MLS chart, as requested by H. Bauer. | .60 | 125.00 | 75.00 |
| 11/21/17 | MMB | 219 | Docket court notice received by mail dated November 21, 2017, regarding order 1847 on order on the Bondholders' 2004 Motions - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 11/22/17 | HDB | 209 | Review case law on attachment of HTA Assets relative to supplemental brief on 17-AP155, 156 and 159. | 1.70 | 280.00 | 476.00 |
| 11/22/17 | HDB | 209 | Tel. conf with counsel for GAM Realty. | .20 | 280.00 | 56.00 |
| 11/22/17 | HDB | 206 | Review and sign-off on draft order regarding 365(d)(4) motion. | .20 | 280.00 | 56.00 |

O'Neill & Borges LLC

Bill #:  313957                                                    December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/17 | HDB | 209 | Receive and review Order denying motion to strike and granting leave to sur-reply 17-AP-189. | .10 | 280.00 | 28.00 |
| 11/22/17 | HDB | 209 | Participate in call to discuss joint status report in 17-AP-227. | .40 | 280.00 | 112.00 |
| 11/22/17 | PMR | 202 | Continue research as to norms of interpretation and inconsistencies in statutory provisions. | 2.60 | 165.00 | 429.00 |
| 11/22/17 | PMR | 202 | Continue to draft memorandum on trusts, in particular of the New Trust Act. | 4.00 | 165.00 | 660.00 |
| 11/22/17 | DJP | 206 | Review and finalize Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .30 | 165.00 | 49.50 |
| 11/22/17 | DJP | 206 | Draft and revise notice of presentment to be filed together with Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .40 | 165.00 | 66.00 |
| 11/22/17 | DJP | 206 | File Notice of Presentment of Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) together with the corresponding order, through the court's electronic filing system. | .20 | 165.00 | 33.00 |
| 11/22/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of Notice of Presentment of Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) and requesting service thereof. | .10 | 165.00 | 16.50 |
| 11/22/17 | DJP | 206 | Draft and send email to presiding judge attaching filed version of the Notice of Presentment of Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 165.00 | 33.00 |
| 11/22/17 | ETF | 202 | Research whether clawback entities fall within the public corporation definition of Librotex v. PRASA.(.40) Revise chart on whether certain public corporations meet the Librotex criteria.(.90). | 1.30 | 180.00 | 234.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                                    December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/17 | FGR | 202 | Research and draft memo regarding whether covered entities are considered "public corporations" pursuant to Librotex case. | 4.40 | 170.00 | 748.00 |
| 11/22/17 | MMB | 219 | Docket court notice received by mail dated November 22, 2017, regarding minutes of proceedings in case 17-00156, 17-00159, deadline to file simultaneous supplemental briefs - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 11/22/17 | MMB | 219 | Docket court notice received by mail dated November 22, 2017, regarding order dkt. 98 in case 17-00189 granting plaintiffs' urgent motion for leave to file sur-reply to motion to dismiss - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 11/23/17 | HDB | 209 | Review and respond to queries regarding Librotex and attachment of HTA assets in connection with supplemental briefs in 17-AP-155/156/159. | .60 | 280.00 | 168.00 |
| 11/24/17 | HDB | 209 | Review analysis and draft e-mail whether HTA and other entities qualify as public corporations pursuant to the Librotex criteria, in connection with supplemental briefing in 17-AP-189. | .60 | 280.00 | 168.00 |
| 11/25/17 | HDB | 209 | Review draft supplemental brief in 17-AP-155/156/159 | .50 | 280.00 | 140.00 |
| 11/27/17 | HDB | 212 | Tel conf with Mr. John Falcon and Delia Díaz Gonzalez, purported Lessors to Housing Department, regarding Supplemental Order under 365(d)(4). | .20 | 280.00 | 56.00 |
| 11/27/17 | HDB | 212 | Receive and review Petition for Certiorari before US Supreme Court by Angel Ruiz Rivera. | .40 | 280.00 | 112.00 |
| 11/27/17 | HDB | 208 | Receive and review updated lift stay chart. | .20 | 280.00 | 56.00 |
| 11/27/17 | HDB | 212 | Tel. conf. with Bienvenido Gonzalez regarding Supplement to 365(d)(4) Order. | .20 | 280.00 | 56.00 |
| 11/27/17 | HDB | 212 | Receive and review notice by Mr. Eduardo Mandry and Lucia Casas that they do not consent to the extension of deadline to assume or reject the unexpired leases they have with the Puerto Rico Police. | .20 | 280.00 | 56.00 |
| 11/27/17 | HDB | 209 | Review and comment proposed Joint Status Report submission in 17-AP-227. | .30 | 280.00 | 84.00 |
| 11/27/17 | HDB | 206 | Review revised Supplemental Order regarding 365(d)(4). | .20 | 280.00 | 56.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957

December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/17 | UMF | 212 | Attend tel. conf. with H. Bauer and Proskauer on filings and strategy. | .40 | 195.00 | 78.00 |
| 11/27/17 | UMF | 206 | Review supplemental order granting Motion for entry of order extending time to assume or reject unexpired leases of nonresidential real property pursuant to bankruptcy code section 365(d) (4). | .70 | 195.00 | 136.50 |
| 11/27/17 | PMR | 202 | Review, analyze, amend and finalize first completed draft of the memorandum on trust for circulation to legal team. | 5.20 | 165.00 | 858.00 |
| 11/27/17 | DJP | 203 | Contact court reporter for the U.S. District Court for Southern District of New York to process payment pertaining to transcript of last week's hearing. | .30 | 165.00 | 49.50 |
| 11/27/17 | MMB | 219 | Update MLS chart, as requested by U. Fernández. | .30 | 125.00 | 37.50 |
| 11/28/17 | HDB | 208 | Receive and review Motion for Reconsideration by Cooperativa de Seguros Multiples. | .20 | 280.00 | 56.00 |
| 11/28/17 | HDB | 209 | Review and sign-off on revised supplemental brief for 17-AP-155/156 and 159. | .60 | 280.00 | 168.00 |
| 11/28/17 | HDB | 208 | Review scheduling order regarding Cooperativa's Motion for Reconsideration. | .10 | 280.00 | 28.00 |
| 11/28/17 | HDB | 208 | Receive and review GAM Realty's renewed Motion for Lift of Stay and Notice of Hearing. | .30 | 280.00 | 84.00 |
| 11/28/17 | HDB | 209 | Review plaintiffs' proposed section of Joint Status Report in 17-AP-227. | .20 | 280.00 | 56.00 |
| 11/28/17 | HDB | 208 | Receive and review Motion to Consolidate Lift Stay requests filed by Luisa Murray Soto. | .20 | 280.00 | 56.00 |
| 11/28/17 | HDB | 208 | Receive and review draft Stipulation to lift stay by the Commonwealth and Juan A. Meléndez Pérez. | .20 | 280.00 | 56.00 |
| 11/28/17 | HDB | 209 | Review AMBAC's supplemental brief in 17-AP-155, 156. | .60 | 280.00 | 168.00 |
| 11/28/17 | HDB | 209 | Review revised draft of Joint Status Report in 17-AP-227. | .20 | 280.00 | 56.00 |
| 11/28/17 | HDB | 209 | Review Assured's supplemental brief and cases cited therein. | .70 | 280.00 | 196.00 |
| 11/28/17 | HDB | 209 | Draft e-mails regarding comments to Assured's supplemental brief in 17-AP-159. | .20 | 280.00 | 56.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                                December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/17 | HDB | 209 | Review and sign-off for filing of Notice of Filing of Revised Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 354(d)(4). | .20 | 280.00 | 56.00 |
| 11/28/17 | DJP | 206 | Discuss with counsel from Proskauer Rose LLP logistics and strategy to follow in anticipation of the filing of Defendants' Post-Hearing Supplemental Brief Addressing Bankruptcy Code Section 544(a) in Support of Defendants' Motion to Dismiss Plaintiffs' Amended Complaint to be filed in the Assured Adversary Proceedings, 17-155 and 17-156. | .20 | 165.00 | 33.00 |
| 11/28/17 | DJP | 206 | Review and suggest minor comments be incorporated to initial draft of Defendants' Post-Hearing Supplemental Brief Addressing Bankruptcy Code Section 544(a) in Support of Defendants' Motion to Dismiss Plaintiffs' Amended Complaint to be filed in the Assured Adversary Proceedings, 17-155 and 17-156. | .40 | 165.00 | 66.00 |
| 11/28/17 | DJP | 206 | Review and finalize Defendants' Post-Hearing Supplemental Brief Addressing Bankruptcy Code Section 544(a) in Support of Defendants' Motion to Dismiss Plaintiffs' Amended Complaint in anticipation of its filing in the AMBAC Adversary Proceeding, 17-159. | .40 | 165.00 | 66.00 |
| 11/28/17 | DJP | 206 | Finalize latest version of Defendants' Post-Hearing Supplemental Brief Addressing Bankruptcy Code Section 544(a) in Support of Defendants' Motion to Dismiss Plaintiffs' Amended Complaint to be filed in the Assured Adversary Proceedings, 17-155 and 17-156. | .30 | 165.00 | 49.50 |
| 11/28/17 | DJP | 206 | File Defendants' Post-Hearing Supplemental Brief Addressing Bankruptcy Code Section 544(a) in Support of Defendants' Motion to Dismiss Plaintiffs' Amended Complaint and supporting exhibit through the court's electronic filing system in case 17-155. | .20 | 165.00 | 33.00 |
| 11/28/17 | DJP | 206 | File Defendants' Post-Hearing Supplemental Brief Addressing Bankruptcy Code Section 544(a) in Support of Defendants' Motion to Dismiss Plaintiffs' Amended Complaint and supporting exhibit through the court's electronic filing system in case 17-159. | .10 | 165.00 | 16.50 |

O'Neill & Borges LLC

Bill #:  313957                                                                    December 5, 2017

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of Defendants' Post-Hearing Supplemental Brief Addressing Bankruptcy Code Section 544(a) in Support of Defendants' Motion to Dismiss Plaintiffs' Amended Complaint in cases 17-155, 17-156, and 17-159, and requesting service thereof. | .10 | 165.00 | 16.50 |
| 11/28/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped-versions of the Defendants' Post-Hearing Supplemental Brief Addressing Bankruptcy Code Section 544(a) in Support of Defendants' Motion to Dismiss Plaintiffs' Amended Complaint, as filed in cases 17-155, 17-156, and 17-159. | .20 | 165.00 | 33.00 |
| 11/28/17 | DJP | 207 | File the Master Service List as of November 28, 2017, through the Court's electronic filing system in the main case, on behalf of Prime Clerk LLC. | .20 | 165.00 | 33.00 |
| 11/28/17 | DJP | 206 | Discuss with counsel from Proskauer Rose LLP logistics and other matters related to the filing of a Notice of Filing of Revised Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 354(d)(4). | .10 | 165.00 | 16.50 |
| 11/28/17 | DJP | 206 | Review and finalize Notice of Filing of Revised Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 354(d)(4), and supporting exhibits, in anticipation of its filing. | .40 | 165.00 | 66.00 |
| 11/28/17 | DJP | 206 | File Notice of Filing of Revised Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 354(d)(4), and supporting exhibits, through the court's electronic filing system in the main case. | .30 | 165.00 | 49.50 |
| 11/28/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of Notice of Filing of Revised Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 354(d)(4), and requesting service accordingly. | .10 | 165.00 | 16.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                December 5, 2017

| 11/28/17 | GOD | 206 | Assist in the preparation and filing of the Notice of Filing of Revised Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .40 | 175.00 | 70.00 |
|---|---|---|---|---|---|---|
| 11/28/17 | ETF | 202 | Review AMBAC's claim regarding Act 66-2014 and attachments against the CW. | .70 | 180.00 | 126.00 |
| 11/28/17 | FGR | 202 | Research, read, and analyze 10 cases that interpret certain provisions of Act 66-2014 to determine the scope and limits of its embargo prohibition. | 1.90 | 170.00 | 323.00 |
| 11/28/17 | FGR | 202 | Draft summary of 8 cases that interpret certain provisions of Act 66-2014 to determine the scope and limits of its embargo prohibition. | 1.40 | 170.00 | 238.00 |
| 11/28/17 | FGR | 202 | Meet with E. Trigo to plan and prepare research strategy regarding cases that interpret certain provisions of Act 66-2014 to determine the scope and limits of its embargo prohibition. | .10 | 170.00 | 17.00 |
| 11/28/17 | MMB | 219 | Update MLS chart, as requested by H. Bauer. | .30 | 125.00 | 37.50 |
| 11/28/17 | MMB | 219 | Docket court notice received by mail dated November 28, 2017, regarding order 1855 scheduling briefing of PBJL motion for lift of stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 11/28/17 | MMB | 219 | Docket court notice received by mail dated November 28, 2017, regarding order scheduling briefing related document 1854 Coop. de Seguros Múltiples' motion for reconsideration - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 11/28/17 | MMB | 219 | Docket court notice received by mail dated November 28, 2017, regarding location and procedures for attendance, participation, and observation of December 5, 2017 ACP hearing, case 17-00189 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 11/29/17 | HDB | 207 | Receive and review Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Rule 2004. | .30 | 280.00 | 84.00 |
| 11/29/17 | HDB | 209 | Receive and review ACP Master Sur-Reply to Motion to Dismiss 17-AP-189. | .80 | 280.00 | 224.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 313957                                                December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/17 | HDB | 207 | Receive and review GO Bondholders Motion for a Rule 2004 Examination, and supporting documents. | .80 | 280.00 | 224.00 |
| 11/29/17 | HDB | 209 | Review and analyze cases cited in Sur-Reply Brief filed in 17-AP-189. | 2.40 | 280.00 | 672.00 |
| 11/29/17 | HDB | 209 | Draft notes on legal issues regarding preferences and liens under Puerto Rico law. | .60 | 280.00 | 168.00 |
| 11/29/17 | HDB | 209 | Coordinate legal research regarding PR aspects of sur-reply issues for oral argument on 17-AP-189. | .30 | 280.00 | 84.00 |
| 11/29/17 | HDB | 206 | Review and coordinate filing of supplemental order on lease assumptions. | .20 | 280.00 | 56.00 |
| 11/29/17 | HDB | 209 | Review, comment and sign-off on Motion for an Order Authorizing Assumption of Agreement with Eduardo Jose Mandry Mercado and Luca Casas Casal Pursuant to Bankruptcy Code Section 365. | .40 | 280.00 | 112.00 |
| 11/29/17 | PMR | 202 | Review and analyze claims of alleged governmental trust to ascertain key issues to be considered in trust analysis. | 1.30 | 165.00 | 214.50 |
| 11/29/17 | DJP | 206 | Draft and revise email to presiding judge attaching stamped version of the Notice of Filing of Revised Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 354(d)(4), as filed in the commonwealth case. | .20 | 165.00 | 33.00 |
| 11/29/17 | GOD | 206 | Assist in the preparation for filing of the Commonwealth of Puerto Rico's Motion for an Order Authorizing Assumption of Agreement with Eduardo José Mandry Mercado and Lucía Casas Casal Pursuant to Bankruptcy Code Section 365. | 3.10 | 175.00 | 542.50 |
| 11/29/17 | GOD | 206 | File the Commonwealth of Puerto Rico's Motion for an Order Authorizing Assumption of Agreement with Eduardo José Mandry Mercado and Lucía Casas Casal Pursuant to Bankruptcy Code Section 365. | .20 | 175.00 | 35.00 |
| 11/29/17 | GOD | 206 | Notify all interested parties of the filing of the Commonwealth of Puerto Rico's Motion for an Order Authorizing Assumption of Agreement with Eduardo José Mandry Mercado and Lucía Casas Casal Pursuant to Bankruptcy Code Section 365. | .20 | 175.00 | 35.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                          December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/17 | GOD | 206 | Assist in the preparation for filing of the Urgent Motion for Extension of Deadlines in Connection with the Third Amended Notice, Case Management and Administrative Procedures. | .80 | 175.00 | 140.00 |
| 11/29/17 | GOD | 206 | File the Urgent Motion for Extension of Deadlines in Connection with the Third Amended Notice, Case Management and Administrative Procedures. | .10 | 175.00 | 17.50 |
| 11/29/17 | GOD | 206 | Notify all interested parties of the filing of the Urgent Motion for Extension of Deadlines in Connection with the Third Amended Notice, Case Management and Administrative Procedures. | .20 | 175.00 | 35.00 |
| 11/29/17 | ETF | 202 | Revising brief memo regarding Act 66-2014 and attachments against the CW. | .40 | 180.00 | 72.00 |
| 11/29/17 | ETF | 209 | Review ACP Master surreply in 17-AP-189.(1.40) Review Act 38-1991 property tax provisions.(.40) Draft email with arguments regarding errors in surreply.(.60) | 2.40 | 180.00 | 432.00 |
| 11/29/17 | PAG | 209 | Meet with H. D. Bauer to discuss issues raised by Plaintiffs' Surreply in Further Opposition to Defendants' Motion to Dismiss and pertinent case law addressing Act 38 in 17-AP-189. | .20 | 165.00 | 33.00 |
| 11/29/17 | PAG | 209 | Read and analyze Plaintiffs' Surreply in Further Opposition to Defendants' Motion to Dismiss in 17-AP-189 and pertinent case law addressing Act 38 prior to examining whether Sections 5192-5194 of the Puerto Rico Civil Code establish a statutory lien and confer property interests in the particular pieces of property it addresses. | 2.10 | 165.00 | 346.50 |
| 11/29/17 | PAG | 209 | Meet with H. D. Bauer to discuss findings on Act 38 and whether Sections 5192-5194 of the Puerto Rico Civil Code establish a statutory lien and confer property interests in the particular pieces of property it addresses. | .20 | 165.00 | 33.00 |
| 11/29/17 | FGR | 202 | Draft e-mail to E. Trigo that explains and analyzes cases that interpret certain provisions of Act 66-2014 to determine the scope and limits of its attachment prohibition. | .40 | 170.00 | 68.00 |
| 11/29/17 | FGR | 202 | Review, analyze, and respond to questions regarding Act 66-2014 case law and the attachment prohibition. | .70 | 170.00 | 119.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                    December 5, 2017

| 11/29/17 | MMB | 219 | Docket court notice received by mail dated November 28,2018, regarding transcript of November 21, 2017 hearing in case 17-00155 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
|---|---|---|---|---|---|---|
| 11/29/17 | MMB | 219 | Update MLS chart to include motions by Luisa Murray and PR AAA Funds. | .30 | 125.00 | 37.50 |
| 11/30/17 | HDB | 209 | Revise analysis of FDIC v. Shearson for J. Richman in 17-AP-189. | .60 | 280.00 | 168.00 |
| 11/30/17 | HDB | 212 | Tel. conf. with J. Mandy regarding lease assumption motion. | .20 | 280.00 | 56.00 |
| 11/30/17 | HDB | 209 | Receive and review meet and confer letter in anticipation of a motion to dismiss to be filed in 17-AP-197. | .70 | 280.00 | 196.00 |
| 11/30/17 | HDB | 209 | Review lien issues pursuant to 31 LPRA §5192 in connection with 17-AP-189. | .60 | 280.00 | 168.00 |
| 11/30/17 | HDB | 206 | Review edits to Brian Rosen PHV Motion. | .10 | 280.00 | 28.00 |
| 11/30/17 | PMR | 202 | Discuss with A. Alvarez draft memorandum of trusts. | 1.40 | 165.00 | 231.00 |
| 11/30/17 | DJP | 206 | Review and finalize the Informative Motion of the Financial Oversight and Management Board Regarding December 5, 2017 11:00 A.M. Hearing in anticipation of its filing in the ACP Master, LTD adversary proceeding 17-189. | .20 | 165.00 | 33.00 |
| 11/30/17 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board Regarding December 5, 2017 11:00 A.M. Hearing through the court's electronic filing system in the ACP Master, LTD adversary proceeding 17-189. | .20 | 165.00 | 33.00 |
| 11/30/17 | DJP | 206 | Draft and send email to Prime Clerk LLC advising of the filing of Informative Motion of the Financial Oversight and Management Board Regarding December 5, 2017 11:00 A.M. Hearing, and requesting service. | .10 | 165.00 | 16.50 |
| 11/30/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Informative Motion of the Financial Oversight and Management Board Regarding December 5, 2017 11:00 A.M. Hearing. | .20 | 165.00 | 33.00 |

O'Neill & Borges LLC

Bill #:  313957                                                           December 5, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/17 | DJP | 206 | Discuss with counsel from Proskauer Rose LLP possible drafting and filing of motion for pro hac vice on behalf of Brian Rosen. | .20 | 165.00 | 33.00 |
| 11/30/17 | DJP | 206 | Draft and revise motion for pro hac vice admission on behalf of Brian Rosen. | .40 | 165.00 | 66.00 |
| 11/30/17 | ETF | 209 | Review Act 83-1991 and analyze related trust issues. | 1.60 | 180.00 | 288.00 |
| 11/30/17 | DRM | 209 | Analyze state and federal jurisprudence regarding the nature of a preferential or privileged credit established in Article 1822 of the P.R. Civil Code and its relations to other liens, such as court ordered seizures. | 2.40 | 155.00 | 372.00 |
| 11/30/17 | PAG | 209 | Prepare summary addressing Act 38 and examining whether Sections 5192-5194 of the Puerto Rico Civil Code establish a statutory lien and confer property interests in the particular pieces of property it addresses. | 1.60 | 165.00 | 264.00 |
| 11/30/17 | MMB | 219 | Docket court notice received by mail dated November 29, 2017, regarding order and notice of hearing on Joint motion 1870 in case 17-03283 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 11/30/17 | MMB | 219 | Docket court notice received by mail dated November 29, 2017, regarding order 134 in case 17-00257 on Official Committee's motion to quash subpoena - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 11/30/17 | MMB | 219 | Docket court notice received by mail dated November 30, 2017, regarding order 1885 on urgent motion for extension of deadlines (dkt. 1880) - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 47,962.50 |
| Less Discount | $ -4,796.25 |
| NET PROFESSIONAL SERVICES: | $ 43,166.25 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 60.80 | 280.00 | 17,024.00 |
| UBALDO M. FERNANDEZ BARRERA | 18.10 | 195.00 | 3,529.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                         December 5, 2017

| | | | |
|---|---|---|---|
| PRISCILA M. RAMIREZ SEGARRA | 50.60 | 165.00 | 8,349.00 |
| DANIEL J. PEREZ REFOJOS | 36.00 | 165.00 | 5,940.00 |
| GABRIEL L. OLIVERA DUBON | 19.30 | 175.00 | 3,377.50 |
| JORGE A. CANDELARIA | 11.20 | 155.00 | 1,736.00 |
| EMILIANO TRIGO FRITZ | 16.00 | 180.00 | 2,880.00 |
| CHRISTOPHER T. RIVERA | .50 | 155.00 | 77.50 |
| DIEGO R. MELENDEZ | 3.70 | 155.00 | 573.50 |
| PAULA A. GONZALEZ MONTALVO | 4.10 | 165.00 | 676.50 |
| FRANCISCO G. RODRIGUEZ | 8.90 | 170.00 | 1,513.00 |
| OLGA M. ALICEA | 11.10 | 135.00 | 1,498.50 |
| MILAGROS MARCANO BAEZ | 6.30 | 125.00 | 787.50 |
| **Total** | **246.60** | | **$ 47,962.50** |

**EXPENSES**

| Date | Description | Amount |
|---|---|---|
| 11/07/17 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE PRO HAC VICE FOR MARK D. HARRIS-DJP/CGB | 300.00 |
| 11/07/17 | MESSENGER DELIVERY - 11/07/17 | 15.00 |
| 11/08/17 | DUPLICATING -  AS OF 11/08/17 (2 Copies @ $.10) | .20 |
| 11/08/17 | SOUTHERN DISTRICT REPORTERS, PC. INVOICE 0489710-IN, PROFESSIONAL FEES FOR DEPOSITION RE: CASE 17BK03283-HDB | 133.20 |
| 11/08/17 | TRAVEL EXPENSES AIRFARE TO NEW YORK FROM NOV 15 TO NOV 16,2017 RE: COURT HEARING-HDB | 159.97 |
| 11/08/17 | TRAVEL EXPENSES FOR AIRFARE TO NEW YORK FROM NOV. 12 TO NOV. 16, 2017 RE: BOARD MEETING-HDB | 159.98 |
| 11/15/17 | TRANSPORTATION FROM HOTEL TO COURT IN NEW YORK-HDB | 28.70 |
| 11/17/17 | DUPLICATING -  AS OF 11/17/17 (1557 Copies @ $.10) | 155.70 |
| 11/17/17 | DUPLICATING -  AS OF 11/17/17 (26 Copies @ $.10) | 2.60 |
| 11/17/17 | DUPLICATING -  AS OF 11/17/17 (2 Copies @ $.10) | .20 |
| 11/17/17 | UNITED PARCEL SERVICE, INV.725102437, PROF.ARTHUR J. GONZALEZ-UMF | 63.67 |
| 11/17/17 | UNITED PARCEL SERVICE, INV.725102437, JOHN J. RAPISARDI, ESQ-UMF | 63.67 |
| 11/17/17 | UNITED PARCEL SERVICE, INV.725102437, COMMONWEALTH OF PR, OFFICE OF US TRUSTEE-UMF | 21.24 |
| 11/17/17 | UNITED PARCEL SERVICE, INV. 725102437, LUC A. DESPINS, ESQ.-UMF | 63.67 |
| 11/17/17 | UNITED PARCEL SERVICE, INV.725102437, JUAN J. CASILLAS-UMF | 21.24 |
| 11/17/17 | UNITED PARCEL SERVICE, INV. 725102437, ROBERT GORDON, ESQ.-UMF | 73.06 |
| 11/17/17 | UNITED PARCEL SERVICE, INV. 725102437, A.J. BENNAZAR-ZEQUE-UMF | 21.24 |
| 11/17/17 | UNITED PARCEL SERVICE, INV. 725102437, MARTIN J. BIENENSTOCK-UMF | 63.67 |
| 11/17/17 | UNITED PARCEL SERVICE, INV. 725102437, PAUL V. POSSINGER, ESQ-UMF | 59.17 |
| 11/17/17 | UNITED PARCEL SERVICE, INV. 725102437, BRADY C. WILLIAMSON-UMF | 63.67 |
| 11/17/17 | UNITED PARCEL SERVICE, INV. 725102437, CLARK T. WHITMORE-UMF | 63.67 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  313957                                                December 5, 2017

| | | |
|---|---|---:|
| 11/17/17 | UNITED PARCEL SERVICE, INV.725102437, ERIC A. TULLA, ESQ.-UMF | 21.24 |
| 11/17/17 | UNITED PARCEL SERVICE, INV. 725102437, NANCY A. MITCHELL, ESQ-UMF | 63.67 |
| 11/20/17 | SOUTHERN DISTRICT REPORTERS PC, INV. 0490960-IN, RE: HEARING TRANSCRIPT ON NOV. 15,2017-HDB | 186.00 |
| 11/22/17 | HOTEL EXPENSES RELATED TO OMNIBUS HEARING ON NOV. 14,2017-HDB | 626.78 |
| 11/30/17 | UNITED PARCEL SERVICE, INV.725102467, A.J. BENNAZAR-ZEQUE-UMF | 21.21 |
| 11/30/17 | UNITED PARCEL SERVICE, INV.725102467, ROBERT GORDON, ESQ.-UMF | 39.83 |
| 11/30/17 | UNITED PARCEL SERVICE, INV.725102467, PROF.ARTHUR J. GONZALEZ-UMF | 39.83 |
| 11/30/17 | UNITED PARCEL SERVICE, INV.725102467, MARTIN J. BIENENSTOCK-UMF | 39.83 |
| 11/30/17 | UNITED PARCEL SERVICE, INV.725102467, PAUL V. POSSINGER, ESQ.-UMF | 37.18 |
| 11/30/17 | UNITED PARCEL SERVICE, INV. 725102467, JOHN J. RAPISARDI, ESQ.-UMF | 39.83 |
| 11/30/17 | UNITED PARCEL SERVICE, INV.725102467, NANCY A. MITCHELL, ESQ.-UMF | 39.83 |
| 11/30/17 | UNITED PARCEL SERVICE, INV. 725102467, COMMONWEALTH OF PR, OFFICE OF THE US TRUSTEE-UMF | 21.21 |
| 11/30/17 | UNITED PARCEL SERVICE, INV. 725102467, BRADY C. WILLIAMSON-UMF | 39.83 |
| 11/30/17 | UNITED PARCEL SERVICE, INV. 725102467, LUC A. DESPINS, ESQ.-UMF | 39.83 |
| 11/30/17 | UNITED PARCEL SERVICE, INV. 725102467, JUAN J. CASILLAS AYALA-UMF | 21.21 |
| 11/30/17 | UNITED PARCEL SERVICE, INV. 725102467, CLARK T. WHITMORE, ESQ.-UMF | 39.83 |
| 11/30/17 | UNITED PARCEL SERVICE, INV.725102467, ERIC A. TULLA, ESQ.-UMF | 21.21 |

TOTAL REIMBURSABLE EXPENSES          $ 2,871.87

**TOTAL THIS INVOICE**                       **$ 46,038.12**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2017

FOMB IN RE COMMONWEALTH OF PR TITLE III

## RE: NON-WORKING TRAVEL TIME

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2017
Bill #:   314821
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2017:

**Client.Matter: P1701 - 1**

**RE:  NON-WORKING TRAVEL TIME**

| | |
|---|---|
| Total Professional Services | $ 700.00 |
| VOLUME DISCOUNT | $ -70.00 |
| Net Professional Services | $ 630.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 630.00** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 1**
**RE:  NON-WORKING TRAVEL TIME**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/12/17 | HDB | 211 | Travel to NYC for various hearings. | 5.00 | 140.00 | 700.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 700.00 |
| VOLUME DISCOUNT | $ -70.00 |
| NET PROFESSIONAL SERVICES: | $ 630.00 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 5.00 | 140.00 | 700.00 |
| **Total** | **5.00** | | **$ 700.00** |

**TOTAL THIS INVOICE**                     **$ 630.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

      Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------------x

## COVER SHEET TO EIGHTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSHIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF DECEMBER 1, 2017 THROUGH DECEMBER 31, 2017

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | December 1, 2017 through December 31, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | $38,809.80 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

00538566; 1

Amount of expense reimbursement sought        $2,254.76
as actual, reasonable and necessary:

Total amount for this invoice:            $41,064.56

This is a: _X_ monthly ___ interim ___ final application

This is O&B's eighth monthly fee application in these cases.

On April 2, 2018 sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:    Professor Arthur J. González
            FOMB Board Member
            and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:    Martin J. Bienenstock, Esq.
            Ehud Barak, Esq.,
            and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:    Paul V. Possinger, Esq.

**Fee Examiner**:
Godfrey & Kahn, S.C.
Attn:    Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for the Official Committee of
Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:    Luc. A. Despins, Esq.
            Andrew V. Tenzer, Esq.
            Michael E. Comerford, Esq.
            G. Alexander Bongartz, Esq.
            and
Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
            Diana M. Batlle-Barasorda, Esq.
            Alberto J.E. Añeses Negrón, Esq.
            Ericka C. Montull-Novoa, Esq.

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:    John J. Rapisardi, Esq.
            Suzzanne Uhland, Esq.
            Diana M. Pérez, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street, Suite 301
San Juan, PR  00901
(In re:  Commonwealth of Puerto Rico)
                     and
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhart
Acting United States Trustee (Region 21)
(In re:  Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:    Robert Gordon, Esq.
            Richard Levin, Esq.
            And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:    A.J. Bennazar-Zequeira, Esq.

## COMMONWEALTH OF PR TITLE III
### Summary of Legal Fees for the Period December 1, 2017 through December 31, 2017

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Alfredo Alvarez Ibanez | Member | Corporate | $300.00 | 6.60 | $ 1,980.00 |
| Hermann D. Bauer | Member | Litigation | $290.00 | 43.70 | $ 12,673.00 |
| Carlos E. George | Member | Labor | $245.00 | 0.30 | $ 73.50 |
| Ubaldo Fernandez | Jr. Member | Litigation | $210.00 | 35.20 | $ 7,392.00 |
| Jorge Candelaria | Associate | Corporate | $170.00 | 1.60 | $ 272.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $170.00 | 7.10 | $ 1,207.00 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $190.00 | 17.10 | $ 3,249.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $180.00 | 21.90 | $ 3,942.00 |
| Priscila M. Ramirez Segarra | Associate | Corporate | $175.00 | 25.00 | $ 4,375.00 |
| Francisco G. Rodriguez | Associate | Corporate | $170.00 | 3.70 | $ 629.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $200.00 | 30.10 | $ 6,020.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $135.00 | 9.70 | $ 1,309.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Totals** | | | | 202.00 | $ 43,122.00 |
| **Less: 10% Courtesy discount** | | | | | $ (4,312.20) |

| | |
|---|---|
| **SUMMARY OF LEGAL FEES** | $ 38,809.80 |

### Summary of Disbursements for the Period December 1, 2017 through December 31, 2017

| Description - Expenses | Amounts |
|---|---|
| Clerk's Office - US District Courts, Filing Fee Pro Hac Vice for Brian S. Rosen-DJP/CGB | $ 300.00 |
| Clerk's Office - US District Courts, Filing Fee Pro Hac Vice for Carl Forbes, Jr.-CGB | $ 300.00 |
| Clerk's Office - US District Courts, Filing Fee Pro Hac Vice for Jared D. Zajac-DJP/CGB | $ 300.00 |
| Clerk's Office - US District Courts, Filing Fee Pro Hac Vice for Jeffrey W. Levitan-CGB | $ 300.00 |
| Clerk's Office - US District Courts, Filing Fee Pro Hac Vice for Rachel G. Miller Ziegler-DJP/CGB | $ 300.00 |
| Duplicating | $ 48.00 |
| Duplicating-Color | $ 0.80 |
| Messenger Delivery | $ 66.00 |
| Postage | $ 98.15 |
| Registration Fee for Hearing at US District Court in New York RE: case 17-3283-UMF | $ 70.00 |
| Registration Fee for Hearing at US District Court in New York RE: case 17-159 on november 21,2017- | $ 70.00 |
| Registration Fee for Hearing at US District Court in New York RE: case 17-155 on november 21,2017- | $ 70.00 |
| Registration Fee for Hearing at US District Court in New York RE: case 17-189 on december 5,2017- | $ 70.00 |
| Telephone Charges | $ 24.96 |
| Westlaw | $ 236.85 |

| | |
|---|---|
| **Totals** | $ 2,254.76 |

| | |
|---|---|
| **SUMMARY OF DISBURSEMENTS** | $ 2,254.76 |

## COMMONWEALTH OF PR TITLE III
### Summary of Legal Fees for the Period December 1, 2017 through December 31, 2017

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 202 | Legal Research | 7.10 | $ 1,207.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 42.30 | $ 8,155.50 |
| 206 | Documents Filed on Behalf of the Board | 57.00 | $11,227.00 |
| 207 | Non-Board Court Filings | 8.90 | $ 2,154.00 |
| 208 | Stay Matters | 7.40 | $ 2,050.00 |
| 209 | Adversary Proceeding | 22.60 | $ 6,170.00 |
| 210 | Analysis and Strategy | 10.10 | $ 2,452.50 |
| 212 | General Administration | 10.00 | $ 2,519.50 |
| 218 | Employment and Fee Applications | 24.30 | $ 5,097.00 |
| 219 | Docketing | 9.70 | $ 1,309.50 |
| 220 | Translations | 2.60 | $    780.00 |
|  |  |  | **$43,122.00** |

**Less: 10% Courtesy discount**          $ (4,312.20)

| **TOTALS** | **202.00** | **$38,809.80** |
|---|---|---|

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $34,982.82, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,254.76) in the total amount of $37,183.58.

# Exhibit A

00538566; 1

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

December 31, 2017
Bill #:   321662
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2017:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 26,939.50 |
| Less Discount | $ -2,693.95 |
| | |
| Net Professional Services | $ 24,245.55 |
| Total Reimbursable Expenses | $ 1,881.61 |
| **TOTAL THIS INVOICE** | **$ 26,127.16** |

Electronic Invoice

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE: GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/01/17 | HDB | 212 | Review draft Stipulated Order regarding disclosure of Invoices to Fee Examiner. | .40 | 290.00 | 116.00 |
| 12/01/17 | HDB | 203 | Receive and review order regarding omnibus hearing. | .10 | 290.00 | 29.00 |
| 12/01/17 | ETF | 203 | Study Act 269-1949, which created the Redemption Fund for general obligation bonds.(1.60) Review Act 39-1976.(.70) Draft memo regarding GOs, the Redemption Fund, and property taxes. (30) | 5.30 | 200.00 | 1,060.00 |
| 12/02/17 | HDB | 209 | Review memorandum on arguments regarding Trust Issues under PR Law. | .40 | 290.00 | 116.00 |
| 12/02/17 | ETF | 203 | Study Act 40-1928 known as the Trust Companies Act.(.60) Revise memo regarding GOs, the Redemption Fund, and property taxes.(1.20) | 1.80 | 200.00 | 360.00 |
| 12/04/17 | UMF | 208 | Review and finalize stay notices chart and send to P. Possinger in preparation for weekly tel. conf. | .60 | 210.00 | 126.00 |
| 12/04/17 | DJP | 206 | Incorporate additional changes and finalize motion for pro hac vice admission to be filed on behalf of Brian Rosen. | .20 | 180.00 | 36.00 |
| 12/04/17 | DJP | 206 | File the motion for pro hac vice admission on behalf of Brian Rosen through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/04/17 | ETF | 203 | Call with PK regarding Act 83 assignment of a portion of property taxes to the GO Redemption Fund and the constitution of trusts under PR law. | .70 | 200.00 | 140.00 |
| 12/04/17 | MMB | 219 | Update MLS chart, as requested by U. Fernandez. | .40 | 135.00 | 54.00 |
| 12/05/17 | HDB | 212 | Review Mediation Team Memorandum regarding 2018 Proceedings. | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321662                                                                December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/05/17 | HDB | 207 | Receive and review COFINA Srs. Statement in Support of, and Joinder to, Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004. | .20 | 290.00 | 58.00 |
| 12/05/17 | DJP | 210 | Review and analyze the Puerto Rico Fiscal Agency and Financial Advisory Authority's Objection to AMBAC Assurance Corporation Bankruptcy Rule 2004 Motion in anticipation of the filing of a joinder thereto. | .40 | 180.00 | 72.00 |
| 12/05/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Joinder of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico and COFINA in the Puerto Rico Fiscal Agency and Financial Advisory Authority's Objection to AMBAC Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004. | .20 | 180.00 | 36.00 |
| 12/05/17 | DJP | 206 | Review and finalize motion for pro hac vice admission to be filed on behalf of Jeffrey W. Levitan. | .30 | 180.00 | 54.00 |
| 12/05/17 | MMB | 219 | Review email from H. Bauer regarding docket entries regarding mediation sessions. | .10 | 135.00 | 13.50 |
| 12/05/17 | MMB | 219 | Docket mediation sessions set in December 4, 2017 memorandum, as requested by H. Bauer. | .90 | 135.00 | 121.50 |
| 12/06/17 | HDB | 206 | Review and sign-off to objections and responses to renewed Rule 2004 Examination Motion by Monolines and Ad Hocs, and supporting declaration. | .60 | 290.00 | 174.00 |
| 12/06/17 | HDB | 208 | Receive and review lift stay motion by Luis Colon Gonzalez. | .20 | 290.00 | 58.00 |
| 12/06/17 | HDB | 207 | Review Retiree Committee's Response to Motion filed by Official Committee of Retired Employees of Puerto Rico Regarding Joint  Order Authorizing Rule 2004 Examination filed by Ad Hoc Group of General Obligation Bondholders. | .20 | 290.00 | 58.00 |
| 12/06/17 | HDB | 210 | Review draft Proof of Claim bar date order and supporting materials. | .70 | 290.00 | 203.00 |
| 12/06/17 | HDB | 212 | Review materials and edit response to PR-UCC query by S. Weise. | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321662                                                December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/06/17 | HDB | 208 | Receive and review Motion for Relief from the Automatic Stay filed by Beatriz Lopez Nieves and others (regarding purported discrimination claim). | .40 | 290.00 | 116.00 |
| 12/06/17 | DJP | 206 | Assist with the filing of Objections and Responses of the Oversight Board, the Commonwealth and AAFAF to Urgent Renewed Joint Motion by the AD Hoc Group of General Obligation Bondholders, AMBAC Assurance Corporation, Assured Guaranty Corp. Assured Guaranty Municipal Corp., the Mutual Fund Group, and National Public Finance Guarantee Corporation for Order Authorizing Rule 2004 Examination by reviewing and discussing initial draft thereof. | .90 | 180.00 | 162.00 |
| 12/06/17 | DJP | 206 | File the motion for pro hac vice admission to be filed on behalf of Jeffrey W. Levitan through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/06/17 | DJP | 206 | Review, analyze, and organize exhibits to be filed in support Objections and Responses of the Oversight Board, the Commonwealth and AAFAF to Urgent Renewed Joint Motion by the AD Hoc Group of General Obligation Bondholders, AMBAC Assurance Corporation, Assured Guaranty Corp. Assured Guaranty Municipal Corp., the Mutual Fund Group, and National Public Finance Guarantee Corporation for Order Authorizing Rule 2004 Examination in preparation of its filing. | .40 | 180.00 | 72.00 |
| 12/06/17 | DJP | 206 | Review and finalize the Objections and Responses of the Oversight Board, the Commonwealth and AAFAF to the Urgent Renewed Joint Motion by the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., the Mutual Fund Group, and National Public Finance Guarantee Corporation for Order Authorizing Rule 2004 Examination. | .40 | 180.00 | 72.00 |
| 12/06/17 | DJP | 206 | Review and finalize Declaration of Timothy W. Mungovan in Support of Objections and Responses to the Oversight Board, Commonwealth and AAFAF to the Urgent Renewed Joint Motion. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321662                                                                    December 31, 2017

| 12/06/17 | DJP | 206 | File Objections and Responses of the Oversight Board, the Commonwealth and AAFAF to the Urgent Renewed Joint Motion by the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., the Mutual Fund Group, and National Public Finance Guarantee Corporation for Order Authorizing Rule 2004 Examination, and supporting exhibits through the court's electronic filing system. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 12/06/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of Objections and Responses of the Oversight Board, the Commonwealth and AAFAF to the Urgent Renewed Joint Motion by the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., the Mutual Fund Group, and National Public Finance Guarantee Corporation for Order Authorizing Rule 2004 Examination, and supporting exhibits, and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 12/06/17 | DJP | 206 | Draft and send email to presiding judge attaching filed version of the Objections and Responses of the Oversight Board, the Commonwealth and AAFAF to the Urgent Renewed Joint Motion by the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., the Mutual Fund Group, and National Public Finance Guarantee Corporation for Order Authorizing Rule 2004 Examination, and supporting exhibits. | .20 | 180.00 | 36.00 |
| 12/06/17 | GOD | 206 | Assist in the preparation for filing of the Objections and Responses of The Oversight Board, The Commonwealth and AAFAF to the Urgent Renewed Joint Motion by the Ad Hoc Group of General Obligationbondholders, Ambac Assurance Corporation, Assuredguaranty Corp., Assured Guaranty Municipal Corp., Themutual Fund Group, and National Public Finance Guarantee Corporation for Order Authorizing Rule 2004 Examination. | .50 | 190.00 | 95.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321662                                                December 31, 2017

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/17 | GOD | 206 | Assist in the preparation for filing of the Reply to Plaintiff's Objection to Urgent Motion for an Order Striking Paragraph Number 1 of Plaintiff's Supplemental Memorandum of Law in Opposition to Defendants' Motion to Dismiss Plaintiff's Amended Complaint, or, in the Alternative, Granting Defendants Leave to File a Response. | .50 | 190.00 | 95.00 |
| 12/06/17 | ETF | 206 | Study powers of COFINA under its Enabling Act and the GDB Enabling Act.(1.80) Study the COFINA resolution pledge language and the trustee's responsibilities thereunder.(1.40) Research the functions of a trustee under a trust indenture. (3.20) Work on email to Proskauer regarding non-transfer of title of the funds deposited with the trustee under COFINA's Resolution.(2.20) | 8.60 | 200.00 | 1,720.00 |
| 12/06/17 | MMB | 219 | Review email from H. Bauer regarding motion for relief from stay to be included in MLS chart. | .10 | 135.00 | 13.50 |
| 12/06/17 | MMB | 219 | Update MLS chart to add motion for relief from stay, dkt. 1913, as requested by H. Bauer. | .10 | 135.00 | 13.50 |
| 12/07/17 | HDB | 207 | Review Statement by the United States in Support of the Constitutionality of PROMESA and in opposition to the Aurelius Motion to Dismiss. | 1.10 | 290.00 | 319.00 |
| 12/07/17 | HDB | 208 | Receive and review motion for relief from stay filed by Rose Marie Flores-Perez. | .20 | 290.00 | 58.00 |
| 12/07/17 | HDB | 207 | Receive and review Opposition to Motion for an Order Authorizing Assumption of Agreement with Eduardo Jose Mandry Mercado and Luca Casas Casal Pursuant to Bankruptcy Code Section 365. | .20 | 290.00 | 58.00 |
| 12/07/17 | ETF | 206 | Draft email to Proskauer regarding the difference between private trusts and trust indentures and formalities for creating a trust under PR law.(2.10) Research whether the corpus of a trust may consist of contractual rights. (3.30)  Review revised draft of FOMB's response to motions for summary judgmen.(.40) | 5.80 | 200.00 | 1,160.00 |
| 12/07/17 | MMB | 219 | Review email from H. Bauer regarding update to MLS chart. | .10 | 135.00 | 13.50 |
| 12/07/17 | MMB | 219 | Update MLS chart to include notice of intention to file motion for lift of stay by Dr. Virginia Santiago, as requested by H. Bauer. | .10 | 135.00 | 13.50 |

O'Neill & Borges LLC

Bill #:  321662                                                                  December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/07/17 | MMB | 219 | Docket court notice received by mail dated December 6, 2017, regarding scheduling of briefing on motion for relief from stay dkt. 1922 filed by Beatriz Nieves López - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 12/08/17 | HDB | 212 | Receive and review Order on Briefing Notice of Compliance and Petition for Payment of Funds filed by Adrian Mercado Jimenez. | .10 | 290.00 | 29.00 |
| 12/08/17 | HDB | 207 | Receive and review Limited Joinder of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004. | .20 | 290.00 | 58.00 |
| 12/08/17 | HDB | 207 | Receive and review Mutual Fund's Group Limited Response to Ambac's Rule 2004 Motion. | .10 | 290.00 | 29.00 |
| 12/09/17 | HDB | 208 | Receive and review meet and confer request regarding request to lift stay in Habeas Corpus Proceeding by Luis F. Gonzalez. | .20 | 290.00 | 58.00 |
| 12/09/17 | HDB | 208 | Exchange e-mails regarding suggested response to meet and confer request regarding request to lift stay in Habeas Corpus Proceeding by Luis F. Gonzalez. | .10 | 290.00 | 29.00 |
| 12/10/17 | HDB | 208 | Receive and review Motion for Relief From Stay filed on behalf of Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis. | .30 | 290.00 | 87.00 |
| 12/11/17 | HDB | 209 | Receive and review Order authorizing Motion to Strike. | .10 | 290.00 | 29.00 |
| 12/11/17 | HDB | 206 | Sign-off on Motion regarding hearing participation. | .10 | 290.00 | 29.00 |
| 12/11/17 | HDB | 206 | Receive and review Notice of Order and draft Order extending deadline regarding assumption of leases. | .20 | 290.00 | 58.00 |
| 12/11/17 | HDB | 206 | Receive and review Joint Status Report on Rule 2004 Motions. | .20 | 290.00 | 58.00 |
| 12/11/17 | HDB | 209 | Review draft Status Report for pending Rule 2004 Motions in anticipation of hearing. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321662                                                        December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/17 | HDB | 207 | Receive and review Reply Brief In Support of Urgent Renewed Joint Motion By The Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., The Mutual Fund Group, And National Public Finance Guarantee Corporation For Order Authorizing Rule 2004 Examination. | .30 | 290.00 | 87.00 |
| 12/11/17 | UMF | 203 | Prepare for and attend weekly conference call with Proskauer in preparation for Omnibus Hearing of December 20. | .80 | 210.00 | 168.00 |
| 12/11/17 | DJP | 210 | Discuss with counsel from Proskauer Rose LLP logistics in connection with various filings to be made later today. | .20 | 180.00 | 36.00 |
| 12/11/17 | DJP | 206 | Review and finalize motion for pro hac vice admission to be filed on behalf of Carl Forbes Jr. | .30 | 180.00 | 54.00 |
| 12/11/17 | DJP | 206 | Review and finalize motion for pro hac vice admission to be filed on behalf of Jared Zajac. | .30 | 180.00 | 54.00 |
| 12/11/17 | DJP | 206 | Review and finalize Informative Motion of the Financial Oversight and Management Board Regarding December 14, 2017 1:30 P.M. Hearing in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 12/11/17 | DJP | 206 | File Informative Motion of the Financial Oversight and Management Board Regarding December 14, 2017 1:30 P.M. Hearing through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/11/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of filing of Informative Motion of the Financial Oversight and Management Board Regarding December 14, 2017 1:30 P.M. Hearing, and requesting service. | .10 | 180.00 | 18.00 |
| 12/11/17 | DJP | 206 | Draft and send email to presiding judge attaching filed version of the Informative Motion of the Financial Oversight and Management Board Regarding December 14, 2017 1:30 P.M. Hearing. | .20 | 180.00 | 36.00 |
| 12/11/17 | DJP | 206 | File the motion for pro hac vice admission on behalf of Carl Forbes through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/11/17 | DJP | 206 | File the motion for pro hac vice admission on behalf of Jared Zajac through the court's electronic filing system. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  321662                                                                      December 31, 2017

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/17 | DJP | 206 | Review and discuss preliminary draft of Joint Status Report Regarding Renewed Joint Motion by Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., the Mutual Fund Group, and National Public Finance Guarantee Corporation for Order Authorizing Rule 2004 Examination. | .30 | 180.00 | 54.00 |
| 12/11/17 | GOD | 206 | Assist in the preparation for filing of the Joint Status Report Regarding Renewed Joint Motion Byad Hoc Group Of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured  Guaranty Municipal Corp., The Mutual Fund Group, And National Public Finance Guarantee Corporation For Order Authorizing Rule 2004 Examination. | .50 | 190.00 | 95.00 |
| 12/11/17 | MMB | 219 | Docket court notice received by mail dated December 8, 2017, regarding order scheduling briefing dkt.1942 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 12/11/17 | MMB | 219 | Docket court notice received by mail dated December 8, 2017, regarding order scheduling briefing dkt . 1943 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 12/11/17 | MMB | 219 | Update MLS chart, as requested by H. Bauer. | .80 | 135.00 | 108.00 |
| 12/12/17 | HDB | 207 | Receive and review Fee Examiner's Status Report on Review Process and First Interim Fee Application Scheduled for Hearing on December 20, 2017. | .20 | 290.00 | 58.00 |
| 12/12/17 | UMF | 203 | Review notice on hearing set for December 14 and register for attendance. | .40 | 210.00 | 84.00 |
| 12/12/17 | UMF | 218 | Draft first interim application for approval of fees for the period of May through September 2017. | 3.30 | 210.00 | 693.00 |
| 12/12/17 | DJP | 210 | Download and review single order allowing the pro hac vice admission of Carl Forbes and Jared Zajac. | .20 | 180.00 | 36.00 |
| 12/12/17 | DJP | 207 | File the Master Service List as of December 12, 2017, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/12/17 | ETF | 207 | Review GO Ad Hoc Group's Mediation Statement dated October 20, 2017 and respond to Proskauer's questions regarding the CW's police power. | 1.10 | 200.00 | 220.00 |

O'Neill & Borges LLC

Bill #:  321662

December 31, 2017

| 12/12/17 | MMB | 219 | Docket court notice received by mail dated December 12, 2017, regarding order dkt. 1974 setting deadlines in connection with PR Funds motion conditioning automatic stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
|---|---|---|---|---|---|---|
| 12/12/17 | MMB | 219 | Docket court notice received by mail dated December 12, 2017, regarding transcript of December 5, 2017 hearing in case 17-00189 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 12/13/17 | HDB | 208 | Receive and review Lift Stay Notice by the AFSCME/SPU on behalf of Alexis Alvarez del Valle, in connection with PR Appeals Court determination of no application of the Automatic Stay to certain employment proceedings.(.20) Review issues regarding potential exposure.(.10)  Draft e-mail regarding same.(.10) | .40 | 290.00 | 116.00 |
| 12/13/17 | HDB | 208 | Opposition to Motion for Reconsideration filed by Cooperativas de Seguros Multiples. | .30 | 290.00 | 87.00 |
| 12/13/17 | HDB | 208 | Review Stipulation for Relief from Stay regarding GAM Realty. | .20 | 290.00 | 58.00 |
| 12/13/17 | HDB | 208 | Review updated stay relief chart. | .20 | 290.00 | 58.00 |
| 12/13/17 | HDB | 208 | Edit and sign-off on analysis of exposure in connection with stay relief request by Beatriz Nieves-López and 26 other Plaintiffs in the case captioned Nieves-López et al v. Bhatia-Gautier et al, Civil No. 14-1220 (JAG-B JM). | .30 | 290.00 | 87.00 |
| 12/13/17 | HDB | 212 | Consultation on issues regarding fee application. | .20 | 290.00 | 58.00 |
| 12/13/17 | HDB | 206 | Review and sign-off on draft response to objection by Javier Mandy to motion for assumption of agreement with Eduardo Mandry and Luisa Casals pursuant to Section 365. | .20 | 290.00 | 58.00 |
| 12/13/17 | CEG | 210 | Consider legal consequence  of court of appeal decision  denying application of stay to internal administrative procedure. | .30 | 245.00 | 73.50 |
| 12/13/17 | UMF | 218 | Draft first interim fee application for approval by the Court for the period of May through August 2017 and supporting charts and exhibits thereto. | 2.10 | 210.00 | 441.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321662                                                December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/17 | UMF | 208 | Review reply on assumption of lease agreement on Assignment of Usufruct Agreement dated August 11, 2016 by and between Eduardo José Mandry Mercado and Lucía Casas Casal and the Puerto Rico Police Department. | .60 | 210.00 | 126.00 |
| 12/13/17 | UMF | 218 | Continue draft of first interim application for approval of compensation of O'Neill & Borges. | 1.40 | 210.00 | 294.00 |
| 12/13/17 | DJP | 218 | Discuss with counsel from Proskauer Rose LLP logistics and strategy to follow in connection with the filing of interim fee applications. | .20 | 180.00 | 36.00 |
| 12/13/17 | DJP | 206 | Review and finalize Commonwealth of Puerto Rico's Response to Opposition filed by Javier Mandry Mercado to Motion for an Order Authorizing Assumption of Agreement with Eduardo Mandry Mercado and Lucia Casa Casal Pursuant to Bankruptcy Code Section 365, in preparation of filing. | .30 | 180.00 | 54.00 |
| 12/13/17 | DJP | 206 | File Commonwealth of Puerto Rico's Response to Opposition filed by Javier Mandry Mercado to Motion for an Order Authorizing Assumption of Agreement with Eduardo Mandry Mercado and Lucia Casa Casal Pursuant to Bankruptcy Code Section 365 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/13/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of Commonwealth of Puerto Rico's Response to Opposition filed by Javier Mandry Mercado to Motion for an Order Authorizing Assumption of Agreement with Eduardo Mandry Mercado and Lucia Casa Casal Pursuant to Bankruptcy Code Section 365, and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 12/13/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Commonwealth of Puerto Rico's Response to Opposition filed by Javier Mandry Mercado to Motion for an Order Authorizing Assumption of Agreement with Eduardo Mandry Mercado and Lucia Casa Casal Pursuant to Bankruptcy Code Section 365. | .20 | 180.00 | 36.00 |
| 12/13/17 | MMB | 219 | Review emails from H. Bauer regarding information on Pan American Grain and Rexach Hermanos to be included in MLS chart. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321662                                                                December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/17 | MMB | 219 | Update MLS chart to include notices of intent to move for lift of stay by Pan American Grain, Rexach Hermanos, and Alexis Alvarez, as requested by H. Bauer. | .30 | 135.00 | 40.50 |
| 12/13/17 | MMB | 219 | Review case dockets; further update MLS chart | 1.10 | 135.00 | 148.50 |
| 12/14/17 | HDB | 212 | Review documents delivered by J. Mandry in connection with opposition to motion to assume agreement regarding shooting range.(.30) Draft e-mail to OMM regarding same.(.10) | .40 | 290.00 | 116.00 |
| 12/14/17 | HDB | 209 | Review e-mail by J. Richman concerning arguments concerning clawback revenues in mediation statement.(.10) Review supplemental mediation statement.(.20) Consider implications in pending litigations.(.20) | .50 | 290.00 | 145.00 |
| 12/14/17 | HDB | 212 | Review reports regarding hearing on Creditor's Rule 2004 Motions. | .20 | 290.00 | 58.00 |
| 12/14/17 | UMF | 218 | Continue draft of first interim application for approval of compensation for the period of May through September 2017. | 5.70 | 210.00 | 1,197.00 |
| 12/14/17 | DJP | 206 | Draft, revise, and finalize transcript request order for hearing held today before Judith Dein. | .30 | 180.00 | 54.00 |
| 12/14/17 | DJP | 206 | File transcript request order for hearing held today before Judith Dein through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/14/17 | DJP | 206 | Discuss and develop legal strategy in connection with the drafting and filing of a Notice of Filing of the Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt and use of Puerto Rico Electrical Power Authority Insurance Proceeds, to be made in the Commonwealth case (17-3283). | .20 | 180.00 | 36.00 |
| 12/14/17 | DJP | 206 | Draft and incorporate changes to Notice of Filing of the Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt and use of Puerto Rico Electrical Power Authority Insurance Proceeds, to be made in the Commonwealth case (17-3283). | .50 | 180.00 | 90.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321662                                                                December 31, 2017

| 12/14/17 | GOD | 206 | Assist in the preparation for filing of the Notice of Filing of Declaration of Sammy L. Rodriguez Ortega and the Notice Of Filing Of (A) Urgent Joint Motion Of Financial Oversight And Management Board For Puerto Rico, And The Puerto Rico Fiscal Agency And Financial Advisory Authority For Order Concerning Receipt And Use Of Puerto Rico Electric Power Authority Insurance Proceeds; And (B) The Declaration Of Sammy L. Rodriguez Ortega In Support Of Urgent Joint Motion Of Financial Oversight And Management Board For Puerto Rico, And The Puerto Rico Fiscal Agency And Financial Advisory Authority For Order Concerning Receipt And Use Of The Puerto Rico Electric Power Authority Insurance Proceeds. | 1.30 | 190.00 | 247.00 |
| 12/14/17 | GOD | 206 | File the Notice of Filing of Declaration of Sammy L. Rodriguez Ortega and the Notice Of Filing Of (A) Urgent Joint Motion Of Financial Oversight And Management Board For Puerto Rico, And The Puerto Rico Fiscal Agency And Financial Advisory Authority For Order Concerning Receipt And Use Of Puerto Rico Electric Power Authority Insurance Proceeds; And (B) The Declaration Of Sammy L. Rodriguez Ortega In Support Of Urgent Joint Motion Of Financial Oversight And Management Board For Puerto Rico, And The Puerto Rico Fiscal Agency And Financial Advisory Authority For Order Concerning Receipt And Use Of The Puerto Rico Electric Power Authority Insurance Proceeds. | .20 | 190.00 | 38.00 |
| 12/15/17 | HDB | 212 | Revise and edit draft First Interim Fee Application.(1.20) Consultation regarding same.(.40) | 1.60 | 290.00 | 464.00 |
| 12/15/17 | HDB | 206 | Review and sign-off to file Luskin, Stern & Eisler LLP Fee Application. | .20 | 290.00 | 58.00 |
| 12/15/17 | HDB | 203 | Receive and review order authorizing Rule 2004 Depositions. | .10 | 290.00 | 29.00 |
| 12/15/17 | HDB | 206 | Review and sign-off for filing of notice of Filing of First Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title II Services Rendered and Reimbursement of Expenses for the Period from May 3, 2017 through September 30, 2017. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321662                                                          December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/17 | HDB | 207 | Receive and review first Interim Fee Application of Paul Hastings LLP, as Counsel to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for Period from June 26, 2017 through September 30, 2017. | .20 | 290.00 | 58.00 |
| 12/15/17 | HDB | 212 | Consultation on logistical issues concerning filing and notice of fee applications. | .40 | 290.00 | 116.00 |
| 12/15/17 | UMF | 218 | Continue draft of first interim application for approval of compensation for the period of May through September 2017. | 6.70 | 210.00 | 1,407.00 |
| 12/15/17 | UMF | 218 | Review applications for compensation and notices of filing of interim applications for compensation of Luskin, Stern & Eisler, McKinsey, Proskauer, Ernst & Young and Phoenix. | 4.20 | 210.00 | 882.00 |
| 12/15/17 | DJP | 207 | Review and finalize Notice of Filing of First Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title II Services Rendered and Reimbursement of Expenses for the Period from May 3, 2017 through September 30, 2017. | .30 | 180.00 | 54.00 |
| 12/15/17 | DJP | 207 | Review and finalize First Interim Fee Application of Ernst & Young LLP as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title II Services Rendered and Reimbursement of Expenses for the Period from May 3, 2017 through September 30, 2017. | .30 | 180.00 | 54.00 |
| 12/15/17 | DJP | 207 | Review, organize and finalize all exhibits to be filed in support of First Interim Fee Application of Ernst & Young LLP as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title II Services Rendered and Reimbursement of Expenses for the Period from May 3, 2017 through September 30, 2017. | .20 | 180.00 | 36.00 |
| 12/15/17 | DJP | 207 | File Notice of Filing of First Interim Fee Application of Ernst & Young LLP together with the First Interim Fee Application of Ernst & Young LLP as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title II Services Rendered and Reimbursement of Expenses for the Period from May 3, 2017 through September 30, 2017. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321662

December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/17 | DJP | 207 | Review and finalize Notice of Filing of Summary of First Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period August 4, 2017 through October 1, 2017. | .30 | 180.00 | 54.00 |
| 12/15/17 | DJP | 207 | File Notice of Filing of First Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, and supporting exhibits, through the court's electronic filing system in the Commonwealth Case. | .10 | 180.00 | 18.00 |
| 12/15/17 | GOD | 206 | Notify interested parties of the filing of the Notice of Filing of Declaration of Sammy L. Rodriguez Ortega and the Notice Of Filing Of (A) Urgent Joint Motion Of Financial Oversight And Management Board For Puerto Rico, And The Puerto Rico Fiscal Agency And Financial Advisory Authority For Order Concerning Receipt And Use Of Puerto Rico Electric Power Authority Insurance Proceeds; And (B) The Declaration Of Sammy L. Rodriguez Ortega In Support Of Urgent Joint Motion Of Financial Oversight And Management Board For Puerto Rico, And The Puerto Rico Fiscal Agency And Financial Advisory Authority For Order Concerning Receipt And Use Of The Puerto Rico Electric Power Authority Insurance Proceeds. | .20 | 190.00 | 38.00 |
| 12/15/17 | GOD | 206 | Draft the notice of filing for the Summary of First Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period August 4, 2017 Through October 1, 2017. | .30 | 190.00 | 57.00 |
| 12/15/17 | GOD | 206 | Draft the notice of filing for the Summary Cover Sheet for First Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board For Puerto Rico for Professional Compensation and Reimbursement of Expenses for the Period from May 3, 2017 through September 30, 2017. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321662                                                            December 31, 2017

| 12/15/17 | GOD | 206 | File the Summary Sheet To First Interim Fee Application Of Proskauer Rose LLP For Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Attorneys For The Financial Oversight And Management Board For Puerto Rico, As Representative Of The Debtor, The Commonwealth Of Puerto Rico, For The Period May 3, 2017 Through September 30, 2017. | .40 | 190.00 | 76.00 |
|---|---|---|---|---|---|---|
| 12/15/17 | GOD | 206 | File the Notice Of Filing Of First Interim Fee Application Of Proskauer Rose LLP For Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Attorneys For The Financial Oversight And Management Board For Puerto Rico, As Representative Of The Debtor, The Commonwealth Of Puerto Rico, For The Period May 3, 2017 Through September 30, 2017. | .20 | 190.00 | 38.00 |
| 12/15/17 | GOD | 206 | File the Summary of First Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period August 4, 2017 through October 1, 2017. | .20 | 190.00 | 38.00 |
| 12/15/17 | GOD | 206 | File the Notice Of Filing First Interim Application Of Phoenix Management Services, LLC, Financial Advisor To The Mediation Team For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses For The Period August 4, 2017 Through October 1, 2017. | .20 | 190.00 | 38.00 |
| 12/15/17 | GOD | 206 | File the Summary Sheet Accompanying First Interim Fee Application of McKinsey & Company, Inc. Washington D.C. as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, the Commonwealth of Puerto Rico, et al., for the Period from May 3, 2017 through September 30, 2017. | .30 | 190.00 | 57.00 |
| 12/15/17 | GOD | 206 | File the Notice Of Filing First Interim Application Of McKinsey & Company, Inc. Washington D.C. As Consulting Services Provider To The Financial Oversight And Management Board For Puerto Rico, As Representative Of The Debtors, The Commonwealth Of Puerto Rico, Et Al., For The Period From May 3, 2017 Through September 30, 2017. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321662                                                    December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/17 | GOD | 206 | File the Summary Cover Page to the First Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of May 3, 2017 through September 30, 2017. | .20 | 190.00 | 38.00 |
| 12/15/17 | GOD | 206 | Notice of Filing of the First Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Period of May 3, 2017 through September 30, 2017. | .30 | 190.00 | 57.00 |
| 12/15/17 | GOD | 206 | File the Summary Cover Sheet for First Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from May 3, 2017 through September 30, 2017. | .20 | 190.00 | 38.00 |
| 12/15/17 | GOD | 206 | File the Notice Of Filing Of The First Interim Application Of Luskin, Stern & Eisler LLP, As Special Counsel To The Financial Oversight And Management Board For Puerto Rico For Professional Compensation And Reimbursement Of Expenses, For The Period From May 3, 2017 Through September 30, 2017. | .20 | 190.00 | 38.00 |
| 12/15/17 | ETF | 207 | Review supplemental mediation statement by the retired employees committee dated October 20, 2017 on clawback issues and responding to Proskauer's questions regarding same. | 1.20 | 200.00 | 240.00 |
| 12/15/17 | MMB | 219 | Review email from H. Bauer regarding instructions to update MLS chart. | .10 | 135.00 | 13.50 |
| 12/15/17 | MMB | 219 | Update MLS chart to include FDR1500, Corp.'s notice of intent to move for relief from stay, as requested by H. Bauer. | .10 | 135.00 | 13.50 |
| 12/15/17 | MMB | 219 | Docket court notice received by mail dated December 14, 2017, regarding minutes of proceedings on motion dkt. 1870 hearing of December 14, 2017 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 321662                                                                  December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/17 | MMB | 219 | Docket court notice received by mail dated December 15, 2017, regarding joint report and joint proposal related documents 1870, 1898, 1906, 1910, 1911, 1915 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 12/15/17 | MMB | 219 | Update MLS chart to include motions filed today. | .30 | 135.00 | 40.50 |
| 12/18/17 | HDB | 212 | Receive and review letter from the Puerto Rico Court Administration Office concerning lease assumption issues in connection with 365(d)(4) Motion.(.20) Draft e-mail regarding same.(.10) | .30 | 290.00 | 87.00 |
| 12/18/17 | HDB | 206 | Revise and sign-off on draft Agenda for 12.20 hearing. | .30 | 290.00 | 87.00 |
| 12/18/17 | HDB | 212 | Review issues regarding error notice for Phoenix Application.(.10) Aalterative solution for the same.(.10) Review and sign-off on draft amended notice.(.10) | .30 | 290.00 | 87.00 |
| 12/18/17 | UMF | 218 | Review and analyze notices on applications for compensation and entries of filing entered by the Court. | .70 | 210.00 | 147.00 |
| 12/18/17 | UMF | 203 | Tel. conf. call with Proskauer in preparation for omnibus hearing and pending matters. | .70 | 210.00 | 147.00 |
| 12/18/17 | DJP | 206 | Review and incorporate minor changes to Notice of Agenda of Matters Scheduled for the Hearing on December 20-21. | .40 | 180.00 | 72.00 |
| 12/18/17 | DJP | 210 | Discuss various matters related to the order issued by the Clerk of Court finding that the interim compensation fee filed by Phoenix Management Services, LLC was incorrectly filed. | .30 | 180.00 | 54.00 |
| 12/18/17 | DJP | 206 | Review and analyze revised draft of Notice of Filing of First Interim Application of Phoenix Management Services LLC. | .30 | 180.00 | 54.00 |
| 12/18/17 | DJP | 206 | Review and finalize Notice of Agenda of Matters Scheduled for the Hearing on December 20-21, 2017 at 9:30 A.M. (AST), 8:30 A.M. (EST). | .30 | 180.00 | 54.00 |
| 12/18/17 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on December 20-21, 2017 at 9:30 A.M. (AST), 8:30 A.M. (EST), through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321662                                                    December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of filing of Notice of Agenda of Matters Scheduled for the Hearing on December 20-21, 2017 at 9:30 A.M. (AST), 8:30 A.M. (EST), and requesting service thereof. | .10 | 180.00 | 18.00 |
| 12/18/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Notice of Agenda of Matters Scheduled for the Hearing on December 20-21, 2017 at 9:30 A.M. (AST), 8:30 A.M. (EST). | .20 | 180.00 | 36.00 |
| 12/18/17 | GOD | 210 | Review all interim applications filed on Friday for any filing errors. | .50 | 190.00 | 95.00 |
| 12/18/17 | GOD | 206 | Draft notice for the Amended First Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period August 4, 2017 through October 1, 2017. | .40 | 190.00 | 76.00 |
| 12/18/17 | GOD | 206 | File the Amended First Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period August 4, 2017 through October 1, 2017. | .20 | 190.00 | 38.00 |
| 12/18/17 | GOD | 206 | File the Notice Of Filing First Interim Application Of Phoenix Management Services, LLC, Financial Advisor To The Mediation Team For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses For The Period August 4, 2017 Through October 1, 2017. | .20 | 190.00 | 38.00 |
| 12/18/17 | GOD | 206 | Email Prime Clerk with instructions to serve the Amended First Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period August 4, 2017 through October 1, 2017 and accompanying notice on all relevant parties. | .20 | 190.00 | 38.00 |
| 12/18/17 | MMB | 219 | Update MLS chart. | .30 | 135.00 | 40.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321662                                                December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/17 | HDB | 208 | Review recommendation (.10) and respond (.10) to recommendation concerning lift stay notice filed by AFSCME/SPU, Alexis Alvarez del Valle.  Draft English summary of appeals court order.(.20) | .40 | 290.00 | 116.00 |
| 12/19/17 | HDB | 208 | Receive and review intent to seek relief from stay - Flores-Perez v. ELA, civil ISCI 2011-00496. | .20 | 290.00 | 58.00 |
| 12/19/17 | HDB | 208 | Receive and review Motion filed by Sucesion Mandry Opposing Relief Pending Appeal. | .20 | 290.00 | 58.00 |
| 12/19/17 | HDB | 210 | Review and respond to query regarding CW's use of 1.03% property tax revenues, clawback funds, and GO redemption fund. | .20 | 290.00 | 58.00 |
| 12/19/17 | UMF | 203 | Review Rule 2004 motion and opposition thereto in preparation for omnibus hearing. | 1.60 | 210.00 | 336.00 |
| 12/19/17 | DJP | 206 | Coordinate logistics in connection with payment and filing of motion for pro hac vice admission to be filed on behalf of Rachel G. Miller-Ziegler. | .20 | 180.00 | 36.00 |
| 12/19/17 | DJP | 206 | Review and finalize motion for pro hac vice admission to be filed on behalf of Rachel G. Miller-Ziegler. | .30 | 180.00 | 54.00 |
| 12/19/17 | DJP | 206 | File the motion for pro hac vice admission on behalf of Rachel Miller-Ziegler through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/19/17 | MMB | 219 | Update MLS chart, as requested by U. Fernandez. | .80 | 135.00 | 108.00 |
| 12/20/17 | HDB | 207 | Receive and review Informative Motion Regarding the Disclosure of Cash Balances of Puerto Rico Government Entities filed by AAFAF. | .20 | 290.00 | 58.00 |
| 12/20/17 | HDB | 208 | Receive and review reply to opposition to Motion for Reconsideration filed by Cooperativa de Seguros Multiples. | .20 | 290.00 | 58.00 |
| 12/20/17 | HDB | 203 | Attend (video) Omnibus Hearing in San Juan. | 2.20 | 290.00 | 638.00 |
| 12/20/17 | HDB | 212 | Receive and review request for FOMB to intervene and request a stay of RFP award RFP-DOH-17-18-02, and issues concerning the same.(.30) Draft e-mails concerning perspective on next steps and legal issues.(.20) | .50 | 290.00 | 145.00 |
| 12/20/17 | HDB | 208 | Review Opposition to Lift Stay Motion by Beatriz Nieves Lopez. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 321662                                                                December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/17 | HDB | 206 | Receive and review draft First Omnibus Motion To Confirm Stipulations for Relief from Stay. | .40 | 290.00 | 116.00 |
| 12/20/17 | UMF | 203 | Attend omnibus hearing in Court at USDC SDNY. | 4.30 | 210.00 | 903.00 |
| 12/20/17 | DJP | 206 | Download, review and analyze order granting motion for pro hac vice admission of Rachel Miller-Ziegler. | .20 | 180.00 | 36.00 |
| 12/20/17 | DJP | 203 | Draft, review, and finalize transcript request form pertaining to the hearing held on 12/20/2017. | .30 | 180.00 | 54.00 |
| 12/20/17 | DJP | 203 | File transcript request form pertaining to the hearing held on 12/20/2017 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/20/17 | GOD | 206 | Assist in the preparation for filing of the Notice of Presentment of Supplemental Order Granting Motion for Entry of Order Extending Time to Assume Or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .40 | 190.00 | 76.00 |
| 12/20/17 | GOD | 206 | File the Notice of Presentment of Supplemental Order Granting Motion for Entry of Order Extending Time to Assume Or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 190.00 | 38.00 |
| 12/20/17 | GOD | 206 | Notify interested parties of the filing of the Notice of Presentment of Supplemental Order Granting Motion for Entry of Order Extending Time to Assume Or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 190.00 | 38.00 |
| 12/20/17 | MMB | 219 | Update MLS chart to include dkt. 2110 (dkt. 242 in cases 17-03566) motion submitting revised proposed order in relation with dkt 1866. | .10 | 135.00 | 13.50 |
| 12/20/17 | MMB | 219 | Docket court notice received by mail dated December 20, 2017, regarding minutes of December 20, 2017 hearing, dkt. 2127 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321662                                                           December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/17 | HDB | 208 | Receive and review lift stay notice concerning the enforcement by a class of a stipulation and judgment for permanent injunction in case 02-1179 (GAG), Gladys García-Rubiera, etc., v. Honorable Luis G. Fortuño, et al, declaratory judgment, injunction, civil rights, class action and in case Gladys García Rubiera, et al. v. Asociación de Suscripción Conjunta, et al, Civil Num. K DP2001-1441 (801).(.30) Draft e-mails regarding same.(.10) | .40 | 290.00 | 116.00 |
| 12/21/17 | HDB | 212 | Review queries regarding mediation statement on clawback revenues.(.10) Review and edit draft responses.(.20) | .30 | 290.00 | 87.00 |
| 12/21/17 | HDB | 203 | Receive and review Order on Ambac's Rule 2004 Motion. | .10 | 290.00 | 29.00 |
| 12/21/17 | ETF | 206 | Review Act 7-2009 and the related PR Supreme Court case of Dominguez Castro; Act 66-2014; Act 21-2015; and Act 5-2017.(1.20) Respond to Proskauer questions regarding clawback statutes, rum cover over, and CW's police power related to mediation statement arguments.(3.70) | 4.90 | 200.00 | 980.00 |
| 12/21/17 | FGR | 206 | Research and draft list of P.R. enabling acts that invoke police powers to include in the mediation statements. | 2.60 | 170.00 | 442.00 |
| 12/21/17 | FGR | 206 | Research and draft list of statutes in which the Commonwealth pledges that it will not limit the rights or powers vested in public entities to include in the mediation statements. | 1.10 | 170.00 | 187.00 |
| 12/21/17 | MMB | 219 | Docket court notice received by mail dated December 21, 2017, regarding order 2144 on dkt. 1873 motion for entry of order authorizing discovery - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 12/21/17 | MMB | 219 | Update MLS chart. | .30 | 135.00 | 40.50 |
| 12/22/17 | HDB | 206 | Receive and review Joint Motion Regarding Status Report on Rue 2004 Order. | .20 | 290.00 | 58.00 |
| 12/22/17 | HDB | 207 | Receive and review Urgent Motion to Compel Commonwealth to comply with Interim Compensation Order filed by Retiree Committee. | .20 | 290.00 | 58.00 |
| 12/22/17 | HDB | 206 | Review draft and sign-off on US Government's statement regarding Aurelius's motion to dismiss. | .40 | 290.00 | 116.00 |

O'Neill & Borges LLC

Bill #:  321662                                                          December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/17 | HDB | 208 | Revise and sign-off for filing First Omnibus Lift Stay Stipulation Motion. | .10 | 290.00 | 29.00 |
| 12/22/17 | HDB | 208 | Review lift stay notice by Luis Alberto Roman Degadillo.(.10) Draft e-mail regarding same.(.10) | .20 | 290.00 | 58.00 |
| 12/22/17 | HDB | 208 | Review lift stay notice by Deisha Rodriguez Vega.(.10) Draft e-mail regarding same.(.10) | .20 | 290.00 | 58.00 |
| 12/22/17 | HDB | 208 | Review lift stay notice by Michelle Ramery Perez.(.10) Draft e-mail regarding same.(.10) | .20 | 290.00 | 58.00 |
| 12/22/17 | HDB | 208 | Review lift stay notice by Yasaris Rosado Roldan.(.10) Draft e-mail regarding same.(.10) | .20 | 290.00 | 58.00 |
| 12/22/17 | DJP | 206 | File the Notice of Filing of Creditor List for the Puerto Rico Electric Power Authority in the Commonwealth (main) case through the court's electronic filing system. | .10 | 180.00 | 18.00 |
| 12/22/17 | DJP | 206 | Review and finalize The Financial Oversight and Management Board for Puerto Rico's Reply to the United States' Memorandum of Law in Support of the Constitutionality of PROMESA. | .70 | 180.00 | 126.00 |
| 12/22/17 | DJP | 206 | File The Financial Oversight and Management Board for Puerto Rico's Reply to the United States' Memorandum of Law in Support of the Constitutionality of PROMESA through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/22/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of The Financial Oversight and Management Board for Puerto Rico's Reply to the United States' Memorandum of Law in Support of the Constitutionality of PROMESA, and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 12/22/17 | DJP | 206 | Draft and send email to the presiding judge attaching stamped version of The Financial Oversight and Management Board for Puerto Rico's Reply to the United States' Memorandum of Law in Support of the Constitutionality of PROMESA. | .20 | 180.00 | 36.00 |
| 12/22/17 | DJP | 206 | Review and finalize Debtors' First Omnibus Motion for Approval of Stipulations Modifying the Automatic Stay, and supporting exhibits. | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321662

December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/17 | DJP | 206 | File Debtors' First Omnibus Motion for Approval of Stipulations Modifying the Automatic Stay through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/22/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of Debtors' First Omnibus Motion for Approval of Stipulations Modifying the Automatic Stay and requesting service. | .10 | 180.00 | 18.00 |
| 12/22/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Debtors' First Omnibus Motion for Approval of Stipulations Modifying the Automatic Stay. | .20 | 180.00 | 36.00 |
| 12/22/17 | DJP | 206 | File Notice of Filing of Creditor List for the Puerto Rico Highways and Transportation Authority through the court's electronic filing system in the Commonwealth case. | .30 | 180.00 | 54.00 |
| 12/23/17 | HDB | 206 | Receive and review Aurelius's Motion for Leave to Sur-Reply.(.20) Correspond with Proskauer regarding opposition.(.10) Review and sign-off on draft opposition.(.20) Receive and review Aurelius' reply to opposition.(.20) | .70 | 290.00 | 203.00 |
| 12/23/17 | GOD | 206 | Assist in the preparation for filing of the The Financial Oversight and Management Board for Puerto Rico's Response to Aurelius's Motion for Leave to File a Sur-Reply. | .50 | 190.00 | 95.00 |
| 12/23/17 | GOD | 206 | File the The Financial Oversight and Management Board for Puerto Rico's Response to Aurelius's Motion for Leave to File a Sur-Reply. | .20 | 190.00 | 38.00 |
| 12/23/17 | GOD | 206 | Notify interested parties of the filing of the The Financial Oversight and Management Board for Puerto Rico's Response to Aurelius's Motion for Leave to File a Sur-Reply. | .20 | 190.00 | 38.00 |
| 12/26/17 | HDB | 208 | Receive and review Motion for Lift of Stay by Eliezer Santana Baez.(.10)  Draft e-mails regarding same.(.10) | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321662                                                December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/17 | HDB | 206 | Receive and review joint Report of Movants Ad Hoc Group Of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., The Mutual Fund Group, And National Public Finance Guarantee Corp. and Respondents Federal Oversight And Management Board For Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority With Respect To Order Authorizing Rule 2004 Examination. | .20 | 290.00 | 58.00 |
| 12/26/17 | HDB | 207 | Receive and review Response to Urgent Motion to Compel the Commonwealth to Comply with the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals. | .20 | 290.00 | 58.00 |
| 12/26/17 | HDB | 208 | Review Reply to Opposition to Stay Relief Motion filed by Beatriz Nieves Lopez. | .20 | 290.00 | 58.00 |
| 12/26/17 | HDB | 206 | Review issues regarding Notice of Filing and filing of Master Service List. | .20 | 290.00 | 58.00 |
| 12/26/17 | DJP | 207 | Assist in the filing of the Master Service List as of December 26, 2017 on behalf of Prime Clerk LLC. | .40 | 180.00 | 72.00 |
| 12/26/17 | GOD | 206 | Assist in the preparation for filing of the Master Service List as of December 26, 2017. | .30 | 190.00 | 57.00 |
| 12/26/17 | GOD | 206 | File the Master Service List as of December 26, 2017. | .20 | 190.00 | 38.00 |
| 12/26/17 | GOD | 206 | Notify interested parties of the filing of the Master Service List as of December 26, 2017 via email to Prime Clerk. | .20 | 190.00 | 38.00 |
| 12/26/17 | MMB | 219 | Docket court notice received by mail dated December 22, 2017, regarding order 2152 to extend deadlines under order scheduling briefing in connection with notice of compliance (related dkt. 2151 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 12/26/17 | MMB | 219 | Docket court notice received by mail dated December 22, 2017, regarding transcript of motion hearing on December 20, 2017 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 12/26/17 | MMB | 219 | Update MLS chart. | .30 | 135.00 | 40.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321662                                                   December 31, 2017

| Date | Atty | Task | Description | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 12/26/17 | MMB | 219 | Docket court notice received by mail dated December 22, 2017, regarding order 2165 setting briefing deadlines in connection with urgent motion of the official committee of retired employees for expedited hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 12/26/17 | MMB | 219 | Docket court notice received by mail dated December 23, 2017, regarding order on 2154 joint status report regarding 1870 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 12/26/17 | MMB | 219 | Docket court notice received b by mail dated December 23, 2017, regarding order 2171 granting urgent motion for leave to file sure-reply brief regarding 2159 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 12/28/17 | HDB | 212 | Review draft Clawback Mediation Statement. | .80 | 290.00 | 232.00 |
| 12/28/17 | MMB | 219 | Update MLS chart. | .60 | 135.00 | 81.00 |
| 12/29/17 | HDB | 208 | Respond to K. Finger's e-mail concerning Notices to Lift Stay. | .20 | 290.00 | 58.00 |
| 12/29/17 | HDB | 212 | Receive and review Reply to Opposition to Motion Seeking Relief for Appeals filed by Javier Mandry. | .20 | 290.00 | 58.00 |
| 12/29/17 | HDB | 207 | Review reply filed by Javier Mandry regarding Motion to Assume Shooting Range Agreement. | .20 | 290.00 | 58.00 |
| 12/29/17 | HDB | 208 | Receive and review Omnibus Lift Stay Notice by Miguel Serrano Urdaz in behalf of the following Movants: Luis Rodríguez Rivera, Emmanuel Rodríguez Collazo, César Caminero Ramos, Juan A. Santiago Meléndez and Gerald Medina Vega. | .30 | 290.00 | 87.00 |
| 12/29/17 | ETF | 206 | Reviewing draft of second supplemental mediation statement concerning GO bonds. | .70 | 200.00 | 140.00 |
| 12/29/17 | MMB | 219 | Update MLS chart. | 1.00 | 135.00 | 135.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 26,939.50 |
| Less Discount | | $ -2,693.95 |
| NET PROFESSIONAL SERVICES: | | $ 24,245.55 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321662                                                December 31, 2017

| | | | |
|---|---|---|---|
| HERMANN BAUER | 24.70 | 290.00 | 7,163.00 |
| CARLOS E. GEORGE | .30 | 245.00 | 73.50 |
| UBALDO M. FERNANDEZ BARRERA | 33.10 | 210.00 | 6,951.00 |
| DANIEL J. PEREZ REFOJOS | 16.30 | 180.00 | 2,934.00 |
| GABRIEL L. OLIVERA DUBON | 10.00 | 190.00 | 1,900.00 |
| EMILIANO TRIGO FRITZ | 30.10 | 200.00 | 6,020.00 |
| FRANCISCO G. RODRIGUEZ | 3.70 | 170.00 | 629.00 |
| MILAGROS MARCANO BAEZ | 9.40 | 135.00 | 1,269.00 |
| **Total** | **127.60** | | **$ 26,939.50** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 12/01/17 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE PRO HAC VICE BRIAN S. ROSEN-DJP/CGB | 300.00 |
| 12/04/17 | MESSENGER DELIVERY - 12/04/17 | 16.00 |
| 12/06/17 | DUPLICATING -  AS OF 12/06/17 (1 Copies @ $.25) | .25 |
| 12/06/17 | DUPLICATING -  AS OF 12/06/17 (1 Copies @ $.25) | .25 |
| 12/06/17 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE PRO HAC VICE FOR JEFFREY W. LEVITAN-CGB | 300.00 |
| 12/06/17 | MESSENGER DELIVERY - 12/06/17 | 20.00 |
| 12/11/17 | DUPLICATING -  AS OF 12/11/17 (2 Copies @ $.25) | .50 |
| 12/11/17 | DUPLICATING -  AS OF 12/11/17 (1 Copies @ $.25) | .25 |
| 12/11/17 | DUPLICATING -  AS OF 12/11/17 (1 Copies @ $.25) | .25 |
| 12/11/17 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE PRO HAC VICE FOR JARED D. ZAJAC-DJP/CGB | 300.00 |
| 12/11/17 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE PRO HAC VICE FOR CARL FORBES, JR.-CGB | 300.00 |
| 12/11/17 | MESSENGER DELIVERY - 12/11/17 | 15.00 |
| 12/13/17 | TELEPHONE CHARGES - AS OF 12/13/17 | 15.73 |
| 12/14/17 | TELEPHONE CHARGES - AS OF 12/14/17 | 9.10 |
| 12/15/17 | DUPLICATING -  AS OF 12/15/17 (6 Copies @ $.25) | 1.50 |
| 12/15/17 | DUPLICATING -  AS OF 12/15/17 (41 Copies @ $.25) | 10.25 |
| 12/15/17 | DUPLICATING -  AS OF 12/15/17 (35 Copies @ $.25) | 8.75 |
| 12/15/17 | DUPLICATING -  AS OF 12/15/17 (34 Copies @ $.25) | 8.50 |
| 12/15/17 | DUPLICATING -  AS OF 12/15/17 (31 Copies @ $.25) | 7.75 |
| 12/15/17 | DUPLICATING -  AS OF 12/15/17 (33 Copies @ $.25) | 8.25 |
| 12/15/17 | POSTAGE - As of 12-31-2017 (PRIORITY MAIL). | 98.15 |
| 12/18/17 | REGISTRATION FEE FOR HEARING AT US DISTRICT COURT IN NEW YORK RE: CASE 17-3283-UMF | 70.00 |
| 12/19/17 | DUPLICATING -  AS OF 12/19/17 (3 Copies @ $.25) | .75 |
| 12/19/17 | DUPLICATING -  AS OF 12/19/17 (1 Copies @ $.25) | .25 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321662

December 31, 2017

| | | |
|---|---|---:|
| 12/19/17 | DUPLICATING -  AS OF 12/19/17 (1 Copies @ $.25) | .25 |
| 12/19/17 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE PRO HAC VICE RE: RACHEL G. MILLER ZIEGLER-DJP/CGB | 300.00 |
| 12/19/17 | MESSENGER DELIVERY - 12/19/17 | 15.00 |
| 12/20/17 | DUPLICATING -  AS OF 12/20/17 (1 Copies @ $.25) | .25 |
| 12/22/17 | DUPLICATING-COLOR-  AS OF 12/22/17 (2 Copies @ $.40) | .80 |
| 12/22/17 | TELEPHONE CHARGES - AS OF 12/22/17 | .13 |
| 12/31/17 | WESTLAW -Legal Research as of 12-31-2017 | 6.10 |
| 12/31/17 | WESTLAW -Legal Research as of 12-31-2017 | 67.60 |

TOTAL REIMBURSABLE EXPENSES          $ 1,881.61

**TOTAL THIS INVOICE**          **$ 26,127.16**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2017

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

December 31, 2017
Bill #:   321675
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2017:

**Client.Matter: P1701 - 801**

**RE:  17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 76.00 |
| VOLUME DISCOUNT | $ -7.60 |
| Net Professional Services | $ 68.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 68.40** |

Electronic Invoice

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 801**
**RE:  17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/11/17 | GOD | 206 | Review and edit notice of appearance for H. Bauer in appellate proceeding 17-2166. | .20 | 190.00 | 38.00 |
| 12/12/17 | GOD | 206 | File the Notice of Appeal for H. Bauer in of appearance in 17-2166. | .20 | 190.00 | 38.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 76.00 |
| VOLUME DISCOUNT | | $ -7.60 |
| NET PROFESSIONAL SERVICES: | | $ 68.40 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| GABRIEL L. OLIVERA DUBON | .40 | 190.00 | 76.00 |
| **Total** | **.40** | | **$ 76.00** |

**TOTAL THIS INVOICE**                    **$ 68.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

December 31, 2017

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2017
Bill #:   318845
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2017:

**Client.Matter: P1701 - 802**

**RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 29.00 |
| VOLUME DISCOUNT | $ -2.90 |
| Net Professional Services | $ 26.10 |
| Total Reimbursable Expenses | $ 70.00 |
| **TOTAL THIS INVOICE** | **$ 96.10** |

Electronic Invoice

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 802**
**RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/04/17 | HDB | 207 | Receive and review  Limited Joinder of Official Committee of Unsecured Creditors to Urgent Renewed Joint Motion by Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Mutual Fund Group, and National Public Finance Guarantee Corporation for Order Authorizing Rule 2004 Examination. | .10 | 290.00 | 29.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 29.00 |
| VOLUME DISCOUNT | | $ -2.90 |
| NET PROFESSIONAL SERVICES: | | $ 26.10 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .10 | 290.00 | 29.00 |
| Total | .10 | | $ 29.00 |

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 12/06/17 | REGISTRATION FILING FEE RE: HEARING AT US DISTRICT COURT, NY, CASE 17-155 ON NOVEMBER 21,2017-UMF | 70.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  318845                                                    December 31, 2017

TOTAL REIMBURSABLE EXPENSES                    $ 70.00

**TOTAL THIS INVOICE**                         **$ 96.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

December 31, 2017

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2017
Bill #:   321676
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2017:

**Client.Matter: P1701 - 803**

**RE:  17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

| | |
|---|---:|
| Total Professional Services | $ 1,547.00 |
| VOLUME DISCOUNT | $ -154.70 |
| Net Professional Services | $ 1,392.30 |
| Total Reimbursable Expenses | $ 70.00 |
| **TOTAL THIS INVOICE** | **$ 1,462.30** |

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 803**
**RE:  17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/01/17 | HDB | 209 | Review and sign-off on Motion to Strike Supplemental Brief in 17-AP-159. | .30 | 290.00 | 87.00 |
| 12/01/17 | UMF | 206 | Review and finalize Urgent Motion with exhibits for filing in the Ambac v. Commonwealth and HTA adversary proceeding (No. 17-159-LTS) to request that paragraph 1 of Ambac's supplemental brief be stricken or request leave to file a response. | .80 | 210.00 | 168.00 |
| 12/01/17 | DJP | 206 | Review and finalize Urgent Motion for an Order Striking Paragraph Number 1 of Plaintiff's Supplemental Memorandum of Law in Support to Defendants' Motion to Dismiss Plaintiff's Amended Complaint, or, in the alternative, Granting Defendants Leave to File a Response, in anticipation of its filing in the AMBAC adversary proceeding No. 17-159-LTS. | .40 | 180.00 | 72.00 |
| 12/01/17 | DJP | 206 | Review and organize exhibits to be attached in support of Urgent Motion for an Order Striking Paragraph Number 1 of Plaintiff's Supplemental Memorandum of Law in Support to Defendants' Motion to Dismiss Plaintiff's Amended Complaint, or, in the alternative, Granting Defendants Leave to File a Response in anticipation of their filing in the AMBAC adversary proceeding No. 17-159-LTS. | .20 | 180.00 | 36.00 |
| 12/01/17 | DJP | 206 | Review and finalize proposed order to be attached to Urgent Motion for an Order Striking Paragraph Number 1 of Plaintiff's Supplemental Memorandum of Law in Support to Defendants' Motion to Dismiss Plaintiff's Amended Complaint, or, in the alternative, Granting Defendants Leave to File a Response, in anticipation of their filing in the AMBAC adversary proceeding No. 17-159-LTS. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  321676                                                    December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/17 | DJP | 206 | File Urgent Motion for an Order Striking Paragraph Number 1 of Plaintiff's Supplemental Memorandum of Law in Support to Defendants' Motion to Dismiss Plaintiff's Amended Complaint, or, in the alternative, Granting Defendants Leave to File a Response, and supporting exhibits and proposed order through the court's electronic filing system in the AMBAC adversary proceeding No. 17-159-LTS. | .20 | 180.00 | 36.00 |
| 12/01/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of filing of Urgent Motion for an Order Striking Paragraph Number 1 of Plaintiff's Supplemental Memorandum of Law in Support to Defendants' Motion to Dismiss Plaintiff's Amended Complaint, or, in the alternative, Granting Defendants Leave to File a Response, and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 12/01/17 | DJP | 206 | Draft and send email to presiding judge attaching filed version of the Urgent Motion for an Order Striking Paragraph Number 1 of Plaintiff's Supplemental Memorandum of Law in Support to Defendants' Motion to Dismiss Plaintiff's Amended Complaint, or, in the alternative, Granting Defendants Leave to File a Response, and supporting exhibits. | .20 | 180.00 | 36.00 |
| 12/01/17 | MMB | 219 | Docket court notice received by mail dated December 1, 2017, regarding order on location and procedures for attendance, participation, and observation of the December 20-21 omnibus hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 12/01/17 | MMB | 219 | Docket court notice received by mail dated December 1, 2017, regarding order scheduling briefing in connection with defendants' motion to strike, dkt 147 in case 17-00159 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 12/04/17 | HDB | 207 | Receive and review UCC's limited Joinder of Official Committee of Unsecured Creditors to Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004. | .10 | 290.00 | 29.00 |
| 12/04/17 | HDB | 212 | Receive and review Lease Assumption Consent letter by Ponce Real Estate Corp. | .20 | 290.00 | 58.00 |

O'Neill & Borges LLC

Bill #:  321676                                                              December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/04/17 | HDB | 209 | Receive and review Ambac Assurance Corporation's Objection to Defendants' Urgent Motion to Strike Paragraph Number 1 of Ambac's Supplemental Memorandum of Law or, in the alternative, For Leave to File a Response in 17-AP-159. | .20 | 290.00 | 58.00 |
| 12/05/17 | HDB | 207 | Receive and review FGIC's Joinder to Ambac Assurance Corporations Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004. | .10 | 290.00 | 29.00 |
| 12/05/17 | HDB | 207 | Receive and review FGIC's Joinder to Urgent Renewed Joint Motion by the Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., the Mutual Fund Group, and National Public Finance Guarantee Corporation for Order Authorizing Rule 2004 Examination. | .10 | 290.00 | 29.00 |
| 12/05/17 | HDB | 207 | Receive and review AAFAF's Objection to Ambac's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004. | .30 | 290.00 | 87.00 |
| 12/05/17 | HDB | 206 | Review and sign-off on Joinder to AAFAF's Objection to AMBAC's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004. | .20 | 290.00 | 58.00 |
| 12/05/17 | HDB | 209 | Receive and review Mutual Fund Group's and the Puerto Rico Funds' Objection to Certain Scope Motions in 17-AP-257. | .20 | 290.00 | 58.00 |
| 12/05/17 | HDB | 209 | Intervenor-Defendant Ambac Assurance Corporation's Omnibus Objection to Motions Concerning the Scope of the Commonwealth-COFINA Dispute in 17-AP-257. | .30 | 290.00 | 87.00 |
| 12/05/17 | DJP | 210 | Discuss with counsel from Proskauer Rose LLP logistics in connection with the filing of a joinder to the Puerto Rico Fiscal Agency and Financial Advisory Authority Objection to AMBAC Assurance Corporation Bankruptcy Rule 2004 Motion. | .20 | 180.00 | 36.00 |
| 12/05/17 | DJP | 206 | Review and finalize the Joinder of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico and COFINA in the Puerto Rico Fiscal Agency and Financial Advisory Authority's Objection to AMBAC Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321676

December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/05/17 | DJP | 206 | File the Joinder of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico and COFINA in the Puerto Rico Fiscal Agency and Financial Advisory Authority's Objection to AMBAC Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/05/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of filing of Joinder of the Financial Oversight and Management Board for Puerto Rico, the Commonwealth of Puerto Rico and COFINA in the Puerto Rico Fiscal Agency and Financial Advisory Authority's Objection to AMBAC Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004, and requesting service thereof. | .10 | 180.00 | 18.00 |
| 12/06/17 | HDB | 209 | Review and sign-off on Reply to Opposition to Motion to Strike in 17-AP159. | .20 | 290.00 | 58.00 |
| 12/06/17 | HDB | 207 | Receive and review QTB C Noteholder Group's Statement in Support of and Joinder to Urgent Renewed Joint Motion by the Ad Hoc Group of General Obligation Bondholders, AMBAC Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., The Mutual Fund Group, and National Public Finance Guarantee Corporation for Order Authorizing Rule 2004 Examination. | .20 | 290.00 | 58.00 |
| 12/06/17 | DJP | 206 | Discuss with counsel from Proskauer Rose LLP logistics in connection with the filing of Objections and Responses of the Oversight Board, the Commonwealth and AAFAF to Urgent Renewed Joint Motion by the AD Hoc Group of General Obligation Bondholders, AMBAC Assurance Corporation, Assured Guaranty Corp. Assured Guaranty Municipal Corp., the Mutual Fund Group, and National Public Finance Guarantee Corporation for Order Authorizing Rule 2004 Examination. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 321676                                                December 31, 2017

| 12/06/17 | DJP | 206 | Assist in the preparation and filing of the Reply to Plaintiffs' Objection to Urgent Motion for an Order Striking Paragraph Number 1 of Plaintiff's Supplemental Memorandum of Law in Opposition to Defendants' Motion to Dismiss Plaintiff's Amended Complaint, or, in the alternative, Granting Defendants Leave to file a Response, to be filed in AP 17-00159, by reviewing the final version thereof. | .40 | 180.00 | 72.00 |
|---|---|---|---|---|---|---|
| 12/06/17 | DJP | 206 | Discuss with counsel from Proskauer Rose LLP logistics in connection with the filing of a the Reply to Plaintiffs' Objection to Urgent Motion for an Order Striking Paragraph Number 1 of Plaintiff's Supplemental Memorandum of Law in Opposition to Defendants' Motion to Dismiss Plaintiff's Amended Complaint, or, in the alternative, Granting Defendants Leave to file a Response, to be filed in AP 17-00159. | .20 | 180.00 | 36.00 |
| 12/06/17 | GOD | 206 | File the Reply to Plaintiff's Objection to Urgent Motion for an Order Striking Paragraph Number 1 of Plaintiff's Supplemental Memorandum of Law in Opposition to Defendants' Motion to Dismiss Plaintiff's Amended Complaint, or, in the Alternative, Granting Defendants Leave to File a Response. | .20 | 190.00 | 38.00 |
| 12/06/17 | GOD | 206 | Notify interested parties of the filing of the Reply to Plaintiff's Objection to Urgent Motion for an Order Striking Paragraph Number 1 of Plaintiff's Supplemental Memorandum of Law in Opposition to Defendants' Motion to Dismiss Plaintiff's Amended Complaint, or, in the Alternative, Granting Defendants Leave to File a Response. | .20 | 190.00 | 38.00 |
| 12/12/17 | HDB | 207 | Receive and review Ambac Assurance Corporation's Reply in Further Support of its Motion for Entry of Order Authorizing Discovery under Rule 2004. | .20 | 290.00 | 58.00 |

TOTAL PROFESSIONAL SERVICES                 $ 1,547.00

VOLUME DISCOUNT                             $ -154.70

NET PROFESSIONAL SERVICES:                  $ 1,392.30

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321676

December 31, 2017

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 2.60 | 290.00 | 754.00 |
| UBALDO M. FERNANDEZ BARRERA | .80 | 210.00 | 168.00 |
| DANIEL J. PEREZ REFOJOS | 2.90 | 180.00 | 522.00 |
| GABRIEL L. OLIVERA DUBON | .40 | 190.00 | 76.00 |
| MILAGROS MARCANO BAEZ | .20 | 135.00 | 27.00 |
| **Total** | **6.90** | | **$ 1,547.00** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 12/06/17 | REGISTRATION FILING FEE RE: HEARING AT US DISTRICT COURT, NY, CASE 17-159 ON NOVEMBER 21,2017-UMF | 70.00 |

TOTAL REIMBURSABLE EXPENSES          $ 70.00

**TOTAL THIS INVOICE**          **$ 1,462.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2017

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE:   17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

December 31, 2017
Bill #:   321677
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2017:

**Client.Matter: P1701 - 804**

**RE:  17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 8,280.00 |
| VOLUME DISCOUNT | $ -828.00 |
| Net Professional Services | $ 7,452.00 |
| Total Reimbursable Expenses | $ 70.00 |
| **TOTAL THIS INVOICE** | **$ 7,522.00** |

Electronic Invoice

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 804**
**RE:  17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/01/17 | PMR | 203 | Continue the analysis and review of the trust memorandum pursuant to internal discussion, incorporate amendments. | 6.50 | 175.00 | 1,137.50 |
| 12/03/17 | AAI | 210 | Review in regarding City of Columbia Falls case.(.70) Analyze trust issues raised in case.(.40) Review PR Trust provisions.(.90) | 2.00 | 300.00 | 600.00 |
| 12/04/17 | AAI | 210 | Continue Review of Trust Memorandum.(1.10) Review Columbia Falls arguments and analyze PR law distinctions.(.90) | 2.00 | 300.00 | 600.00 |
| 12/04/17 | HDB | 209 | Receive and review  Joinder of Intervenor Official Committee of Unsecured Creditors to Relief Sought in Defendants' Urgent Motion for an Order Striking Paragraph Number 1 of Plaintiff's Supplemental Memorandum of Law in Opposition to Defendants' Motion to Dismiss  Plaintiff's Amended Complaint, or, in the Alternative, Granting Defendants Leave to File a Response in 17-AP-189. | .20 | 290.00 | 58.00 |
| 12/04/17 | HDB | 209 | Review legal issue regarding trusts and Debt Redemption fund Trust under PR Law in connection with 17-AP189. | 1.20 | 290.00 | 348.00 |
| 12/04/17 | HDB | 209 | Draft e-mail notes outlining issues regarding PR Law on Trusts relative to Columbia Falls in anticipation of hearing in 17-AP-189. | .40 | 290.00 | 116.00 |
| 12/04/17 | HDB | 209 | Tel. conf. J. Richman regarding PR Law issues regarding trusts in connection with 17-AP-189. | .70 | 290.00 | 203.00 |
| 12/04/17 | PMR | 203 | Discuss issues and queries as to the Montana Case law related to deemed trusts.(2.20) Conference call with client.(.40) | 2.60 | 175.00 | 455.00 |

O'Neill & Borges LLC

Bill #:  321677

December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/04/17 | PMR | 203 | Final review on the draft memorandum related to trusts in Puerto Rico and rights thereto. | .90 | 175.00 | 157.50 |
| 12/04/17 | PMR | 203 | Research and draft email as to short explanation related to constructive trusts in Puerto Rico. | 1.00 | 175.00 | 175.00 |
| 12/04/17 | PMR | 212 | Draft bullet points on discussion on creation of trusts, validity and Act 83 collection of 1.03% tax. | 3.00 | 175.00 | 525.00 |
| 12/04/17 | JAC | 212 | Review Office of Management and Budget Organic Act to assess law number and date of approval. | .10 | 170.00 | 17.00 |
| 12/04/17 | JAC | 212 | Draft email to Jonathan Richman (Proskauer Rose LLP) regarding Office of Management and Budget Organic Act's law number and date of approval. | .10 | 170.00 | 17.00 |
| 12/05/17 | HDB | 209 | Receive and review Notice of Voluntary Dismissal (partial) of subset of Plaintiffs. | .20 | 290.00 | 58.00 |
| 12/05/17 | HDB | 209 | Call-in to oral arguments in 17-AP-189. | 1.50 | 290.00 | 435.00 |
| 12/05/17 | UMF | 209 | Attend hearing in the case of ACP Master v. Commonwealth of Puerto Rico, Case Number: 17-189. | 1.30 | 210.00 | 273.00 |
| 12/05/17 | PMR | 203 | Review, analize and research as to ownership on COFINA matters.(3.80) Research as to provisions against PR law.(3.30) | 7.10 | 175.00 | 1,242.50 |
| 12/05/17 | PMR | 212 | Review email as to issue related to COFINA interests and draft email internally. | .10 | 175.00 | 17.50 |
| 12/05/17 | DJP | 206 | Draft and revise transcript request form in connection with the hearing held today in AP 17-189. | .30 | 180.00 | 54.00 |
| 12/05/17 | DJP | 203 | File transcript request form in connection with the hearing held today in AP 17-189 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/06/17 | AAI | 220 | Review Cuellar case regarding trust indenture.(.90) Review summary of arguments and draft changes to the same.(1.10) Conf. with E. Trigo and P. Ramirez regarding same.(.60) | 2.60 | 300.00 | 780.00 |
| 12/06/17 | DJP | 206 | Coordinate payment of the corresponding admission fee pertaining to the motion for pro hac vice admission to be filed on behalf of Jeffrey W. Levitan. | .20 | 180.00 | 36.00 |
| 12/06/17 | JAC | 203 | Conduct research regarding effective date and scope of Act 17-2014, which amended Chapter 9 of the Puerto Rico Commercial Transactions Act. | 1.10 | 170.00 | 187.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321677

December 31, 2017

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/06/17 | JAC | 203 | Draft email to Steven O. Weise (Proskauer Rose LLP) regarding effective date and scope of Act 17-2014, which amended Chapter 9 of the Puerto Rico Commercial Transactions Act. | .30 | 170.00 | 51.00 |
| 12/07/17 | PMR | 203 | Review questions by Proskauer as to conflicts of law and interpretation of "held in trust" issues. Draft answer email. Discuss internally. | 3.80 | 175.00 | 665.00 |
| 12/12/17 | DJP | 203 | Coordinate payment and obtain transcript for the hearing held on December 5, 2017, in the AP 17-189. | .20 | 180.00 | 36.00 |

TOTAL PROFESSIONAL SERVICES $ 8,280.00

VOLUME DISCOUNT $ -828.00

NET PROFESSIONAL SERVICES: $ 7,452.00

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ALFREDO ALVAREZ IBANEZ | 6.60 | 300.00 | 1,980.00 |
| HERMANN BAUER | 4.20 | 290.00 | 1,218.00 |
| UBALDO M. FERNANDEZ BARRERA | 1.30 | 210.00 | 273.00 |
| PRISCILA M. RAMIREZ SEGARRA | 25.00 | 175.00 | 4,375.00 |
| DANIEL J. PEREZ REFOJOS | .90 | 180.00 | 162.00 |
| JORGE A. CANDELARIA | 1.60 | 170.00 | 272.00 |
| **Total** | **39.60** | | **$ 8,280.00** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 12/06/17 | REGISTRATION FILING FEES RE: HEARING AT US DISTRICT COURT, NY, CASE 17-189 ON DECEMBER 5,2017-UMF | 70.00 |

TOTAL REIMBURSABLE EXPENSES $ 70.00

**TOTAL THIS INVOICE** **$ 7,522.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813.
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

December 31, 2017

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE:  17-000197-LTS ASOCIACION DE PROFESORAS Y PROFESORES DEL RECINTO V.
COMMONWEALTH
        OF PUERTO RICO ET AL.-HDB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2017
Bill #:   321678
Billing Attorney:   HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2017:

**Client.Matter: P1701 - 805**

**RE:  17-000197-LTS ASOCIACION DE PROFESORAS Y PROFESORES DEL RECINTO V.
COMMONWEALTH
OF PUERTO RICO ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 1,883.00 |
| VOLUME DISCOUNT | $ -188.30 |
| Net Professional Services | $ 1,694.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,694.70** |

Electronic Invoice

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

---

**Client.Matter: P1701 . 805**
**RE:  17-000197-LTS ASOCIACION DE PROFESORAS Y PROFESORES DEL RECINTO V. COMMONWEALTH**
**OF PUERTO RICO ET AL.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/04/17 | HDB | 209 | Review response to meet and confer e-mail in 17-AP-197. | .10 | 290.00 | 29.00 |
| 12/05/17 | HDB | 209 | Receive and review response to Meet and Confer letter in 17-AP-197. | .30 | 290.00 | 87.00 |
| 12/05/17 | HDB | 209 | Tel. conf with Emmanuelli regarding proposal concerning 17-AP-197. | .20 | 290.00 | 58.00 |
| 12/05/17 | HDB | 209 | Draft e-mail regarding tel. conf with Emmanuelli regarding proposal concerning 17-AP-197. | .10 | 290.00 | 29.00 |
| 12/06/17 | HDB | 209 | Review draft Motion to Dismiss Amended Complaint 17-AP-197. | .70 | 290.00 | 203.00 |
| 12/06/17 | HDB | 209 | Participate in meet and confer regarding 17-AP-197. | .40 | 290.00 | 116.00 |
| 12/07/17 | HDB | 209 | Review and edit draft motion to hold briefing in 17-AP-197 in abeyance. | .40 | 290.00 | 116.00 |
| 12/07/17 | HDB | 209 | Revise Notice of Motion to Dismiss 17-AP-197. | .20 | 290.00 | 58.00 |
| 12/07/17 | HDB | 209 | Revise and sign-off on revised Motion to Dismiss 17-AP-197. | .60 | 290.00 | 174.00 |
| 12/07/17 | HDB | 209 | Review and exchange multiple e-mails regarding edits, sign-off and coordination to file Motion to Hold in Abeyance 17-AP-197. | .60 | 290.00 | 174.00 |
| 12/07/17 | GOD | 209 | File the Urgent Joint Motion to Hold in Abeyance this Adversary Proceeding and to Propose a Third Amended Schedule to File a Second Amended Complaint and Subsequent Motion Practice. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  321678

December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/07/17 | GOD | 209 | Notify all interested parties of the filing of the Urgent Joint Motion to Hold in Abeyance this Adversary Proceeding and to Propose a Third Amended Schedule to File a Second Amended Complaint and Subsequent Motion Practice. | .20 | 190.00 | 38.00 |
| 12/07/17 | GOD | 209 | Assist in the preparation for filing of the Motion to Dismiss Plaintiff's Amended Complaint Pursuant to Fed. R. Civ. P. 12 (b)(1) and (b)(6). | 1.30 | 190.00 | 247.00 |
| 12/07/17 | GOD | 209 | File the Motion to Dismiss Plaintiff's Amended Complaint Pursuant to Fed. R. Civ. P. 12 (b)(1) and (b)(6). | .20 | 190.00 | 38.00 |
| 12/07/17 | GOD | 209 | Notify all interested parties of the filing of the Motion to Dismiss Plaintiff's Amended Complaint Pursuant to Fed. R. Civ. P. 12 (b)(1) and (b)(6). | .20 | 190.00 | 38.00 |
| 12/07/17 | GOD | 206 | Assist in the preparation for filing of the Notice of Motion to Dismiss Plaintiff's Amended Complaint Pursuant to Fed. R. Civ. P. 12 (b)(1) and (b)(6). | .40 | 190.00 | 76.00 |
| 12/07/17 | GOD | 209 | File the Notice of Motion to Dismiss Plaintiff's Amended Complaint Pursuant to Fed. R. Civ. P. 12 (b)(1) and (b)(6). | .20 | 190.00 | 38.00 |
| 12/07/17 | GOD | 209 | Assist in the preparation for filing of the Urgent Joint Motion to Hold in Abeyance this Adversary Proceeding and to Propose a Third Amended Schedule to File a Second Amended Complaint and Subsequent Motion Practice. | .50 | 190.00 | 95.00 |
| 12/08/17 | HDB | 212 | Receive and review  Order holding 17-AP-197 in abeyance.  Draft e-mails regarding same. | .20 | 290.00 | 58.00 |
| 12/11/17 | HDB | 209 | Review and sign-off on notice of taking the APRUM motion to dismiss off calendar filed min 17-AP-197. | .10 | 290.00 | 29.00 |
| 12/11/17 | DJP | 206 | File the Notice of Taking Motion to Dismiss Amended Complaint off Calendar in light of Court Order through the court's electronic filing system in AP 17-197. | .20 | 180.00 | 36.00 |
| 12/11/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of Notice of Taking Motion to Dismiss Amended Complaint off Calendar in light of Court Order in AP 17-197 and requesting service accordingly. | .10 | 180.00 | 18.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321678

December 31, 2017

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/11/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped copy of the Notice of Taking Motion to Dismiss Amended Complaint off Calendar in light of Court Order as filed in AP 17-197. | .20 | 180.00 | 36.00 |
| 12/11/17 | DJP | 206 | Review and finalize Notice of Taking Motion to Dismiss Amended Complaint off Calendar in light of Court Order to be filed in AP 17-197. | .30 | 180.00 | 54.00 |

TOTAL PROFESSIONAL SERVICES          $ 1,883.00

VOLUME DISCOUNT                      $ -188.30

NET PROFESSIONAL SERVICES:           $ 1,694.70

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 3.90 | 290.00 | 1,131.00 |
| DANIEL J. PEREZ REFOJOS | .80 | 180.00 | 144.00 |
| GABRIEL L. OLIVERA DUBON | 3.20 | 190.00 | 608.00 |
| **Total** | **7.90** | | **$ 1,883.00** |

**TOTAL THIS INVOICE**              **$ 1,694.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813.
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

December 31, 2017

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE:  17-00227-LTS ASOC. DE SALUD PRIMARIA DE PR V. COMM. OF P.R. ET AL-HDB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2017
Bill #:   318846
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2017:

**Client.Matter: P1701 - 809**

**RE:  17-00227-LTS ASOC. DE SALUD PRIMARIA DE PR V. COMM. OF P.R. ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 261.00 |
| VOLUME DISCOUNT | $ -26.10 |
| Net Professional Services | $ 234.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 234.90** |

Electronic Invoice

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

December 31, 2017

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE:  17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR  00918-1813.
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

December 31, 2017
Bill #:   321679
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2017:

**Client.Matter: P1701 - 811**

**RE:  17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**



| | |
|---|---|
| Total Professional Services | $ 3,874.50 |
| VOLUME DISCOUNT | $ -387.45 |
| Net Professional Services | $ 3,487.05 |
| Total Reimbursable Expenses | $ 163.15 |
| **TOTAL THIS INVOICE** | **$ 3,650.20** |

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

**Client.Matter: P1701 . 811**
**RE:  17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/05/17 | HDB | 209 | Review National's Opposition to Scope Motion in 17-AP-257. | .30 | 290.00 | 87.00 |
| 12/05/17 | HDB | 209 | Receive and review Omnibus Opposition of the COFINA Senior Bondholders' Coalition to the Scope Narrowing Motions and Appendix, filed in 17-AP-257. | .60 | 290.00 | 174.00 |
| 12/05/17 | HDB | 209 | Receive and review Omnibus Opposition of the COFINA Agent to Motions Challenging Scope of Authority in 17-AP-257. | .50 | 290.00 | 145.00 |
| 12/06/17 | HDB | 209 | Receive and review Commonwealth Agent's Objection to Scope Motions of Oversight Board, AAFAF, and Ambac with Respect to Claims of Commonwealth Agent in 17-AP-257. | .40 | 290.00 | 116.00 |
| 12/10/17 | HDB | 209 | Review pleadings, legal research and draft e-mail memorandum regarding Agency Law in Puerto Rico in connection with reply brief in 17-AP-257. | 2.40 | 290.00 | 696.00 |
| 12/11/17 | HDB | 209 | Receive and review AAFAF's Omnibus Reply in Support of its Motion to Enforce the Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute and to Dismiss Unsanctioned Claims and Counterclaims in 17-AP-257. | .40 | 290.00 | 116.00 |
| 12/11/17 | HDB | 209 | Review issues regarding research to support Scope Brief in 17-AP-257. | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321679                                                                December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/17 | HDB | 209 | Receive and review Omnibus Reply Of QTBC Noteholder Group To Objections Of COFINA Agent, COFINA Senior Bondholders' Coalition, National Public Finance Guarantee Corporation, And Ambac Assurance Corporation To The Motion To Strike, Or In The Alternative Dismiss The Eighth Cause Of Action Of The Puerto Rico Sales Tax Financing Corporation (Cofina), And The Fifteenth Cause Of Action Of The Counter- And Crossclaims Of The COFINA Senior Bondholders' Coalition in 17-AP-257. | .20 | 290.00 | 58.00 |
| 12/11/17 | HDB | 209 | Revise and edit reply brief to Opposition to Motion to Dismiss (Scope) in 17-AP-257. | .60 | 290.00 | 174.00 |
| 12/11/17 | DJP | 206 | Review and finalize the Reply of Financial Oversight and Management Board for Puerto Rico in Support of Motion for Entry of Order (A) Confirming Scope of COFINA and Commonwealth Agents' Authority under Stipulation and Order and (B) Determining Certain Claims to Exceed Scope of that Agency in anticipation of its filing in AP 17-257. | .50 | 180.00 | 90.00 |
| 12/11/17 | DJP | 206 | File the Reply of Financial Oversight and Management Board for Puerto Rico in Support of Motion for Entry of Order (A) Confirming Scope of COFINA and Commonwealth Agents' Authority under Stipulation and Order and (B) Determining Certain Claims to Exceed Scope of that Agency through the court's electronic filing system in AP 17-257. | .20 | 180.00 | 36.00 |
| 12/11/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of Reply of Financial Oversight and Management Board for Puerto Rico in Support of Motion for Entry of Order (A) Confirming Scope of COFINA and Commonwealth Agents' Authority under Stipulation and Order and (B) Determining Certain Claims to Exceed Scope of that Agency, and requesting service thereof. | .10 | 180.00 | 18.00 |
| 12/11/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Reply of Financial Oversight and Management Board for Puerto Rico in Support of Motion for Entry of Order (A) Confirming Scope of COFINA and Commonwealth Agents' Authority under Stipulation and Order and (B) Determining Certain Claims to Exceed Scope of that Agency, as filed in AP 17-257. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321679                                                     December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/17 | GOD | 210 | Research general and express agency law in Puerto Rico for the  Reply Of Financial Oversight And Management Board For Puerto Rico In Support Of Motion For Entry Of Order (A) Confirming Scope Of Cofina And Commonwealth Agents' Authority Under Stipulation And Order And (B) Determining Certain Claims To Exceed Scope Of The Commonwealth-Cofina Dispute  in adversary proceeding 17-257. | 3.10 | 190.00 | 589.00 |
| 12/11/17 | PAG | 202 | Begin reading and analyzing pertinent case law and secondary sources regarding PR agency law to respond to the points raised by the COFINA Agent in their opposition to the Motion for Entry of Order (A) Confirming Scope of COFINA and Commonwealth Agents' Authority and (B) Determining Certain Claims to Exceed Scope of the Commonwealth-COFINA Dispute. | 2.60 | 170.00 | 442.00 |
| 12/11/17 | PAG | 202 | Continue reading and analyzing pertinent case law and secondary sources regarding PR agency law to respond to the points raised by the COFINA Agent in their opposition to the Motion for Entry of Order (A) Confirming Scope of COFINA and Commonwealth Agents' Authority and (B) Determining Certain Claims to Exceed Scope of the Commonwealth-COFINA Dispute. | 3.30 | 170.00 | 561.00 |
| 12/11/17 | PAG | 202 | Summarize findings addressing the points raised by the COFINA Agent in their opposition to the Motion for Entry of Order (A) Confirming Scope of COFINA and Commonwealth Agents' Authority and (B) Determining Certain Claims to Exceed Scope of the Commonwealth-COFINA Dispute. | 1.20 | 170.00 | 204.00 |
| 12/12/17 | HDB | 209 | Review Ad Hoc Group of General Bondholders Reply to Opposition to Scope Motions to Dismiss in 17-AP-257. | .40 | 290.00 | 116.00 |
| 12/15/17 | HDB | 209 | Receive and review Court's Order regarding taking the Scope Motions under advisement in 17-AP-257. | .10 | 290.00 | 29.00 |
| 12/21/17 | HDB | 209 | Receive and review Order dismissing claims outside scope of GO-COFINA Stipulation in 17-AP-257 | .30 | 290.00 | 87.00 |
| 12/21/17 | MMB | 219 | Docket court notice received by mail dated December 21, 2017, regarding order Dkt. 166 in case 17-00257 adjourning PMA's motion to quash subpoena - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321679

December 31, 2017

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 3,874.50 |
| VOLUME DISCOUNT | $ -387.45 |
| NET PROFESSIONAL SERVICES: | $ 3,487.05 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| HERMANN BAUER | 6.50 | 290.00 | 1,885.00 |
| DANIEL J. PEREZ REFOJOS | 1.00 | 180.00 | 180.00 |
| GABRIEL L. OLIVERA DUBON | 3.10 | 190.00 | 589.00 |
| PAULA A. GONZALEZ MONTALVO | 7.10 | 170.00 | 1,207.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **17.80** | | **$ 3,874.50** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 12/31/17 | WESTLAW -Legal Research as of 12-31-2017 | 163.15 |

| | |
|---|---|
| TOTAL REIMBURSABLE EXPENSES | $ 163.15 |
| **TOTAL THIS INVOICE** | **$ 3,650.20** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

December 31, 2017

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2017
Bill #:   318849
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2017:

**Client.Matter: P1701 - 812**

**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---:|
| Total Professional Services | $ 58.00 |
| VOLUME DISCOUNT | $ -5.80 |
| Net Professional Services | $ 52.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 52.20** |

Electronic Invoice



IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

## O'NEILL & BORGES LLC

**Client.Matter: P1701 . 812**
**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/11/17 | HDB | 209 | Receive and review Stipulation to extend deadlines in 17-AP-278. | .20 | 290.00 | 58.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 58.00 |
| VOLUME DISCOUNT | | $ -5.80 |
| NET PROFESSIONAL SERVICES: | | $ 52.20 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 290.00 | 58.00 |
| Total | .20 | | $ 58.00 |

**TOTAL THIS INVOICE**                   **$ 52.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

December 31, 2017

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE:  17-00292. DE SALUD DEL AREA V. COMM. OF P.R.-HDB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813.
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

December 31, 2017
Bill #:   318848
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2017:

**Client.Matter: P1701 - 813**

**RE:  17-00292. DE SALUD DEL AREA V. COMM. OF P.R.-HDB**

| | |
|---|---|
| Total Professional Services | $174.00 |
| VOLUME DISCOUNT | $ -17.40 |
| Net Professional Services | $ 156.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 156.60** |

Electronic Invoice

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 813**
**RE:  17-00292. DE SALUD DEL AREA V. COMM. OF P.R.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/17/17 | HDB | 209 | Receive and review complaint in 17-AP-292.(.60) Draft e-mail regarding same.(.10) | .60 | 290.00 | 174.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 174.00 |
| VOLUME DISCOUNT | | $ -17.40 |
| NET PROFESSIONAL SERVICES: | | $ 156.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .60 | 290.00 | 174.00 |
| **Total** | **.60** | | **$ 174.00** |

**TOTAL THIS INVOICE**                     **$ 156.60**



CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
1

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2017

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------------x

## COVER SHEET TO NINTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSHIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF JANUARY 1, 2018 THROUGH JANUARY 31, 2018

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | January 1, 2018 through January 31, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | $22,284.45 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of expense reimbursement sought         $403.88
as actual, reasonable and necessary:

Total amount for this invoice:                 $20,459.89


This is a: _X_ monthly ___ interim ___ final application


This is O&B's ninth monthly fee application in these cases.

On April 2, 2018 sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:    Professor Arthur J. González
            FOMB Board Member
            and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:    Martin J. Bienenstock, Esq.
            Ehud Barak, Esq.,
            and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:    Paul V. Possinger, Esq.

**Fee Examiner:**
Godfrey & Kahn, S.C.
Attn:    Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for the Official Committee of
Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:    Luc. A. Despins, Esq.
            Andrew V. Tenzer, Esq.
            Michael E. Comerford, Esq.
            G. Alexander Bongartz, Esq.
            and
Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Suite 1601
San Juan, PR 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
            Diana M. Batlle-Barasorda, Esq.
            Alberto J.E. Añeses Negrón, Esq.
            Ericka C. Montull-Novoa, Esq.

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:    John J. Rapisardi, Esq.
            Suzzanne Uhland, Esq.
            Diana M. Pérez, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street, Suite 301
San Juan, PR 00901
(In re:  Commonwealth of Puerto Rico)
            and
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhart
Acting United States Trustee (Region 21)
(In re:  Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:    Robert Gordon, Esq.
            Richard Levin, Esq.
            And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR 00918
Attn:    A.J. Bennazar-Zequeira, Esq.

## COMMONWEALTH OF PR TITLE III
### Summary of Legal Fees for the Period January 1, 2018 through January 31, 2018

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Salvador Antonetti | Member | Litigation | $300.00 | 2.00 | $ 600.00 |
| Hermann D. Bauer | Member | Litigation | $290.00 | 32.80 | $ 9,512.00 |
| Carlos E. George | Member | Labor | $245.00 | 0.50 | $ 122.50 |
| Rosa M. Lazaro | Member | Corporate | $340.00 | 3.90 | $ 1,326.00 |
| Ubaldo Fernandez | Jr. Member | Litigation | $210.00 | 4.50 | $ 945.00 |
| Jorge Candelaria | Associate | Corporate | $170.00 | 25.00 | $ 4,250.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $180.00 | 11.40 | $ 2,052.00 |
| Francisco G. Rodriguez | Associate | Corporate | $170.00 | 4.00 | $ 680.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $200.00 | 17.70 | $ 3,540.00 |
| Rosangela Torres Torre | Associate | Corporate | $160.00 | 5.60 | $ 896.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $135.00 | 6.20 | $ 837.00 |

Totals        113.60    $ 24,760.50

Less: 10% Courtesy discount      $ (2,476.05)

| SUMMARY OF LEGAL FEES | $ 22,284.45 |
|---|---|

### Summary of Disbursements for the Period January 1, 2018 through January 31, 2018

| Description - Expenses | Amounts |
|---|---|
| Duplicating | $ 0.50 |
| Filing Fees - Court Solutions - Hearing - UMF | $ 70.00 |
| Southern District Reporters, PC, INV.0492000-IN, Transcript of Hearing on Dec. 5,2017-HDB | $ 131.58 |
| Southern District Reporters, PC, INV.0492689-IN, Transcript of Hearing on Dec. 20,2017-HD | $ 118.80 |
| Telephone Charges | $ 0.39 |
| Westlaw | $ 82.61 |

Totals      $ 403.88

| SUMMARY OF DISBURSEMENTS | $ 403.88 |
|---|---|

## COMMONWEALTH OF PR TITLE III
## Summary of Legal Fees for the Period January 1, 2018 through January 31, 2018

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 3.90 | $   780.00 |
| 202 | Legal Research | 18.40 | $ 3,502.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 4.00 | $ 1,017.00 |
| 206 | Documents Filed on Behalf of the Board | 14.10 | $ 2,909.00 |
| 207 | Non-Board Court Filings | 4.30 | $ 1,143.00 |
| 208 | Stay Matters | 2.70 | $   783.00 |
| 209 | Adversary Proceeding | 10.80 | $ 3,132.00 |
| 210 | Analysis and Strategy | 45.60 | $ 9,669.50 |
| 212 | General Administration | 2.70 | $   783.00 |
| 218 | Employment and Fee Applications | 0.90 | $   205.00 |
| 219 | Docketing | 5.40 | $   729.00 |
| 220 | Translations | 0.80 | $   108.00 |
| | | | $24,760.50 |

Less: 10% Courtesy discount          $ (2,476.05)

| TOTALS | 113.60 | $22,284.45 |
|---|---|---|

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $20,056.01, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $403.88) in the total amount of $20,459.89.

# **Exhibit A**

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

February 26, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE:  GENERAL

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

February 26, 2018
Bill #:   319379
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2018:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 11,885.50 |
| Less Discount | $ -1,188.55 |
| Net Professional Services | $ 10,696.95 |
| Total Reimbursable Expenses | $ 202.30 |
| **TOTAL THIS INVOICE** | **$ 10,899.25** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/02/18 | HDB | 207 | Receive and review Sur-Reply brief in support of Aurelius Motion to Dismiss. | .60 | 290.00 | 174.00 |
| 1/02/18 | HDB | 208 | Receive and review Lift Stay Notice by Javier Perez regarding pending claim under the Department of Labor. | .20 | 290.00 | 58.00 |
| 1/02/18 | MMB | 219 | Update MLS chart. | .40 | 135.00 | 54.00 |
| 1/03/18 | HDB | 210 | Receive and review Mediation Statement on GO Bonds. | .30 | 290.00 | 87.00 |
| 1/03/18 | HDB | 208 | Revise update stay relief chart. | .20 | 290.00 | 58.00 |
| 1/03/18 | HDB | 218 | Receive and review fee statements for DLA Piper | .20 | 290.00 | 58.00 |
| 1/03/18 | HDB | 208 | Receive and review Jetstream Federal Credit Union's request for relief from stay.(.10) Draft e-mail regarding same.(.10) | .20 | 290.00 | 58.00 |
| 1/03/18 | MMB | 219 | Update MLS chart. | .50 | 135.00 | 67.50 |
| 1/04/18 | HDB | 208 | Receive and review Order denying Motion for Relief from Stay filed by Beatriz Nieves-Lopez | .20 | 290.00 | 58.00 |
| 1/05/18 | HDB | 206 | Review and sign-off on Motions regarding January 10, 2018 Hearing on Motion to Dismiss. | .20 | 290.00 | 58.00 |
| 1/05/18 | HDB | 206 | Receive and review Joint Status Report regarding 2004 Motion. | .20 | 290.00 | 58.00 |
| 1/05/18 | HDB | 207 | Receive and review Motion for Leave to File Legal Brief as Amicus Curiae filed by Gregorio Igartua in connection with Aurelius Brief. | .40 | 290.00 | 116.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319379                                                                February 26, 2018

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/05/18 | HDB | 207 | Receive and review Brief of Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., The Mutual Fund Group, And National Public Finance Guarantee Corporation in Support of Production And Use of Fiscal Development Materials | .30 | 290.00 | 87.00 |
| 1/05/18 | DJP | 206 | Coordinate logistics in connection with various filings to be made today. | .20 | 180.00 | 36.00 |
| 1/05/18 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding January 10, 2018 Aurelius/UTIER Hearing through the court's electronic filing system in 17-3283. | .20 | 180.00 | 36.00 |
| 1/05/18 | DJP | 206 | File the Amended Informative Motion of Financial Oversight and Management Board Regarding January 10, 2018 Aurelius/UTIER Hearing through the court's electronic filing system in 17-3283. | .20 | 180.00 | 36.00 |
| 1/05/18 | MMB | 219 | Docket court notice received by mail dated January 4, 2018, regarding notice of intent to appear at hearing of January 10, 2018, CourtSolutions registration - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 1/05/18 | MMB | 219 | Update MLS chart. | .30 | 135.00 | 40.50 |
| 1/08/18 | HDB | 208 | Receive and review Order denying Cooperativas de Seguros Multiples' Motion for Reconsideration. | .10 | 290.00 | 29.00 |
| 1/08/18 | UMF | 210 | Prepare for and attend weekly tel. conf. with Proskauer, H. Bauer and I. Perez on stay matters and preparation for hearings. | .60 | 210.00 | 126.00 |
| 1/08/18 | DJP | 206 | Discuss logistics and strategy in connection with various filings to be made later today. | .30 | 180.00 | 54.00 |
| 1/08/18 | DJP | 206 | Review and analyze first draft of the statement of debtors in response to Commonwealth Agent's Urgent Motion for Clarification of December 21, 2017 Scope Order or, Alternatively, for Reconsideration or Leave to Amend Constitutional Claims in anticipation of its filing. | .40 | 180.00 | 72.00 |

O'Neill & Borges LLC

Bill #:  319379                                                                February 26, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/08/18 | DJP | 206 | Review and finalize final draft of statement of debtors in response to Commonwealth Agent's Urgent Motion for Clarification of December 21, 2017 Scope Order or, Alternatively, for Reconsideration or Leave to Amend Constitutional Claims in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 1/08/18 | DJP | 206 | File the Second Amended Informative Motion of Financial Oversight and Management Board Regarding January 10, 2018 Aurelius/UTIER Hearing in anticipation through the court's electronic filing system in 17-3283. | .20 | 180.00 | 36.00 |
| 1/09/18 | MMB | 219 | Update MLS chart. | .10 | 135.00 | 13.50 |
| 1/10/18 | HDB | 203 | Call in to hearing on Motion Dismiss filed Aurelius. | 2.40 | 290.00 | 696.00 |
| 1/10/18 | HDB | 208 | Review lift stay relief from Eliezer Santana Baez(.20) Review translation.(.10) Draft e-mail regarding same.(.10) | .40 | 290.00 | 116.00 |
| 1/10/18 | DJP | 203 | Draft, review and finalize transcript request form to be filed in connection with the hearing held on 1/10/2018 in 17-3283. | .30 | 180.00 | 54.00 |
| 1/10/18 | DJP | 203 | Contact Clerk's Office to inquire as to appropriate method to requests transcripts for hearing due to a change in prior procedure. | .30 | 180.00 | 54.00 |
| 1/10/18 | DJP | 203 | File transcript request form to be filed in connection with the hearing held on 1/10/2018 in 17-3283 through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 1/10/18 | DJP | 203 | File transcript request form to be filed in connection with the hearing held on 1/10/2018 in 17-257 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 1/10/18 | MMB | 219 | Update MLS chart. | .30 | 135.00 | 40.50 |
| 1/11/18 | HDB | 203 | Receive and review Order denying motion on Amicus Brief  by Igartua. | .10 | 290.00 | 29.00 |
| 1/11/18 | HDB | 212 | Respond to query regarding proof of claim delivery location, | .10 | 290.00 | 29.00 |
| 1/11/18 | MMB | 220 | Review email from H. Bauer regarding translation of notice of intent to file MLS by inmate Eliézer Santana. | .10 | 135.00 | 13.50 |
| 1/11/18 | MMB | 220 | Prepared translation of notice of intent to file MLS by inmate Eliézer Santana. as requested by H. Bauer. | .70 | 135.00 | 94.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319379                                                                February 26, 2018

| Date | Init | No. | Description | | | |
|---|---|---|---|---|---|---|
| 1/11/18 | MMB | 219 | Docket court notice received by mail dated January 11, 2018, regarding transcript of January 10, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 1/12/18 | HDB | 208 | Review follow-up of request for relief in connection with class action. | .10 | 290.00 | 29.00 |
| 1/12/18 | HDB | 212 | Review correspondence regarding claim deposit location and logistics. | .20 | 290.00 | 58.00 |
| 1/12/18 | HDB | 212 | Review documents to be produced to Mr. Javier Mandry.(.30)  Draft e-mail producing the same.(.10) Receive and respond to various e-mails by Mr. Mandry.(.20) | .60 | 290.00 | 174.00 |
| 1/12/18 | DJP | 207 | Discuss with counsel from Proskauer Rose LLP various matters pertaining to the transcript of the hearing held on December 14, 2017, and coordinate strategy to obtain same. | .20 | 180.00 | 36.00 |
| 1/12/18 | MMB | 219 | Docket court notice received by mail dated January 12, 2018, regarding transcript of hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 1/14/18 | HDB | 212 | Review respond by J. Mandry to documents produced in response to his request in connection with objection to assumption of agreement with CW. | .20 | 290.00 | 58.00 |
| 1/15/18 | HDB | 212 | Receive and review Claims Bar Date Notice.(.40) Review Bar Date Motion.(.70) | 1.10 | 290.00 | 319.00 |
| 1/16/18 | HDB | 206 | Review draft Bar Date Motion and sign-off for filing. | .80 | 290.00 | 232.00 |
| 1/16/18 | HDB | 206 | Receive and review draft Omnibus for Assumption of Leases. | .50 | 290.00 | 145.00 |
| 1/16/18 | HDB | 208 | Review follow-up in lift stay request for Jetstream Federal Credit Union v. E.L.A. et al., KAC2016-1065, and AAFAF's response. | .10 | 290.00 | 29.00 |
| 1/16/18 | HDB | 207 | Receive and review Request for Order Permitting Resolution of Employee Arbitration and Grievances Proceedings filed by AFSCME.(.30) Review Joinder of SEIU and UAW to Request for Order Permitting Resolution of Employee Arbitration and Grievances Proceedings.(.10) | .40 | 290.00 | 116.00 |
| 1/16/18 | DJP | 206 | Review and analyze preliminary draft of Notice of Deadlines for Filing Proofs of Claim and redline version attached thereto. | .40 | 180.00 | 72.00 |

O'Neill & Borges LLC

Bill #:  319379                                                                February 26, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/18 | DJP | 210 | Discuss with counsel from Proskauer Rose LLP logistics pertaining to various filings to be made later today. | .20 | 180.00 | 36.00 |
| 1/16/18 | DJP | 206 | File PREPA's First Omnibus Motion for Entry of an Order Authorizing PREPA to Assume Certain Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365, and supporting exhibits, through the court's electronic filing system in case 17-3283. | .20 | 180.00 | 36.00 |
| 1/16/18 | DJP | 206 | Review and finalize the Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof and supporting exhibits. | .60 | 180.00 | 108.00 |
| 1/16/18 | DJP | 206 | File the Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof, and supporting exhibits through the court's electronic filing system in 17-3283. | .30 | 180.00 | 54.00 |
| 1/16/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof, and supporting exhibits, and requesting service thereof. | .10 | 180.00 | 18.00 |
| 1/17/18 | HDB | 203 | Receive and review Order on February 7 Omnibus Hearing. | .10 | 290.00 | 29.00 |
| 1/17/18 | HDB | 207 | Review, sign-off and file Andrew Wolfe's First Interim Fee Application and Notice thereof. | .60 | 290.00 | 174.00 |
| 1/17/18 | UMF | 218 | Review Andrew Wolfe application for filing with the Title III Court. | .70 | 210.00 | 147.00 |
| 1/17/18 | DJP | 206 | Draft and send email to presiding judge attaching Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof. | .20 | 180.00 | 36.00 |
| 1/17/18 | DJP | 206 | File PREPA's Amended First Omnibus Motion for Entry of an Order Authorizing PREPA to Assume Certain Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365, and supporting exhibits, through the court's electronic filing system in case 17-3283. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319379                                                    February 26, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/18 | DJP | 207 | Discuss strategy and logistics in connection with the filing of Andrew Wolfe's First Interim Fee Application. | .30 | 180.00 | 54.00 |
| 1/17/18 | MMB | 219 | Docket court notice received by mail dated January 16, 2018, regarding transcript of January 10, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 1/17/18 | MMB | 219 | Docket court notice received by mail dated January 17, 2018, regarding procedures for attendance, participation, and observation of February 7-8, 2018 omnibus hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 1/18/18 | HDB | 208 | Receive and review lift stay motion from the ACLU on behalf of Alvin Marrero.(.20)  Draft e-mail regarding same.(.10) | .20 | 290.00 | 58.00 |
| 1/18/18 | HDB | 207 | Receive and review Motion for Reconsideration filed on behalf of Beatriz Nieves-Lopez | .20 | 290.00 | 58.00 |
| 1/18/18 | DJP | 207 | Draft and send email to presiding judge attaching stamped versions of the First Interim Fee Application of Andrew Wolfe and the Notice of Filing of same. | .20 | 180.00 | 36.00 |
| 1/18/18 | MMB | 219 | Update MLS chart. | .60 | 135.00 | 81.00 |
| 1/19/18 | HDB | 202 | Review e-mail query by M. Bienenstock concerning the CW's police powers.(.10)  Review sources and draft preliminary response.(.20) Review notes on case law and supporting cases regarding PR Police Powers.(.60) Draft e-mail with comments and questions.(.10) Revise draft memorandum.(30) | 1.30 | 290.00 | 377.00 |
| 1/19/18 | HDB | 207 | Receive and review unopposed urgent motion requesting an extension of the deadlines set forth in the Court's December 23, 2017 Order. | .10 | 290.00 | 29.00 |
| 1/19/18 | SAS | 202 | Review, analysis, and research in light of M. Bienstock's comments on memorandum as to Commonwealth's police powers. | 1.10 | 300.00 | 330.00 |
| 1/19/18 | SAS | 210 | Analysis with J. Candelaria and E. Trigo of memorandum on Commonwealth's police powers. | .90 | 300.00 | 270.00 |
| 1/19/18 | DJP | 206 | File the Notice of Presentment of Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) and supporting exhibits, in case 17-3283 through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319379                                                          February 26, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/18 | JAC | 202 | Research Puerto Rico case law discussing the Commonwealth's police powers. | 4.80 | 170.00 | 816.00 |
| 1/19/18 | JAC | 202 | Draft response to Martin J. Bienenstock's (Proskauer Rose LLP) inquiry regarding the Commonwealth's police powers. | 2.70 | 170.00 | 459.00 |
| 1/19/18 | ETF | 201 | Analyze M. Bienenstock's questions related to issues raised by mediators regarding the CW's police power.(3.00) Discussion with S Antonetti and J. Candelaria regarding same.(.90) | 3.90 | 200.00 | 780.00 |
| 1/19/18 | FGR | 202 | Research PR Supreme Court cases that discuss "statutory liens". | 1.80 | 170.00 | 306.00 |
| 1/19/18 | MMB | 219 | Docket court notice dkt. 2264 received by mail dated January 18, 2018, regarding motion for reconsideration dkt. 2205 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 1/19/18 | MMB | 219 | Docket court notice received by mail dated January 19, 2018, regarding order dkt. 2269 on unopposed urgent motion for extension of time - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 1/20/18 | JAC | 202 | Proof read and revise email to Martin J. Bienenstock (Proskauer Rose LLP) regarding Commonwealth's police powers. | 1.10 | 170.00 | 187.00 |
| 1/20/18 | ETF | 202 | Reviewing SCOTUS case law regarding CW's police power; Revising draft of email to Proskauer regarding CW's police power. | 1.70 | 200.00 | 340.00 |
| 1/21/18 | HDB | 202 | Review additional edits to Police Powers memorandum, | .20 | 290.00 | 58.00 |
| 1/21/18 | JAC | 202 | Send email to Martin J. Bienenstock (Proskauer Rose LLP) regarding the Commonwealth's police powers. | .10 | 170.00 | 17.00 |
| 1/22/18 | HDB | 208 | Review DOJ response to lift stay notice by Eliezer Santana. | .20 | 290.00 | 58.00 |
| 1/22/18 | HDB | 206 | Receive and review draft Opposition to Brief of Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., The Mutual Fund Group, and National Public Finance Guarantee Corporation in Support of Production and Use of Fiscal Plan Development Materials | .60 | 290.00 | 174.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319379                                                                     February 26, 2018

| 1/22/18 | UMF | 210 | Prepare for and attend weekly tel. conf. with Proskauer and matters related to stay notices and postpetition financing motion. | .50 | 210.00 | 105.00 |
|---------|-----|-----|---|-----|--------|--------|
| 1/22/18 | DJP | 206 | Review and suggest changes to preliminary draft of the Brief of the Oversight Board, the Commonwealth and AAFAF in Opposition to Movants' Demand for Production and use of Fiscal Plan Development Materials. | .40 | 180.00 | 72.00 |
| 1/22/18 | DJP | 206 | Discuss logistics and strategy in connection with the filing of the Brief of the Oversight Board, the Commonwealth and AAFAF in Opposition to Movants' Demand for Production and use of Fiscal Plan Development Materials. | .20 | 180.00 | 36.00 |
| 1/22/18 | DJP | 206 | Review and finalize Brief of the Oversight Board, the Commonwealth and AAFAF in Opposition to Movants' Demand for Production and Use of Fiscal Plan Development Materials. | .30 | 180.00 | 54.00 |
| 1/22/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of filing of Brief of the Oversight Board, the Commonwealth and AAFAF in Opposition to Movants' Demand for Production and Use of Fiscal Plan Development Materials and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 1/22/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Brief of the Oversight Board, the Commonwealth and AAFAF in Opposition to Movants' Demand for Production and Use of Fiscal Plan Development Materials. | .20 | 180.00 | 36.00 |
| 1/22/18 | JAC | 202 | Conduct research regarding Secretary of Justice Opinions discussing Puerto Rico Highways and Transportation Authority bonds. | 1.20 | 170.00 | 204.00 |
| 1/22/18 | JAC | 202 | Analyze statutes regarding Puerto Rico Highways and Transportation Authority bonds. | .20 | 170.00 | 34.00 |
| 1/22/18 | FGR | 202 | Draft summary of the collection, transfer, and assignment processes of PRCCDA's pledged revenues. | 1.50 | 170.00 | 255.00 |
| 1/22/18 | FGR | 202 | Research case law regarding discussion of PRHTA's pledged revenues in Westlaw. | .70 | 170.00 | 119.00 |
| 1/22/18 | MMB | 219 | Update MLS chart, as requested by H. Bauer. | .20 | 135.00 | 27.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 319379                                                    February 26, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/18 | HDB | 212 | Consultation concerning translation of HTA tax transfer statutes.(.10) Review e-mail regarding the same.(.10) | .20 | 290.00 | 58.00 |
| 1/24/18 | HDB | 208 | Review complaint filed against Department of Education by IDEA claimant.(.20) Draft e-mail concerning potential stay violation issues.(.10) | .30 | 290.00 | 87.00 |
| 1/24/18 | HDB | 208 | Receive and review e-mail query on behalf of Juan A. Frau Escudero concerning a refund from the Green Energy Fund of the Commonwealth of Puerto Rico and potential relief from stay.(.10)  Draft emails regarding same.(.10) | .20 | 290.00 | 58.00 |
| 1/24/18 | MMB | 219 | Update MLS chart, as requested by H. Bauer. | .40 | 135.00 | 54.00 |
| 1/24/18 | MMB | 219 | Docket court notice received by mail dated January 24, 2018, regarding order on dkt. 2276 urgent motion for extension of time to oppose 2247 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 1/25/18 | HDB | 207 | Receive and review Ad Hoc GO's Reservation of Rights as to the Debtors' Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof | .20 | 290.00 | 58.00 |
| 1/25/18 | HDB | 206 | Review and sign-off on Notice of Filing Revised Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof. | .20 | 290.00 | 58.00 |
| 1/25/18 | UMF | 206 | Receive and review revised proposed order on bar date and notice of filing. | .70 | 210.00 | 147.00 |
| 1/25/18 | DJP | 206 | Review and finalize Notice of Filing of Revised Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof, and supporting exhibits, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 1/25/18 | DJP | 206 | File the Notice of Filing of Revised Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof, and supporting exhibits, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319379                                                February 26, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Notice of Filing of Revised Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof. | .10 | 180.00 | 18.00 |
| 1/25/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped copy of the Notice of Filing of Revised Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof. | .20 | 180.00 | 36.00 |
| 1/26/18 | HDB | 206 | Revise draft Agenda for February 7, 2018 Omnibus Hearing. | .30 | 290.00 | 87.00 |
| 1/26/18 | HDB | 207 | Receive and review Statement of Official Committee of Unsecured Creditors in Response to Debtors Motion for Order (A) Establishing Deadlines and Procedures for Filing Proofs of Claim and (B) Approving Form and Manner of Notice Thereof | .20 | 290.00 | 58.00 |
| 1/26/18 | DJP | 206 | Discuss logistics pertaining to the filing of an Urgent Motion for Extension of Deadlines in Connection with the Third Amended Notice, Case Management and Administrative Procedures. | .20 | 180.00 | 36.00 |
| 1/26/18 | DJP | 206 | Review and analyze preliminary draft of Urgent Motion for Extension of Deadlines in Connection with the Third Amended Notice, Case Management and Administrative Procedures. | .20 | 180.00 | 36.00 |
| 1/26/18 | MMB | 219 | Docket court notice received by mail dated January 25, 2018, regarding scheduling order dkt. 2285 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 1/26/18 | MMB | 219 | Update MLS chart, as requested by H. Bauer. | .10 | 135.00 | 13.50 |
| 1/29/18 | HDB | 208 | Receive and review stay modification request regarding Payne v. Alvarez-Ortiz.(.20)  Draft e-mail regarding same.(.10) | .30 | 290.00 | 87.00 |
| 1/29/18 | HDB | 207 | Receive and review Reply Brief of Ad Hoc Group of General Obligation Bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., The Mutual Fund Group, And National Public Finance Guarantee Corporation in Support of Production And Use of Fiscal Development Materials | .30 | 290.00 | 87.00 |

O'Neill & Borges LLC

Bill #:  319379                                                        February 26, 2018

| 1/29/18 | UMF | 206 | Receive and review orders entered by the Court on post-petition financing and plan accordingly for reply. | .50 | 210.00 | 105.00 |
|---------|-----|-----|------|-----|--------|--------|
| 1/29/18 | UMF | 210 | Attend tel. conf. with E. Barak and P. Possinger on omnibus hearing and post-petition financing motions. | .60 | 210.00 | 126.00 |
| 1/29/18 | MMB | 219 | Docket court notice received by mail dated January 26, 2018, regarding order 2297 on urgent motion for extension of deadlines in connection with 3rd amended notice. | .10 | 135.00 | 13.50 |
| 1/30/18 | DJP | 206 | File PREPA's Motion for Entry of (I) Bridge Order and (II) Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027, and supporting exhibits, through the court's electronic filing system in case 17-3283. | .10 | 180.00 | 18.00 |
| 1/30/18 | ETF | 207 | Reviewing Judge Swain's order dismissing GO bondholders complaint. | .30 | 200.00 | 60.00 |
| 1/30/18 | MMB | 219 | Update MLS chart, as requested by H. Bauer. | .20 | 135.00 | 27.00 |
| 1/31/18 | HDB | 203 | Review Amended Scheduling Order by Judge Dein. | .10 | 290.00 | 29.00 |
| 1/31/18 | HDB | 212 | Review Order by the First Circuit denying regarding rehearing en banc in Commonwealth of Puerto Rico, et al v. Ruiz-Rivera. | .10 | 290.00 | 29.00 |
| 1/31/18 | HDB | 212 | Receive and review Joint Report of Movant Ambac Assurance Corporation and Respondents Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004. | .20 | 290.00 | 58.00 |
| 1/31/18 | DJP | 206 | File the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Entry of Order Clarifying Scope of Interim Hearing on Urgent Joint Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing; (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims; (C) Modifying the Automatic Stay, (D) Scheduling a Final Hearing, and (E) Granting Related Relief, and supporting exhibit through the court's electronic filing system in case 17-3283. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319379

February 26, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/18 | MMB | 219 | Update MLS chart to include Abengoa's reply dkt. 554. | .10 | 135.00 | 13.50 |
| 1/31/18 | MMB | 219 | Docket court notice dkt. 2317 received by mail dated January 31, 2018, regarding deadline for FGIC's to file reply to dkt. 375 motion for joinder - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 11,885.50 |
| Less Discount | $ -1,188.55 |
| NET PROFESSIONAL SERVICES: | $ 10,696.95 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 16.20 | 290.00 | 4,698.00 |
| SALVADOR J. ANTONETTI | 2.00 | 300.00 | 600.00 |
| UBALDO M. FERNANDEZ BARRERA | 3.60 | 210.00 | 756.00 |
| DANIEL J. PEREZ REFOJOS | 8.70 | 180.00 | 1,566.00 |
| JORGE A. CANDELARIA | 10.10 | 170.00 | 1,717.00 |
| EMILIANO TRIGO FRITZ | 5.90 | 200.00 | 1,180.00 |
| FRANCISCO G. RODRIGUEZ | 4.00 | 170.00 | 680.00 |
| MILAGROS MARCANO BAEZ | 5.10 | 135.00 | 688.50 |
| **Total** | **55.60** | | **$ 11,885.50** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 1/08/18 | TELEPHONE CHARGES - AS OF 1/08/18 | .13 |
| 1/10/18 | DUPLICATING -  AS OF 1/10/18 (1 Copies @ $.25) | .25 |
| 1/10/18 | DUPLICATING -  AS OF 1/10/18 (1 Copies @ $.25) | .25 |
| 1/10/18 | TELEPHONE CHARGES - AS OF 1/10/18 | .13 |
| 1/10/18 | TELEPHONE CHARGES - AS OF 1/10/18 | .13 |
| 1/30/18 | SOUTHERN DISTRICT REPORTERS, PC, INV.0492689-IN, TRANSCRIPT OF HEARING ON DEC. 20,2017-HDB | 118.80 |
| 1/31/18 | WESTLAW -Legal Research as of 1-31-2018 | 82.61 |

TOTAL REIMBURSABLE EXPENSES          $ 202.30

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319379                                                February 26, 2018

**TOTAL THIS INVOICE**                                         **$ 10,899.25**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

February 26, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE:  17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

February 26, 2018
Bill #:   319381
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2018:

**Client.Matter: P1701 - 804**

**RE:  17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

| | |
|---|---:|
| Total Professional Services | $ 203.00 |
| VOLUME DISCOUNT | $ -20.30 |
| Net Professional Services | $ 182.70 |
| Total Reimbursable Expenses | $ 131.58 |
| **TOTAL THIS INVOICE** | **$ 314.28** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

## O'NEILL & BORGES LLC

**Client.Matter: P1701 . 804**
**RE:   17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/30/18 | HDB | 209 | Review Opinion and Order (.70) and Judgment (.10) dismiss 17-AP-189. | .70 | 290.00 | 203.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 203.00 |
| VOLUME DISCOUNT | | $ -20.30 |
| NET PROFESSIONAL SERVICES: | | $ 182.70 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .70 | 290.00 | 203.00 |
| **Total** | **.70** | | **$ 203.00** |

### EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 1/30/18 | SOUTHERN DISTRICT REPORTERS, PC, INV.0492000-IN, TRANSCRIPT OF HEARING ON DEC. 5,2017-HDB | 131.58 |

| | |
|---|---|
| TOTAL REIMBURSABLE EXPENSES | $ 131.58 |
| **TOTAL THIS INVOICE** | **$ 314.28** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813.
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

February 26, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE:  17-00227-LTS ASOC. DE SALUD PRIMARIA DE PR V. COMM. OF P.R. ET AL-HDB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 26, 2018
Bill #:   319382
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2018:

**Client.Matter: P1701 - 809**

**RE:  17-00227-LTS ASOC. DE SALUD PRIMARIA DE PR V. COMM. OF P.R. ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 203.00 |
| VOLUME DISCOUNT | $ -20.30 |
| Net Professional Services | $ 182.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 182.70** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 809**
**RE: 17-00227-LTS ASOC. DE SALUD PRIMARIA DE PR V. COMM. OF P.R. ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/21/18 | HDB | 209 | Review Plaintiff's Supplemental Brief as to the Commonwealth of Puerto Rico's Motion for Abstention. | .30 | 290.00 | 87.00 |
| 1/27/18 | HDB | 209 | Review the Commonwealth of Puerto Rico's Supplemental Brief in Further Support of its Motion for Abstention.(20)  Review Corporación de Servicios Integrales Response to the Commonwealth of Puerto Rico's Supplemental Brief as to the Motion for Abstention.(.20) | .40 | 290.00 | 116.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 203.00 |
| VOLUME DISCOUNT | | $ -20.30 |
| NET PROFESSIONAL SERVICES: | | $ 182.70 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .70 | 290.00 | 203.00 |
| **Total** | **.70** | | **$ 203.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 182.70** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

February 26, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

February 26, 2018
Bill #:   319383
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2018:

**Client.Matter: P1701 - 811**

**RE:  17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

| | |
|---|---|
| Total Professional Services | $ 3,433.50 |
| VOLUME DISCOUNT | $ -343.35 |
| Net Professional Services | $ 3,090.15 |
| Total Reimbursable Expenses | $ 70.00 |
| **TOTAL THIS INVOICE** | **$ 3,160.15** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 811**
**RE:  17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/04/18 | HDB | 209 | Receive and review Urgent Motion of Commonwealth Agent to Expedite Consideration of Urgent Motion for Clarification of December 21, 2017 Scope Order or, Alternatively, for Reconsideration or Leave to Amend Constitutional Claims.(.10) Urgent Motion for Clarification of December 21, 2017 Scope Order or, Alternatively, for Reconsideration or Leave to Amend Constitutional Claims.(.20) | .30 | 290.00 | 87.00 |
| 1/05/18 | MMB | 219 | Docket court notice received by mail dated January 1, 2017, regarding order dkt. 175 in case 17-00257 scheduling expedited hearing.- H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 1/08/18 | HDB | 209 | Receive, review and sign-off to the FOMB's draft response to Response to the Commonwealth Agent's Urgent Motion for clarification of the court's Order (A) Confirm Scope of COFINA and Commonwealth Agent's Authority Under Stipulation and Order and (B) Dismiss, Without Prejudice, Certain Claims that Exceed the Scope of the Commonwealth-COFINA Dispute.(.20) and review Intervenor-Defendant Ambac Assurance Corporation's Objection to Commonwealth Agent's Urgent Motion for Clarification of December 21, 2017 Scope Order or, Alternatively, for Reconsideration or Leave to Amend Constitutional Claims.(.20)  Joinder of National Public Finance Guarantee Corporation to Objection of the COFINA Agent to Commonwealth Agent's Urgent Motion for Clarification of December 21, 2017 Scope Order or, Alternatively, for Reconsideration or Leave to Amend Constitutional Claims.(.10) | .50 | 290.00 | 145.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319383

February 26, 2018

| Date | Init | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/08/18 | HDB | 209 | Receive and review Objection of the COFINA Agent to Commonwealth Agent's Urgent Motion for Clarification of December 21, 2017 Scope Order or, Alternatively, for Reconsideration or Leave to Amend Constitutional Claims. | .20 | 290.00 | 58.00 |
| 1/09/18 | HDB | 209 | Receive and review Reply Of The Ad Hoc Group Of General Obligation Bondholders In Connection With Commonwealth Agent's Urgent Motion For Clarification Of December 21, 2017 Scope Order Or, Alternatively, For Reconsideration Or Leave To Amend Constitutional Claims.(.20) Receive and review Commonwealth Agents Reply in Support of Urgent Motion for Clarification of December 21, 2017 Scope Order or, Alternatively, for Reconsideration or Leave to Amend Constitutional Claims.(.20)  Review Limited Objection by QTBC Bondholders to COFINA Agent and COFINA Srs. Objection to Clarification Motions.(.20)  Joinder of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico to the Commonwealth Agent's Urgent Motion for Clarification of December 21, 2017 Scope Order or, Alternatively, for Reconsideration or Leave to Amend Constitutional Claims.(.10) | .70 | 290.00 | 203.00 |
| 1/10/18 | HDB | 209 | Call in to hearing on Urgent Motion for Reconsideration on Order to Dismiss.(.90) Receive and review Scheduling Order.(.10) Order denying clarification motions.(.10) | 1.10 | 290.00 | 319.00 |
| 1/10/18 | DJP | 203 | Draft, review and finalize transcript request form to be filed in connection with the hearing held on 1/10/2018 in AP 17-257. | .20 | 180.00 | 36.00 |
| 1/11/18 | HDB | 209 | Receive and review Commonwealth Agent's Urgent Motion Seeking Leave to File Revised Proposed Second Amended Complaint.(.20) Second Amended Complaint.(.30) | .50 | 290.00 | 145.00 |
| 1/11/18 | MMB | 219 | Docket court notice received by mail dated January 10, 2018, regarding leave to file 2nd amended complaint, deadlines to file oppositions, replies - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 319383                                                                February 26, 2018

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 1/12/18 | HDB | 209 | Receive and review Joinder of National Public Finance Guarantee Corporation to Objection of the COFINA Agent to Commonwealth Agent's Urgent Motion Seeking Leave to File Revised Proposed Second Amended Complaint.(.10)  Joinder of Ambac Assurance Corporation to Objection of the COFINA Agent to Commonwealth Agent's Urgent Motion Seeking Leave to File Revised Proposed Second Amended Complaint.(.10)  Receive and review the Objection of the COFINA Senior Bondholders' Coalition to the Commonwealth Agent's Urgent Motion Seeking Leave to File Revised Proposed Second Amended Complaint.(.20) Objection of the COFINA Agent to Commonwealth Agent's Urgent Motion Seeking Leave to File Revised Proposed Second Amended Complaint.(.30) | .70 | 290.00 | 203.00 |
| 1/12/18 | MMB | 219 | Docket court notice received by mail dated January 12, 2018, regarding transcript of hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 1/13/18 | HDB | 209 | Receive and review Reply in Support of Commonwealth Agent's January 11, 2018 Urgent Motion Seeking Leave to File Revised Proposed Second Amended Complaint.(.20) Review Order allowing Second Amended Complaint.(.20) | .40 | 290.00 | 116.00 |
| 1/16/18 | HDB | 209 | Receive and review Second Amended Complaint.(.50) Review e-mail by counsel for COFINA Srs concerning purported improper cause of action in amended complaint.(.10) | .60 | 290.00 | 174.00 |
| 1/17/18 | MMB | 219 | Docket court notice received by mail dated January 16, 2018, regarding transcript of January 10, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 1/19/18 | HDB | 209 | Receive and review Commonwealth Agent's Limited Objection to Non-Party KPMG's Emergency Motion to Quash Deposition Subpoena. | .10 | 290.00 | 29.00 |
| 1/19/18 | MMB | 219 | Docket court notice received by mail dated January 19, 2018, regarding order dkt. 225 motion to quash deposition subpoena - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319383                                                            February 26, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/18 | MMB | 219 | Docket court notice received by mail dated January 19, 2018, regarding emergency  motion to quash deposition subpoena, Objection to non-party KPMG's emergency motion to quash deposition subpoena - H. Bauer, U. Fernández, D. Pérez. | .10 | 135.00 | 13.50 |
| 1/23/18 | HDB | 209 | Receive and review Commonwealth Agent's and Non-Party KPMG's Joint Status Report Concerning Non-Party KPMG's Emergency Motion to Quash Deposition Subpoena. | .20 | 290.00 | 58.00 |
| 1/23/18 | HDB | 209 | Receive and review Urgent motion for Leave to Amend Its Counterclaims and for Clarification Concerning the Scope of the Second Amended Complaint filed by Ambac.(.20)  Ambac Assurance Corporation's Urgent Motion to Expedite Consideration of Its Urgent Motion for Leave to Amend Its Counterclaims and for Clarification Concerning the Scope of the Second Amended Complaint.(.10) | .30 | 290.00 | 87.00 |
| 1/23/18 | MMB | 219 | Docket court notice received by mail dated January 23, 2018, regarding scheduling order dkt. 232, deadlines to oppose dkts. 229, 230 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 1/24/18 | HDB | 209 | Receive and review the COFINA Srs Objection to the Commonwealth Agent's Urgent Motion for Amendment of Certain Deadlines and Entry of Second Amended Scheduling Order.(.20) the COFINA Agent's Statement in Support of the Commonwealth Agent's Urgent Motion for Amendment of Certain Deadlines and Entry of Second Amended Scheduling Order.(.10)  Review Ambac Assurance Corporation's Objection to Commonwealth Agent's Urgent Motion for Amendment of Certain Deadlines and Entry of Second Amended Scheduling Order.(.10) Review Mutual Funds Group Limited Objection to Commonwealth's Agent Urgent Motion to Extend Certain Deadlines. Review Ad hoc GO Group Joinder to Mutual Fund Group limited objection.(.10)  Receive and review the CW's S reply in further support of its Urgent Motion For Amendment of Certain Deadlines and Entry of Second Amended.(.20) | .80 | 290.00 | 232.00 |
| 1/24/18 | HDB | 209 | Review and sign-off on draft of limited reply to the Commonwealth's motion to amend discovery deadlines.(.30)  Draft e-mails regarding same.(.10) | .40 | 290.00 | 116.00 |

O'Neill & Borges LLC

Bill #:  319383                                                                    February 26, 2018

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/18 | UMF | 206 | Review and finalize for filing the FOMB Limited Reply in Support of Commonwealth Agent's Urgent Motion to Amend Deadlines. | .90 | 210.00 | 189.00 |
| 1/24/18 | DJP | 206 | Discuss strategy and logistics in connection with the filing of the Limited Reply of Debtors and Puerto Rico Fiscal Agency and Financial Advisory Authority in Support of Commonwealth Agent's Urgent Motion for Amendment of Certain Deadlines and Entry of Second Amended Scheduling Order. | .20 | 180.00 | 36.00 |
| 1/24/18 | DJP | 206 | Review and analyze preliminary draft of the Limited Reply of Debtors and Puerto Rico Fiscal Agency and Financial Advisory Authority in Support of Commonwealth Agent's Urgent Motion for Amendment of Certain Deadlines and Entry of Second Amended Scheduling Order. | .30 | 180.00 | 54.00 |
| 1/24/18 | DJP | 206 | File the Limited Reply of Debtors and Puerto Rico Fiscal Agency and Financial Advisory Authority in Support of Commonwealth Agent's Urgent Motion for Amendment of Certain Deadlines and Entry of Second Amended Scheduling Order through the court's electronic filing system in case 17-257. | .20 | 180.00 | 36.00 |
| 1/24/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Limited Reply of Debtors and Puerto Rico Fiscal Agency and Financial Advisory Authority in Support of Commonwealth Agent's Urgent Motion for Amendment of Certain Deadlines and Entry of Second Amended Scheduling Order through the court's electronic filing system in case 17-257 and requesting service. | .10 | 180.00 | 18.00 |
| 1/24/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Limited Reply of Debtors and Puerto Rico Fiscal Agency and Financial Advisory Authority in Support of Commonwealth Agent's Urgent Motion for Amendment of Certain Deadlines and Entry of Second Amended Scheduling Order. | .20 | 180.00 | 36.00 |
| 1/24/18 | DJP | 206 | Review and finalize latest version of the Limited Reply of Debtors and Puerto Rico Fiscal Agency and Financial Advisory Authority in Support of Commonwealth Agent's Urgent Motion for Amendment of Certain Deadlines and Entry of Second Amended Scheduling Order in preparation of its filing in case 17-257. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319383                                                    February 26, 2018

| Date | Init | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/24/18 | MMB | 219 | Docket court notice received by mail dated January 24, 2018, regarding on motion to quash deposition subpoena - H. Bauer, U. Fernández, D. Pérez. | .10 | 135.00 | 13.50 |
| 1/25/18 | HDB | 209 | Receive and review (i) order granting Ambac's Urgent motion to Expedite Consideration of Its Urgent Motion for Leave to Amend Its Counterclaims and for Clarification Concerning the Scope of the Second Amended Complaint and denying Urgent motion for Leave to Amend Its Counterclaims and for Clarification Concerning the Scope of the Second Amended Complaint.(.10) and (ii) Order amended scheduling order.(.10) | .20 | 290.00 | 58.00 |
| 1/25/18 | HDB | 209 | Receive and review Statement Of The Ad Hoc Group Of General Obligation Bondholders In Support Of The COFINA Agent's Urgent Motion For Extension Of The Deadlines For Summary Judgment Briefing.(.10) Review The COFINA Agent's Urgent Motion for Extension of the Deadlines for Summary Judgment Briefing.(.10) | .20 | 290.00 | 58.00 |
| 1/26/18 | HDB | 209 | Review scheduling order on urgent motion to extend summary judgment briefing deadlines.(.10) Draft e-mail concerning objection to deadline extension (.10) Review and sign-off on Response of Debtors to COFINA Agent's Urgent Motion for Extension of Deadlines for Summary Judgment Briefing.(.30) | .50 | 290.00 | 145.00 |
| 1/26/18 | DJP | 206 | Discuss and develop strategy and logistics in connection with the filing of motion informing consent to COFINA agent's motion to be filed in 17-00257-LTS. | .20 | 180.00 | 36.00 |
| 1/26/18 | DJP | 206 | Review and analyze preliminary draft of Response of Debtors to COFINA Agent's Urgent Motion for Extension of Deadlines for Summary Judgment Briefing. | .30 | 180.00 | 54.00 |
| 1/26/18 | DJP | 206 | Review and finalize Response of Debtors to COFINA Agent's Urgent Motion for Extension of Deadlines for Summary Judgment Briefing. | .30 | 180.00 | 54.00 |
| 1/26/18 | DJP | 206 | File the Response of Debtors to COFINA Agent's Urgent Motion for Extension of Deadlines for Summary Judgment Briefing through the court's electronic filing system in 17-257. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319383                                                                February 26, 2018

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/26/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Response of Debtors to COFINA Agent's Urgent Motion for Extension of Deadlines for Summary Judgment Briefing and requesting service. | .10 | 180.00 | 18.00 |
| 1/26/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Response of Debtors to COFINA Agent's Urgent Motion for Extension of Deadlines for Summary Judgment Briefing. | .20 | 180.00 | 36.00 |
| 1/26/18 | MMB | 219 | Docket court notice received by mail dated January 25, 2018, regarding order dkt. 262 scheduling expedited briefing on COFINA agent's urgent motion for extension of deadlines for summary judgment briefing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 1/27/18 | HDB | 209 | Receive and review the COFINA Agent's Reply in Further Support of Urgent Motion for Extension of Deadlines for Summary Judgment Briefing. | .20 | 290.00 | 58.00 |
| 1/29/18 | MMB | 219 | Docket court notice received by mail dated January 27, 2018, regarding order amending deadlines for summary judgment briefing - H. Bauer, U. Fernandez, D. Pérez. | .20 | 135.00 | 27.00 |
| 1/31/18 | HDB | 209 | Receive and review Ambac Assurance Corporation's Answer and Affirmative Defenses to the Commonwealth Agent's Second Amended Complaint and Counterclaims.(.40) Answer, Affirmative Defenses, And Counterclaims of National Public Finance Guarantee Corporation(.30) Second Amended Answer, Defenses, and Counterclaims of the Appointed Agent of the Puerto Rico Sales Tax Financing Corporation.(.40) | 1.10 | 290.00 | 319.00 |

TOTAL PROFESSIONAL SERVICES              $ 3,433.50

VOLUME DISCOUNT                          $ -343.35

NET PROFESSIONAL SERVICES:               $ 3,090.15

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 9.00 | 290.00 | 2,610.00 |
| UBALDO M. FERNANDEZ BARRERA | .90 | 210.00 | 189.00 |
| DANIEL J. PEREZ REFOJOS | 2.70 | 180.00 | 486.00 |
| MILAGROS MARCANO BAEZ | 1.10 | 135.00 | 148.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319383                                             February 26, 2018

| Total | 13.70 | $ 3,433.50 |
|-------|-------|------------|

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 2/28/18 | FILING FEES - COURT SOLUTIONS - HEARING - UMF | 70.00 |

TOTAL REIMBURSABLE EXPENSES                    $ 70.00

**TOTAL THIS INVOICE**                         **$ 3,160.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

February 26, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

February 26, 2018
Bill #:   319384
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2018:

**Client.Matter: P1701 - 812**

**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---:|
| Total Professional Services | $ 116.00 |
| VOLUME DISCOUNT | $ -11.60 |
| Net Professional Services | $ 104.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 104.40** |

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 812**
**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/18/18 | HDB | 209 | Receive and review Motion to Consolidate 17-AP-278 and 17-AP-292.(.30) Motion to Stay pending consolidation.(.10) | .40 | 290.00 | 116.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 116.00 |
| VOLUME DISCOUNT | | $ -11.60 |
| NET PROFESSIONAL SERVICES: | | $ 104.40 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 290.00 | 116.00 |
| **Total** | **.40** | | **$ 116.00** |

**TOTAL THIS INVOICE**                    **$ 104.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

January 31, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

---

FOMB IN RE COMMONWEALTH OF PR TITLE III

January 31, 2018
Bill #:   321712
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2018:

**Client.Matter: P1701 - 815**

**RE:  FISCAL PLAN**

| | |
|---|---:|
| Total Professional Services | $ 8,919.50 |
| VOLUME DISCOUNT | $ -891.95 |
| Net Professional Services | $ 8,027.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 8,027.55** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 815**
**RE:  FISCAL PLAN**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/02/18 | HDB | 210 | Analyze and edit draft Pensions Reform /Takings analysis Memorandum. | 1.30 | 290.00 | 377.00 |
| 1/02/18 | JAC | 210 | Based on H. D. Bauer's comments, further revise and edit draft memo regarding potential risk of a Takings Clause claim resulting from modifications to public pension benefits. | 1.70 | 170.00 | 289.00 |
| 1/03/18 | RML | 210 | Analize issues raised on taking arguments on pension reform. | .70 | 340.00 | 238.00 |
| 1/03/18 | RML | 210 | Send internal email on comments to Taking analysis. | .30 | 340.00 | 102.00 |
| 1/03/18 | JAC | 210 | Further analyze potential risk of a Takings Clause claim resulting from modifications to public pension benefits. | 1.60 | 170.00 | 272.00 |
| 1/03/18 | JAC | 210 | Draft email to H. D. Bauer on potential risk of a Takings Clause claim resulting from modifications to public pension benefits. | .10 | 170.00 | 17.00 |
| 1/05/18 | JAC | 210 | Draft compilation of statements made by the P.R. Energy Commission in its resolutions and orders regarding PREPA's Restructuring Bonds and Transition Charge. | .40 | 170.00 | 68.00 |
| 1/05/18 | ETF | 210 | Budget subcommittee call regarding fiscal plan. | 1.70 | 200.00 | 340.00 |
| 1/08/18 | JAC | 210 | Conduct legal research regarding ERS authority to use employer contributions. | 1.40 | 170.00 | 238.00 |
| 1/08/18 | JAC | 210 | Draft email to R. M. Lazaro about ERS authority to use employer contributions. | .10 | 170.00 | 17.00 |
| 1/10/18 | ETF | 210 | Budget committee call regarding fiscal plan. | 1.80 | 200.00 | 360.00 |
| 1/15/18 | HDB | 210 | Briefing on budget sub committee base line assumptions of government submission. | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321712

January 31, 2018

| 1/16/18 | RTT | 210 | Revise Act No. 26-2017 provisions regarding Christmas bonus, medical plan, holidays, sick, vacation and other paid leaves. | 2.10 | 160.00 | 336.00 |
|---|---|---|---|---|---|---|
| 1/16/18 | RTT | 210 | Review and analyze Department of Education CBAs' provisions regarding Christmas bonus, medical plan, holidays, sick, vacation and other paid leaves. | 2.40 | 160.00 | 384.00 |
| 1/16/18 | RTT | 210 | Review and analyze Department of Treasury CBA provisions regarding Christmas bonus, medical plan, holidays, sick, vacation and other paid leaves. | 1.10 | 160.00 | 176.00 |
| 1/16/18 | ETF | 210 | Identify the Central Government's employers with the highest payroll expenses per the Commonwealth's fiscal year 2018 Budget Resolutions. | 2.00 | 200.00 | 400.00 |
| 1/22/18 | HDB | 210 | Additional edits to draft memorandum evaluating a takings claim in the context of vested pension benefit modifications. | 1.00 | 290.00 | 290.00 |
| 1/22/18 | JAC | 210 | Analyze H. D. Bauer's comments on the pension reform Takings Clause analysis draft memo. | .60 | 170.00 | 102.00 |
| 1/23/18 | RML | 210 | Review and analyze request on taking considerations due to benefit reduction. | 1.10 | 340.00 | 374.00 |
| 1/23/18 | HDB | 210 | Review and discuss legal issues relative to draft legal memorandum and conclusions. | 1.10 | 290.00 | 319.00 |
| 1/23/18 | JAC | 210 | Review and analyze issues regarding pension reform takings clause analysis. | 2.40 | 170.00 | 408.00 |
| 1/23/18 | JAC | 210 | Commence drafting new sections to memo regarding public pensions reform Takings Clause analysis. | 3.60 | 170.00 | 612.00 |
| 1/24/18 | RML | 210 | Review revised taking issues and memorandum. | .60 | 340.00 | 204.00 |
| 1/24/18 | JAC | 210 | Finalize drafting new sections to memo regarding public pensions reform Takings Clause analysis. | 1.30 | 170.00 | 221.00 |
| 1/24/18 | JAC | 210 | Proof read and revise new sections to memo regarding public pensions reform Takings Clause analysis. | 1.70 | 170.00 | 289.00 |
| 1/25/18 | HDB | 210 | Commence review of revised Fiscal Plan submitted by the Commonwealth of Puerto Rico. | 2.10 | 290.00 | 609.00 |
| 1/25/18 | ETF | 210 | Review CW fiscal plan submitted on 24 Jan 2018. | .80 | 200.00 | 160.00 |
| 1/30/18 | RML | 210 | Review agenda, fiscal plan and related issues raised for pension committee call. | 1.20 | 340.00 | 408.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321712

January 31, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/18 | CEG | 210 | Participate in conference call regarding legal implications of labor and welfare structural reforms and related notice of violation. | .50 | 245.00 | 122.50 |
| 1/30/18 | ETF | 210 | Call with McKinsey, Proskauer and FOMB regarding structural reforms. | .60 | 200.00 | 120.00 |
| 1/30/18 | ETF | 210 | Study CFO structure prepared by EY.(.70) Review PR case law regarding Governor's removal powers.(2.30) Review Constitutional Assembly record regarding Governor's removal powers.(.60) | 3.60 | 200.00 | 720.00 |
| 1/31/18 | ETF | 210 | Review and consider constitutional issues with CFO Office structure.(.50) Tel. conf. with PRP regarding CFO office. (.20) Review House Bill 2202 of 2014 and power granted thereunder to CFO(.60). | 1.30 | 200.00 | 260.00 |

TOTAL PROFESSIONAL SERVICES          $ 8,919.50

VOLUME DISCOUNT                      $ -891.95

NET PROFESSIONAL SERVICES:           $ 8,027.55

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ROSA M. LAZARO | 3.90 | 340.00 | 1,326.00 |
| HERMANN BAUER | 5.80 | 290.00 | 1,682.00 |
| CARLOS E. GEORGE | .50 | 245.00 | 122.50 |
| ROSANGELA TORRES TORRES | 5.60 | 160.00 | 896.00 |
| JORGE A. CANDELARIA | 14.90 | 170.00 | 2,533.00 |
| EMILIANO TRIGO FRITZ | 11.80 | 200.00 | 2,360.00 |
| **Total** | **42.50** | | **$ 8,919.50** |

**TOTAL THIS INVOICE**              $ 8,027.55

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE