# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

     Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------------x

## COVER SHEET TO FOURTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD OF OCTOBER 1, 2017 THROUGH OCTOBER 31, 2017

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Name of applicant      O'Neill & Borges LLC ("O&B")

Authorized to provide professional services to:      Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b)

Time period covered by this application:      October 1, 2017 through October 31, 2017

Amount of compensation sought as actual, reasonable and necessary:      $24,899.40

Amount of expense reimbursement sought as actual, reasonable and necessary:      $257.17

Total amount for this invoice:      $25,156.57

This is a: _X_ monthly ___ interim ___ final application

This is O&B's fourth monthly fee application in these cases.

00506865; I

On November 17, 2017 sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:     Professor Arthur J. González
              FOMB Board Member
                            and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:     Martin J. Bienenstock, Esq.
              Ehud Barak, Esq.,
                            and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:     Paul V. Possinger, Esq.

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY  10036
Attn:     John J. Rapisardi, Esq.
              Suzzanne Uhland, Esq.
              Diana M. Pérez, Esq.
                            and
Greenberg Taurig LLP
200 Park Avenue
New York, NY 10166
Attn:     Nancy A. Mitchell, Esq.
              Nathan A. Haynes, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street
San Juan, PR  00901
(In re:  Commonwealth of Puerto Rico)

**Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street
Suite 500
Post Office Box 2719
Madison, WI 53701-2719
Attn:     Brady C. Williamson

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:     Luc. A. Despins, Esq.
              Andrew V. Tenzer, Esq.
              Michael E. Comerford, Esq.

00506865; 1

G. Alexander Bongartz, Esq.
and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Suite 1601
San Juan, PR 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
   Diana M. Batlle-Barasorda, Esq.
   Alberto J.E. Añeses Negrón, Esq.
   Ericka C. Montull-Novoa, Esq.

**Counsel for U.S. Bank National Association:**
Maslon LLP
90 South Seventh Street
Suite 3300
Minneapolis, MN 55402
Attn: Clark T. Whitmore, Esq.,
   William Z. Pentelovitch, Esq.,
   John T. Duffey, Esq.,
   Jason M. Reed, Esq.,
   and
Rivera, Tulla and Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn: Eric A. Tulla, Esq.
   Iris J. Cabrera-Gómez, Esq.

00506865; 1

**Summary of Legal Fees for the Period October 1, 2017 through October 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $ 54.00 |
| 202 | Legal Research | 15.30 | $ 2,780.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 4.20 | $ 745.50 |
| 204 | Communications with Claim Holders | 0.70 | $ 147.00 |
| 206 | Documents filed on behalf of the Board | 20.30 | $ 4,155.50 |
| 207 | Non-Board Court Filings | 5.80 | $ 1,054.50 |
| 208 | Stay Matters | 29.50 | $ 6,992.50 |
| 209 | Adversary Proceeding | 17.30 | $ 3,751.50 |
| 210 | Analysis and Strategy | 28.70 | $ 6,830.50 |
| 212 | General Administration | 2.60 | $ 738.00 |
| 214 | Legal/Regulatory Matters | 0.90 | $ 162.00 |
| 219 | Docketing | 1.50 | $ 187.50 |
| 220 | Translations | 0.50 | $ 67.50 |
|  |  |  | $ 27,666.00 |

**Less: 10% Courtesy Discount**    $ (2,766.60)

| **TOTALS** | 127.60 | $ 24,899.40 |

### Summary of Legal Fees for the Period October 1, 2017 through October 31, 2017

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Carla Garcia Benitez | Member | Litigation | $ 325.00 | 0.10 | $ 32.50 |
| Jerry Lucas Marrero | Member | Corporate | $ 300.00 | 12.90 | $ 3,870.00 |
| Hermann D. Bauer | Member | Litigation | $ 280.00 | 27.00 | $ 7,560.00 |
| Carlos E. George | Member | Labor | $ 245.00 | 5.70 | $ 1,396.50 |
| Isis L. Perez Velez | Jr. Member | Corporate | $ 240.00 | 13.50 | $ 3,240.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $ 195.00 | 11.60 | $ 2,262.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 165.00 | 5.30 | $ 874.50 |
| Arturo Hernandez | Associate | Litigation | $ 160.00 | 10.70 | $ 1,712.00 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $ 175.00 | 16.60 | $ 2,905.00 |
| Rosangela Torres Torrs | Associate | Corporate | $ 155.00 | 3.00 | $ 465.00 |
| Jorge A. Candelaria | Associate | Corporate | $ 155.00 | 13.40 | $ 2,077.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $ 180.00 | 4.70 | $ 846.00 |
| Karla M. Morales | Associate | Corporate | $ 155.00 | 1.10 | $ 170.50 |
| Olga M. Alicea | Paralegal | Litigation | $ 135.00 | 0.50 | $ 67.50 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 125.00 | 1.50 | $ 187.50 |

Totals     127.60    $   27,666.00

Less: 10% Courtesy discount     $   (2,766.60)

| **SUMMARY OF LEGAL FEES** | **$ 24,899.40** |
|---|---|

### Summary of Disbursements for the Period October 1, 2017 through October 31, 2017

| Description - Expenses | Amounts |
|---|---|
| Duplicating | $ 3.25 |
| Duplicating-Color | $ 104.40 |
| Westlaw | $ 149.52 |

Totals     $   257.17

| **SUMMARY OF DISBURSEMENTS** | **$ 257.17** |
|---|---|

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $22,409.46, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $257.17) in the total amount of $22,666.63.

# Exhibit A

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 3, 2017
Bill #:   312052
Billing Attorney:  HDB

FOMB IN RE PREPA TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2017:

**Client.Matter: P1705 - 1**

**RE:  THE FINANCIAL OVERSIGHT AND MANAGMENT BOARD OF PUERTO RICO, AS
REPRESENTATIVE
       OF THE PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA) PROMESA TITLE III
NO. 17 BK
       4780-LTS**

| | |
|---|---|
| Total Professional Services | $ 27,666.00 |
| Less Discount | $ -2,766.60 |
| Net Professional Services | $ 24,899.40 |
| Total Reimbursable Expenses | $ 257.17 |
| **TOTAL THIS INVOICE** | **$ 25,156.57** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 1**
**RE:  THE FINANCIAL OVERSIGHT AND MANAGMENT BOARD OF PUERTO RICO, AS REPRESENTATIVE**
**     OF THE PUERTO RICO ELECTRIC POWER AUTHORITY (PREPA) PROMESA TITLE III NO. 17 BK**
**     4780-LTS**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|------:|-----:|-------:|
| 10/02/17 | CGB | 210 | Review and analyze Proskauer's analysis of claims in Union de Trabajadores de la Industria Electrica y Riego, Inc. v. Puerto Rico Electric Power Authority, E. Trigo al. , Adv. Proc. No. 17-229-LTS in Case No. 17-BK-4780-LTS. | .10 | 325.00 | 32.50 |
| 10/02/17 | HDB | 209 | Review meet and confer letter regarding Motion to Dismiss 17-AP-229. | .20 | 280.00 | 56.00 |
| 10/02/17 | CEG | 209 | Review notice to plaintiff's counsel and draft Motion to dismiss UTIER claim in 17AP229. | 1.20 | 245.00 | 294.00 |
| 10/03/17 | MMB | 219 | Docket court notice received by mail dated October 2, 2017, regarding various deadlines and hearing on January 10, 2018 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 10/04/17 | JLM | 210 | Consider issues present in light of PREPA Title III. | .50 | 300.00 | 150.00 |
| 10/04/17 | JLM | 210 | Review various documents received regarding PV Properties request for relief of Stay for an action at the PR Energy Commission. | 1.00 | 300.00 | 300.00 |
| 10/04/17 | JLM | 210 | Review Act 82 and Act 83 of 2010 in light of PV Properties allegation concerning PREPA obligation to acquire RECs from all generation companies. | 1.00 | 300.00 | 300.00 |
| 10/04/17 | JLM | 210 | Conference with team regarding preliminary assessment of issues and potential recommendations. | .40 | 300.00 | 120.00 |
| 10/04/17 | JLM | 210 | Review further documents received related to PV Properties MLS. | .40 | 300.00 | 120.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312052

November 3, 2017

| Date | Atty | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/04/17 | JLM | 210 | Email exchange with Proskauer related to PV Properties MLS and order issues by the court. | .30 | 300.00 | 90.00 |
| 10/04/17 | HDB | 208 | Review Motion for Relief from Stay filed by PV Properties and draft e-mail regarding same. | .40 | 280.00 | 112.00 |
| 10/04/17 | HDB | 212 | Review extra-judicial fraud claim by Blue Beetle III, LLC against PREPA. | .40 | 280.00 | 112.00 |
| 10/04/17 | HDB | 208 | Receive and review order on briefing schedule for PV Properties Motion for Relief from Stay. | .10 | 280.00 | 28.00 |
| 10/04/17 | HDB | 208 | Draft email regarding same. | .10 | 280.00 | 28.00 |
| 10/04/17 | UMF | 208 | Analyzing Motion for relief from Stay filed by PV Properties. | 1.60 | 195.00 | 312.00 |
| 10/04/17 | MMB | 219 | Docket court notice received by mail dated October 4, 2017, regarding order setting deadlines to oppose PV Properties' Motion for lift of Stay, reply thereto. | .10 | 125.00 | 12.50 |
| 10/05/17 | JLM | 210 | Email exchange with Proskauer and GT scheduling a conference call for today to discuss PV Properties MLS and issues to address. | .10 | 300.00 | 30.00 |
| 10/05/17 | JLM | 210 | Prepare for call and review of document associated with PV Properties MLS. | .60 | 300.00 | 180.00 |
| 10/05/17 | ILP | 208 | Tel. conf. with C. Theodoris and P. Possinger from Proskauer and N. Haynes from Greenberg, among others, to discuss matters related to Relief From Stay Under 362 filed by PV Properties in case 17-04780-LTS9. | .40 | 240.00 | 96.00 |
| 10/05/17 | ILP | 208 | Review Relief From Stay Under 362 filed by PV Properties in case 17-04780-LTS9. | .30 | 240.00 | 72.00 |
| 10/05/17 | ILP | 208 | Review Order issued by the Court in case 17-04780-LTS9 in regards to Relief From Stay Under 362 filed by PV Properties. | .10 | 240.00 | 24.00 |
| 10/05/17 | ILP | 208 | Analyze allegations raised by PV Properties in Relief From Stay Under 362 in case 17-04780-LTS9 in preparation for telephone conference with Proskauer and Greenberg. | 1.70 | 240.00 | 408.00 |
| 10/05/17 | ETF | 201 | Call with Proskauer and GT regarding PV Properties request for lift of Stay Motion. | .30 | 180.00 | 54.00 |
| 10/05/17 | ETF | 207 | Review PV Properties request for lift of Stay Motion. | .90 | 180.00 | 162.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312052

November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/05/17 | ETF | 214 | Review Act 82-2010 issues related to the PREC and the PV Properties Motion. | .90 | 180.00 | 162.00 |
| 10/06/17 | JLM | 208 | Consider PR administrative law arguments that may be used in Motion to oppose PV Properties MLS. | .40 | 300.00 | 120.00 |
| 10/06/17 | JLM | 208 | Briefly discuss PR administrative law arguments and recommendations with team. | .30 | 300.00 | 90.00 |
| 10/06/17 | HDB | 208 | Receive and review Opposition to Request for Extension of Stay Protocol filed by PBJL Energy Corporation. | .20 | 280.00 | 56.00 |
| 10/06/17 | HDB | 208 | Review notice lift Stay by PBJL Energy Corporation. | .20 | 280.00 | 56.00 |
| 10/06/17 | HDB | 208 | Draft e-mails regarding deficiency in PBJL Energy Corporation Lift Stay Notice.(.20) Review e-mails by Proskauer and OMM regarding same.(.10) | .30 | 280.00 | 84.00 |
| 10/06/17 | HDB | 212 | Receive and review Joint Administration Order. | .10 | 280.00 | 28.00 |
| 10/06/17 | HDB | 212 | Receive and review Order authorizing PRIDCO lease rejection. | .10 | 280.00 | 28.00 |
| 10/06/17 | HDB | 212 | Receive and review Order enlarging time to file removals. | .10 | 280.00 | 28.00 |
| 10/06/17 | HDB | 212 | Receive and review Order approving Fee Examiner. | .10 | 280.00 | 28.00 |
| 10/06/17 | CEG | 208 | Revise stipulation related to prepetition grievances, arbitration and administrative cases.(1.00) Consider application of Law 184-2004 and Law 8-2017.(.40) | 1.40 | 245.00 | 343.00 |
| 10/06/17 | ILP | 208 | Analyze matters related to allegations made by the Puerto Rico Electric Power Authority regarding rule making process requirement for implementation of public policy related to Relief From Stay Under 362 filed by PV Properties in case 17-04780-LTS9. | 1.00 | 240.00 | 240.00 |
| 10/06/17 | JAC | 207 | Conduct legal research on whether an administrative agency may implement laws prior to approving regulations. | 3.90 | 155.00 | 604.50 |
| 10/06/17 | JAC | 202 | Review and analyze Puerto Rico Supreme Court case law regarding an administrative agency's authority to implement laws absent regulations. | .90 | 155.00 | 139.50 |
| 10/09/17 | JLM | 212 | Review various documents received related to PREPA Title III. | .50 | 300.00 | 150.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312052

November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/17 | HDB | 209 | Receive and review Assured's Urgent Motion to Respond to Committee's Supplemental Brief and to Comply with Court's Order, Requesting Court to Deny Committee's Motion to Intervene or, in the alternative, Allow limited intervention as set forth in the Motion in Response in 17-AP-232. | .20 | 280.00 | 56.00 |
| 10/09/17 | HDB | 209 | Receive and review Motion in Compliance with Rule 24 (c) Federal Rules of Civil Procedure filed by UTIER in 17-AP-228. | .20 | 280.00 | 56.00 |
| 10/09/17 | DJP | 206 | File the Response to Official Committee of Unsecured Creditors' Supplemental Briefing in Support of Limited Participation through the court's electronic filing system in Adv. 17 228 (at Docket No. 51). | .10 | 165.00 | 16.50 |
| 10/09/17 | DJP | 206 | File the Response to Official Committee of Unsecured Creditors' Supplemental Briefing in Support of Limited Participation through the court's electronic filing system in Adv. 17 232 (at Docket No. 46). | .10 | 165.00 | 16.50 |
| 10/09/17 | JAC | 208 | Conduct legal research on whether the Puerto Rico Energy Commission may adjudicate a case pursuant to Act 82-2010 (Public Policy on Energy Diversification by Means of Sustainable and Alternative Renewable Energy in Puerto Rico Act) prior to promulgating regulations, as requested by I. L. Perez. | 2.90 | 155.00 | 449.50 |
| 10/09/17 | JAC | 208 | Draft email to I. L. Perez discussing whether or not the Puerto Rico Energy Commission may implement Act 82-2010 prior to approving regulations. | 2.80 | 155.00 | 434.00 |
| 10/09/17 | JAC | 210 | Review and analyze Act 82-2010 (Public Policy on Energy Diversification by Means of Sustainable and Alternative Renewable Energy in Puerto Rico Act) to assess the Puerto Rico Energy Commission's powers and responsibilities under such act. | .80 | 155.00 | 124.00 |
| 10/09/17 | KMM | 202 | Review executive orders issued by the Governor to confirm if they suspend the billing of the electric power service. | 1.10 | 155.00 | 170.50 |
| 10/09/17 | MMB | 219 | Docket court notice received by mail dated October 6, 2017, regarding PREPA's deadline to file notices of removal - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 10/10/17 | JLM | 202 | Review and consider various documents received regarding PREPA Title III proceeding and consideration of various cases. | .30 | 300.00 | 90.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312052                                                    November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/17 | JLM | 202 | Review and consider legal research finding regarding PREC opposition to implement Title III Stay and local law grounds to challenge that position. | .40 | 300.00 | 120.00 |
| 10/10/17 | HDB | 212 | Receive and review Order for Joint Administration of PREPA and other Title III Cases and draft e-mails regarding same. | .20 | 280.00 | 56.00 |
| 10/10/17 | UMF | 210 | Receive and review order on consolidation of case with other Title III cases. | .30 | 195.00 | 58.50 |
| 10/10/17 | UMF | 204 | Receive and review emails from M. Zerjal and H. Bauer regarding Siemens matters related to R. 2004 examination. | .60 | 195.00 | 117.00 |
| 10/10/17 | RTT | 209 | Draft email to C. George regarding comments to the Motion to dismiss, the acquired rights doctrine and argument to dismiss plaintiff's takings claim. | .30 | 155.00 | 46.50 |
| 10/10/17 | RTT | 209 | Revise comments to the Motion to dismiss the UTIER complaint. | .40 | 155.00 | 62.00 |
| 10/10/17 | RTT | 209 | Draft memo regarding suggestions to the Motion to dismiss, the acquired rights doctrine and argument to dismiss plaintff's  takings claim. | 2.30 | 155.00 | 356.50 |
| 10/11/17 | JLM | 202 | Review various documents received regarding PREPA pending matters and draft Motion to oppose PV Properties MLS. | .30 | 300.00 | 90.00 |
| 10/11/17 | JLM | 202 | Consider Puerto Rico agencies public policy implementation via adjudicative process versus regulations and consider include the same on motions being prepared to oppose PV Properties MLS. | .50 | 300.00 | 150.00 |
| 10/11/17 | HDB | 209 | Receive and review meet and confer letter regarding Motion to Dismiss 17-AP-232. | .20 | 280.00 | 56.00 |
| 10/11/17 | HDB | 209 | Receive and review multiple e-mails regarding meet and confer in 17-AP-229. | .20 | 280.00 | 56.00 |
| 10/11/17 | HDB | 210 | Tel. conf. E. Barak and C. Theodorisis regarding potential DIP Loan to PREPA and issue regarding local authorities. | .20 | 280.00 | 56.00 |
| 10/11/17 | HDB | 210 | Review local rules and certain case law regarding DIP Financing and edit draft e-mail regarding same. | .80 | 280.00 | 224.00 |
| 10/11/17 | HDB | 208 | Receive and review Opposition to PV Properties' Opposition to Motion for Relief from Stay. | .70 | 280.00 | 196.00 |

O'Neill & Borges LLC

Bill #:  312052                                                    November 3, 2017

| 10/11/17 | GOD | 203 | Research the requirements for motions to obtain post-petition financing for debtors in possession in the District of Puerto Rico. | 2.80 | 175.00 | 490.00 |
|---|---|---|---|---|---|---|
| 10/11/17 | GOD | 203 | Draft analysis with the potential issues that could arise if PREPA seeks a Motion to obtain post-petition financing. | 1.30 | 175.00 | 227.50 |
| 10/12/17 | JLM | 208 | Continue review email and draft MLS Motion filed by PV Properties received from E. Barak. | .30 | 300.00 | 90.00 |
| 10/12/17 | JLM | 208 | Consider potential additional arguments that can be used to oppose PV Properties MLS Motion based on Puerto Rico administrative law. | .50 | 300.00 | 150.00 |
| 10/12/17 | JLM | 208 | Discuss PV Properties MLS Motion with team and comments to consider provided from Proskauer to Motion. | .30 | 300.00 | 90.00 |
| 10/12/17 | JLM | 210 | Review PREC resolution issued staying the process as result of Hurricane Maria and providing instructions. | .40 | 300.00 | 120.00 |
| 10/12/17 | HDB | 208 | Review potential argument for Opposition to PV Properties Motion to Lift Stay. | .20 | 280.00 | 56.00 |
| 10/12/17 | HDB | 208 | Review exhibit and underlying claim documents regarding Opposition to PV Properties Motion to Lift Stay. | .60 | 280.00 | 168.00 |
| 10/12/17 | HDB | 209 | Review e-mails concerning meet and confer in 17-AP-232. | .10 | 280.00 | 28.00 |
| 10/12/17 | HDB | 209 | Receive and review unopposed Urgent Motion to Extend Deadlines in 17-AP-229. | .10 | 280.00 | 28.00 |
| 10/12/17 | ILP | 208 | Review draft Motion prepared by Greenberg Touring in response to Relief From Stay Under 362 filed by PV Properties in case 17-04780-LTS9. | 1.00 | 240.00 | 240.00 |
| 10/12/17 | ILP | 210 | Review matters related to additional allegations made by the Puerto Rico Electric Power Authority regarding rule making process requirement for implementation of public policy related to Relief From Stay Under 362 filed by PV Properties in case 17-04780-LTS9. | 2.30 | 240.00 | 552.00 |
| 10/13/17 | JLM | 208 | Discuss and recommend preparation of comments to draft Motion to oppose PV Properties MLS Motion. | .30 | 300.00 | 90.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312052                                                          November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/17 | JLM | 208 | Email exchange with Proskauer regarding PV Properties Motion, draft Motion being prepared and expected comments. | .30 | 300.00 | 90.00 |
| 10/13/17 | JLM | 208 | Review final email and comments submitted to Proskauer for consideration to include in Motion opposing PV Properties MLS. | .20 | 300.00 | 60.00 |
| 10/13/17 | JLM | 208 | Review and revise draft email with recommendations and Motion revisions. | .50 | 300.00 | 150.00 |
| 10/13/17 | JLM | 210 | Review and consider legal research findings regarding implementation of public policy through adjudicative proceedings versus regulatory adoptions by governmental agencies as additional argument to use in Motion to oppose PV Properties MLS. | .40 | 300.00 | 120.00 |
| 10/13/17 | HDB | 209 | Coordinate filing and service of Motion to Amend Briefing Schedule in 17-AP-229. | .20 | 280.00 | 56.00 |
| 10/13/17 | HDB | 208 | Review e-mails and suggestions to Opposition to Motion for Relief from Stay regarding Properties. | .20 | 280.00 | 56.00 |
| 10/13/17 | HDB | 209 | Review order on amended briefing schedule. | .10 | 280.00 | 28.00 |
| 10/13/17 | HDB | 209 | Receive and review Plaintiffs' Notice of Voluntary Dismissal Without Prejudice Pursuant to Fed. R. Civ. P. 41(a)(1)(a)(i) and Fed. R. Bankr. P. 7041 in 17-AP-232. | .20 | 280.00 | 56.00 |
| 10/13/17 | HDB | 212 | Review issues regarding Master Service Lists in PREPA Adversary Proceedings. | .20 | 280.00 | 56.00 |
| 10/13/17 | HDB | 209 | Draft, receive and review multiple e-mails with Proskauer and OMM regarding request to amend briefing schedule in 17-AP-197. | .20 | 280.00 | 56.00 |
| 10/13/17 | HDB | 208 | Revise comment to draft opposition to PV Motion for Relief from Stay. | .30 | 280.00 | 84.00 |
| 10/13/17 | ILP | 208 | Review comments made by Proskauer to Relief From Stay Under 362 filed by PV Properties in case 17-04780-LTS9. | .80 | 240.00 | 192.00 |
| 10/13/17 | ILP | 208 | Draft edits to Motion filed by PV Properties in case 17-04780-LTS9 regarding Relief From Stay Under 362. | 2.80 | 240.00 | 672.00 |

O'Neill & Borges LLC

Bill #:  312052                                                                                    November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/17 | ILP | 208 | Analyze matters regarding argument to be included in Motion in response to Relief From Stay Under 362 filed by PV Properties in case 17-04780-LTS9 regarding energy producers in Puerto Rico. | 1.60 | 240.00 | 384.00 |
| 10/13/17 | DJP | 206 | File through the court's electronic filing system the Unopposed Urgent Motion of Defendant Financial Oversight and Management Board for Puerto Rico to Extend all Defendants' Time to Answer or Otherwise Respond to the Adversary Complaint, together with the proposed order as an attachment thereto. | .30 | 165.00 | 49.50 |
| 10/13/17 | DJP | 206 | Draft and send email to personnel from Epiq Bankruptcy Solutions informing of failing and requesting service accordingly. | .10 | 165.00 | 16.50 |
| 10/13/17 | DJP | 206 | Draft and send email to presiding judge attaching courtesy copy of the Unopposed Urgent Motion of Defendant Financial Oversight and Management Board for Puerto Rico to Extend all Defendants' Time to Answer or Otherwise Respond to the Adversary Complaint, as well as the proposed order in Word format. | .20 | 165.00 | 33.00 |
| 10/13/17 | DJP | 206 | Review and finalize Unopposed Urgent Motion of Defendant Financial Oversight and Management Board for Puerto Rico to Extend all Defendants' Time to Answer or Otherwise Respond to the Adversary Complaint. | .30 | 165.00 | 49.50 |
| 10/13/17 | DJP | 206 | Review and finalize the proposed order to be attached to the Unopposed Urgent Motion of Defendant Financial Oversight and Management Board for Puerto Rico to Extend all Defendants' Time to Answer or Otherwise Respond to the Adversary Complaint. | .10 | 165.00 | 16.50 |
| 10/13/17 | JAC | 210 | Draft memo regarding whether the P.R. Energy Commission can implement the provisions of Act 82-2010, known as the "Public Policy on Energy Diversification by Means of Sustainable and Alternative Renewable Energy in Puerto Rico Act," through an adjudicative procedure prior to promulgating regulations. | 2.10 | 155.00 | 325.50 |
| 10/13/17 | ETF | 206 | Review draft of opposition to PV properties lift of Stay Motion; Revise email to Proskauer regarding same. | 1.80 | 180.00 | 324.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312052

November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/17 | MMB | 219 | Docket court notice received by mail dated October 13, 2017, regarding deadlines to answer complaint, plaintiffs' answers to motions or counterclaims, replies, in case 17-00229 - H. Bauer, U. Fernandez, D. Pérez. | .20 | 125.00 | 25.00 |
| 10/16/17 | JLM | 208 | Review and consider draft revised Motion to oppose PV Properties MLS request and provide comments. | .80 | 300.00 | 240.00 |
| 10/16/17 | HDB | 208 | Review revised draft opposition to Opposition to PV Properties Motion to Lift Stay. | .60 | 280.00 | 168.00 |
| 10/16/17 | HDB | 208 | Tel. conf. with Fernando Agrait regarding Notice to Lift Stay. | .20 | 280.00 | 56.00 |
| 10/16/17 | HDB | 208 | Receive and review Notice to Lift Stay relative to Instituto de Conservación y Competitividad Económica de Puerto Rico v. Comisión de Energía de Puerto Rico & Autoridad de Energía Eléctrica de Puerto Rico, No. KLRA201700444 and Autoridad de Energía de Puerto Rico & Instituto de Conservación y Competitividad Económica de Puerto Rico v. Comisión de Energía Eléctrica de Puerto Rico, No. KLRA20170446, submitted by ICSE. | .30 | 280.00 | 84.00 |
| 10/16/17 | HDB | 210 | Review concerning authority to perfect lien on PREPA hard assets. | .80 | 280.00 | 224.00 |
| 10/16/17 | ILP | 208 | Review additional comments by Proskauer to Motion in response to Relief From Stay Under 362 filed by PV Properties in case 17-04780-LTS9. | 1.00 | 240.00 | 240.00 |
| 10/16/17 | ETF | 206 | Review revisions to draft opposition to PV Properties lift of Stay Motion. | .40 | 180.00 | 72.00 |
| 10/17/17 | HDB | 209 | Consultation on legal issues regarding liens on PREPA hard assets. | .40 | 280.00 | 112.00 |
| 10/17/17 | HDB | 212 | Review PREPA Collective Bargaining Agreement Memo. | .40 | 280.00 | 112.00 |
| 10/17/17 | HDB | 209 | Receive and review Order dismissing 17-AP-232. | .10 | 280.00 | 28.00 |
| 10/18/17 | JLM | 210 | Review email from Proskauer forwarding copy of Motion to be filed with revisions. | .10 | 300.00 | 30.00 |
| 10/18/17 | HDB | 208 | Revise additional edits to draft opposition to PV Properties Motion to Lift Stay. | .40 | 280.00 | 112.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312052                                                                          November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/17 | HDB | 208 | Review ICSE's Motion to remand to PREC the Rate Resolution proceedings before the Court of Appeals in connection with ICSE's Motion for Relief from Stay. | .20 | 280.00 | 56.00 |
| 10/18/17 | ILP | 208 | Review revised version and additional comments by Greenberg Touring to Motion in response to Relief From Stay Under 362 filed by PV Properties in case 17-04780-LTS9 | .50 | 240.00 | 120.00 |
| 10/19/17 | HDB | 206 | Receive and review draft Urgent Motion to Extend Deadlines to file Creditor List, with Notice of Presentment and draft Order. | .10 | 280.00 | 28.00 |
| 10/19/17 | HDB | 208 | Receive and review Notice of Intent to file a Motion to Lift the Stay in the consolidated cases of Mirna Iris López García and others v. PREPA and others, civil no. HSCI201300593, and of Daisy Aguayo Cuevas and others v. PREPA and others, civil no. HSCI201300888. | .20 | 280.00 | 56.00 |
| 10/19/17 | DJP | 206 | Review and finalize Notice of Presentment of Order Extending Date to file Creditors List in preparation of its filing. | .30 | 165.00 | 49.50 |
| 10/19/17 | DJP | 206 | Review and finalize Urgent Motion of the Puerto Rico Electric Power Authority and the Puerto Rico Highways and Transportation Authority for Entry of Order Extending Date to file Creditor Lists in preparation of its filing. | .30 | 165.00 | 49.50 |
| 10/19/17 | DJP | 206 | Review and finalize Proposed Order Extending Date for the Puerto Rico Electric Power Authority and the Puerto Rico Highways and Transportation Authority to File their Creditors Lists in preparation of its filing. | .20 | 165.00 | 33.00 |
| 10/19/17 | DJP | 206 | File Notice of Presentment of Order Extending Date to File Creditors Lists, through the court's electronic filing system in the PREPA case. | .10 | 165.00 | 16.50 |
| 10/19/17 | MMB | 219 | Update MLS chart to include entry on opposition to Motion regarding relief from Stay, dkt. no. 347. | .10 | 125.00 | 12.50 |
| 10/20/17 | HDB | 212 | Review issues regarding PREPA chart of pending Stay motions. | .20 | 280.00 | 56.00 |
| 10/20/17 | HDB | 208 | Tel. conf. E. Barak regarding PREPA Lift Stay Motions. | .20 | 280.00 | 56.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312052                                                November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/17 | MMB | 219 | Review email from H. Bauer regarding instructions to create chart on motions for relief from Stay, notices of intent to move for lift of Stay in PREPA case. | .10 | 125.00 | 12.50 |
| 10/20/17 | MMB | 219 | Create chart on motions for relief from Stay in PREPA case, notices of intent to move for lift of Stay, as requested by H. Bauer. | .30 | 125.00 | 37.50 |
| 10/20/17 | MMB | 219 | Conference with U. Fernandez regarding chart on motions for relief from Stay in PREPA case. | .10 | 125.00 | 12.50 |
| 10/23/17 | HDB | 210 | Strategy session with P. Pierluisi and E. Trigo regarding local law aspects and other issues regarding PREPA DIP financing. | .30 | 280.00 | 84.00 |
| 10/24/17 | JLM | 207 | Review and consider Motion filed by PV Properties in response to opposition filed by PREPA to MLS (Case No. 17 BK 4780-LTS) and provide reaction. | .40 | 300.00 | 120.00 |
| 10/24/17 | HDB | 209 | Review e-mail regarding meet and confer with R. Emmanuelli regarding CAB Adversary Proceeding. | .20 | 280.00 | 56.00 |
| 10/24/17 | HDB | 208 | Review PV Properties Reply to Opposition to Motion to Lift the Automatic Stay. | .30 | 280.00 | 84.00 |
| 10/24/17 | HDB | 210 | Review legal issues, concerns and strategy issues relative to the potential designation of an interim manager with P. Pierluisi and E. Trigo. | .80 | 280.00 | 224.00 |
| 10/24/17 | HDB | 212 | Receive and review Letter from Nydia Velazquez regarding oversight of PREPA contracts. | .10 | 280.00 | 28.00 |
| 10/24/17 | HDB | 210 | Outline issues regarding potential appointment of interim administrator regarding  and outline issues regarding Energy Commission and Governance with I. Perez in anticipation of conference call. | .40 | 280.00 | 112.00 |
| 10/24/17 | HDB | 209 | Review UTIER's Response to Meet and Confer Letter disputing basis for dismissal of claims in 17-AP-229. | .30 | 280.00 | 84.00 |
| 10/24/17 | CEG | 210 | Revise revised draft of stipulation regarding certain grievances procedures. | .30 | 245.00 | 73.50 |
| 10/24/17 | MMB | 219 | Update MLS chart to include court notice received by mail dated October 24, 2017, in relation with PV Properties, docket 354. | .10 | 125.00 | 12.50 |
| 10/25/17 | HDB | 209 | Review correspondence regarding meeting and confer requirements regarding 17-Ap-229. | .20 | 280.00 | 56.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312052                                                          November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/17 | HDB | 209 | Review Individual Defendants Pre-Motion Letter in 17-AP-229. | .20 | 280.00 | 56.00 |
| 10/25/17 | HDB | 209 | Review revised draft of Motion to Dismiss 17-AP-299. | .60 | 280.00 | 168.00 |
| 10/25/17 | HDB | 210 | Review issues and queries by J. L. Marrero and I. Perez regarding potential appointment of interim manager. | .20 | 280.00 | 56.00 |
| 10/25/17 | HDB | 210 | Correspond with J. Richman regarding strategy issues in connection with response to 17-AP-229. | .20 | 280.00 | 56.00 |
| 10/25/17 | HDB | 206 | Review and comment various drafts of Motion for the appointment of an emergency manager for PREPA. | 2.30 | 280.00 | 644.00 |
| 10/25/17 | HDB | 209 | Review news reports regarding appointment of emergency manager at PREPA. | .10 | 280.00 | 28.00 |
| 10/25/17 | HDB | 209 | Participate in tel. conf to comply with meet and confer requirements regarding 17-AP-229. | .50 | 280.00 | 140.00 |
| 10/25/17 | CEG | 210 | Revise Motion on appointment of Emergency Manager and consider labor implications. | 1.50 | 245.00 | 367.50 |
| 10/25/17 | CEG | 206 | Consider several issues on Motion to dismiss UTIER case. | .60 | 245.00 | 147.00 |
| 10/25/17 | UMF | 206 | Review Motion for appointment of CTO Noel Zamot.(2.10) Analyze same with H. Bauer.(.80) | 2.90 | 195.00 | 565.50 |
| 10/25/17 | ETF | 206 | Reviewing Motion to appoint an emergency manager. | .40 | 180.00 | 72.00 |
| 10/26/17 | JLM | 210 | Review revised draft of notices to be filed requesting confirmation of CTO and provide comments. | .70 | 300.00 | 210.00 |
| 10/26/17 | JLM | 204 | Email exchange with FOMB legal and coordinate call. | .10 | 300.00 | 30.00 |
| 10/26/17 | JLM | 210 | Conference regarding current PREPA governance and call on schedule. | .30 | 300.00 | 90.00 |
| 10/26/17 | HDB | 206 | Revise various updated drafts of Motion to appoint chief transformation officer for PREPA. | 1.60 | 280.00 | 448.00 |
| 10/26/17 | HDB | 209 | Review PREPA's draft Motion to Dismiss 17-AP-229. | .60 | 280.00 | 168.00 |
| 10/26/17 | HDB | 210 | Review query and response regarding applicability of Law 8 to PREPA. | .30 | 280.00 | 84.00 |
| 10/26/17 | HDB | 209 | Review Proskauer comments to Individual Defendants draft Motion to Dismiss in 17-AP-229. | .10 | 280.00 | 28.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312052

November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/17 | HDB | 202 | Review and edit draft memorandum regarding restrictions on pledging PREPA's real and personal property assets. | .80 | 280.00 | 224.00 |
| 10/26/17 | HDB | 210 | Tel. conf. K. Ryfkind and J. El Koury regarding CTO Motion and issues of PREPA Governance and Energy Commission. | .50 | 280.00 | 140.00 |
| 10/26/17 | HDB | 206 | Review press statements to be used in support of Motion for appointment of CTO. | .20 | 280.00 | 56.00 |
| 10/26/17 | HDB | 210 | Tel. conf with J. El Koury regarding document request to PREPA. | .10 | 280.00 | 28.00 |
| 10/26/17 | HDB | 210 | Review issues regarding form of document request to PREPA under Section 104(c). | .20 | 280.00 | 56.00 |
| 10/26/17 | UMF | 206 | Continue review and edit of Motion for appointment of CTO Noel Zamot. | 4.80 | 195.00 | 936.00 |
| 10/26/17 | DJP | 206 | Obtain and review newspaper article containing Christian Sobrino's comments in connection with the appointment of PREPA Emergency Manager. | .30 | 165.00 | 49.50 |
| 10/26/17 | DJP | 206 | Coordinate translation of the newspaper article containing Christian Sobrino's comments in connection with the appointment of PREPA Emergency Manager, and send a translation of such article to counsel at Proskauer Rose LLP. | .20 | 165.00 | 33.00 |
| 10/26/17 | GOD | 210 | Assist in finalizing the preparation of the latest draft of the Urgent Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer for filing. | 3.40 | 175.00 | 595.00 |
| 10/26/17 | GOD | 210 | Analyze and edit the penultimate version of the Urgent Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. | 2.20 | 175.00 | 385.00 |
| 10/26/17 | GOD | 210 | Analyze and edit the penultimate version of the Urgent Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. | 1.10 | 175.00 | 192.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312052                                                                November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/17 | GOD | 206 | File the Urgent Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. | .30 | 175.00 | 52.50 |
| 10/26/17 | GOD | 206 | Notify all interested parties of the filing of Urgent Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer, as set forth in the case management order. | .20 | 175.00 | 35.00 |
| 10/26/17 | OMA | 220 | As requested by attorneys H. D. Bauer, prepare certified translation of newspaper article from El Nuevo Dia (10/26/17) - Sobrino asks that orders of designated administrator of PREPA be disregarded. | .50 | 135.00 | 67.50 |
| 10/26/17 | MMB | 219 | Docket court notice received by mail dated October 26, 2017, regarding order to extend date to file creditor lists - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 10/27/17 | JLM | 210 | Review final Motion filed in PREPA Title III case and order issued by Judge Swain. | .30 | 300.00 | 90.00 |
| 10/27/17 | HDB | 210 | Additional edits to memorandum concerning restrictions on encumbering PREPA assets. | .20 | 280.00 | 56.00 |
| 10/27/17 | HDB | 210 | Tel. conf. N. Zamot and issues regarding appointment of CTO. | 1.00 | 280.00 | 280.00 |
| 10/27/17 | HDB | 212 | Review resolution by Energy Commission relative to investigation of Energy Grid and post-Maria efforts. | .20 | 280.00 | 56.00 |
| 10/27/17 | HDB | 203 | Receive and review  Briefing Schedule regarding CTO Motion. | .10 | 280.00 | 28.00 |
| 10/27/17 | HDB | 210 | Tel. conf E. Barak regarding case management order and issues regarding potential reply regarding CTO Motion. | .20 | 280.00 | 56.00 |
| 10/28/17 | AHG | 202 | Research case law regarding Commonwealth's sovereignty under Federal Law, particularly in light of the so-called Insular Cases and after the United States Supreme Court's decision in Puerto Rico v. Sánchez Valle. | 2.10 | 160.00 | 336.00 |
| 10/29/17 | HDB | 210 | Review reports of cancellation of Whitefish contract in the context of the independence of the PREPA Board. | .20 | 280.00 | 56.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312052                                                                                    November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/17 | HDB | 210 | Review query by Martin Bienenstock concerning the appointment of a receiver over PREPA by the Governor, and respond thereto. | .40 | 280.00 | 112.00 |
| 10/30/17 | HDB | 207 | Receive and review Examination Urgent Motion of Official Committee Of Unsecured Creditors for Order, Under 11 U.S.C. § 1103 and Bankruptcy Rule 2004, Authorizing Discovery With Respect to PREPA Engagement of Whitefish Energy Holdings, LLC and Urgent Request For Hearing. | .60 | 280.00 | 168.00 |
| 10/30/17 | DJP | 210 | Review and discuss Official Committee of Unsecured Creditors for Order under 11 U.S.C. Sec. 1103 and Bankruptcy Rule 2004. | .60 | 165.00 | 99.00 |
| 10/30/17 | AHG | 202 | Research case law regarding Commonwealth's sovereignty under Federal Law, particularly in light of the so-called Insular Cases and after the United States Supreme Court's decision in Puerto Rico v. Sánchez Valle. | 5.20 | 160.00 | 832.00 |
| 10/30/17 | MMB | 219 | Docket court notice received by mail dated October 27, 2017, regarding scheduling of briefing and hearing in connection with urgent Motion to appoint chief transformation officer, docket 362 - H. Bauer, U. Fernandez, D. Pérez | .20 | 125.00 | 25.00 |
| 10/31/17 | HDB | 209 | Review and sign-off on final version of Motion to Dismiss 17-AP-229. | .80 | 280.00 | 224.00 |
| 10/31/17 | HDB | 202 | Review issues regarding sovereignty research with A. Hernandez. | .30 | 280.00 | 84.00 |
| 10/31/17 | HDB | 209 | Receive and review Motion to Dismiss 17-AP-229 filed by the Individual Defendants. | .40 | 280.00 | 112.00 |
| 10/31/17 | CEG | 210 | Prepare for and participate in conference call with ten regarding Board Supervision call at PREPA and impact on UTIER's case. | .70 | 245.00 | 171.50 |
| 10/31/17 | UMF | 209 | Review Motion to dismiss and notice as to Adv. Proc. 17-159. | 1.40 | 195.00 | 273.00 |
| 10/31/17 | DJP | 206 | Assist in the filing of the Motion to Dismiss Plaintiff's Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6) in the UTIER Adv. Proc. No. 17-229-LTS by reviewing and analyzing the latest draft thereof. | 2.10 | 165.00 | 346.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 312052                                                                November 3, 2017

| 10/31/17 | AHG | 202 | Research case law regarding Commonwealth's sovereignty under Federal Law, particularly in light of the so-called Insular Cases and after the United States Supreme Court's decision in Puerto Rico v. Sánchez Valle. Draft memorandum summarizing findings. | 3.40 | 160.00 | 544.00 |
|---|---|---|---|---|---|---|
| 10/31/17 | GOD | 209 | Assist in the preparation of the Motion to Dismiss Plaintiff's Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6) for filing in the in adversary proceeding number 17-229. | .70 | 175.00 | 122.50 |
| 10/31/17 | GOD | 209 | Analyze and edit the Motion to Dismiss Plaintiff's Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6) in adversary proceeding number 17-229. | 1.80 | 175.00 | 315.00 |
| 10/31/17 | GOD | 209 | File the Motion to Dismiss Plaintiff's Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6) in adversary proceeding number 17-229. | .20 | 175.00 | 35.00 |
| 10/31/17 | GOD | 209 | Notify all interest parties of the filing of the Motion to Dismiss Plaintiff's Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6) in adversary proceeding number 17-229. | .20 | 175.00 | 35.00 |
| 10/31/17 | GOD | 209 | Analyze and edit the Motion Submitting Certified Translations and all of its exhibits in adversary proceeding number 17-229. | .80 | 175.00 | 140.00 |
| 10/31/17 | GOD | 209 | File the Motion Submitting Certified Translations and all of its exhibits in adversary proceeding number 17-229. | .20 | 175.00 | 35.00 |
| 10/31/17 | GOD | 209 | Notify all interest parties of the filing of the Motion Submitting Certified Translations and all of its exhibits, and the Notice of Motion to Dismiss Plaintiff's Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6), in adversary proceeding number 17-229. | .40 | 175.00 | 70.00 |
| 10/31/17 | GOD | 209 | Analyze and edit the Notice of Motion to Dismiss Plaintiff's Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6) in adversary proceeding number 17-229. | .50 | 175.00 | 87.50 |
| 10/31/17 | GOD | 209 | Analyze and edit the Proposed Order for the Motion to Dismiss in adversary proceeding number 17-229. | .30 | 175.00 | 52.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312052                                                    November 3, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/17 | GOD | 209 | File the Notice of Motion to Dismiss Plaintiff's Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6), in adversary proceeding number 17-229. | .20 | 175.00 | 35.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 27,666.00 |
| Less Discount | $ -2,766.60 |
| NET PROFESSIONAL SERVICES: | $ 24,899.40 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | .10 | 325.00 | 32.50 |
| JERRY LUCAS MARRERO | 12.90 | 300.00 | 3,870.00 |
| HERMANN BAUER | 27.00 | 280.00 | 7,560.00 |
| CARLOS E. GEORGE | 5.70 | 245.00 | 1,396.50 |
| ISIS L. PEREZ VELEZ | 13.50 | 240.00 | 3,240.00 |
| UBALDO M. FERNANDEZ BARRERA | 11.60 | 195.00 | 2,262.00 |
| DANIEL J. PEREZ REFOJOS | 5.30 | 165.00 | 874.50 |
| ARTURO HERNANDEZ | 10.70 | 160.00 | 1,712.00 |
| GABRIEL L. OLIVERA DUBON | 16.60 | 175.00 | 2,905.00 |
| ROSANGELA TORRES TORRES | 3.00 | 155.00 | 465.00 |
| JORGE A. CANDELARIA | 13.40 | 155.00 | 2,077.00 |
| EMILIANO TRIGO FRITZ | 4.70 | 180.00 | 846.00 |
| KARLA M. MORALES | 1.10 | 155.00 | 170.50 |
| OLGA M. ALICEA | .50 | 135.00 | 67.50 |
| MILAGROS MARCANO BAEZ | 1.50 | 125.00 | 187.50 |
| **Total** | **127.60** | | **$ 27,666.00** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 10/12/17 | DUPLICATING -  AS OF 10/12/17 (13 Copies @ $.25) | 3.25 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (20 Copies @ $.40) | 8.00 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (5 Copies @ $.40) | 2.00 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (13 Copies @ $.40) | 5.20 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (10 Copies @ $.40) | 4.00 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (19 Copies @ $.40) | 7.60 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (9 Copies @ $.40) | 3.60 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  312052

November 3, 2017

| | | |
|---|---|---:|
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (7 Copies @ $.40) | 2.80 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (4 Copies @ $.40) | 1.60 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (4 Copies @ $.40) | 1.60 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (5 Copies @ $.40) | 2.00 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (11 Copies @ $.40) | 4.40 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (6 Copies @ $.40) | 2.40 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (23 Copies @ $.40) | 9.20 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (12 Copies @ $.40) | 4.80 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (2 Copies @ $.40) | .80 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (11 Copies @ $.40) | 4.40 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (2 Copies @ $.40) | .80 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (69 Copies @ $.40) | 27.60 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (3 Copies @ $.40) | 1.20 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (5 Copies @ $.40) | 2.00 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (8 Copies @ $.40) | 3.20 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (9 Copies @ $.40) | 3.60 |
| 10/30/17 | DUPLICATING-COLOR- AS OF 10/30/17 (4 Copies @ $.40) | 1.60 |
| 10/31/17 | WESTLAW -Legal Research as of 10-31-2017 | 121.29 |
| 10/31/17 | WESTLAW -Legal Research as of 10-31-2017 | 28.23 |

TOTAL REIMBURSABLE EXPENSES                    $ 257.17

**TOTAL THIS INVOICE**                         **$ 25,156.57**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

     Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

---------------------------------------------------------------x

## COVER SHEET TO FIFTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSHIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD OF NOVEMBER 1, 2017 THROUGH NOVEMBER 30, 2017

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | November 1, 2017 through November 30, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | $22,822.65 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $631.08 |
| Total amount for this invoice: | $23,453.73 |

This is a: _X_ monthly ___ interim ___ final application

This is O&B's fifth monthly fee application in these cases.

On April 2, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:    Professor Arthur J. González
         FOMB Board Member
         and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:    Martin J. Bienenstock, Esq.
         Ehud Barak, Esq.,
         and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:    Paul V. Possinger, Esq.

**Fee Examiner:**
Godfrey & Kahn, S.C.
Attn:    Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for the Official Committee of
Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:    Luc. A. Despins, Esq.
         Andrew V. Tenzer, Esq.
         Michael E. Comerford, Esq.
         G. Alexander Bongartz, Esq.
         and
Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Suite 1601
San Juan, PR 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
         Diana M. Batlle-Barasorda, Esq.
         Alberto J.E. Añeses Negrón, Esq.
         Ericka C. Montull-Novoa, Esq.

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:    John J. Rapisardi, Esq.
         Suzzanne Uhland, Esq.
         Diana M. Pérez, Esq.
Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn: Nancy A. Mitchell, Esq.
Nathan A. Haynes, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street, Suite 301
San Juan, PR 00901
(In re:  Commonwealth of Puerto Rico)
         and
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhart
Acting United States Trustee (Region 21)
(In re:  Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:    Robert Gordon, Esq.
         Richard Levin, Esq.
         And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR 00918
Attn:    A.J. Bennazar-Zequeira, Esq.

**Counsel for U.S. Bank National Association:**
Maslon LLP
90 South Seventh Street
Suite 3300
Minneapolis, MN 55402
Attn:    Clark T. Whitmore, Esq.,
         William Z. Pentelovitch, Esq.,
         John T. Duffey, Esq.,
         Jason M. Reed, Esq.,
         and
Rivera, Tulla and Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:    Eric A. Tulla, Esq.
Iris J. Cabrera-Gómez, Esq.

## PREPA TITLE III
### Summary of Legal Fees for the Period November 1, 2017 through November 30, 2017

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $ 280.00 | 35.20 | $ 9,856.00 |
| Carlos E. George | Member | Labor | $ 245.00 | 0.70 | $ 171.50 |
| Jerry Lucas Marrero | Member | Corporate | $ 300.00 | 13.80 | $ 4,140.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $ 195.00 | 14.40 | $ 2,808.00 |
| Isis L. Perez Velez | Jr. Member | Corporate | $ 240.00 | 13.80 | $ 3,312.00 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $ 175.00 | 8.40 | $ 1,470.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 165.00 | 14.10 | $ 2,326.50 |
| Emiliano Trigo Fritz | Associate | Corporate | $ 180.00 | 3.30 | $ 594.00 |
| Olga M. Alicea | Paralegal | Litigation | $ 135.00 | 1.00 | $ 135.00 |
| Laura Jimenez Davis | Paralegal | Litigation | $ 130.00 | 1.60 | $ 208.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 125.00 | 2.70 | $ 337.50 |

**Totals**      109.00    $ 25,358.50

**Less: 10% Courtesy discount**      $ (2,535.85)

| **SUMMARY OF LEGAL FEES** | **$ 22,822.65** |
|---|---|

### Summary of Disbursements for the Period November 1, 2017 through November 30, 2017

| Description - Expenses | Amounts |
|---|---|
| Telephone-Long Distance | $ 1.43 |
| Southern District Reporter-Hearing Transcript Nov 13 | $ 87.60 |
| Hotel Expenses Related to Court Hearing Nov 12 & 13-HDB | $ 526.45 |
| Duplicating-Color | $ 15.60 |

**Totals**      $ 631.08

| **SUMMARY OF DISBURSEMENTS** | **$ 631.08** |
|---|---|

## PREPA TITLE III
### Summary of Legal Fees for the Period November 1, 2017 through November 30, 2017

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.40 | $ 96.00 |
| 202 | Legal Research | 1.10 | $ 308.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 7.70 | $ 1,809.50 |
| 204 | Communications with Claim Holders | 0.50 | $ 150.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 0.20 | $ 56.00 |
| 206 | Documents filed on behalf of the Board | 18.90 | $ 3,799.00 |
| 207 | Non-Board Court Filings | 7.40 | $ 2,108.00 |
| 208 | Stay Matters | 3.30 | $ 856.00 |
| 209 | Adversary Proceeding | 21.30 | $ 4,813.00 |
| 210 | Analysis and Strategy | 29.60 | $ 7,314.50 |
| 212 | General Administration | 13.50 | $ 3,268.00 |
| 213 | Labor, Pension Matters | 0.70 | $ 171.50 |
| 218 | Employment and Fee Applications | 0.70 | $ 136.50 |
| 219 | Docketing | 2.70 | $ 337.50 |
| 220 | Translations | 1.00 | $ 135.00 |
| | | | $ 25,358.50 |

**Less: 10% Courtesy Discount**            $ (2,535.85)

| **TOTALS** | 109.00 | $ 22,822.65 |
|---|---|---|

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $20,540.39, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $631.08) in the total amount of $21,171.47.

# **Exhibit A**

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 30, 2017

FOMB IN RE PREPA TITLE III

**RE:  GENERAL-PREPA TITLE III 17-4780**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 30, 2017
Bill #:   318783
Billing Attorney:  HDB

FOMB IN RE PREPA TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2017:

**Client.Matter: P1705 - 1**

**RE:  GENERAL-PREPA TITLE III 17-4780**

| | |
|---|---:|
| Total Professional Services | $ 25,358.50 |
| Less Discount | $ -2,535.85 |
| Net Professional Services | $ 22,822.65 |
| Total Reimbursable Expenses | $ 631.08 |
| **TOTAL THIS INVOICE** | **$ 23,453.73** |

Electronic Invoice

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813.
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 1**
**RE:  GENERAL-PREPA TITLE III 17-4780**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/01/17 | JLM | 212 | Conference with team regarding coordination of meeting being made with certain PREPA personnel regarding expected governance as result of nomination of Chief Transformation Officer. | .30 | 300.00 | 90.00 |
| 11/01/17 | HDB | 209 | Receive and review the FOMB's meet and confer letter regarding 17-AP-228. | .40 | 280.00 | 112.00 |
| 11/01/17 | HDB | 202 | Review report on sources concerning PREPA Board's lack of independence from political influence. | .30 | 280.00 | 84.00 |
| 11/01/17 | HDB | 209 | Tel. conf Rolando Emmanuelli regarding meet and confer regarding 17-AP-228. | .10 | 280.00 | 28.00 |
| 11/01/17 | HDB | 212 | Discussion with F. Agrait regarding ICSE position of N. Zamot as CTO. | .40 | 280.00 | 112.00 |
| 11/01/17 | HDB | 209 | Review response to meet and confer letter by counsel for UTIER in 17-AP-228. | .30 | 280.00 | 84.00 |
| 11/01/17 | MMB | 219 | Docket court notice received by mail dated November 1, 2017, regarding hearing on urgent motion of Official Committee of Unsecured Creditors for Order authorizing discovery with respect to PREPA engagement of Whitefish (Dkt. 364) - H. Bauer, U. Fernandez, D. Pérez. | .20 | 125.00 | 25.00 |
| 11/02/17 | JLM | 212 | Review email and inquiry posed by Proskauer regarding PREPA's corporate structure and organization. | .10 | 300.00 | 30.00 |
| 11/02/17 | JLM | 212 | Review inquiry posed by Proskauer regarding trust agreement and development of a entire grid including new plants and how this may impact revenues that may be received. | .20 | 300.00 | 60.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  318783

November 30, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/17 | HDB | 212 | Various tel. conferences with R. Emmanuelli regarding coordinating meeting. | .40 | 280.00 | 112.00 |
| 11/02/17 | HDB | 209 | Prepare for meet and confer in 17-AP-228. | .20 | 280.00 | 56.00 |
| 11/02/17 | HDB | 209 | Participate in meet and confer pre-motion to dismiss regarding 17-AP-228. | .70 | 280.00 | 196.00 |
| 11/02/17 | HDB | 202 | Commence to review memorandum on sovereignty issues. | .40 | 280.00 | 112.00 |
| 11/02/17 | HDB | 210 | Review response to queries regarding PREPA Governance structure. | .30 | 280.00 | 84.00 |
| 11/02/17 | ILP | 212 | Review/draft emails to/from D. Desatnik regarding PREPA's Governing Board structure. | .50 | 240.00 | 120.00 |
| 11/03/17 | JLM | 212 | Review and consider various motions filed in opposition to confirmation of CTO. | .90 | 300.00 | 270.00 |
| 11/03/17 | JLM | 212 | Exchange emails with reaction to allegations being made. | .30 | 300.00 | 90.00 |
| 11/03/17 | JLM | 212 | Review further documents received related to the foregoing. | .40 | 300.00 | 120.00 |
| 11/03/17 | JLM | 212 | Consider prior communications with Proskauer regarding trust agreement and request confirmation of most recent version and in effort of transfer agreement. | .30 | 300.00 | 90.00 |
| 11/03/17 | JLM | 212 | Review email for Proskauer with inquiries regarding trust agreement of PREPA. | .10 | 300.00 | 30.00 |
| 11/03/17 | HDB | 207 | Review Motion to Strike (with supporting declaration) Committee's Motion for a Rule 2004 Examination of PREPA and other entities relative to Whitefish Contract, filed by Elias Sanchez Sifonte. | .30 | 280.00 | 84.00 |
| 11/03/17 | HDB | 207 | Receive and review Energy Commission's Motion in Support of Appointment of CTO. | .60 | 280.00 | 168.00 |
| 11/03/17 | HDB | 209 | Review legal and strategic analysis regarding proposed standing issues regarding UTIER as plaintiff in 17-AP-228. | .40 | 280.00 | 112.00 |
| 11/03/17 | HDB | 210 | Review issues regarding queries concerning PREPA Trust Agreement. | .30 | 280.00 | 84.00 |
| 11/03/17 | HDB | 212 | Draft e-mail regarding call with PREC's counsel. | .10 | 280.00 | 28.00 |
| 11/03/17 | HDB | 212 | Review e-mail regarding PREC Protocol. | .10 | 280.00 | 28.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  318783

November 30, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/03/17 | HDB | 207 | Review ICSE's Joinder to CTO Motion. | .30 | 280.00 | 84.00 |
| 11/03/17 | HDB | 207 | Receive and review Scotiabank's Response to the Urgent Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. | .40 | 280.00 | 112.00 |
| 11/03/17 | HDB | 209 | Review and sign-off on Motion to Dismiss 17-AP-228. | .40 | 280.00 | 112.00 |
| 11/03/17 | HDB | 212 | Review proposed PREC-CTO Protocol. | .20 | 280.00 | 56.00 |
| 11/03/17 | ILP | 210 | Analysis of Motion filed by the PR Energy Commission in response to the Urgent Motion filed by FOMB regarding the Chief Transformation Officer designation and seeking order to develop protocol. | 1.30 | 240.00 | 312.00 |
| 11/03/17 | ILP | 210 | Draft comments and observations to Motion filed by the PR Energy Commission in response to the Urgent Motion filed by FOMB regarding the Chief Transformation Officer designation and seeking order to develop protocol. | 1.20 | 240.00 | 288.00 |
| 11/03/17 | UMF | 209 | Review and analyze motion to dismiss UTIER adversary proceeding. | 1.40 | 195.00 | 273.00 |
| 11/03/17 | GOD | 209 | Analyze and edit Notice of Motion to Dismiss Plaintiff's Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6) in adversary proceeding no. 17-228. | .40 | 175.00 | 70.00 |
| 11/03/17 | GOD | 209 | Analyze and edit Motion to Dismiss Plaintiff's Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6) in adversary proceeding no. 17-228. | 1.20 | 175.00 | 210.00 |
| 11/03/17 | GOD | 209 | Assist in the preparation of Motion to Dismiss Plaintiff's Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6) for filing in adversary proceeding no. 17-228. | 2.60 | 175.00 | 455.00 |
| 11/03/17 | GOD | 209 | File Notice of Motion to Dismiss Plaintiff's Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6) in adversary proceeding no. 17-228. | .20 | 175.00 | 35.00 |
| 11/03/17 | GOD | 209 | File Motion to Dismiss Plaintiff's Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6) for filing in adversary proceeding no. 17-228. | .20 | 175.00 | 35.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  318783

November 30, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/03/17 | GOD | 209 | Pursuant to the case management order, notify all interested parties of the filing of the Notice of Motion to Dismiss Plaintiff's Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6) in adversary proceeding no. 17-228. | .20 | 175.00 | 35.00 |
| 11/03/17 | GOD | 209 | Pursuant to the case management order, notify all interested parties of the filing of the Motion to Dismiss Plaintiff's Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6) for filing in adversary proceeding no. 17-228. | .10 | 175.00 | 17.50 |
| 11/03/17 | ETF | 212 | Email correspondence with Proskauer regarding PREPA's 1947 and 1974 indentures. | .30 | 180.00 | 54.00 |
| 11/03/17 | ETF | 212 | Review trust agreement provisions regarding bondholder's rights over PREPA's system. | 1.10 | 180.00 | 198.00 |
| 11/04/17 | HDB | 208 | Receive and review Order denying PV Properties Motion for relief from the automatic stay. | .30 | 280.00 | 84.00 |
| 11/04/17 | HDB | 212 | Receive and review Puerto Rico Energy Commission resolution for investigative process concerning the state of the electric system after the passing of Hurricane María. | .20 | 280.00 | 56.00 |
| 11/04/17 | HDB | 207 | Receive and review Assured Guaranty Corp., Assured Guaranty Municipal Corp. and Syncora Guarantee Inc.'s (i) Joinder to National Public Finance Guarantee Corporation's Limited Objection to Urgent Motion of Financial Oversight and Management Board for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer And (ii) Limited Objection to Urgent Motion of Financial Oversight and Management Board for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. | .20 | 280.00 | 56.00 |
| 11/04/17 | HDB | 207 | Review Objection of Ad Hoc Group of PREPA Bondholders to Urgent Motion to Appointment of CTO, with supporting declaration. | .60 | 280.00 | 168.00 |
| 11/04/17 | HDB | 209 | Review Retiree Committee Motion to Intervene in 17-AP-228. | .20 | 280.00 | 56.00 |
| 11/04/17 | HDB | 209 | Receive and review Joinder of Intervenor Official Committee of Unsecured Creditors in Relief Sought by Financial Oversight and Management Board in its Motion to Dismiss in 17-AP-228. | .10 | 280.00 | 28.00 |

O'Neill & Borges LLC

Bill #:  318783

November 30, 2017

| 11/06/17 | JLM | 212 | Consider issue and materials of creating an entity which revenues will not be subject to trust agreement of PREPA. | .40 | 300.00 | 120.00 |
|---|---|---|---|---|---|---|
| 11/06/17 | JLM | 212 | Discuss pending issue to address and memo to prepare for Proskauer related to the foregoing. | .30 | 300.00 | 90.00 |
| 11/06/17 | HDB | 207 | Review National's Response to CTO Motion. | .60 | 280.00 | 168.00 |
| 11/06/17 | HDB | 207 | Review and study AAFAF's Response to CTO Motion. | .80 | 280.00 | 224.00 |
| 11/06/17 | HDB | 209 | Review Motion by AAFAF to Intervene in 17-AP-228. | .30 | 280.00 | 84.00 |
| 11/06/17 | HDB | 206 | Edit draft Motion for Leave to file reply in excess of pages. | .30 | 280.00 | 84.00 |
| 11/06/17 | HDB | 212 | Review e-mails regarding 1947 PREPA Bonds. | .20 | 280.00 | 56.00 |
| 11/06/17 | HDB | 212 | Review issues regarding one day extension to file Reply Brief to CTO Motion. | .20 | 280.00 | 56.00 |
| 11/06/17 | HDB | 212 | Draft e-mail regarding Kramer Levin Inquiry regarding testimony at the CTO Hearing in connection with request for discovery. | .10 | 280.00 | 28.00 |
| 11/06/17 | HDB | 202 | Edit draft memorandum regarding Puerto Rico sovereignty. | .40 | 280.00 | 112.00 |
| 11/06/17 | HDB | 209 | Consider issues regarding amendments to complaints in 17-AP-228 and 229. | .20 | 280.00 | 56.00 |
| 11/06/17 | HDB | 207 | Receive and review Notice of Appearance by Whitefish. | .10 | 280.00 | 28.00 |
| 11/06/17 | UMF | 209 | Review and analyze notice of removal and pleading filed in State Court in PREPA v. PREC, Adv. Proc. 17-256.(1.40) Draft emails to H. Bauer on allegations and counsel representing PREPA.(.50) | 1.90 | 195.00 | 370.50 |
| 11/06/17 | DJP | 210 | Review and analyze newspaper article wherein Resident Commissioner claims to favor the appointment of Noel Zamot as Chief Transformation Officer to be filed in support of omnibus reply to the responses to the motion seeking such appointment. | .30 | 165.00 | 49.50 |
| 11/06/17 | DJP | 210 | Coordinate preparation of certified English translation of newspaper article wherein Resident Commissioner claims to favor the appointment of Noel Zamot as Chief Transformation Officer to be filed in support of omnibus reply to the responses to the motion seeking such appointment. | .20 | 165.00 | 33.00 |

O'Neill & Borges LLC

Bill #:  318783                                                     November 30, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/06/17 | DJP | 210 | Review and analyze First Amended Notice, Case Management and Administrative Procedures in preparation of Urgent Motion for Leave to Exceed Page Limit in its Omnibus Reply to Responses to Urgent Motion for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. | .30 | 165.00 | 49.50 |
| 11/06/17 | DJP | 210 | Review and analyze Order Scheduling Briefing and Hearing in Connection with the Urgent Motion to Appoint a Chief Transformation Officer in preparation of Urgent Motion for Leave to Exceed Page Limit in its Omnibus Reply to Responses to Urgent Motion for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. | .20 | 165.00 | 33.00 |
| 11/06/17 | DJP | 210 | Draft and revise Urgent Motion for Leave to Exceed Page Limit in its Omnibus Reply to Responses to Urgent Motion for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. | 1.50 | 165.00 | 247.50 |
| 11/06/17 | DJP | 206 | Draft and revise proposed order to be filed together with Urgent Motion for Leave to Exceed Page Limit in its Omnibus Reply to Responses to Urgent Motion for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. | .40 | 165.00 | 66.00 |
| 11/06/17 | DJP | 210 | Discuss with counsel from Proskauer Rose LLP possibility of having to request an extension of time to file the Omnibus Reply in support of Motion to Appoint Chief Transformation Officer, and the proper procedural vehicle through which such a request need be made. | .20 | 165.00 | 33.00 |
| 11/06/17 | DJP | 210 | Review and analyze Fed.R.Civ.P. 15 and Fed.Bank.R. 7015 as part of legal strategy to determine the timing to answer or otherwise plead to UTIER's amended complaint, which is due today. | .40 | 165.00 | 66.00 |
| 11/06/17 | DJP | 210 | Draft and send email to Proskauer Rose LLP explaining contents of Fed.R.Civ.P. 15 and Fed.Bank.R. 7015 and the deadline upon which to answer or otherwise plead to UTIER's amended complaint, assuming it is filed today. | .30 | 165.00 | 49.50 |

O'Neill & Borges LLC

Bill #:  318783

November 30, 2017

| 11/06/17 | OMA | 220 | As requested by attorneys H. D. Bauer, E. Trigo, and D. J. Perez Refojos, prepare certified translation of El Vocero news article of 11/6/17 - Important Allocation for Medicaid. | 1.00 | 135.00 | 135.00 |
|---|---|---|---|---|---|---|
| 11/06/17 | MMB | 219 | Docket court notice received by Mail dated November 3, 2017, regarding order on motion to strike document filed by Elías Sánchez - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 11/07/17 | HDB | 206 | Revise edits and sign-off on Motion for Leave to File Reply to CTO Motion with Excess Pages. | .20 | 280.00 | 56.00 |
| 11/07/17 | HDB | 207 | Receive and review Limited Objection By Whitefish Energy Holdings, LLC To Motion By Official Committee Of Unsecured Creditors For Order, Under 11 U.S.C. § 1103 And Bankruptcy Rule 2004, Authorizing Discovery With Respect To PREPA Engagement Of Whitefish Energy Holdings, LLC And Urgent Request For Hearing. | .30 | 280.00 | 84.00 |
| 11/07/17 | HDB | 206 | Receive and review draft CTO Motion Reply Brief. | .60 | 280.00 | 168.00 |
| 11/07/17 | HDB | 209 | Review report by C. Febus regarding amendments to UTIER Complaints. | .10 | 280.00 | 28.00 |
| 11/07/17 | HDB | 207 | Receive and review Informative Motion of the United States of America Pursuant to Order Scheduling Briefing and Hearing in Connection with the Urgent Motion to Appoint a Chief Transformation Officer. | .20 | 280.00 | 56.00 |
| 11/07/17 | UMF | 209 | Draft email to C. Theodoridis regarding Adv. Proc. 17-256 and counsel for PREPA and status of State Court proceedings. | .50 | 195.00 | 97.50 |
| 11/07/17 | UMF | 209 | Draft email to R. Corretjer and E. Corretjer regarding Vitol matter and tel. conf. on status of State Court and appeals proceedings.(.40) Review response thereto.(.10) | .50 | 195.00 | 97.50 |
| 11/07/17 | DJP | 206 | Review and finalize Urgent Motion for Leave to Exceed Page Limit in its Omnibus Reply to Objections and Responses to Urgent Motion for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. | .30 | 165.00 | 49.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  318783

November 30, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/07/17 | DJP | 206 | File Urgent Motion for Leave to Exceed Page Limit in its Omnibus Reply to Objections and Responses to Urgent Motion for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer through the court's electronic filing system. | .30 | 165.00 | 49.50 |
| 11/07/17 | DJP | 206 | Draft and send email to Prime Clerk LLc notifying of filing of Urgent Motion for Leave to Exceed Page Limit in its Omnibus Reply to Objections and Responses to Urgent Motion for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer and requesting service. | .10 | 165.00 | 16.50 |
| 11/07/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped-copy of the Urgent Motion for Leave to Exceed Page Limit in its Omnibus Reply to Objections and Responses to Urgent Motion for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. | .20 | 165.00 | 33.00 |
| 11/07/17 | DJP | 206 | Download, review and analyze Court order granting Urgent Motion for Leave to Exceed Page Limit in its Omnibus Reply to Objections and Responses to Urgent Motion for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. | .20 | 165.00 | 33.00 |
| 11/07/17 | DJP | 210 | Draft and send email to counsel at Proskauer Rose LLP attaching copy of order granting Urgent Motion for Leave to Exceed Page Limit in its Omnibus Reply to Objections and Responses to Urgent Motion for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. | .10 | 165.00 | 16.50 |
| 11/08/17 | HDB | 207 | Receive and review   Objection of Official Creditors' Committee to Motion to Strike Urgent Motion of Official Committee of Unsecured Creditors for Order, Under 11 U.S.C. § 1103 and Bankruptcy Rule 2004, Authorizing Discovery With Respect to PREPA Engagement of Whitefish Energy Holdings, LLC and Urgent Request For Hearing. | .20 | 280.00 | 56.00 |
| 11/08/17 | HDB | 207 | Receive and review Amended Urgent Motion of Official Committee of Unsecured Creditors for Order, Under 11 U.S.C. § 1103 and Bankruptcy Rule 2004, Authorizing Discovery With Respect to PREPA Engagement of Whitefish Energy Holdings, LLC and Urgent Request for Hearing. | .20 | 280.00 | 56.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  318783                                                November 30, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/08/17 | HDB | 209 | Review and sign off on CTO Reply Brief. | 1.10 | 280.00 | 308.00 |
| 11/08/17 | HDB | 212 | Coordinate filing of CTO Reply Brief. | .30 | 280.00 | 84.00 |
| 11/08/17 | HDB | 206 | Tel. conf. with E. Barak regarding consultation on CTO Motion authority. | .20 | 280.00 | 56.00 |
| 11/08/17 | HDB | 206 | Review draft agenda for Nov. 13, 2017 Hearing. | .20 | 280.00 | 56.00 |
| 11/08/17 | HDB | 212 | Tel. conf with F. Agrait regarding appointment of CTO and other issues. | .30 | 280.00 | 84.00 |
| 11/08/17 | UMF | 206 | Review reply as to motion for confirmation of CTO appointment and supporting exhibits and documents. | 2.30 | 195.00 | 448.50 |
| 11/08/17 | DJP | 206 | Review, organize and finalize all exhibits to be filed in support of Omnibus Reply of Financial Oversight and Management Board to Responses to Urgent Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. | .40 | 165.00 | 66.00 |
| 11/08/17 | DJP | 206 | Review and finalize Omnibus Reply of Financial Oversight and Management Board to Responses to Urgent Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer. | 1.20 | 165.00 | 198.00 |
| 11/08/17 | DJP | 206 | File Omnibus Reply of Financial Oversight and Management Board to Responses to Urgent Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer, and 5 separate supporting exhibits, through the court's electronic filing system. | .30 | 165.00 | 49.50 |
| 11/08/17 | DJP | 206 | Draft and send email to Prime Clerk LLC notifying of filing of Omnibus Reply of Financial Oversight and Management Board to Responses to Urgent Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer and requesting service accordingly. | .10 | 165.00 | 16.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  318783

November 30, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/08/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped versions of the Omnibus Reply of Financial Oversight and Management Board to Responses to Urgent Motion of Financial Oversight and Management Board for Puerto Rico for Entry of Order Confirming Appointment and Authority of Chief Transformation Officer and supporting exhibits. | .20 | 165.00 | 33.00 |
| 11/08/17 | DJP | 206 | Review and finalize Informative Motion of the Financial Oversight and Management Board Regarding November 13, 2017 Hearing at 1:30 P.M. (AST) stating that no counsel will present arguments in connection with the Whitefish engagement. | .30 | 165.00 | 49.50 |
| 11/08/17 | DJP | 206 | Review and finalize Informative Motion of the Financial Oversight and Management Board Regarding November 13, 2017 Hearing at 11:00 A.M. (AST) stating attorneys that will present arguments in connection with the appointment of a Chief Transformation Officer. | .20 | 165.00 | 33.00 |
| 11/08/17 | DJP | 206 | File Informative Motion of the Financial Oversight and Management Board Regarding November 13, 2017 Hearing at 11:00 A.M. (AST) through the court's electronic filing system. | .20 | 165.00 | 33.00 |
| 11/08/17 | DJP | 206 | File Informative Motion of the Financial Oversight and Management Board Regarding November 13, 2017 Hearing at 1:30 P.M. (AST) through the court's electronic filing system. | .10 | 165.00 | 16.50 |
| 11/08/17 | DJP | 206 | Draft and send single email to Prime Clerk LLC informing of filing of (A) Informative Motion of the Financial Oversight and Management Board Regarding November 13, 2017 Hearing at 11:00 A.M. (AST) and (B) Informative Motion of the Financial Oversight and Management Board Regarding November 13, 2017 Hearing at 1:30 P.M. (AST), and requesting service thereof. | .10 | 165.00 | 16.50 |
| 11/08/17 | DJP | 206 | Draft and send email to presiding judge attaching filed versions of (A) Informative Motion of the Financial Oversight and Management Board Regarding November 13, 2017 Hearing at 11:00 A.M. (AST) and (B) Informative Motion of the Financial Oversight and Management Board Regarding November 13, 2017 Hearing at 1:30 P.M. (AST). | .20 | 165.00 | 33.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  318783

November 30, 2017

| Date | Initials | Code | Description | Hours | Rate | Amount |
|------|----------|------|-------------|-------|------|--------|
| 11/09/17 | HDB | 209 | Respond to e-mail by K. Bolaños regarding Vitol. | .10 | 280.00 | 28.00 |
| 11/09/17 | HDB | 206 | Review and sign-off on draft Agenda for 11/13 Hearing. | .20 | 280.00 | 56.00 |
| 11/09/17 | UMF | 209 | Receive email from E. Corretjer and draft response thereto in preparation for tel. conf. | .40 | 195.00 | 78.00 |
| 11/09/17 | UMF | 206 | Review agendas for hearing on 2004 motions and the FOMB's motion to confirm appointment of CTO. | .70 | 195.00 | 136.50 |
| 11/09/17 | DJP | 206 | Assist in the preparation of Notice of Agenda of Matter Scheduled for the Hearing on November 13, 2017 at 1:30 P.M. (AST), 12:30 P.M. (EST) by proofreading final version thereof. | .30 | 165.00 | 49.50 |
| 11/09/17 | DJP | 206 | Assist in the preparation of Notice of Agenda of Matter Scheduled for the Hearing on November 13, 2017 at 11:00 A.M. (AST), 10:00 P.M. (EST) by proofreading final version thereof. | .30 | 165.00 | 49.50 |
| 11/09/17 | GOD | 206 | Assist in the preparation of the Defendants' Opposition to Plaintiffs' Urgent Cross-Motion for Leave to File a Surreply to Respond to the Supplemental Reply Brief of the Official Committee of Unsecured Creditors and for a Corresponding Adjournment of the November 21, 2017 Hearing. | 1.70 | 175.00 | 297.50 |
| 11/09/17 | GOD | 206 | Review and edit the Notice of Agenda of Matter Scheduled for the Hearing on November 13, 2017 at 11:00 A.M. (AST), 10:00 A.M. (EST). | .30 | 175.00 | 52.50 |
| 11/09/17 | GOD | 206 | Review and edit the Notice of Agenda of Matter Scheduled for the Hearing on November 13, 2017 at 1:30 P.M. (AST), 12:30 P.M. (EST). | .40 | 175.00 | 70.00 |
| 11/09/17 | GOD | 206 | File the Notice of Agenda of Matter Scheduled for the Hearing on November 13, 2017 at 11:00 A.M. (AST), 10:00 A.M. (EST). | .20 | 175.00 | 35.00 |
| 11/09/17 | GOD | 206 | File the Notice of Agenda of Matter Scheduled for the Hearing on November 13, 2017 at 1:30 P.M. (AST), 12:30 P.M. (EST). | .10 | 175.00 | 17.50 |
| 11/09/17 | MMB | 219 | Docket court notice received by mail dated November 8, 2017, regarding order setting briefing schedule (dkt. 70 in case 17-00228) - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  318783

November 30, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/09/17 | MMB | 219 | Docket court notice received by mail dated November 9, 2017, regarding order 427 in case 17-04780 allowing sur-reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 11/10/17 | JLM | 207 | Review and consider motion seeking remand of case and relief from stay filed by ICSE. | .40 | 300.00 | 120.00 |
| 11/10/17 | JLM | 207 | Review and consider prior motion filed including removal request filed by AAFAF and PREPA to PREC Rate case at the PR Appellate Court and other requesting order to reject PPOAs and fuel supply contract. | 1.30 | 300.00 | 390.00 |
| 11/10/17 | JLM | 210 | Consider issues being raised by ICSE motion and response that may be structure somehow parallel to that filed by PVC Properties motion and other arguments opposing power of PREC in conflict with PROMESA. | 1.10 | 300.00 | 330.00 |
| 11/10/17 | JLM | 210 | Review Act 57 and preliminary compare PREC power that may conflict with PROMESA provisions. | .90 | 300.00 | 270.00 |
| 11/10/17 | HDB | 208 | Receive and review Motion to Remand and to Lift Stay filed by ICSE. | .40 | 280.00 | 112.00 |
| 11/10/17 | HDB | 205 | Review draft informative motion regarding amended complaint. | .20 | 280.00 | 56.00 |
| 11/10/17 | HDB | 209 | Receive and review Memorandum of Law in Support of Motion of American Federation of State, County and Municipal Employees for Leave to Intervene in 17-AP-228. | .30 | 280.00 | 84.00 |
| 11/10/17 | HDB | 209 | Receive and review UTIER's Motion to Limit AAFAF's Participation in 17-AP-228. | .20 | 280.00 | 56.00 |
| 11/10/17 | HDB | 209 | Participate in call regarding status of VITOL litigation. | .30 | 280.00 | 84.00 |
| 11/10/17 | HDB | 209 | Receive and review Amended Complaint in 17-AP-228. | .60 | 280.00 | 168.00 |
| 11/10/17 | HDB | 209 | Review and sign-off on the FOMB's Limited Opposition to AAFAF's Request for Intervention in 17-AP-228. | .30 | 280.00 | 84.00 |
| 11/10/17 | CEG | 213 | Revise stipulation related to pending grievances. | .50 | 245.00 | 122.50 |
| 11/10/17 | UMF | 209 | Tel. conf. call on Vitol adversary proceedings with E. Corretjer. | .50 | 195.00 | 97.50 |

O'Neill & Borges LLC

Bill #:  318783

November 30, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/17 | UMF | 209 | Review complaints and dockets in adversary proceedings related to Vitol in preparation for conf. call with E. Corretjer. | 1.30 | 195.00 | 253.50 |
| 11/10/17 | DJP | 206 | Draft and send single email to presiding judge attaching stamped copies of (A) Notice of Agenda of Matters Scheduled for Hearing on November 13, 2017 at 11:00 A.M. (AST), 10:00 A.M. (EST), and (B) Notice of Agenda of Matters Scheduled for Hearing on November 13, 2017 at 1:30 P.M. (AST), 12:30 (EST), both of which were filed in 17-4780. | .20 | 165.00 | 33.00 |
| 11/10/17 | DJP | 206 | Review and analyze initial draft of Response and Limited Opposition of Defendants to AAFAF's Motion to Intervene under Federal Bankruptcy Procedure 7024 in anticipation of filing in the UTIER Adv. Proc. No. 17-228-LTS. | .40 | 165.00 | 66.00 |
| 11/10/17 | DJP | 206 | Review and finalize Response and Limited Opposition of Defendants to AAFAF's Motion to Intervene under Federal Bankruptcy Procedure 7024 in preparation for filing in the UTIER Adv. Proc. No. 17-228-LTS. | .20 | 165.00 | 33.00 |
| 11/10/17 | DJP | 206 | File Response and Limited Opposition of Defendants to AAFAF's Motion to Intervene under Federal Bankruptcy Procedure 7024 through the court's electronic filing system. | .20 | 165.00 | 33.00 |
| 11/10/17 | DJP | 206 | Draft and send email to Prime Clerk LLC notifying of the filing of Response and Limited Opposition of Defendants to AAFAF's Motion to Intervene under Federal Bankruptcy Procedure 7024 and requesting service thereof. | .10 | 165.00 | 16.50 |
| 11/10/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of Response and Limited Opposition of Defendants to AAFAF's Motion to Intervene under Federal Bankruptcy Procedure 7024, as recently filed in the UTIER Adv. Proc. No. 17-228-LTS. | .20 | 165.00 | 33.00 |
| 11/10/17 | MMB | 219 | Review email from H. Bauer regarding instructions to prepare compilation of documents for November 13, 2017 hearing. | .10 | 125.00 | 12.50 |
| 11/10/17 | MMB | 219 | Prepared compilation of documents for November 13, 2017 hearing. as requested by H. Bauer. | 1.60 | 125.00 | 200.00 |
| 11/11/17 | HDB | 209 | Review and respond to request by Plaintiffs in 17-AP-228 to exceed page limit in reply brief. | .20 | 280.00 | 56.00 |

O'Neill & Borges LLC

Bill #:  318783                                                        November 30, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/17 | HDB | 209 | Receive and review Order adjourning hearing on PREPA/ Whitefish Rule 2004 Motion. | .10 | 280.00 | 28.00 |
| 11/11/17 | HDB | 209 | Receive and review Stipulation and Consent Order Between Whitefish Energy Holdings, LLC and Official Committee of Unsecured Creditors Regarding Amended Urgent Motion of Official Committee of Unsecured Creditors for Order, Under 11 U.S.C. § 1103 and Bankruptcy Rule 2004, Authorizing Discovery With Respect to PREPA Engagement of Whitefish Energy Holdings, LLC Dated November 7, 2017. | .10 | 280.00 | 28.00 |
| 11/12/17 | HDB | 210 | Review queries regarding legislative history of PROMESA in connection with issues to be argued at CTO hearing. | .20 | 280.00 | 56.00 |
| 11/12/17 | HDB | 207 | Review AAFAF's Sur-Reply to CTO Motion. | .60 | 280.00 | 168.00 |
| 11/13/17 | JLM | 207 | Review email and information regarding Judge Swain ruling on CTO. | .10 | 300.00 | 30.00 |
| 11/13/17 | JLM | 210 | Continue consideration of issue and review of applicable Puerto Rico law regarding power of PREC and how they may conflict with PROMESA provisions. | .60 | 300.00 | 180.00 |
| 11/13/17 | HDB | 203 | Attend hearing to argue Motions on the Designation of Noel Zamot as CTO. | 3.30 | 280.00 | 924.00 |
| 11/13/17 | HDB | 208 | Draft e-mail regarding suggestions to designation of appellant's brief in PREPA Receiver Stay Relief appeal. | .20 | 280.00 | 56.00 |
| 11/13/17 | ILP | 210 | Analysis of Motion to Remand and to Lift Stay filed by the Instituto de Competitividad y Sostenibilidad Economica de Puerto Rico (ICSE). | 1.00 | 240.00 | 240.00 |
| 11/13/17 | UMF | 203 | Attend hearing in San Juan regarding 2004 motions and CTO motions filed by the FOMB. | 3.40 | 195.00 | 663.00 |
| 11/13/17 | ETF | 212 | Post CTO ruling call to assess next steps. | 1.20 | 180.00 | 216.00 |
| 11/14/17 | HDB | 209 | Receive and review meet and confer letter from Plaintiffs in 17-AP-229. | .20 | 280.00 | 56.00 |
| 11/14/17 | HDB | 203 | Receive and review Order denying Motion to Strike. | .10 | 280.00 | 28.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  318783

November 30, 2017

| 11/14/17 | HDB | 209 | Review e-mail exchange regarding extension of briefing schedule for Amended Complaint in 17-AP-229. | .20 | 280.00 | 56.00 |
|---|---|---|---|---|---|---|
| 11/14/17 | HDB | 209 | Receive and review American Federation of State, County & Municipal Employees' Reply to UTIER's Opposition to Motion for Leave to Intervene in 17-AP-228. | .20 | 280.00 | 56.00 |
| 11/14/17 | HDB | 208 | Review edits to unopposed Motion to Amend Briefing Schedule in 17-AP-229. | .20 | 280.00 | 56.00 |
| 11/14/17 | HDB | 207 | Review Stipulation and Consent Order to Resolve Whitefish Rule 2004 Motion. | .20 | 280.00 | 56.00 |
| 11/14/17 | CEG | 213 | Revise edited version of grievance stipulation. | .20 | 245.00 | 49.00 |
| 11/14/17 | DJP | 203 | Draft and revise transcript request form to be filed in connection with the hearing held on 11/13 in the PREPA case. | .30 | 165.00 | 49.50 |
| 11/14/17 | DJP | 203 | File transcript request form in connection with the hearing held on 11/13 in the PREPA case through the court's electronic filing system. | .20 | 165.00 | 33.00 |
| 11/14/17 | MMB | 219 | Docket court notice received by mail dated November 13, 2017, regarding deadline to file status report on consensual global stipulation (related document 409) - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 11/15/17 | HDB | 209 | Receive and review AAFAF's Reply and Limited Withdrawal of Its Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024 in 17-AP-228. | .20 | 280.00 | 56.00 |
| 11/15/17 | DJP | 206 | Review, analyze and discuss possible changes to be made to Unopposed Motion to Amend Briefing Scheduled in connection with the filing of a first amended complaint in the UTIER Adversary Proceeding Adv. Proc. No. 17-229. | .40 | 165.00 | 66.00 |
| 11/16/17 | HDB | 209 | Review and sign-off on Notice of Withdrawal of Board's Limited Objection to AAFAF Intervention in 17-AP-228. | .10 | 280.00 | 28.00 |
| 11/16/17 | HDB | 209 | Receive and review Scheduling Order in 17-AP-229. | .10 | 280.00 | 28.00 |
| 11/16/17 | HDB | 203 | Receive and review Opinion and Order denying appointment of CTO. | .40 | 280.00 | 112.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  318783

November 30, 2017

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/17 | UMF | 218 | Draft fourth monthly fee application and letter on payment of fee application as per the Order on Interim Compensation. | .70 | 195.00 | 136.50 |
| 11/16/17 | DJP | 206 | Assist in the preparation of filing and Motion to Withdraw Defendants' Response and Limited Opposition to AAFAF's Motion to Intervene Under Federal Rule of Bankruptcy Procedure 7024 to be filed in the UTIER Adversary Proceeding 17-228, by reviewing final draft of said document. | .30 | 165.00 | 49.50 |
| 11/16/17 | GOD | 209 | Review and analyze the Notice of Withdrawal of Defendants' Response and Limited Opposition to AAFAF's Motion to Intervene under Federal Rule of Bankruptcy Procedure 7024 in adversary proceeding 17-228. | .40 | 175.00 | 70.00 |
| 11/16/17 | GOD | 209 | File the Notice of Withdrawal of Defendants' Response and Limited Opposition to AAFAF's Motion to Intervene under Federal Rule of Bankruptcy Procedure 7024 in adversary proceeding 17-228. | .20 | 175.00 | 35.00 |
| 11/16/17 | GOD | 209 | Follow the case management order' protocol for notifying all interested parties of the filing of the Notice of Withdrawal of Defendants' Response and Limited Opposition to AAFAF's Motion to Intervene under Federal Rule of Bankruptcy Procedure 7024 in adversary proceeding 17-228. | .20 | 175.00 | 35.00 |
| 11/17/17 | JLM | 212 | Review of ruling on CTO and potential impact upon further strategy. | .50 | 300.00 | 150.00 |
| 11/17/17 | HDB | 210 | Review analysis of issues regarding potential appeal of Order denying appointment of CTO. | .30 | 280.00 | 84.00 |
| 11/17/17 | ILP | 210 | Analysis of Opinion and Order Denying Urgent Motion of FOMB to confirm appointment of a chief transformation officer. | .60 | 240.00 | 144.00 |
| 11/17/17 | DJP | 210 | Review, analyze, and discuss relevant statutes governing possible appeal of orders, as part of legal strategy with respect to a denial of an order in this action. | 1.80 | 165.00 | 297.00 |
| 11/17/17 | ETF | 212 | Studying possible impact of Swain's written opinion regarding CTO on future fiscal plans and budget. | .70 | 180.00 | 126.00 |
| 11/20/17 | JLM | 212 | Email exchange regarding motion to be reviewed to oppose remand and lifting of stay filed by ICSE. | .10 | 300.00 | 30.00 |

O'Neill & Borges LLC

Bill #:  318783

November 30, 2017

| Date | Atty | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/20/17 | JLM | 210 | Review and consider motion filed by ISCE and issues that should be addressed from a PR law standpoint. | .60 | 300.00 | 180.00 |
| 11/20/17 | JLM | 210 | Consider issue and impacts of remanding case to PR Appellate Court and those to PREC to address matters imposed in PREC resolution at issue in Appellate Court proceeding. | .50 | 300.00 | 150.00 |
| 11/20/17 | JLM | 204 | Email exchange with Proskauer related to Motion to Dismiss 17-00228-LTS and steps forward. | .20 | 300.00 | 60.00 |
| 11/20/17 | HDB | 210 | Review memorandum regarding possible appeal of order denying CTO appointment and share views regarding same. | .70 | 280.00 | 196.00 |
| 11/20/17 | HDB | 208 | Receive and review Motion to Lift Stay by La Quinta Shopping center. | .30 | 280.00 | 84.00 |
| 11/20/17 | HDB | 210 | Review pleadings in preparation for call concerning reply to remand Notice of Removal of PREC related appeals. | .60 | 280.00 | 168.00 |
| 11/20/17 | HDB | 209 | Tel. conf with Greenberg and Proskauer regarding Objection to Motion to Remand PREC Rate Removal. | .30 | 280.00 | 84.00 |
| 11/20/17 | HDB | 209 | Revise and sign-off on Motion to Dismiss Amended Complaint in 17-AP-228. | .60 | 280.00 | 168.00 |
| 11/20/17 | ILP | 201 | Participate in telephone conference with Proskauer and Greenberg to discuss matters related to PREPA's response to ICSE's Motion to Remand the PREC Actions. | .40 | 240.00 | 96.00 |
| 11/20/17 | DJP | 206 | Review and finalize Motion to Dismiss Plaintiff's Amended Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6) to be filed in 17-00228-LTS. | .40 | 165.00 | 66.00 |
| 11/20/17 | DJP | 206 | File Motion to Dismiss Plaintiff's Amended Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6) through the court's filing system in 17-00228-LTS. | .20 | 165.00 | 33.00 |
| 11/20/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of filing of Motion to Dismiss Plaintiff's Amended Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6) and requesting service thereof. | .10 | 165.00 | 16.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 318783

November 30, 2017

| Date | Initials | Code | Description | Hours | Rate | Amount |
|------|----------|------|-------------|-------|------|--------|
| 11/20/17 | DJP | 206 | Draft and send email to presiding judge attaching filed version of the Motion to Dismiss Plaintiff's Amended Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and (b)(6), as filed in 17-00228-LTS. | .20 | 165.00 | 33.00 |
| 11/20/17 | MMB | 219 | Docket court notice received by mail dated November 16, 2017, regarding deadline to file amended complaint, answer thereto, plaintiffs response to motions to dismiss, defendants replies, in case 17-00229 - H. Bauer, U. Fernández, D. Pérez. | .20 | 125.00 | 25.00 |
| 11/21/17 | JLM | 210 | Consider issue of having PREC take on resolution to establish matter under Act 57 and impact upon Title III process. | .60 | 300.00 | 180.00 |
| 11/21/17 | JLM | 210 | Develop preliminary assessment of issues to address motion filed by ISCE and arguments to use. | .40 | 300.00 | 120.00 |
| 11/21/17 | JLM | 204 | Review email to Proskauer related to motion being prepared and documents delivered. | .30 | 300.00 | 90.00 |
| 11/21/17 | JLM | 210 | Email to team providing comments regarding arguments to consider in opposition of ICSE motion under Act 57. | .30 | 300.00 | 90.00 |
| 11/21/17 | HDB | 209 | Receive and review Joinder of Intervenor Official Committee of Unsecured Creditors in Relief Sought by Financial Oversight and Management Board in its Motion to Dismiss Amended Complaint in Adv. Pro. No. 17-228. | .10 | 280.00 | 28.00 |
| 11/21/17 | HDB | 209 | Receive and review American Federation of State, County & Municipal Employees' Reservation of Rights and Urgent Motion of the American Federation of State, County and Municipal Employees to Expedite Consideration of its Motion to Intervene in 17-AP-228. | .10 | 280.00 | 28.00 |
| 11/21/17 | HDB | 208 | Draft e-mail on follow-up to Lift Stay Notice relative to Mirna Iris López García and others v. PREPA and others, civil no. HSCI201300593, and of Daisy Aguayo Cuevas and others v. PREPA and others, civil no. HSCI201300888. | .10 | 280.00 | 28.00 |
| 11/21/17 | HDB | 208 | Draft e-mail in connection with follow-up on lift stay request relative to Emmanuel A. Estrada López and others v. PREPA and other, civil no. ADP2015-0108. | .10 | 280.00 | 28.00 |
| 11/21/17 | HDB | 210 | Outline legal arguments to oppose remand of PREC/ICSE removed proceeding. | 1.10 | 280.00 | 308.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  318783

November 30, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/17 | HDB | 209 | Receive and review Order granting AAFAF limited intervention in 17-AP-228. | .10 | 280.00 | 28.00 |
| 11/21/17 | HDB | 212 | Review materials in preparation of Board Call regarding potential appeal of CTO Order. | .30 | 280.00 | 84.00 |
| 11/21/17 | HDB | 212 | Participate in Board Call regarding appeal of CTO Order. | 1.00 | 280.00 | 280.00 |
| 11/21/17 | ILP | 210 | Analysis of strategy in preparation of PREPA's response to ICSE's Motion to Remand the PREC Actions. | 2.50 | 240.00 | 600.00 |
| 11/21/17 | MMB | 219 | Docket court notice received by mail dated November 17, 2017, regarding transcript of 11/15/17 motion hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 11/21/17 | LJD | 212 | As requested by attorney Isis Perez Velez, visit the PR Court of Appeal and review judicial file of case: KLRA 2017-00444. | 1.60 | 130.00 | 208.00 |
| 11/22/17 | JLM | 210 | Review and consider draft motion to be filed in opposition of ICSE request to removal case to PR Courts and lifting to stay. | .60 | 300.00 | 180.00 |
| 11/22/17 | JLM | 210 | Draft language to include in draft motion regarding PREC authority over rates and how this conflict with Title III proceedings and FOMB powers. | .80 | 300.00 | 240.00 |
| 11/22/17 | JLM | 210 | Review revised motion and comments provided. | .50 | 300.00 | 150.00 |
| 11/22/17 | JLM | 210 | Review email exchange regarding agreement based on PROMESA to use in motion. | .20 | 300.00 | 60.00 |
| 11/22/17 | HDB | 210 | Draft e-mail analysis of Section 314(5). | .30 | 280.00 | 84.00 |
| 11/22/17 | HDB | 212 | Review Creditor letters supporting the appointment of a receiver for PREPA. | .20 | 280.00 | 56.00 |
| 11/22/17 | HDB | 206 | Review and edit draft opposition to Motion to Remand removed ICSE/PREC actions. | 2.00 | 280.00 | 560.00 |
| 11/22/17 | HDB | 209 | Receive and review AAFAF's Brief in Support of Defendants' Motion to Dismiss Plaintiffs' First Amended Adversary Complaint Under Fed. R. Civ. P. 12(b)(1) and (b)(6). | .20 | 280.00 | 56.00 |
| 11/22/17 | ILP | 210 | Work on comments and observations to PREPA's response to ICSE's Motion to Remand the Puerto Rico Energy Commission actions. | 4.60 | 240.00 | 1,104.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  318783

November 30, 2017

| 11/23/17 | HDB | 206 | Edit draft response to motion to remand PREC Proceedings removal of actions. | .60 | 280.00 | 168.00 |
|---|---|---|---|---|---|---|
| 11/24/17 | HDB | 206 | Review final draft of Response to Motion to Remand Judicial Review Proceedings related to PREPA and PREC. | .60 | 280.00 | 168.00 |
| 11/27/17 | HDB | 208 | Review letter from counsel for Movant La Quinta, regarding relief from stay. | .10 | 280.00 | 28.00 |
| 11/27/17 | HDB | 208 | Receive and review Motion for Relief from Automatic Stay fled on behalf of PBJL Energy Corporation. | .40 | 280.00 | 112.00 |
| 11/27/17 | UMF | 208 | Review lift Stay Notice - La Quinta Shopping Center, Corp. v PREPA. | .40 | 195.00 | 78.00 |
| 11/28/17 | JLM | 210 | Follow up status of motion filed opposing request for revised and lifting of stay filed by ICSE. | .10 | 300.00 | 30.00 |
| 11/28/17 | JLM | 210 | Review and consider final draft motion filed and issues raised and pending that can be used to address PREC power issues regarding rate and IRP. | .40 | 300.00 | 120.00 |
| 11/28/17 | HDB | 208 | Receive and review Scheduling Order for Motion for Relief From Stay by PBJL Energy Corporation. | .10 | 280.00 | 28.00 |
| 11/28/17 | HDB | 212 | Receive and review Board's letter to Ad Hoc PREPA Bondholders regarding meeting to discuss request. | .20 | 280.00 | 56.00 |
| 11/28/17 | HDB | 208 | Receive and review lift stay notice regarding Abengoa Puerto Rico, S.E. | .30 | 280.00 | 84.00 |
| 11/28/17 | UMF | 208 | Review notice of lift from stay from Abengoa Puerto Rico, S.E. v. Autoridad de Energía Eléctrica de Puerto, Rico   Case No. K AC 2000-2759 (803). | .40 | 195.00 | 78.00 |
| 11/28/17 | MMB | 219 | Docket court notice received by mail dated November 28, 2017, regarding order 483 scheduling briefing of PBJL motion for lift of stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 125.00 | 12.50 |
| 11/30/17 | ILP | 210 | Analyze matters related to interaction and potential conflicts between the process for approval and modification of the Integrated Resources Plan by the Puerto Rico Electric Authority and the Title III proceeding. | 1.70 | 240.00 | 408.00 |

TOTAL PROFESSIONAL SERVICES                    $ 25,358.50

Less Discount                              $ -2,535.85

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  318783                                          November 30, 2017

NET PROFESSIONAL SERVICES:                    $ 22,822.65

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| JERRY LUCAS MARRERO | 13.80 | 300.00 | 4,140.00 |
| HERMANN BAUER | 35.20 | 280.00 | 9,856.00 |
| CARLOS E. GEORGE | .70 | 245.00 | 171.50 |
| ISIS L. PEREZ VELEZ | 13.80 | 240.00 | 3,312.00 |
| UBALDO M. FERNANDEZ BARRERA | 14.40 | 195.00 | 2,808.00 |
| DANIEL J. PEREZ REFOJOS | 14.10 | 165.00 | 2,326.50 |
| GABRIEL L. OLIVERA DUBON | 8.40 | 175.00 | 1,470.00 |
| EMILIANO TRIGO FRITZ | 3.30 | 180.00 | 594.00 |
| OLGA M. ALICEA | 1.00 | 135.00 | 135.00 |
| MILAGROS MARCANO BAEZ | 2.70 | 125.00 | 337.50 |
| LAURA JIMENEZ DAVIS | 1.60 | 130.00 | 208.00 |
| **Total** | **109.00** | | **$ 25,358.50** |

### EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 11/02/17 | TELEPHONE CHARGES - AS OF 11/02/17 | 1.43 |
| 11/20/17 | SOUTHERN DISTRICT REPORTERS, PC, INV. 0490831-IN RE: HEARING TRANSCRIPT ON NOV. 13,2017-HDB | 87.60 |
| 11/22/17 | HOTEL EXPENSES RELATED TO COURT HEARING FROM NOV. 12 TO NOV. 13,2017-HDB | 526.45 |
| 11/29/17 | DUPLICATING-COLOR- AS OF 11/29/17 (39 Copies @ $.40) | 15.60 |

TOTAL REIMBURSABLE EXPENSES            $ 631.08

**TOTAL THIS INVOICE**                    **$ 23,453.73**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

     Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

---------------------------------------------------------------x

## COVER SHEET TO SIXTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSHIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD OF DECEMBER 1, 2017 THROUGH DECEMBER 31, 2017

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | December 1, 2017 through December 31, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | $23,706.90 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $317.40 |
| Total amount for this invoice: | $24,024.30 |

This is a: _X_ monthly ___ interim ___ final application

This is O&B's sixth monthly fee application in these cases.

On April 2, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:      Professor Arthur J. González
           FOMB Board Member
           and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:      Martin J. Bienenstock, Esq.
           Ehud Barak, Esq.,
           and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:      Paul V. Possinger, Esq.

**Fee Examiner:**
Godfrey & Kahn, S.C.
Attn:      Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for the Official Committee of
Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:      Luc. A. Despins, Esq.
           Andrew V. Tenzer, Esq.
           Michael E. Comerford, Esq.
           G. Alexander Bongartz, Esq.
           and
Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Suite 1601
San Juan, PR 00901-2419
Attn:      Juan J. Casillas Ayala, Esq.
           Diana M. Batlle-Barasorda, Esq.
           Alberto J.E. Añeses Negrón, Esq.
           Ericka C. Montull-Novoa, Esq.

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:      John J. Rapisardi, Esq.
           Suzzanne Uhland, Esq.
           Diana M. Pérez, Esq.
Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn: Nancy A. Mitchell, Esq.
Nathan A. Haynes, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)
           and
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhart
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:      Robert Gordon, Esq.
           Richard Levin, Esq.
           And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR 00918
Attn:      A.J. Bennazar-Zequeira, Esq.

**Counsel for U.S. Bank National Association:**
Maslon LLP
90 South Seventh Street
Suite 3300
Minneapolis, MN 55402
Attn:      Clark T. Whitmore, Esq.,
           William Z. Pentelovitch, Esq.,
           John T. Duffey, Esq.,
           Jason M. Reed, Esq.,
           and
Rivera, Tulla and Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:      Eric A. Tulla, Esq.
Iris J. Cabrera-Gómez, Esq.

00538720; 1

## PREPA TITLE III
### Summary of Legal Fees for the Period December 1, 2017 through December 30, 2017

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $290.00 | 18.80 | $ 5,452.00 |
| Carlos E. George | Member | Labor | $245.00 | 0.80 | $ 196.00 |
| Jerry Lucas Marrero | Member | Corporate | $305.00 | 14.50 | $ 4,422.50 |
| Pedro R. Pierluisi | Member | Corporate | $395.00 | 0.30 | $ 118.50 |
| Antonio L. Collazo | Jr. Member | Corporate | $210.00 | 5.40 | $ 1,134.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $210.00 | 5.50 | $ 1,155.00 |
| Isis L. Perez Velez | Jr. Member | Corporate | $250.00 | 26.20 | $ 6,550.00 |
| Jorge Candelaria | Associate | Corporate | $170.00 | 19.70 | $ 3,349.00 |
| Arturo Hernandez | Associate | Litigation | $175.00 | 6.70 | $ 1,172.50 |
| Gabriel L. Olivera Dubon | Associate | Litigation | $190.00 | 1.20 | $ 228.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $180.00 | 6.80 | $ 1,224.00 |
| Francisco G. Rodriguez | Associate | Corporate | $170.00 | 3.90 | $ 663.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $200.00 | 2.10 | $ 420.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $135.00 | 1.90 | $ 256.50 |

**Totals**     113.80    $ 26,341.00

**Less: 10% Courtesy discount**     $ (2,634.10)

| SUMMARY OF LEGAL FEES | $ 23,706.90 |
|---|---|


### Summary of Disbursements for the Period December 1, 2017 through December 30, 2017

| Description - Expenses | Amounts |
|---|---|
| Duplicating | $ 205.25 |
| Duplicating-Color | $ 54.00 |
| Westlaw | $ 58.15 |

**Totals**     $ 317.40

| SUMMARY OF DISBURSEMENTS | $ 317.40 |
|---|---|

### PREPA TITLE III
### Summary of Legal Fees for the Period December 1, 2017 through December 30, 2017

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 204 | Communications with Claim Holders | 0.30 | $ 91.50 |
| 206 | Documents filed on behalf of the Board | 14.30 | $ 2,911.00 |
| 207 | Non-Board Court Filings | 1.80 | $ 532.50 |
| 208 | Stay Matters | 10.70 | $ 2,332.50 |
| 209 | Adversary Proceeding | 7.10 | $ 2,023.00 |
| 210 | Analysis and Strategy | 76.60 | $ 17,925.00 |
| 212 | General Administration | 0.30 | $ 87.00 |
| 218 | Employment and Fee Applications | 0.20 | $ 58.00 |
| 219 | Docketing | 1.90 | $ 256.50 |
| 221 | Discovery/2004 Examinations | 0.60 | $ 124.00 |
| | | | $ 26,341.00 |

**Less: 10% Courtesy Discount**      $ (2,634.10)

| | TOTALS | 113.80 | $ 23,706.90 |
|---|---|---|---|

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $21,336.21, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $317.40) in the total amount of $21,653.61.

# **Exhibit A**

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2017

FOMB IN RE PREPA TITLE III

**RE:  GENERAL-PREPA TITLE III 17-4780**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.


Sincerely Yours,



HERMANN BAUER

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2017
Bill #:   318850
Billing Attorney:  HDB

FOMB IN RE PREPA TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2017:

**Client.Matter: P1705 - 1**

**RE:  GENERAL-PREPA TITLE III 17-4780**

| | |
|---|---:|
| Total Professional Services | $ 6,818.50 |
| Less Discount | $ -681.85 |
| Net Professional Services | $ 6,136.65 |
| Total Reimbursable Expenses | $ 317.40 |
| **TOTAL THIS INVOICE** | **$ 6,454.05** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 1**
**RE: GENERAL-PREPA TITLE III 17-4780**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/04/17 | HDB | 209 | Receive and review ICSE's Reply to Opposition to Remand. | .90 | 290.00 | 261.00 |
| 12/04/17 | HDB | 209 | Review preliminary list of contracts to be requested of PREPA. | .20 | 290.00 | 58.00 |
| 12/05/17 | JLM | 210 | Review and consider motion filed by ICSE and arguments raised. | .40 | 305.00 | 122.00 |
| 12/05/17 | JLM | 210 | Review Act 57 and consider arguments to use and approve ICSE motion filed. | .40 | 305.00 | 122.00 |
| 12/06/17 | JLM | 210 | Review and reply to various emails and documents related to ICSE petition. | .30 | 305.00 | 91.50 |
| 12/06/17 | JLM | 207 | Review court order requesting supplemental brief to addresses pending ICSE request. | .10 | 305.00 | 30.50 |
| 12/07/17 | JLM | 207 | Review order issued in ICSE case. | .10 | 305.00 | 30.50 |
| 12/07/17 | JLM | 207 | Review prior pleading filed in case by ICSE and AFAAF. | .50 | 305.00 | 152.50 |
| 12/07/17 | JLM | 210 | Consider steps forward and arguments to develop in supplemental brief. | .40 | 305.00 | 122.00 |
| 12/07/17 | JLM | 204 | Email exchange regarding translation and filing of documents in the ICSE case as required by Judge Swain. | .30 | 305.00 | 91.50 |
| 12/07/17 | HDB | 208 | Review lift stay request by Dra. Virginia Santiago Acuña et als vs. Autoridad de Energía Eléctrica, (Puerto Rico Electrical Power Authority -PREPA). | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  318850

December 31, 2017

| 12/07/17 | ILP | 210 | Review Order Denying Without Prejudice Motion to Remand and To Lift Stay filed by Instituto de Competividad y Sostenibilidad Economica de Puerto Rico. | .20 | 250.00 | 50.00 |
|---|---|---|---|---|---|---|
| 12/07/17 | ILP | 210 | Review Order Directing Supplemental Briefing in Connection with Motion to Remand and To Lift Stay filed by Instituto de Competividad y Sostenibilidad Economica de Puerto Rico. | .20 | 250.00 | 50.00 |
| 12/07/17 | ILP | 210 | Analyze Reply to Opposition to Motion to Remand and To Lift Stay filed by Instituto de Competividad y Sostenibilidad Economica de Puerto Rico. | .50 | 250.00 | 125.00 |
| 12/08/17 | HDB | 208 | Respond to e-mail regarding potential resolution of Lift Stay Notice - La Quinta Shopping Center, Corp. v PREPA. | .20 | 290.00 | 58.00 |
| 12/09/17 | HDB | 208 | Receive and review draft to Opposition to PBJL Motion for Relief from Stay. | .40 | 290.00 | 116.00 |
| 12/09/17 | HDB | 208 | Receive and review request for relief from stay in the state court case captioned Aquasur Corporation v. Puerto Rico Land & Fruit S. E., Windmar Renewable Energy, Inc. et al,  NCSI 2016-00655 (hereinafter Aquasur v. PRL&F ), before the Court of First Instance, Fajardo Superior Part. | .20 | 290.00 | 58.00 |
| 12/11/17 | HDB | 208 | Receive and review Pan American Grain Motion for Relief from Stay seeking to offset PREPA past due bills against financial debt. (.30) Draft e-mail regarding same.(.10) | .40 | 290.00 | 116.00 |
| 12/11/17 | HDB | 208 | Receive and review Order terminating Stay Relief Motion by Pan American Grain. | .10 | 290.00 | 29.00 |
| 12/11/17 | HDB | 208 | Receive and review follow-up on meet and confer notice for a potential stay lift stipulation in the above captioned PREPA-Abengoa matter. | .10 | 290.00 | 29.00 |
| 12/11/17 | HDB | 212 | Tel. conf counsel for Pan American Grains regarding lift stay notice. | .20 | 290.00 | 58.00 |
| 12/12/17 | HDB | 207 | Receive and review draft Urgent Motion Concerning Receipt and Use of Insurance Proceeds prepared by AAFAF. | .60 | 290.00 | 174.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  318850

December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/17 | HDB | 208 | Tel. conf with counsel for stay relief movant La Quinta regarding proof and insurance and stay relie. (.20) Draft e-mail regarding same.(.10) Review insurance policy provided by Movant.(.20) | .50 | 290.00 | 145.00 |
| 12/12/17 | HDB | 208 | Review PREPA recommendation regarding Notice of Request for Stipulation on Stay Lift - Abengoa v PREPA.(.02) Review e-mails concerning basis for recommendation.(.10) | .30 | 290.00 | 87.00 |
| 12/12/17 | HDB | 208 | Review recommendation regarding lift stay notice by Aquasur Corporation v. Puerto Rico Land & Fruit S. E., Windmar Renewable Energy, Inc. et al. | .10 | 290.00 | 29.00 |
| 12/12/17 | AHG | 208 | Read and analyze "Motion for Relief From Stay" and its exhibits, related to Case Civil No. 14-1220 before the U.S. District Court for the District of Puerto Rico, in order to legally analyze the same and to determine Commonwealth's obligations and liability, if any. | 1.80 | 175.00 | 315.00 |
| 12/12/17 | AHG | 208 | Read and analyze "Motion for Relief From Stay" and its exhibits, related to Case Civil No. 14-1220 before the U.S. District Court for the District of Puerto Rico, and analyze the same in order to ascertain relevant legal arguments. | 3.60 | 175.00 | 630.00 |
| 12/13/17 | HDB | 206 | Review and sign-off on revised urgent motion concerning use and receipt by PREPA of Insurance Proceeds. | .30 | 290.00 | 87.00 |
| 12/13/17 | UMF | 206 | Review and finalize for filing the PREPA motion for order on use of insurance proceeds. | 1.60 | 210.00 | 336.00 |
| 12/13/17 | DJP | 210 | Discuss logistics and strategy in connection with the filing of Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt and use of Puerto Rico Electrical Power Authority Insurance Proceeds. | .10 | 180.00 | 18.00 |
| 12/13/17 | DJP | 206 | Review and analyze preliminary draft of the Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt and use of Puerto Rico Electrical Power Authority Insurance Proceeds. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 318850                                                                December 31, 2017

| 12/13/17 | DJP | 206 | Review and analyze preliminary draft of Declaration in Support of PREPA's Urgent Motion for Order Concerning Receipt and Use of Insurance Proceeds. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 12/13/17 | DJP | 206 | Review and finalize Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt and use of Puerto Rico Electrical Power Authority Insurance Proceeds in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 12/13/17 | DJP | 206 | File Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt and use of Puerto Rico Electrical Power Authority Insurance Proceeds through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/13/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt and use of Puerto Rico Electrical Power Authority Insurance Proceeds, and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 12/13/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt and use of Puerto Rico Electrical Power Authority Insurance Proceeds. | .20 | 180.00 | 36.00 |
| 12/13/17 | AHG | 208 | Read and analyze "Motion for Relief From Stay" and its exhibits, related to Case Civil No. 14-1220 before the U.S. District Court for the District of Puerto Rico, and analyze the same in order to ascertain relevant legal arguments and to determine Commonwealth's obligations and liability, if any. | 1.30 | 175.00 | 227.50 |
| 12/14/17 | HDB | 206 | Review and sign-off on Notice of Filing of Joint Motion for Use of PREPA's Insurance Policies and Declaration in support thereof. | .10 | 290.00 | 29.00 |
| 12/14/17 | UMF | 206 | Draft notices of filing and hearing on PREPA's motion for order on the use of insurance proceeds and submitting declarations in support thereof. | 2.20 | 210.00 | 462.00 |

O'Neill & Borges LLC

Bill #:  318850

December 31, 2017

| 12/14/17 | GOD | 206 | Draft the Notice Of Filing Of Declaration Of Sammy L. Rodriguez Ortega. | .30 | 190.00 | 57.00 |
| 12/14/17 | GOD | 206 | File the Notice Of Filing Of Declaration Of Sammy L. Rodriguez Ortega. | .20 | 190.00 | 38.00 |
| 12/14/17 | MMB | 219 | Docket court notice received by mail dated December 14, 2017, regarding order dkt. 492 setting briefing deadlines and scheduling hearing on urgent joint motion dkt. 491 - H. Bauer, U. Fernandez, D. Pérez. | .20 | 135.00 | 27.00 |
| 12/15/17 | HDB | 212 | Receive and review Motion for Interim Compensation for Ankura Consulting Group, LLC | .10 | 290.00 | 29.00 |
| 12/15/17 | HDB | 207 | Review Ad Hoc PREPA, Monolines and Trustee's Objection to PREPA's Insurance Proceeds protection motion. | .30 | 290.00 | 87.00 |
| 12/15/17 | HDB | 221 | Review and sign-off for filing Notice of Proskauer's PREPA Fee Application. | .10 | 290.00 | 29.00 |
| 12/15/17 | HDB | 218 | Receive and review first Interim Fee Application of Paul Hastings LLP, as Counsel to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for Period from June 26, 2017 through September 30, 2017. | .20 | 290.00 | 58.00 |
| 12/15/17 | GOD | 206 | Notify interested parties of the filing of the Notice Of Filing Of Declaration Of Sammy L. Rodriguez Ortega. | .20 | 190.00 | 38.00 |
| 12/15/17 | GOD | 221 | File the Notice Of Filing Of First Interim Fee Application Of Proskauer Rose LLP For Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Attorneys For The Financial Oversight And Management Board For Puerto Rico, As Representative Of The Debtor, Puerto Rico Electric Power Authority, For The Period July 2, 2017 Through September 30, 2017. | .30 | 190.00 | 57.00 |
| 12/15/17 | GOD | 221 | File the Summary Sheet To First Interim Fee Application Of Proskauer Rose LLP For Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Attorneys For The Financial Oversight And Management Board For Puerto Rico, As Representative Of The Debtor, Puerto Rico Electric Power Authority, For The Period July 2, 2017 Through September 30, 2017. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  318850                                                December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/17 | HDB | 208 | Receive and review reply brief to opposition to PBJL's Motion for relief from automatic stay. | .30 | 290.00 | 87.00 |
| 12/18/17 | HDB | 208 | Tel. conf counsel for La Quinta Shopping Center following up on pending Notice of Intent to File for Lift of Stay.(.10) Draft e-mail regarding same.(.10) Tel. conf. with counsel for La Quinta regarding payment.(.10) | .30 | 290.00 | 87.00 |
| 12/18/17 | HDB | 206 | Review and sign-off on reply in support of the urgent motion regarding PREPA's insurance proceeds.(.30) Review e-mails regarding the same.(.10) | .40 | 290.00 | 116.00 |
| 12/18/17 | UMF | 206 | Review and finalize reply In Support Of The Urgent Joint Motion Of Financial Oversight And Management Board For Puerto Rico, And The Puerto Rico Fiscal Agency And Financial Advisory Authority For Order Concerning Receipt And Use Of Puerto Rico Electric Power Authority Insurance Proceeds. | .80 | 210.00 | 168.00 |
| 12/18/17 | DJP | 206 | Discuss with counsel from Proskauer Rose LLP logistics and strategy related to the filing of a reply in support of the urgent motion regarding PREPA's insurance proceeds to be filed later today. | .20 | 180.00 | 36.00 |
| 12/18/17 | DJP | 206 | Review and analyze final draft of Reply of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Authority in Support of the Urgent Joint Motion for Order Concerning Receipt and Use of Puerto Rico Electric Power Authority Insurance Proceeds in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 12/18/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of Reply of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Authority in Support of the Urgent Joint Motion for Order Concerning Receipt and Use of Puerto Rico Electric Power Authority Insurance Proceeds and requesting service thereof. | .10 | 180.00 | 18.00 |

O'Neill & Borges LLC

Bill #:  318850

December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Reply of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Authority in Support of the Urgent Joint Motion for Order Concerning Receipt and Use of Puerto Rico Electric Power Authority Insurance Proceeds, with supporting exhibits and proposed order in Word format. | .20 | 180.00 | 36.00 |
| 12/19/17 | HDB | 206 | Review and sign-off on proposed order to resolve Objections to Insurance motion. | .30 | 290.00 | 87.00 |
| 12/19/17 | UMF | 206 | Reviewing PREPA proposed orders on insurance proceeds. | .90 | 210.00 | 189.00 |
| 12/19/17 | DJP | 210 | Discuss with counsel from Proskauer Rose LLP the logistics and strategy in connection with resolution of PREPA insurance motion and the filing of informative motion advising the court of agreement with PREPA bondholders. | .10 | 180.00 | 18.00 |
| 12/19/17 | DJP | 206 | Review and analyze preliminary draft of Notice of Filing of Second Revised Proposed Order to Urgent Joint Motion for Order Concerning Receipt and Use of Puerto Rico Electric Power Authority Insurance Proceeds. | .30 | 180.00 | 54.00 |
| 12/19/17 | DJP | 206 | Review and organize Second Revised Proposed Order and other exhibits to be filed in support of Notice of Filing of Second Revised Proposed Order to Urgent Joint Motion for Order Concerning Receipt and Use of Puerto Rico Electric Power Authority Insurance Proceeds. | .30 | 180.00 | 54.00 |
| 12/19/17 | DJP | 206 | Review and finalize latest version of Notice of Filing of Second Revised Proposed Order to Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt and Use of Puerto Rico Electric Power Authority Insurance Proceeds, in anticipation of its filing. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  318850

December 31, 2017

| 12/19/17 | DJP | 206 | Review, organize and finalize all exhibits to be filed in support of Notice of Filing of Second Revised Proposed Order to Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt and Use of Puerto Rico Electric Power Authority Insurance Proceeds. | .30 | 180.00 | 54.00 |
|---|---|---|---|---|---|---|
| 12/19/17 | DJP | 206 | File Notice of Filing of Second Revised Proposed Order to Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt and Use of Puerto Rico Electric Power Authority Insurance Proceeds, and supporting exhibits, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/19/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of Notice of Filing of Second Revised Proposed Order to Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt and Use of Puerto Rico Electric Power Authority Insurance Proceeds, and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 12/19/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Notice of Filing of Second Revised Proposed Order to Urgent Joint Motion of Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Concerning Receipt and Use of Puerto Rico Electric Power Authority Insurance Proceeds. | .20 | 180.00 | 36.00 |
| 12/20/17 | HDB | 208 | Review follow-up e-mail regarding Notice of Request for Stipulation on Stay Lift Abengoa v PREPA, K AC 2000-2759(803).(.10) Draft e-mail regarding same.(.10) | .20 | 290.00 | 58.00 |
| 12/20/17 | HDB | 207 | Receive and review Motion to inform Appointment of Todd W. Filsinger as PREPA's Chief Financial Advisor | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  318850

December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/17 | HDB | 208 | Review response to Lift Stay Notice regarding Abengoa v PREPA, K AC 2000-2759(803) Superior. Ct. | .10 | 290.00 | 29.00 |
| 12/21/17 | HDB | 206 | Review Notice of Filing PREPA Creditor List. | .20 | 290.00 | 58.00 |
| 12/22/17 | HDB | 206 | Review edits and sign-off to file PREPA Notice of Filing Creditor List. | .20 | 290.00 | 58.00 |
| 12/22/17 | DJP | 206 | File the Notice of Filing of Creditor List for the Puerto Rico Electric Power Authority in the PREPA case through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 12/22/17 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Notice of Filing of Creditor List for the Puerto Rico Electric Power Authority, and creditor list exhibit, and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 12/22/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Notice of Filing of Creditor List for the Puerto Rico Electric Power Authority, and creditor list exhibit, as filed in the Commonwealth case 17-03283-LTS9 (at Docket No. 2153) and in the PREPA case 17-04780-LTS9 (at Docket No. 520). | .20 | 180.00 | 36.00 |
| 12/26/17 | HDB | 208 | Receive and review Motion for Relief From Stay filed on behalf of Consuelo Ramos Aguilar. | .20 | 290.00 | 58.00 |
| 12/26/17 | HDB | 208 | Receive and review Opinion and Order denying Relief from Stay to PBJL Corp. | .20 | 290.00 | 58.00 |
| 12/26/17 | MMB | 219 | Docket court notice received by mail dated December 22, 2017, regarding briefing schedule in appellate case 17-2079 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 12/29/17 | HDB | 208 | Review recommendation concerning request to modify stay concerning Aquasur Corporation v. Puerto Rico Land & Fruit S. E., Windmar Renewable Energy, Inc. et al, NCSI 2016-00655.(.10) Prepare e-mail to movant regarding same.(.10) | .20 | 290.00 | 58.00 |

TOTAL PROFESSIONAL SERVICES          $ 6,818.50

Less Discount                                    $ -681.85

NET PROFESSIONAL SERVICES:            $ 6,136.65

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  318850

December 31, 2017

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| JERRY LUCAS MARRERO | 2.50 | 305.00 | 762.50 |
| HERMANN BAUER | 8.30 | 290.00 | 2,407.00 |
| ISIS L. PEREZ VELEZ | .90 | 250.00 | 225.00 |
| UBALDO M. FERNANDEZ BARRERA | 5.50 | 210.00 | 1,155.00 |
| DANIEL J. PEREZ REFOJOS | 4.60 | 180.00 | 828.00 |
| ARTURO HERNANDEZ | 6.70 | 175.00 | 1,172.50 |
| GABRIEL L. OLIVERA DUBON | 1.20 | 190.00 | 228.00 |
| MILAGROS MARCANO BAEZ | .30 | 135.00 | 40.50 |
| **Total** | **30.00** | | **$ 6,818.50** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 12/08/17 | DUPLICATING -  AS OF 12/08/17 (294 Copies @ $.25) | 73.50 |
| 12/13/17 | DUPLICATING -  AS OF 12/13/17 (287 Copies @ $.25) | 71.75 |
| 12/13/17 | DUPLICATING -  AS OF 12/13/17 (240 Copies @ $.25) | 60.00 |
| 12/13/17 | DUPLICATING-COLOR-  AS OF 12/13/17 (38 Copies @ $.40) | 15.20 |
| 12/13/17 | DUPLICATING-COLOR-  AS OF 12/13/17 (96 Copies @ $.40) | 38.40 |
| 12/13/17 | DUPLICATING-COLOR-  AS OF 12/13/17 (1 Copies @ $.40) | .40 |
| 12/31/17 | WESTLAW -Legal Research as of 12-31-2017 | 58.15 |

TOTAL REIMBURSABLE EXPENSES                 $ 317.40

**TOTAL THIS INVOICE**                 **$ 6,454.05**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2017

FOMB IN RE PREPA TITLE III

**RE: 17-00228-LTS UTIER V. PREPA ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE PREPA TITLE III

December 31, 2017
Bill #:  318861
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2017:

**Client.Matter: P1705 - 803**

**RE:  17-00228-LTS UTIER V. PREPA ET AL-HDB**

| | |
|---|---:|
| Total Professional Services | $ 1,801.00 |
| VOLUME DISCOUNT | $ -180.10 |
| Net Professional Services | $ 1,620.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,620.90** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 803**
**RE:  17-00228-LTS UTIER V. PREPA ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/01/17 | HDB | 209 | Receive and review American Federation of State, County and Municipal Employees' Opposition to Motion to Dismiss Seeking Dismissal under Fed. R. Civ. P. 12(b)(1) for Lack of Standing in 17-AP228. | .40 | 290.00 | 116.00 |
| 12/01/17 | HDB | 209 | Commence review of Opposition to Motion to Dismiss (UTIER) in 17-AP-228 | 1.30 | 290.00 | 377.00 |
| 12/04/17 | HDB | 209 | Continue review of the Opposition to Motion to Dismiss in 17-AP-228. | .60 | 290.00 | 174.00 |
| 12/08/17 | HDB | 209 | Review DOJ's Statement in 17-AP-228. | .20 | 290.00 | 58.00 |
| 12/08/17 | MMB | 219 | Review email from H. Bauer regarding downloading, saving, printing of docket 24 in 17-ap-00256. | .10 | 135.00 | 13.50 |
| 12/08/17 | MMB | 219 | Download, save, print docket 24, as requested by H. Bauer. | 1.50 | 135.00 | 202.50 |
| 12/22/17 | HDB | 209 | Receive and review Reply of Intervenor Official Committee of Unsecured Creditors in Support of Oversight Board's Motion to Dismiss Plaintiff's Amended Adversary Complaint  in 17-AP-228. | .20 | 290.00 | 58.00 |
| 12/22/17 | HDB | 209 | Review and sign-off to file Reply in Support of Defendants' Motion to Dismiss the Amended Adversary Complaint 17-AP-228. | .40 | 290.00 | 116.00 |
| 12/22/17 | HDB | 209 | Review and sign-off on  Reply to AFSCME's opposition to motion to dismiss UTIER proceeding (17-AP-228) | .20 | 290.00 | 58.00 |
| 12/22/17 | HDB | 209 | Receive and review American Federation of State, County & Municipal Employees' Reply to United States' Memorandum of Law in Support of the Constitutionality of PROMESA in 17-AP-228. | .20 | 290.00 | 58.00 |

O'Neill & Borges LLC

Bill #:  318861

December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/17 | DJP | 206 | Review and finalize Notice of Filing of Creditor List for the Puerto Rico Electric Power Authority in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 12/22/17 | DJP | 206 | Discuss with counsel from Proskauer Rose LLP logistics and strategy in connection with the filing of various documents in the UTIER Adversary Proceeding, AP 17-228. | .20 | 180.00 | 36.00 |
| 12/22/17 | DJP | 206 | Review and finalize Reply in Support of Defendants' Motion to Dismiss the Amended Adversary Complaint in anticipation of its filing in AP 17-228. | .50 | 180.00 | 90.00 |
| 12/22/17 | DJP | 206 | File Reply in Support of Defendants' Motion to Dismiss the Amended Adversary Complaint through the court's electronic filing system in AP 17-228. | .20 | 180.00 | 36.00 |
| 12/22/17 | DJP | 206 | Review and finalize Reply to Statement of Intervenor American Federation of State, County and Municipal Employees in Opposition to Financial Oversight and Management Board for Puerto Rico's Motion to Dismiss Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) in anticipation of its filing in AP 17-228. | .50 | 180.00 | 90.00 |
| 12/22/17 | DJP | 206 | File Reply to Statement of Intervenor American Federation of State, County and Municipal Employees in Opposition to Financial Oversight and Management Board for Puerto Rico's Motion to Dismiss Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) through the court's electronic filing system in AP 17-228. | .20 | 180.00 | 36.00 |
| 12/22/17 | DJP | 206 | Draft and send email to Prime Clerk informing of the filing of Reply in Support of Defendants' Motion to Dismiss the Amended Adversary Complaint, and Reply to Statement of Intervenor American Federation of State, County and Municipal Employees in Opposition to Financial Oversight and Management Board for Puerto Rico's Motion to Dismiss Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1), and requesting service accordingly. | .10 | 180.00 | 18.00 |

O'Neill & Borges LLC

Bill #:  318861                                                    December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/17 | DJP | 206 | Draft and send email to presiding judge attaching stamped versions of Reply in Support of Defendants' Motion to Dismiss the Amended Adversary Complaint, and Reply to Statement of Intervenor American Federation of State, County and Municipal Employees in Opposition to Financial Oversight and Management Board for Puerto Rico's Motion to Dismiss Adversary Complaint Pursuant to Fed. R. Civ. P. 12(b)(1), as filed in AP 17-228. | .20 | 180.00 | 36.00 |
| 12/23/17 | HDB | 209 | Receive and review UTIER's Response to USA's brief in support of PROMESA.  17-AP-228. | .30 | 290.00 | 87.00 |
| 12/26/17 | HDB | 209 | Receive and review Puerto Rico Fiscal Agency and Financial Advisory Authority's Brief in Response to UTIER's Omnibus Opposition to Defendants' Motion to Dismiss Plaintiff's First Amended Adversary Complaint - 17-AP-228 | .30 | 290.00 | 87.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 1,801.00 |
| VOLUME DISCOUNT | $ -180.10 |
| NET PROFESSIONAL SERVICES: | $ 1,620.90 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 4.10 | 290.00 | 1,189.00 |
| DANIEL J. PEREZ REFOJOS | 2.20 | 180.00 | 396.00 |
| MILAGROS MARCANO BAEZ | 1.60 | 135.00 | 216.00 |
| Total | 7.90 | | $ 1,801.00 |

**TOTAL THIS INVOICE**                        **$ 1,620.90**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2017

FOMB IN RE PREPA TITLE III

**RE: 17-00229-LTS UTIER V. PREPA ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 31, 2017
Bill #:   317986
Billing Attorney:  HDB

FOMB IN RE PREPA TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2017:

**Client.Matter: P1705 - 804**

**RE:  17-00229-LTS UTIER V. PREPA ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 515.00 |
| VOLUME DISCOUNT | $ -51.50 |
| Net Professional Services | $ 463.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 463.50** |

Electronic Invoice

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813.
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 804**
**RE:   17-00229-LTS UTIER V. PREPA ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/12/17 | HDB | 209 | Receive and review Amended Complaint in 17-AP-229. | 1.10 | 290.00 | 319.00 |
| 12/29/17 | CEG | 209 | Revise motion to dismiss UTIER amended complaint related to CBA contract. | .80 | 245.00 | 196.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 515.00 |
| VOLUME DISCOUNT | | $ -51.50 |
| NET PROFESSIONAL SERVICES: | | $ 463.50 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.10 | 290.00 | 319.00 |
| CARLOS E. GEORGE | .80 | 245.00 | 196.00 |
| **Total** | **1.90** | | **$ 515.00** |

**TOTAL THIS INVOICE**                                    **$ 463.50**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
1

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

## O'NEILL & BORGES LLC

December 31, 2017

FOMB IN RE PREPA TITLE III

**RE:  FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

December 31, 2017
Bill #:   321673
Billing Attorney:  HDB

FOMB IN RE PREPA TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2017:

**Client.Matter: P1705 - 809**

**RE:  FISCAL PLAN**

| | |
|---|---|
| Total Professional Services | $ 17,206.50 |
| VOLUME DISCOUNT | $ -1,720.65 |
| Net Professional Services | $ 15,485.85 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 15,485.85** |

Electronic Invoice

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 809**
**RE:  FISCAL PLAN**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/01/17 | JLM | 210 | Review emails and documents received from Proskauer regarding PREPA transformation and calls being scheduled. | .40 | 305.00 | 122.00 |
| 12/01/17 | JLM | 210 | Review email and request from McKinsey received from Proskauer regarding PREPA contracts and documents to request for review. | .20 | 305.00 | 61.00 |
| 12/01/17 | JLM | 210 | Email to P. Possinger regarding list in McKinsey request. | .10 | 305.00 | 30.50 |
| 12/01/17 | FGR | 210 | Further work on memo regarding deliberative process privilege, add examples from case law, and explain tests. | 3.90 | 170.00 | 663.00 |
| 12/04/17 | JLM | 210 | Review email and inquiry received from Proskauer and McKinsey regarding PREPA contract categories and that should be renewed. | .10 | 305.00 | 30.50 |
| 12/04/17 | JLM | 210 | Work on compiling listings of contract. | .30 | 305.00 | 91.50 |
| 12/04/17 | JLM | 210 | Review email to Proskauer with listing of PREPA contracts and categories. | .30 | 305.00 | 91.50 |
| 12/04/17 | JLM | 210 | Review documents related to PREPA transformation received. | .40 | 305.00 | 122.00 |
| 12/04/17 | ALC | 210 | Review and consider PREPA's list of contracts (2014-2017) in PR Comptroller's registry in order to assist Proskauer in preparation of RFI to be issued to PREPA for Fiscal Plan purposes.(1.70) Analysis of potential categories of contracts relevant to Fiscal Plan.(.40) Work on list of categories.(.40) Email Proskauer team regarding the same.(.10) | 2.60 | 210.00 | 546.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  321673

December 31, 2017

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/17 | JLM | 210 | Review email and draft presentation on Fiscal Plan outline. | .40 | 305.00 | 122.00 |
| 12/05/17 | HDB | 210 | Review outline of PREPA Fiscal Plan delivered by Greenberg. | .30 | 290.00 | 87.00 |
| 12/06/17 | HDB | 210 | Participate in PREPA Working Group call. | .80 | 290.00 | 232.00 |
| 12/06/17 | ALC | 210 | Prepare for (.10) and attend to Tel. conf. with PREPA working group to discuss Fiscal Plan outline, status of restoration and liquidity among other(.90). | 1.00 | 210.00 | 210.00 |
| 12/07/17 | JLM | 210 | Review material previously prepared and those received from Proskauer in preparation for call scheduled for Today with Committee. | .40 | 305.00 | 122.00 |
| 12/07/17 | JLM | 210 | Attend telephone conference with Committee where various PREPA transformation topics were discussed. | 1.90 | 305.00 | 579.50 |
| 12/07/17 | JLM | 210 | Consider issues to address in transformation of PREPA including right to sell energy under civil code and PR law. | .30 | 305.00 | 91.50 |
| 12/07/17 | HDB | 210 | Participate in call regarding PREPA modernization and transformation. | 2.30 | 290.00 | 667.00 |
| 12/07/17 | HDB | 210 | Participate in PREPA Sub Committee call. | 1.00 | 290.00 | 290.00 |
| 12/07/17 | ILP | 210 | Participate in telephone conference with Proskauer, Greenberg, and Ankura representatives to discuss and analyze matters regarding the Puerto Rico Electric Authority Fiscal Plan. | 2.50 | 250.00 | 625.00 |
| 12/07/17 | ILP | 210 | Participate in telephone conference regarding PREPA Subcommittee Meeting to discuss matters related to demand, capital investment, and grid design scenarios to be included in Transformation and Fiscal Plans. | 2.00 | 250.00 | 500.00 |
| 12/07/17 | ILP | 210 | Review documentation in preparation for telephone conference regarding PREPA Subcommittee Meeting to discuss issues regarding demand, capital investment, and grid design scenarios to be included in Transformation and Fiscal Plans. | .50 | 250.00 | 125.00 |
| 12/07/17 | ILP | 210 | Review matters related to government agencies authority to claim deliberative process privilege. | 1.50 | 250.00 | 375.00 |
| 12/07/17 | ILP | 210 | Review and analyze documentation regarding Fiscal Plan. | .30 | 250.00 | 75.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321673

December 31, 2017

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 12/07/17 | ALC | 210 | Prepare for (.10) and attend to Tel. conf. with PREPA working group in connection with and to continue discussions about PREPA's transformation plan.(1.50) | 1.60 | 210.00 | 336.00 |
| 12/09/17 | HDB | 210 | Review edits to draft PREPA Transformation Letter. | .20 | 290.00 | 58.00 |
| 12/11/17 | ILP | 210 | Participate in telephone conference with Proskauer to discuss various pending matters concerning the Puerto Rico Electric Power Authority. | .70 | 250.00 | 175.00 |
| 12/11/17 | ILP | 210 | Analyze matters with regards to who owns the license to sale electricity in Puerto Rico. | .70 | 250.00 | 175.00 |
| 12/12/17 | HDB | 210 | Review draft letter to PREPA regarding Fiscal Plan and transformation principles. | .20 | 290.00 | 58.00 |
| 12/13/17 | JLM | 210 | Prepare for and attend telephone conference with PREPA committee where issues of liquidity, regulatory structures transformation and Fiscal Plan were discussed. | 1.30 | 305.00 | 396.50 |
| 12/13/17 | ILP | 210 | Participate in telephone conference regarding the Puerto Rico Electric Authority Transformation Group, including representatives of AFFAF, PREPA, Ankura, Citi and McKinsey, among others. | 1.00 | 250.00 | 250.00 |
| 12/15/17 | JAC | 210 | Commence legal research regarding PREPA's authority to provide electricity in Puerto Rico. | 1.90 | 170.00 | 323.00 |
| 12/18/17 | ILP | 210 | Participate in telephone conference regarding PREPA Subcommittee Meeting to discuss matters related to grid design scenarios, transformation options and regulatory framework to be included in Transformation and Fiscal Plans. | 1.80 | 250.00 | 450.00 |
| 12/18/17 | ILP | 210 | Conduct analysis of matters related to who owns the license  to sell electricity in Puerto Rico. | 2.50 | 250.00 | 625.00 |
| 12/18/17 | JAC | 210 | Meeting with A. Alvarez and I. L. Perez regarding PREPA's authority to provide electricity in Puerto Rico. | .80 | 170.00 | 136.00 |
| 12/18/17 | JAC | 210 | Conduct further legal research regarding PREPA's authority to provide electricity in Puerto Rico. | 2.10 | 170.00 | 357.00 |
| 12/18/17 | JAC | 210 | Commence drafting email to I. L. Perez regarding PREPA's legal authority to provide electricity in Puerto Rico. | 1.10 | 170.00 | 187.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321673

December 31, 2017

| 12/19/17 | JLM | 210 | Work on memo to Proskauer regarding right to send electricity in Puerto Rico and provide comments; Exchange of emails regarding memo on right to sell energy. | .70 | 305.00 | 213.50 |
|---|---|---|---|---|---|---|
| 12/19/17 | HDB | 210 | Review Memorandum regarding right to sell energy in Puerto Rico in connection with PREPA Transformation plan. | .20 | 290.00 | 58.00 |
| 12/19/17 | ILP | 210 | Analysis of matters related to who owns the license to sell electricity in Puerto Rico. | 2.70 | 250.00 | 675.00 |
| 12/19/17 | JAC | 210 | Conduct further legal research regarding PREPA's authority to provide electricity in Puerto Rico. | 1.70 | 170.00 | 289.00 |
| 12/19/17 | JAC | 210 | Draft email to I. L. Perez regarding PREPA's legal duty to provide electricity to consumers in Puerto Rico. | .70 | 170.00 | 119.00 |
| 12/20/17 | JLM | 210 | Attend telephone conference regarding PREPA transformation. | 1.00 | 305.00 | 305.00 |
| 12/20/17 | JLM | 210 | Review email and issues to address regarding PREPA transformation. | .20 | 305.00 | 61.00 |
| 12/20/17 | JLM | 210 | Consider issues regarding PREPA transformation, legal researches to conduct assignments to deliver response to Proskauer and FOMB GC. | .50 | 305.00 | 152.50 |
| 12/20/17 | JLM | 210 | Review initial reactions to issues raised regarding PREPA transformation and draft reaction to the same. | .30 | 305.00 | 91.50 |
| 12/20/17 | JLM | 210 | Meet and discuss pending matters related to PREPA. | .50 | 305.00 | 152.50 |
| 12/20/17 | HDB | 210 | Review questions regarding PREPA Fiscal Plan and transformation issues by McKinsey.(.10) Draft preliminary responses to the same.(.20) | .30 | 290.00 | 87.00 |
| 12/20/17 | ILP | 210 | Analysis of matters related to who owns the license to sale electricity in Puerto Rico. | 1.90 | 250.00 | 475.00 |
| 12/20/17 | ILP | 210 | Work on response to inquiry made by A. Bielenberg regarding whether the Government is required to approve legislation or an executive order for the privatization of PREPA. | 4.20 | 250.00 | 1,050.00 |
| 12/20/17 | ALC | 210 | Tel. conf. with PREPA working group to continue discussions about PREPA Transformation Plan. | .20 | 210.00 | 42.00 |
| 12/20/17 | JAC | 210 | Review Act 4-2016 to identify restrictions on the sale of PREPA's assets. | 1.10 | 170.00 | 187.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321673

December 31, 2017

| 12/20/17 | JAC | 210 | Draff email to I. L. Perez regarding Act 4-2016 and restrictions on the sale of PREPA's assets. | .40 | 170.00 | 68.00 |
|---|---|---|---|---|---|---|
| 12/20/17 | JAC | 210 | Conduct research regarding Constitution of Puerto Rico's restrictions and/or requirements on public or quasi-public license and concessions in connection with transformation plan. | 1.90 | 170.00 | 323.00 |
| 12/20/17 | JAC | 210 | Review I. L. Perez's draft email regarding whether the Government has to approve legislation in order for PREPA to be sold. | .90 | 170.00 | 153.00 |
| 12/20/17 | ETF | 210 | Review negative covenant in trust agreement regarding sales and encumbrances of property that is part of the System.(1.60) Draft email summarizing same.(.50) | 2.10 | 200.00 | 420.00 |
| 12/21/17 | JLM | 210 | Review memo on Act 4 regarding right to sell electricity prepare and provide comments. | .40 | 305.00 | 122.00 |
| 12/21/17 | JLM | 210 | Work on response to Proskauer regarding legislation would be needed for the sale of PREPA assets. | .60 | 305.00 | 183.00 |
| 12/21/17 | JLM | 210 | Review letter to Governor regarding PREPA Fiscal Plan. | .10 | 305.00 | 30.50 |
| 12/21/17 | JLM | 210 | Review material received from McKinsey regarding PREPA Fiscal Plan transformation to be used in call scheduled. | .60 | 305.00 | 183.00 |
| 12/21/17 | JAC | 210 | Conduct research regarding transfer of intangible property and public property under the Puerto Rico Civil Code in connection with transformation plan. | 1.60 | 170.00 | 272.00 |
| 12/21/17 | JAC | 210 | Study and analyze privatization of public utilities as explained in law review articles and other sources. | 1.30 | 170.00 | 221.00 |
| 12/22/17 | PRP | 210 | Preliminary review of Build Back Better proposal regarding PR's energy grid. | .30 | 395.00 | 118.50 |
| 12/22/17 | JLM | 210 | Review various memos prepared to address Proskauer and FOMB GC issues raised regarding PREPA transformation and Fiscal Plan and provide comments. | .60 | 305.00 | 183.00 |
| 12/22/17 | JLM | 210 | Review final memo sent to Proskauer regarding issues related to PREPA transformation and Fiscal Plan. | .40 | 305.00 | 122.00 |
| 12/22/17 | ILP | 210 | Continue working on matters related to response to inquiry made by A. Bielenberg regarding whether the Government is required to approve legislation or an executive order for the privatization of PREPA. | 1.50 | 250.00 | 375.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321673                                                           December 31, 2017

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/17 | ILP | 210 | Work on response to inquiry regarding ownership of license to sell electricity in Puerto Rico. | 1.50 | 250.00 | 375.00 |
| 12/22/17 | JAC | 210 | Commence analyzing laws regarding privatization of public entities in Puerto Rico. | .30 | 170.00 | 51.00 |
| 12/22/17 | JAC | 210 | Review, edit and proof read I. L. Perez's draft email regarding PREPA's authority to provide electric energy in Puerto Rico. | 1.80 | 170.00 | 306.00 |
| 12/26/17 | JAC | 210 | Analyze issues regarding PREPA's privatization as requested by I. L. Perez. | .40 | 170.00 | 68.00 |
| 12/26/17 | JAC | 210 | Draft email to I. L. Perez regarding PREPA's privatization. | .40 | 170.00 | 68.00 |
| 12/26/17 | JAC | 210 | Review and analyze PREPA's bidding and contract award regulations, as requested by R. Hernandez. | 1.30 | 170.00 | 221.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 17,206.50 |
| VOLUME DISCOUNT | $ -1,720.65 |
| NET PROFESSIONAL SERVICES: | $ 15,485.85 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| PEDRO R. PIERLUISI | .30 | 395.00 | 118.50 |
| JERRY LUCAS MARRERO | 12.00 | 305.00 | 3,660.00 |
| HERMANN BAUER | 5.30 | 290.00 | 1,537.00 |
| ISIS L. PEREZ VELEZ | 25.30 | 250.00 | 6,325.00 |
| ANTONIO L. COLLAZO | 5.40 | 210.00 | 1,134.00 |
| JORGE A. CANDELARIA | 19.70 | 170.00 | 3,349.00 |
| EMILIANO TRIGO FRITZ | 2.10 | 200.00 | 420.00 |
| FRANCISCO G. RODRIGUEZ | 3.90 | 170.00 | 663.00 |
| **Total** | **74.00** | | **$ 17,206.50** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 15,485.85** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY,

     Debtor.

PROMESA
Title III

Case No. 17 BK 4780-LTS

-------------------------------------------------------------x

## COVER SHEET TO SEVENTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO ELECTRIC POWER AUTHORITY ("PREPA") FOR THE PERIOD OF JANUARY 1, 2018 THROUGH JANUARY 31, 2018

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | January 1, 2018 through January 31, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | $45,031.05 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $464.10 |
| Total amount for this invoice: | $45,495.15 |

This is a: _X_ monthly ___ interim ___ final application

This is O&B's seventh monthly fee application in these cases.

00538726; 1

On April 2, 2018 sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:    Professor Arthur J. González
          FOMB Board Member
          and
Proskauer Rose LLP,
Eleven Times Square
New York, NY 10036
Attn:    Martin J. Bienenstock, Esq.
          Ehud Barak, Esq.,
          and
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602
Attn:    Paul V. Possinger, Esq.

**Fee Examiner:**
Godfrey & Kahn, S.C.
Attn:    Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:    Luc. A. Despins, Esq.
          Andrew V. Tenzer, Esq.
          Michael E. Comerford, Esq.
          G. Alexander Bongartz, Esq.
          and
Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Suite 1601
San Juan, PR 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
          Diana M. Batlle-Barasorda, Esq.
          Alberto J.E. Añeses Negrón, Esq.
          Ericka C. Montull-Novoa, Esq.

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:    John J. Rapisardi, Esq.
          Suzzanne Uhland, Esq.
          Diana M. Pérez, Esq.
Greenberg Traurig LLP
200 Park Avenue
New York, NY 10166
Attn: Nancy A. Mitchell, Esq.
Nathan A. Haynes, Esq.

**Office of United States Trustee:**
Office of the United States Trustee
for the District of Puerto Rico
Edificio Ochoa
500 Tanca Street, Suite 301
San Juan, PR 00901
(In re:  Commonwealth of Puerto Rico)
          and
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhart
Acting United States Trustee (Region 21)
(In re:  Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 1022-3908
Attn:    Robert Gordon, Esq.
          Richard Levin, Esq.
          And
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
416 Ave. Ponce de León
Hato Rey, PR 00918
Attn:    A.J. Bennazar-Zequeira, Esq.

**Counsel for U.S. Bank National Association:**
Maslon LLP
90 South Seventh Street
Suite 3300
Minneapolis, MN 55402
Attn:    Clark T. Whitmore, Esq.,
          William Z. Pentelovitch, Esq.,
          John T. Duffey, Esq.,
          Jason M. Reed, Esq.,
          and
Rivera, Tulla and Ferrer, LLC
50 Quisqueya Street
San Juan, PR 00917
Attn:    Eric A. Tulla, Esq.
Iris J. Cabrera-Gómez, Esq.

## PREPA TITLE III
### Summary of Legal Fees for the Period January 1, 2018 through January 31, 2018

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $ 290.00 | 35.40 | $ 10,266.00 |
| Carlos E. George | Member | Labor | $ 245.00 | 6.70 | $ 1,641.50 |
| Jerry Lucas Marrero | Member | Corporate | $ 305.00 | 22.20 | $ 6,771.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $ 210.00 | 8.50 | $ 1,785.00 |
| Isis L. Perez Velez | Jr. Member | Corporate | $ 250.00 | 28.90 | $ 7,225.00 |
| Beatriz Baldit Castro | Associate | Corporate | $ 165.00 | 29.70 | $ 4,900.50 |
| Jorge A. Candelaria | Associate | Corporate | $ 170.00 | 23.50 | $ 3,995.00 |
| Karla M. Morales | Associate | Corporate | $ 170.00 | 3.00 | $ 510.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 180.00 | 17.20 | $ 3,096.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $ 200.00 | 15.40 | $ 3,080.00 |
| Rosangela Torres Torres | Associate | Corporate | $ 160.00 | 20.20 | $ 3,232.00 |
| Olga M. Alicea | Paralegal | Litigation | $ 145.00 | 22.50 | $ 3,262.50 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 135.00 | 2.00 | $ 270.00 |

|  |  |  |
|---|---|---|
| **Totals** | **235.20** | **$ 50,034.50** |
| **Less: 10% Courtesy discount** | | **$ (5,003.45)** |

| **SUMMARY OF LEGAL FEES** | **$ 45,031.05** |
|---|---|

### Summary of Disbursements for the Period January 1, 2018 through January 31, 2018

| Description - Expenses | Amounts |
|---|---|
| Duplicating | $ 232.25 |
| Duplicating-Color | $ 129.60 |
| Westlaw | $ 102.25 |

| **Totals** | **$ 464.10** |
|---|---|

| **SUMMARY OF DISBURSEMENTS** | **$ 464.10** |
|---|---|

### PREPA TITLE III
#### Summary of Legal Fees for the Period January 1, 2018 through January 31, 2018

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.40 | $ 80.00 |
| 202 | Legal Research | 2.60 | $ 520.00 |
| 204 | Communications with Claim Holders | 0.30 | $ 60.00 |
| 206 | Documents filed on behalf of the Board | 33.50 | $ 7,162.00 |
| 207 | Non-Board Court Filings | 3.30 | $ 981.00 |
| 208 | Stay Matters | 2.90 | $ 841.00 |
| 209 | Adversary Proceeding | 39.20 | $ 8,404.50 |
| 210 | Analysis and Strategy | 125.80 | $ 27,670.50 |
| 212 | General Administration | 2.10 | $ 609.00 |
| 218 | Employment and Fee Applications | 0.60 | $ 174.00 |
| 219 | Docketing | 2.00 | $ 270.00 |
| 220 | Translations | 22.50 | $ 3,262.50 |
| | | | $ 50,034.50 |

**Less: 10% Courtesy Discount**  $ (5,003.45)

| **TOTALS** | **235.20** | **$ 45,031.05** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $40,527.95, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $464.10) in the total amount of $40,992.05.

# Exhibit A

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813.
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 26, 2018

FOMB IN RE PREPA TITLE III

RE:  GENERAL-PREPA TITLE III 17-4780

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE PREPA TITLE III

February 26, 2018
Bill #:   319385
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2018:

**Client.Matter: P1705 - 1**

**RE:  GENERAL-PREPA TITLE III 17-4780**

| | |
|---|---:|
| Total Professional Services | $ 9,055.00 |
| Less Discount | $ -905.50 |
| Net Professional Services | $ 8,149.50 |
| Total Reimbursable Expenses | $ 391.66 |
| **TOTAL THIS INVOICE** | **$ 8,541.16** |

Electronic Invoice

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813.
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 1**
**RE:  GENERAL-PREPA TITLE III 17-4780**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/02/18 | JLM | 210 | Follow up status of response and deadline to file after translated documents are filed in Court. | .10 | 305.00 | 30.50 |
| 1/02/18 | HDB | 208 | Receive and review Lift stay notice by TEC General Contractors. | .30 | 290.00 | 87.00 |
| 1/03/18 | HDB | 207 | Review e-mail and review Appeal to Supreme Court by Vitol, S.A. | .80 | 290.00 | 232.00 |
| 1/03/18 | HDB | 208 | Receive and review lift stay request from Sucn. Serrallés Second, Inc. | .20 | 290.00 | 58.00 |
| 1/03/18 | HDB | 218 | Review Fee Statements for Cancio Nadal Diaz (.30) and Ankura Consulting.(.30) | .60 | 290.00 | 174.00 |
| 1/04/18 | HDB | 210 | Review memorandum on right to sell energy in PR. | .20 | 290.00 | 58.00 |
| 1/05/18 | JLM | 210 | Review email and list of pending cases. | .10 | 305.00 | 30.50 |
| 1/05/18 | HDB | 210 | Receive and review e-mail and draft PREC Contract Review Policy.(.40) Review initial comments to policy by I. Perez.(.10)  Draft e-mail regarding same.(.10) | .60 | 290.00 | 174.00 |
| 1/08/18 | JLM | 210 | Review document received related to inquiries of PREPA credit facility. | .30 | 305.00 | 91.50 |
| 1/08/18 | HDB | 208 | Receive and respond to email regarding lift stay request by Sucn. Serrallés Second, Inc | .10 | 290.00 | 29.00 |
| 1/09/18 | HDB | 208 | Receive and review Abengoa, S.A. and Abengoa Puerto Rico, S.E.'s Motion and Memorandum for a Modified Lift of Stay to Require PREPA to Coordinate the Conclusion of Trial | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319385                                                      February 26, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/09/18 | HDB | 208 | Tel. conf with counsel for Pan American Grain Co., Inc. regarding Notice for Relief from Stay.(.20)  Draft follow-up e-mail to counsel for AAFAF.(.10)  Review response by K. Finger.(.10) | .40 | 290.00 | 116.00 |
| 1/09/18 | HDB | 208 | Follow-up regarding lift stay notice by Aquasur v. PRL&F | .20 | 290.00 | 58.00 |
| 1/09/18 | MMB | 219 | Docket court notice received by mail dated January 9, 2018, regarding order 530 in case 17-04780 to schedule briefing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 1/10/18 | HDB | 212 | Review e-mails regarding pending Vitol Remand. | .10 | 290.00 | 29.00 |
| 1/10/18 | HDB | 210 | Review memorandum by Greenberg regarding offset between PREPA utility debt and PREPA Bond debt.(.30)  Draft e-mail regarding same.(.10) | .40 | 290.00 | 116.00 |
| 1/11/18 | HDB | 210 | Review CW Loan to PREPA Termsheet.(.40) Receive update regarding diligence call.(.30) Receive and review PREPA 13-Week forecast.(.30) | 1.00 | 290.00 | 290.00 |
| 1/11/18 | HDB | 210 | Review term sheet of proposed DIP Loan to PREPA. | .60 | 290.00 | 174.00 |
| 1/15/18 | ETF | 201 | Reviewing GT memo regarding off set claim by a certain individual bondholder. | .40 | 200.00 | 80.00 |
| 1/16/18 | HDB | 210 | Consultation on PREPA post-petition financing issues. | .20 | 290.00 | 58.00 |
| 1/16/18 | HDB | 206 | Receive and review underlying leases in connection with Lease Assumption Motion. | .80 | 290.00 | 232.00 |
| 1/16/18 | DJP | 206 | Review and analyze preliminary draft of PREPA's First Omnibus Motion for Entry of Order Authorizing PREPA to Assume Certain Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365 and supporting exhibits. | .50 | 180.00 | 90.00 |
| 1/16/18 | DJP | 206 | Review and analyze preliminary draft of PREPA'S Motion to Strike First Notice of Removal and to Remand Adversary Proceedings on Equitable Grounds. | .40 | 180.00 | 72.00 |
| 1/16/18 | DJP | 206 | Review and organize all exhibits to be filed in support of PREPA'S Motion to Strike First Notice of Removal and to Remand Adversary Proceedings on Equitable Grounds. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319385

February 26, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/18 | DJP | 206 | File the Motion to Strike First Notice of Removal and to Remand Adversary Proceedings on Equitable Grounds in case 17-4780 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 1/16/18 | DJP | 206 | Review and finalize PREPA's First Omnibus Motion for Entry of an Order Authorizing PREPA to Assume Certain Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365. | .80 | 180.00 | 144.00 |
| 1/16/18 | DJP | 206 | File PREPA's First Omnibus Motion for Entry of an Order Authorizing PREPA to Assume Certain Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365, and supporting exhibits, through the court's electronic filing system in case 17-4780. | .20 | 180.00 | 36.00 |
| 1/16/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of PREPA's First Omnibus Motion for Entry of an Order Authorizing PREPA to Assume Certain Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365 and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 1/16/18 | ETF | 202 | Studying certain issues related credit facility by the CW to PREPA and possible adequate protection claims by bondholders. | 2.60 | 200.00 | 520.00 |
| 1/17/18 | HDB | 206 | Review and sign-off on Amended Lease Assumption Motion | .20 | 290.00 | 58.00 |
| 1/17/18 | HDB | 207 | Receive and review Stipulation for Rule 2004 Examination of PREPA | .40 | 290.00 | 116.00 |
| 1/17/18 | DJP | 206 | Draft and send email to presiding judge attaching PREPA's First Omnibus Motion for Entry of an Order Authorizing PREPA to Assume Certain Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365, and exhibits, as filed in cases 17-4780-LTS9 (Docket No. 534) and 17-3283-LTS9 (Docket No. 2254). | .30 | 180.00 | 54.00 |
| 1/17/18 | DJP | 210 | Discuss with counsel from Proskauer Rose LLP logistics and strategy in connection with the filing of PREPA's Amended First Omnibus Motion for Entry of an Order Authorizing PREPA to Assume Certain Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319385

February 26, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/17/18 | DJP | 206 | File PREPA's Amended First Omnibus Motion for Entry of an Order Authorizing PREPA to Assume Certain Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365, and supporting exhibits, through the court's electronic filing system in case 17-4870. | .20 | 180.00 | 36.00 |
| 1/17/18 | MMB | 219 | Docket court notice received by mail dated January 17, 2018, regarding order scheduling briefing REGARDING: dkt. 533 motion to strike first notice of removal and to remand adversary proceedings on equitable grounds - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 1/18/18 | HDB | 208 | Receive and review e-mail from K. Finger regarding PanAmerican Stay Relief Request (.10) and (.20) respond thereto. | .20 | 290.00 | 58.00 |
| 1/19/18 | JLM | 210 | Work on draft opposition to ICSE's motion to remand and provide comments to document. | .60 | 305.00 | 183.00 |
| 1/19/18 | JLM | 207 | Review and consider prior motions filed related to ICSE's motion for remand and stay. | .40 | 305.00 | 122.00 |
| 1/19/18 | HDB | 206 | Review and sign-off on Notice of Presentment of Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), with Respect to PREPA. Regarding: [536] MOTION PREPA's First Omnibus Motion for Entry of an Order Authorizing PREPA to Assume Certain Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365. | .20 | 290.00 | 58.00 |
| 1/19/18 | HDB | 208 | Review response to Pan American's request to lift stay. | .10 | 290.00 | 29.00 |
| 1/19/18 | DJP | 206 | Discuss strategy and logistics pertaining to the filing of a supplemental 365(d)(4) order on behalf of PREPA. | .20 | 180.00 | 36.00 |
| 1/19/18 | DJP | 206 | Review and finalize Notice of Presentment of Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), with Respect to PREPA, in anticipation of its filing. | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319385                                                                February 26, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/18 | DJP | 206 | Review and finalize Proposed Supplemental Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), with Respect to PREPA, and remaining exhibits, in anticipation of their filing. | .20 | 180.00 | 36.00 |
| 1/19/18 | DJP | 206 | File the Notice of Presentment of Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) and supporting exhibits, in case 17-4780 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 1/19/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of Notice of Presentment of Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) and supporting exhibits, and requesting service thereof. | .10 | 180.00 | 18.00 |
| 1/19/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped versions of the Notice of Presentment of Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) and supporting exhibits, as filed in cases 17-3283 and 17-4780. | .20 | 180.00 | 36.00 |
| 1/22/18 | HDB | 208 | Receive and review lift stay notice by Lauren De Pablo and others in connection with Lauren De Pablo, et. als. V. Luis Ortega, et. als., Civil Núm F DP2008-0286(404) and the case of Rolando Martinez Finale vs. Luis Acosta Ortega, civil núm. F DP2012-0114(404) | .30 | 290.00 | 87.00 |
| 1/23/18 | HDB | 208 | Receive and review PREPA's Objection to Abengoa, S.A., Abengoa Puerto Rico, S.E. Motion for Relief from Stay | .30 | 290.00 | 87.00 |
| 1/26/18 | HDB | 206 | Review e-mails regarding urgent motion to set deadlines in connection with post petition financing motion.(.40) Tel. conf. E. Barak.(.20) Review Case Management Order.(.20) Revise and edit various drafts of the motion to set deadline and excess pages.(.40) Review e-mails regarding service of motion.(.10) Receive and review Court Order.(.10) | 1.40 | 290.00 | 406.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319385

February 26, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/26/18 | HDB | 212 | Receive and review Supplemental Order Granting Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), with Respect to PREPA | .10 | 290.00 | 29.00 |
| 1/26/18 | UMF | 206 | Draft and review for filing urgent scheduling motion and postpetition financing motion. | 2.80 | 210.00 | 588.00 |
| 1/27/18 | HDB | 206 | Revise draft Motion for PREPA Postpetition Financing.(1.20) Draft e-mails regarding same.(.30) Revise and sign-off on final draft of motion and supporting documents.(.80)  Coordinate filing and service of motion.(.70) | 3.00 | 290.00 | 870.00 |
| 1/27/18 | HDB | 212 | Review correspondence regarding Juan Frau Escudero's claim regarding Reimbursement from the Renewable (Green) Energy Fund | .20 | 290.00 | 58.00 |
| 1/27/18 | ILP | 210 | Work on matters related to Urgent Joint Motion for Entry of Interim and Final Orders Authorizing Postpetition Secured Financing and Granting Priming Liens and Providing Superpriority Administrative Expense Claims, among other relief. | .50 | 250.00 | 125.00 |
| 1/27/18 | UMF | 206 | Reviewing and finalizing for filing the postpetition financing motion and documents in support thereof. | 3.70 | 210.00 | 777.00 |
| 1/29/18 | HDB | 207 | Receive and review Ambac's Notices of Deposition of D. Mondell.(.20) and Andrew Wolfe, in connection with DIP Financing Motion.(.2) Draft e-mails regarding same.(.10) | .50 | 290.00 | 145.00 |
| 1/29/18 | HDB | 206 | Revise and sign-off on the Notice of and Declaration of Nelson Morales Rivera in Support of PREPA's First Omnibus Motion for Entry of an Order Authorizing PREPA to Assume Certain Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365 (.20) File (.10) and serve (.10) the same. | .40 | 290.00 | 116.00 |
| 1/29/18 | MMB | 219 | Docket court notice received by mail dated January 26, 2018, regarding order dkt. 548 granting Urgent motion 547 for extension of deadlines in connection with 3rd amended notice - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

O'Neill & Borges LLC

Bill #:  319385                                                    February 26, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/18 | HDB | 212 | Receive and review Joint Request of the Ad Hoc Group of PREPA Bondholders, National Public Finance Guarantee Corp., Assured Guaranty Corp., Assured Guaranty Municipal Corp., Syncora Guarantee Inc., and U.S. Bank National Association for the Production of Documents by PREPA, the Oversight Board, AAFAF, and the Commonwealth.(.20) Joint Notices of Deposition for D. Mondell, A. Wolfe and T. Filsinger.(.20) | .40 | 290.00 | 116.00 |
| 1/30/18 | HDB | 208 | Receive and review Wide Range Corporation request for relief from stay.(.20) Draft e-mails regarding the same.(.10) | .30 | 290.00 | 87.00 |
| 1/30/18 | HDB | 212 | Tel. conf. M. Lecaroz (US Trustee's Office) regarding PREPA DIP Motion.(.10) Draft e-mail regarding same.(.10) | .20 | 290.00 | 58.00 |
| 1/30/18 | HDB | 212 | Receive and review amended notice of deposition for Andy Wolfe (in connection with PREPA DIP Motion). | .10 | 290.00 | 29.00 |
| 1/30/18 | HDB | 208 | Receive and review Abengoa's Reply to Opposition to Motion for Relief from Stay. | .20 | 290.00 | 58.00 |
| 1/30/18 | HDB | 206 | Review and sign-off on draft motion to further extend the deadlines for removal of actions for PREPA | .40 | 290.00 | 116.00 |
| 1/30/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped versions of the Notice of Declaration of Nelson Morales Rivera in Support of PREPA's First Omnibus Motion for Entry of an Order Authorizing PREPA to Assume Certain Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365, 17-bk-04780 (Docket No. 552). | .20 | 180.00 | 36.00 |
| 1/30/18 | DJP | 206 | Discuss logistics and strategy in connection with the filing of PREPA's Motion for Entry of (I) Bridge Order and (II) Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027. | .20 | 180.00 | 36.00 |
| 1/30/18 | DJP | 206 | Review and finalize PREPA's Motion for Entry of (I) Bridge Order and (II) Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 and related exhibits, in anticipation of its filing. | .40 | 180.00 | 72.00 |

O'Neill & Borges LLC

Bill #:  319385                                                        February 26, 2018

| Date | Init | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/30/18 | DJP | 206 | File PREPA's Motion for Entry of (I) Bridge Order and (II) Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027, and supporting exhibits, through the court's electronic filing system in case 17-4780. | .20 | 180.00 | 36.00 |
| 1/30/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of PREPA's Motion for Entry of (I) Bridge Order and (II) Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 1/30/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped versions of the PREPA's Motion for Entry of (I) Bridge Order and (II) Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027, as filed in 17-4780. | .20 | 180.00 | 36.00 |
| 1/31/18 | HDB | 212 | Review Filsinger Declaration in anticipation of deposition. | .60 | 290.00 | 174.00 |
| 1/31/18 | HDB | 206 | Review draft and sign-off on Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Entry of Order Clarifying Scope of Interim Hearing on Urgent Joint Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing; (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims; (C) Modifying the Automatic Stay, (D) Scheduling a Final Hearing, and (E) Granting Related Relief.(.30) Draft e-mails with comments to motion.(.10) | .40 | 290.00 | 116.00 |
| 1/31/18 | HDB | 212 | Review letter to First Circuit concerning expedited consideration Ad Hoc of PREPA Bondholder's appeal regarding lift stay motion. | .20 | 290.00 | 58.00 |
| 1/31/18 | UMF | 206 | Review and finalize for filing urgent motion to supplement postpetition financing motion. | 1.20 | 210.00 | 252.00 |

O'Neill & Borges LLC

Bill #:  319385                                                     February 26, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/18 | DJP | 210 | Discuss strategy and logistics in connection with the drafting and filing of an urgent motion for entry of order clarifying scope of interim hearing. | .20 | 180.00 | 36.00 |
| 1/31/18 | DJP | 206 | Review and finalize Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Entry of Order Clarifying Scope of Interim Hearing on Urgent Joint Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing; (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims; (C) Modifying the Automatic Stay, (D) Scheduling a Final Hearing, and (E) Granting Related Relief. | .40 | 180.00 | 72.00 |
| 1/31/18 | DJP | 206 | Review and finalize the proposed order to be attached to the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Entry of Order Clarifying Scope of Interim Hearing. | .30 | 180.00 | 54.00 |
| 1/31/18 | DJP | 206 | File the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Entry of Order Clarifying Scope of Interim Hearing on Urgent Joint Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing; (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims; (C) Modifying the Automatic Stay, (D) Scheduling a Final Hearing, and (E) Granting Related Relief, and supporting exhibit through the court's electronic filing system in case 17-4780. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319385

February 26, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of File the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Entry of Order Clarifying Scope of Interim Hearing on Urgent Joint Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing; (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims; (C) Modifying the Automatic Stay, (D) Scheduling a Final Hearing, and (E) Granting Related Relief, and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 1/31/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped versions of the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico for Entry of Order Clarifying Scope of Interim Hearing on Urgent Joint Motion of the Financial Oversight and Management Board for Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority for Entry of Interim and Final Orders (A) Authorizing Postpetition Secured Financing; (B) Granting Priming Liens and Providing Superpriority Administrative Expense Claims; (C) Modifying the Automatic Stay, (D) Scheduling a Final Hearing, and (E) Granting Related Relief, as filed in case 17-4780. | .20 | 180.00 | 36.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 9,055.00 |
| Less Discount | $ -905.50 |
| NET PROFESSIONAL SERVICES: | $ 8,149.50 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JERRY LUCAS MARRERO | 1.50 | 305.00 | 457.50 |
| HERMANN BAUER | 16.90 | 290.00 | 4,901.00 |
| ISIS L. PEREZ VELEZ | .50 | 250.00 | 125.00 |
| UBALDO M. FERNANDEZ BARRERA | 7.70 | 210.00 | 1,617.00 |
| DANIEL J. PEREZ REFOJOS | 7.30 | 180.00 | 1,314.00 |
| EMILIANO TRIGO FRITZ | 3.00 | 200.00 | 600.00 |
| MILAGROS MARCANO BAEZ | .30 | 135.00 | 40.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319385

February 26, 2018

| Total | 37.20 | $ 9,055.00 |
|-------|-------|------------|

## EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 1/15/18 | DUPLICATING -  AS OF 1/15/18 (1 Copies @ $.25) | .25 |
| 1/23/18 | DUPLICATING-COLOR-  AS OF 1/23/18 (324 Copies @ $.40) | 129.60 |
| 1/25/18 | DUPLICATING -  AS OF 1/25/18 (136 Copies @ $.25) | 34.00 |
| 1/25/18 | DUPLICATING -  AS OF 1/25/18 (8 Copies @ $.25) | 2.00 |
| 1/26/18 | DUPLICATING -  AS OF 1/26/18 (784 Copies @ $.25) | 196.00 |
| 1/31/18 | WESTLAW -Legal Research as of 1-31-2018 | 29.81 |

TOTAL REIMBURSABLE EXPENSES  $ 391.66

**TOTAL THIS INVOICE**  **$ 8,541.16**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

February 26, 2018

FOMB IN RE PREPA TITLE III

**RE: 17-00218-LTS PREPA V. VITOL S.A. ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

---

FOMB IN RE PREPA TITLE III

February 26, 2018
Bill #:   319386
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2018:

**Client.Matter: P1705 - 801**

**RE:  17-00218-LTS PREPA V. VITOL S.A. ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 179.50 |
| VOLUME DISCOUNT | $ -17.95 |
| Net Professional Services | $ 161.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 161.55** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 801**
**RE:  17-00218-LTS PREPA V. VITOL S.A. ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/16/18 | DJP | 206 | File the Motion to Strike First Notice of Removal and to Remand Adversary Proceedings on Equitable Grounds in case 17-218 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 1/16/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of PREPA's Motion to Strike First Notice of Removal and to Remand Adversary Proceedings on Equitable Grounds in cases 17-4780, 17-221 and 17-218, and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 1/16/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of PREPA's Motion to Strike First Notice of Removal and to Remand Adversary Proceedings on Equitable Grounds as filed in cases 17-4780, 17-221 and 17-218. | .30 | 180.00 | 54.00 |
| 1/17/18 | MMB | 219 | Docket court notice received by mail dated January 17, 2018, regarding order scheduling briefing REGARDING: dkt. 10 motion to strike first notice of removal and to remand adversary proceedings on equitable grounds - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 1/27/18 | HDB | 209 | Review e-mail's regarding commencement of settlement discussions regarding Vitol. | .20 | 290.00 | 58.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 179.50 |
| VOLUME DISCOUNT | | $ -17.95 |
| NET PROFESSIONAL SERVICES: | | $ 161.55 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  319386

February 26, 2018

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| HERMANN BAUER | .20 | 290.00 | 58.00 |
| DANIEL J. PEREZ REFOJOS | .60 | 180.00 | 108.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **.90** | | **$ 179.50** |

**TOTAL THIS INVOICE**                    **$ 161.55**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813.
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 26, 2018

FOMB IN RE PREPA TITLE III

**RE: 17-00221-LTS PREPA V. VITOL S.A. ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

February 26, 2018
Bill #:   319387
Billing Attorney:  HDB

FOMB IN RE PREPA TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2018:

**Client.Matter: P1705 - 802**

**RE:  17-00221-LTS PREPA V. VITOL S.A. ET AL-HDB**

| | |
|---|---:|
| Total Professional Services | $ 600.50 |
| VOLUME DISCOUNT | $ -60.05 |
| Net Professional Services | $ 540.45 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 540.45** |

Electronic Invoice

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 802**
**RE:   17-00221-LTS PREPA V. VITOL S.A. ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/15/18 | HDB | 209 | Receive review Motion to Strike Vitol's Notice of Removal.(.90) Receive and review recommendation concerning response to Petition for Certiorari.(.20) | 1.10 | 290.00 | 319.00 |
| 1/16/18 | HDB | 209 | Review and sign-off motion to strike Vitol's removal.(.60)  Tel. conf. C. Theodorosis regarding edits to draft motion.(.10) | .70 | 290.00 | 203.00 |
| 1/16/18 | DJP | 206 | File the Motion to Strike First Notice of Removal and to Remand Adversary Proceedings on Equitable Grounds in case 17-221 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 1/17/18 | HDB | 209 | Review briefing schedule on Motion to Strike Vitol's Removal. | .10 | 290.00 | 29.00 |
| 1/17/18 | MMB | 219 | Docket court notice received by mail dated January 17, 2018, regarding order scheduling briefing regarding motion to strike first notice of removal and to remand adversary proceedings on equitable grounds - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 600.50 |
| VOLUME DISCOUNT | | $ -60.05 |
| NET PROFESSIONAL SERVICES: | | $ 540.45 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.90 | 290.00 | 551.00 |
| DANIEL J. PEREZ REFOJOS | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  319387                                                February 26, 2018

| | | | |
|---|---|---|---|
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **2.20** | | **$ 600.50** |

**TOTAL THIS INVOICE**                                    **$ 540.45**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
2

In account with

O'Neill & Borges LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

February 26, 2018

FOMB IN RE PREPA TITLE III

RE:   17-00228-LTS UTIER V. PREPA ET AL-HDB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 26, 2018
Bill #:   319388
Billing Attorney:  HDB

FOMB IN RE PREPA TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2018:

**Client.Matter: P1705 - 803**

**RE:  17-00228-LTS UTIER V. PREPA ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 1,005.50 |
| VOLUME DISCOUNT | $ -100.55 |
| Net Professional Services | $ 904.95 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 904.95** |

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges llc

**Client.Matter: P1705 . 803**
**RE:   17-00228-LTS UTIER V. PREPA ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/05/18 | HDB | 209 | Review and sign-off on Motion for arguments during January 10, 2018 Hearing (.10)  Review and sign-off on amendment to motion.(.10) | .20 | 290.00 | 58.00 |
| 1/05/18 | UMF | 206 | Draft and finalize Amended Informative Motion Of Financial Oversight And Management Board Regarding January 10, 2018 Aurelius/Utier Hearing. | .80 | 210.00 | 168.00 |
| 1/05/18 | DJP | 206 | Review and finalize the Informative Motion of Financial Oversight and Management Board Regarding January 10, 2018 Aurelius/UTIER Hearing. | .40 | 180.00 | 72.00 |
| 1/05/18 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding January 10, 2018 Aurelius/UTIER Hearing through the court's electronic filing system in AP 17-228. | .20 | 180.00 | 36.00 |
| 1/05/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Informative Motion of Financial Oversight and Management Board Regarding January 10, 2018 Aurelius/UTIER Hearing and requesting service accordingly. | .20 | 180.00 | 36.00 |
| 1/05/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Informative Motion of Financial Oversight and Management Board Regarding January 10, 2018 Aurelius/UTIER Hearing. | .20 | 180.00 | 36.00 |
| 1/05/18 | DJP | 206 | Review and finalize Amended Informative Motion of Financial Oversight and Management Board Regarding January 10, 2018 Aurelius/UTIER Hearing. | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319388

February 26, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/05/18 | DJP | 206 | File the Amended Informative Motion of Financial Oversight and Management Board Regarding January 10, 2018 Aurelius/UTIER Hearing through the court's electronic filing system in AP 17-228. | .20 | 180.00 | 36.00 |
| 1/05/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Amended Informative Motion of Financial Oversight and Management Board Regarding January 10, 2018 Aurelius/UTIER Hearing and requesting service accordingly. | .20 | 180.00 | 36.00 |
| 1/05/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped version of the Amended Informative Motion of Financial Oversight and Management Board Regarding January 10, 2018 Aurelius/UTIER Hearing. | .20 | 180.00 | 36.00 |
| 1/05/18 | DJP | 206 | Discuss logistics in connection with the filing of an Amended Informative Motion of Financial Oversight and Management Board Regarding January 10, 2018 Aurelius/UTIER Hearing. | .30 | 180.00 | 54.00 |
| 1/08/18 | HDB | 209 | Receive and review Second Amended Informative Motion regarding Oral Arguments. | .20 | 290.00 | 58.00 |
| 1/08/18 | DJP | 206 | Review and analyze first draft of the Second Amended Informative Motion of Financial Oversight and Management Board Regarding January 10, 2018 Aurelius/UTIER Hearing in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 1/08/18 | DJP | 206 | Review and finalize Second Amended Informative Motion of Financial Oversight and Management Board Regarding January 10, 2018 Aurelius/UTIER Hearing in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 1/08/18 | DJP | 206 | File the Second Amended Informative Motion of Financial Oversight and Management Board Regarding January 10, 2018 Aurelius/UTIER Hearing in anticipation through the court's electronic filing system in AP 17-228. | .30 | 180.00 | 54.00 |
| 1/08/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of the filing of the Second Amended Informative Motion of Financial Oversight and Management Board Regarding January 10, 2018 Aurelius/UTIER Hearing and requesting service accordingly. | .10 | 180.00 | 18.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319388                                                    February 26, 2018

| 1/08/18 | DJP | 206 | Draft and send email to presiding judge attaching stamped copy of the Second Amended Informative Motion of Financial Oversight and Management Board Regarding January 10, 2018 Aurelius/UTIER Hearing. | .20 | 180.00 | 36.00 |
| 1/08/18 | ETF | 204 | Conference call with Proskauer and UTIER's counsel. | .30 | 200.00 | 60.00 |
| 1/11/18 | MMB | 219 | Docket court notice received by mail dated January 11, 2018, regarding transcript of January 10, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

TOTAL PROFESSIONAL SERVICES                 $ 1,005.50

VOLUME DISCOUNT                             $ -100.55

NET PROFESSIONAL SERVICES:                  $ 904.95

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | .40 | 290.00 | 116.00 |
| UBALDO M. FERNANDEZ BARRERA | .80 | 210.00 | 168.00 |
| DANIEL J. PEREZ REFOJOS | 3.60 | 180.00 | 648.00 |
| EMILIANO TRIGO FRITZ | .30 | 200.00 | 60.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **5.20** | | **$ 1,005.50** |

**TOTAL THIS INVOICE**                      $ 904.95

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813.
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges llc

February 26, 2018

FOMB IN RE PREPA TITLE III

**RE:  17-00229-LTS UTIER V. PREPA ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

February 26, 2018
Bill #:   319389
Billing Attorney:  HDB

FOMB IN RE PREPA TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2018:

**Client.Matter: P1705 - 804**

**RE:  17-00229-LTS UTIER V. PREPA ET AL-HDB**

| | |
|---|---:|
| Total Professional Services | $ 10,019.50 |
| VOLUME DISCOUNT | $ -1,001.95 |
| Net Professional Services | $ 9,017.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 9,017.55** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813.
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 804**
**RE:   17-00229-LTS UTIER V. PREPA ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/02/18 | CEG | 206 | Revise FOMB's motion to dismiss. | .80 | 245.00 | 196.00 |
| 1/03/18 | HDB | 209 | Receive and review draft Motion to Dismiss Amended Complaint in 17-AP-229.(1.10)  Review memorandum regarding Appeals Court Cases upholding the Constitutionality of Act 66-2014.(.30) | 1.40 | 290.00 | 406.00 |
| 1/03/18 | HDB | 209 | Receive and review meet and confer letter in anticipation of Motion to Dismiss First Amended Complaint. | .30 | 290.00 | 87.00 |
| 1/03/18 | CEG | 210 | Consider several issues on taking and challenge under Law 66.(.80) Other legal issues on e-mail.(.30) | 1.10 | 245.00 | 269.50 |
| 1/03/18 | RTT | 209 | Review and analyze the amended complaint and its exhibits. | 3.70 | 160.00 | 592.00 |
| 1/03/18 | RTT | 209 | Review and analyze Puerto Rico Court of Appeals jurisprudence regarding the validity of Act No. 66-2014. | 4.10 | 160.00 | 656.00 |
| 1/03/18 | RTT | 209 | Draft email to C. George summarizing relevant Puerto Rico Court of Appeals jurisprudence regarding the validity of Act No. 66-2014. | 1.70 | 160.00 | 272.00 |
| 1/03/18 | RTT | 209 | Review and analyze draft motion to dismiss the amended complaint. | 3.80 | 160.00 | 608.00 |
| 1/04/18 | HDB | 210 | Review issues regarding PR Appeal's Court Cases upholding Act 66-2014, in connection with Motion to Dismiss Amended Complaint.(.20) Consider possible collateral estoppel arguments (.20) | .40 | 290.00 | 116.00 |
| 1/04/18 | HDB | 209 | Receive and review AAFAF's meet and confer letter regarding Motion to Dismiss. | .20 | 290.00 | 58.00 |
| 1/04/18 | CEG | 210 | Exchange emails with regards to motion to dismiss. | .60 | 245.00 | 147.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319389

February 26, 2018

| 1/04/18 | RTT | 209 | Draft email regarding comments to the draft motion to dismiss amended complaint. | .70 | 160.00 | 112.00 |
|---------|-----|-----|---|---|---|---|
| 1/04/18 | RTT | 209 | Conduct research to verify pending or resolved certioraris before the Puerto Rico Supreme Court regarding constitutionality of Act No. 66-2014. | 2.20 | 160.00 | 352.00 |
| 1/04/18 | RTT | 209 | Revise email sent by M. Morris regarding application of the collateral estoppel doctrine to UTIER for claims previously litigated by its affiliates. | .20 | 160.00 | 32.00 |
| 1/04/18 | RTT | 209 | Review and analyze Puerto Rico Supreme Court and Court of Appeals jurisprudence regarding the application of the collateral estoppel doctrine to associations for claims previously litigated by its affiliates. | 2.80 | 160.00 | 448.00 |
| 1/04/18 | RTT | 209 | Draft email to C. George regarding the application of the collateral estoppel doctrine to associations for claims previously litigated by its affiliates. | .70 | 160.00 | 112.00 |
| 1/04/18 | RTT | 209 | Revise the constitutional doctrine on the standing that associations hold to vindicate their members rights. | .30 | 160.00 | 48.00 |
| 1/04/18 | OMA | 220 | As requested by attorneys C. E. George and H. D. Bauer, translate documents from Spanish to English, including 2016 WL 5390852 and 2017 WL 2499323. | 3.50 | 145.00 | 507.50 |
| 1/05/18 | OMA | 220 | As requested by attorneys C. E. George and H. D. Bauer, translate documents from Spanish to English, including 2016 WL 5390852 and 2017 WL 2499323. | 1.00 | 145.00 | 145.00 |
| 1/08/18 | HDB | 209 | Review issues regarding hearing date on motion to dismiss.(.10) Review issues regarding call between counsel regarding pending issues.(.10) | .20 | 290.00 | 58.00 |
| 1/08/18 | OMA | 220 | As requested by attorneys C. E. George and H. D. Bauer, translate documents from Spanish to English, including 2016 W L 5390852 and 2017 W L 2499323. | 5.00 | 145.00 | 725.00 |
| 1/09/18 | HDB | 209 | Receive and sign-off Urgent Motion on Page Limits. | .20 | 290.00 | 58.00 |
| 1/09/18 | DJP | 206 | Review and finalize Unopposed Urgent Motion of Defendants Financial Oversight and Management Board for Puerto Rico, the Puerto Rico Electric Power Authority, and Natalie A. Jaresko to Exceed Page Limits in Connection with Briefing on Motion to Dismiss Plaintiff's Amended Complaint, in anticipation of its filing. | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319389

February 26, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/09/18 | DJP | 206 | Review and finalize Proposed Order to be submitted as an attachment to the Unopposed Urgent Motion of Defendants Financial Oversight and Management Board for Puerto Rico, the Puerto Rico Electric Power Authority, and Natalie A. Jaresko to Exceed Page Limits in Connection with Briefing on Motion to Dismiss Plaintiff's Amended Complaint. | .30 | 180.00 | 54.00 |
| 1/09/18 | DJP | 206 | File the Unopposed Urgent Motion of Defendants Financial Oversight and Management Board for Puerto Rico, the Puerto Rico Electric Power Authority, and Natalie A. Jaresko to Exceed Page Limits in Connection with Briefing on Motion to Dismiss Plaintiff's Amended Complaint, and supporting exhibit, through the court's electronic filing system in AP 17-229. | .30 | 180.00 | 54.00 |
| 1/09/18 | OMA | 220 | As requested by attorneys C. E. George and H. D. Bauer, translate documents from Spanish to English, including 2016 WL 5390852 and 2017 WL 2499323. | 3.80 | 145.00 | 551.00 |
| 1/10/18 | HDB | 209 | Receive and review Order granting Urgent Motion.(.10) Draft e-mail regarding same.(.10) Review issues regarding meet and confer.(.10) | .30 | 290.00 | 87.00 |
| 1/11/18 | HDB | 209 | Receive and review response to meet and confer letters by Plaintiffs.(.20) Receive and review response to the Non-Debtor's Defendants meet and confer letter.(.20) Participate in meet and confer call.(.30) | .70 | 290.00 | 203.00 |
| 1/11/18 | HDB | 209 | Receive and review Notice of Motion to Dismiss.(.10) Proposed order.(.10) Motion submitting translations.(.10)  Draft e-mail regarding same.(.10) | .40 | 290.00 | 116.00 |
| 1/11/18 | CEG | 209 | Tel. conference with regards to motion to dismiss in compliance to court order. Review related communications. | .50 | 245.00 | 122.50 |
| 1/12/18 | HDB | 209 | Revise and sign-off on final version of Motion to Dismiss Amended Complaint in 17-AP-229. | .60 | 290.00 | 174.00 |
| 1/12/18 | DJP | 206 | Review, analyze and suggest proposed changes to the preliminary draft of Motion to Dismiss Plaintiff Amended Adversary Complaint pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6) to be filed in case Adv. Proc. No. 17-229. | 1.30 | 180.00 | 234.00 |
| 1/12/18 | DJP | 206 | Discuss logistics related to the filing of various documents to be made in case Adv. Proc. No. 17-229. | .30 | 180.00 | 54.00 |

O'Neill & Borges LLC

Bill #:  319389                                                                    February 26, 2018

| 1/12/18 | DJP | 206 | Review and finalize latest version of the Motion to Dismiss Plaintiff Amended Adversary Complaint pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6) to be filed in case Adv. Proc. No. 17-229. | .80 | 180.00 | 144.00 |
|---------|-----|-----|----|-----|--------|--------|
| 1/12/18 | DJP | 206 | Review and finalize proposed order to be attached to the Motion to Dismiss Plaintiff Amended Adversary Complaint pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6) to be filed in case Adv. Proc. No. 17-229. | .20 | 180.00 | 36.00 |
| 1/12/18 | DJP | 206 | Review and finalize Notice of Motion to Dismiss Plaintiff's Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6) to be filed in case Adv. Proc. No. 17-229. | .30 | 180.00 | 54.00 |
| 1/12/18 | DJP | 206 | Review and finalize Motion Submitting Certified Translations to be filed in case Adv. Proc. No. 17-229. | .30 | 180.00 | 54.00 |
| 1/12/18 | DJP | 206 | Review and organize all exhibits (6) to be attached to the Motion Submitting Certified Translations to be filed in case Adv. Proc. No. 17-229. | .30 | 180.00 | 54.00 |
| 1/12/18 | DJP | 206 | File the Notice of Motion to Dismiss Plaintiff's Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6) in case Adv. Proc. No. 17-229 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 1/12/18 | DJP | 206 | File the Motion to Dismiss Plaintiff's Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6) in case Adv. Proc. No. 17-229 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 1/12/18 | DJP | 206 | File Motion Submitting Certified Translations, and 6 exhibits, in case Adv. Proc. No. 17-229 through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 1/12/18 | DJP | 206 | Draft and send single email attaching stamped versions of (a) Notice of Motion to Dismiss Plaintiff's Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6); (b) Motion to Dismiss Plaintiff's Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6); and (c) Motion Submitting Certified Translations, as filed in case Adv. Proc. No. 17-229. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319389                                                         February 26, 2018

| Date | Init | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/12/18 | DJP | 206 | Draft and send email to Prime Clerk LLC informing of filing of a) Notice of Motion to Dismiss Plaintiff's Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6); (b) Motion to Dismiss Plaintiff's Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6); and (c) Motion Submitting Certified Translations in case Adv. Proc. No. 17-229, and requesting service accordingly. | .10 | 180.00 | 18.00 |
| 1/13/18 | HDB | 209 | Review Motion to Dismiss First Amended Complaint filed by the Non-Governmental individual defendants. | .60 | 290.00 | 174.00 |
| 1/16/18 | HDB | 210 | Participate in call regarding analysis of collective bargaining agreements. | .40 | 290.00 | 116.00 |
| 1/19/18 | CEG | 209 | Review case law in support of validity of Law 66 for motion to dismiss. | .60 | 245.00 | 147.00 |
| 1/25/18 | OMA | 220 | As requested by attorney C. E. George, translate document - C.O.P.R. v. S.P.U., 181 D.P.R. 299 (2011); 2011 TSPR 47. | 2.90 | 145.00 | 420.50 |
| 1/26/18 | OMA | 220 | As requested by attorney C. E. George, translate document - C.O.P.R. v. S.P.U., 181 D.P.R. 299 (2011); 2011 TSPR 47. | 2.10 | 145.00 | 304.50 |
| 1/29/18 | OMA | 220 | As requested by attorney C. E. George, translate document - C.O.P.R. v. S.P.U., 181 D.P.R. 299 (2011); 2011 TSPR 47. | 1.30 | 145.00 | 188.50 |
| 1/31/18 | OMA | 220 | As requested by attorney C. E. George, translate document - C.O.P.R. v. S.P.U., 181 D.P.R. 299 (2011); 2011 TSPR 47. | 2.90 | 145.00 | 420.50 |

TOTAL PROFESSIONAL SERVICES                        $ 10,019.50

VOLUME DISCOUNT                                    $ -1,001.95

NET PROFESSIONAL SERVICES:                         $ 9,017.55

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 5.70 | 290.00 | 1,653.00 |
| CARLOS E. GEORGE | 3.60 | 245.00 | 882.00 |
| DANIEL J. PEREZ REFOJOS | 5.50 | 180.00 | 990.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  319389

February 26, 2018

| | | | |
|---|---|---|---|
| ROSANGELA TORRES TORRES | 20.20 | 160.00 | 3,232.00 |
| OLGA M. ALICEA | 22.50 | 145.00 | 3,262.50 |
| **Total** | **57.50** | | **$ 10,019.50** |

**TOTAL THIS INVOICE**                     **$ 9,017.55**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

## O'NEILL & BORGES LLC

January 31, 2018

FOMB IN RE PREPA TITLE III

RE:  **FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

In account with

O'Neill & Borges LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

January 31, 2018
Bill #:   321710
Billing Attorney:  HDB

FOMB IN RE PREPA TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2018:

**Client.Matter: P1705 - 809**

**RE:  FISCAL PLAN**

| | |
|---|---:|
| Total Professional Services | $ 24,409.00 |
| VOLUME DISCOUNT | $ -2,440.90 |
| Net Professional Services | $ 21,968.10 |
| Total Reimbursable Expenses | $ 72.44 |
| **TOTAL THIS INVOICE** | **$ 22,040.54** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1705 . 809**
**RE: FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/04/18 | JLM | 210 | Work on response to Proskauer inquiry regarding right or license to sell electricity in Puerto Rico. | .40 | 305.00 | 122.00 |
| 1/04/18 | JLM | 210 | Review final response on license to sell electricity. | .10 | 305.00 | 30.50 |
| 1/04/18 | JLM | 210 | Work on draft response to inquiry by Proskauer regarding sequence of event to addressing modification to regulatory scheme for PREPA modernization. | .40 | 305.00 | 122.00 |
| 1/05/18 | JLM | 210 | Review final email response to Proskauer concerning sequence of events in PREPA modernization including regulation regime and recommendations. | .20 | 305.00 | 61.00 |
| 1/08/18 | HDB | 210 | Review memo on regulatory changes in anticipation of PREPA Transformation. | .20 | 290.00 | 58.00 |
| 1/08/18 | ILP | 210 | Analysis of certain documentation prepared by the Puerto Rico Electric Power Authority (PREPA) in regards to approval of PREPA revolving credit facility. | .70 | 250.00 | 175.00 |
| 1/08/18 | ETF | 210 | Review PREPA letter requesting approval of a credit facility by the CW.(.30) Review AAFAF letter requesting approval of a credit facility by the CW to PREPA.(.40) Review draft term sheet for such facility.(.50). | 1.20 | 200.00 | 240.00 |
| 1/10/18 | JLM | 210 | Exchange emails with E. Barack regarding conference call being scheduled for tomorrow with PREPA Committee. | .10 | 305.00 | 30.50 |
| 1/10/18 | JLM | 210 | Review material previously received regarding PREPA modernization and Fiscal Plan in preparation for conference call. | .60 | 305.00 | 183.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321710                                                                January 31, 2018

| Date | Initials | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/11/18 | JLM | 210 | Review material received in preparation for conference call with PREPA Committee where PREPA Fiscal Plan and modernization are to be discussed. | .40 | 305.00 | 122.00 |
| 1/11/18 | JLM | 210 | Attend telephone conference with PREPA Committee and discuss various topics including status of cash flow and need for next thirteen weeks, status of conference meeting and billing and other topics related thereof. | 4.00 | 305.00 | 1,220.00 |
| 1/11/18 | ILP | 210 | Participate in telephone conference with E. Barak, N. Greenberg, A. Bielenberg, S. Brody, and various other representatives from CitiGroup, and Ankura, among others, to discuss various PREPA outstanding issues concerning the 13-week cash flow forecast. | 4.00 | 250.00 | 1,000.00 |
| 1/11/18 | ETF | 210 | Due diligence session with FOMB, GT, Proskauer, McKinsey, Ankura, and Citi regarding PREPA's cash flows, fiscal plan and structure of credit facility. | 3.30 | 200.00 | 660.00 |
| 1/15/18 | JLM | 210 | Email exchange regarding conference call scheduled for today and initial reactions to material and documents received from PREPA. | .30 | 305.00 | 91.50 |
| 1/15/18 | HDB | 210 | Review Noel Zamot's observations to draft PREPA Fiscal Plan. | .20 | 290.00 | 58.00 |
| 1/15/18 | HDB | 210 | Review slide deck of preliminary diligence report of PREPA Fiscal Plan Submission.(.60). Draft e-mail regarding issues concerning the same.(.20) | .80 | 290.00 | 232.00 |
| 1/15/18 | HDB | 210 | Participate in PREPA Subcommittee call regarding draft fiscal plan. | .60 | 290.00 | 174.00 |
| 1/15/18 | ILP | 210 | Participate in telephone conference with A. Bielenberg, S. Brody, J. Carrion, E. Barak, and D. Skeele, among others, to discuss matters related to the Puerto Rico Electric Power Authority revised Fiscal Plan. | 1.30 | 250.00 | 325.00 |
| 1/15/18 | ILP | 210 | Review documentation related to the Puerto Electric Authority (PREPA) with regards to the Energy Sector Transformation, including Transformation Plan, and the preliminary diligence of PREPA draft Fiscal Plan submission. | 2.50 | 250.00 | 625.00 |
| 1/15/18 | JAC | 210 | Commence examining and analyzing PREPA's draft Transformation Plan. | .10 | 170.00 | 17.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321710                                                                    January 31, 2018

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/15/18 | ETF | 210 | Review preliminary due diligence of PREPA draft fiscal plan (0.5); Review draft of PREPA transformation plan (1.0); Review draft of amended and restated PREPA fiscal plan (0.4). | 1.90 | 200.00 | 380.00 |
| 1/16/18 | JLM | 210 | Continue review documents received from PREPA Committee related to PREPA Fiscal Plan and modernization preliminary considerations. | 1.60 | 305.00 | 488.00 |
| 1/16/18 | JLM | 210 | Coordinate meeting at O&B of PREPA Committee. | .40 | 305.00 | 122.00 |
| 1/16/18 | CEG | 210 | Review documents  and discuss PREPA CBA's implication/ Participate in related conference call. | .70 | 245.00 | 171.50 |
| 1/16/18 | ILP | 210 | Analysis of the Puerto Rico Electric Power Authority's ("PREPA") Fiscal Plan and issues related to PREPA's transformation. | 3.20 | 250.00 | 800.00 |
| 1/16/18 | JAC | 210 | Continue examining and analyzing PREPA's draft Transformation Plan. | 2.60 | 170.00 | 442.00 |
| 1/17/18 | JLM | 210 | Review document received and identify potential issues with plan being proposed. | .60 | 305.00 | 183.00 |
| 1/17/18 | JLM | 210 | Start review PREPA Stipulations. | .30 | 305.00 | 91.50 |
| 1/17/18 | JLM | 210 | Review notes prepared during meeting with PREPA Committee. | .30 | 305.00 | 91.50 |
| 1/17/18 | JLM | 210 | Review material and prepare for meeting with PREPA Committee. | .60 | 305.00 | 183.00 |
| 1/17/18 | JLM | 210 | Attend meeting with PREPA Committee and discuss various topics including cash projection, Credit Facility and Fiscal Plan preliminary structure and content. | 2.20 | 305.00 | 671.00 |
| 1/17/18 | HDB | 210 | Review memorandum regarding CBA's and over view of labor issue in connection with PREPA Fiscal Plan.(.40) Review legal issues regarding rejection of CBA's.(.40) | .80 | 290.00 | 232.00 |
| 1/17/18 | CEG | 210 | Tel. conference with Board members and consultants related to labor issues. | .50 | 245.00 | 122.50 |
| 1/17/18 | CEG | 210 | Email to S. Orourke, J. David, K. Rifkind, P. Bailinson, T. Wintner and T. Duvall regarding labor provision under Law 26-2017. | .70 | 245.00 | 171.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 321710                                                              January 31, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/18 | ILP | 210 | Participate in conference with A. Bielenberg, S. Brody, Ankura representatives, and Citi Representatives, among others, to discuss matters related to the Puerto Rico Electric Power Authority financials, including 13 week cash flow forecast and revised Fiscal Plan. | 2.30 | 250.00 | 575.00 |
| 1/17/18 | ILP | 210 | Review documents prepared in preparation for meeting to discuss matters related to the Puerto Rico Electric Power Authority financials, including 13 week cash flow forecast and revised Fiscal Plan. | .80 | 250.00 | 200.00 |
| 1/17/18 | JAC | 210 | Draft outline regarding legal implementation of PREPA's draft Transformation Plan. | .70 | 170.00 | 119.00 |
| 1/17/18 | ETF | 210 | Regard of GT memo regarding PREPA labor issues.(.20) Review PREPA fiscal plan due diligence deck.(.40) Prepare for PREPA fiscal plan meeting.(.60) Meeting with Ankura, GT, AAFAF, FOMB staff, Citi and McKinsey.(2.10) | 3.30 | 200.00 | 660.00 |
| 1/18/18 | JLM | 210 | Email exchange regarding FOMB meeting and PREPA discussions that will ensure and availability for inquiries. | .20 | 305.00 | 61.00 |
| 1/18/18 | JLM | 210 | Continue review material and documents received from PREPA and AAFAF. | 1.50 | 305.00 | 457.50 |
| 1/18/18 | JLM | 210 | Consider issues present related to PREPA modernizations and potential ways to address them and briefly discuss with team. | .50 | 305.00 | 152.50 |
| 1/18/18 | HDB | 210 | Consultation regarding Title III considerations in connection with proposed amendments to PREPA CBAs. | .40 | 290.00 | 116.00 |
| 1/18/18 | CEG | 210 | Exchange of emails regarding PREPA CBA and additional potential modifications and interaction with Law 26-2017.(.80) Participate in conference call with counsel for PREPA.(.40) | 1.20 | 245.00 | 294.00 |
| 1/18/18 | JAC | 210 | Meeting with I. L. Perez to discuss recent developments regarding PREPA's draft Transformation Plan. | .20 | 170.00 | 34.00 |
| 1/18/18 | ETF | 210 | Draft email to Proskauer regarding what GT and PMA are contemplate in terms of PREPA's fiscal plan and CBAs. | .30 | 200.00 | 60.00 |

O'Neill & Borges LLC

Bill #:  321710

January 31, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/18 | JLM | 210 | Continue review documents received from PREPA consultants related to revised Fiscal Plan and PREPA modernization. | 1.10 | 305.00 | 335.50 |
| 1/19/18 | JLM | 210 | Email exchange with FOMB GC office and Proskauer regarding PREPA issues and legal research to undertake redacted to Franchising of power generation, transmissions and distribution. | .30 | 305.00 | 91.50 |
| 1/20/18 | JAC | 210 | Draft email to I. L. Perez regarding PREPA's draft Transformation Plan. | .20 | 170.00 | 34.00 |
| 1/21/18 | HDB | 210 | Review issues regarding PREPA franchise right, transferability and other issues defined by K. Rifkind.(.20)  Draft e-mail regarding same.(.10) | .30 | 290.00 | 87.00 |
| 1/22/18 | JLM | 210 | Review and consider inquiry received from FOMB Counsel regarding PREPA Franchise. | .30 | 305.00 | 91.50 |
| 1/22/18 | JLM | 210 | Review news and articles on governors privatization plan for PREPA. | .50 | 305.00 | 152.50 |
| 1/22/18 | HDB | 210 | Consultation on legal issues regarding PR Law on assignment of contracts and First Circuit law on assignment of contracts.(.30) Consultation on potential franchise rights of PREPA.(.10) | .40 | 290.00 | 116.00 |
| 1/22/18 | ILP | 210 | Participate in telephone conference with Proskauer to discuss status and next steps of various outstanding issues with regards to PREPA transformation. | .80 | 250.00 | 200.00 |
| 1/22/18 | JAC | 210 | Meeting with I. L. Perez to discuss PREPA's legal rights memorandum. | .50 | 170.00 | 85.00 |
| 1/22/18 | JAC | 210 | Commence drafting memorandum regarding PREPA's rights, including PREPA's general and specific legal duties. | 2.50 | 170.00 | 425.00 |
| 1/23/18 | JLM | 210 | Review various articles and documents regarding Governor Rosello notice concerning  the privatization of PREPA. | .40 | 305.00 | 122.00 |
| 1/23/18 | HDB | 210 | Analyze legal research regarding assignment of contracts. | .20 | 290.00 | 58.00 |
| 1/23/18 | HDB | 210 | Review outline of memorandum regarding PREPA energy franchise rights. | .20 | 290.00 | 58.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321710

January 31, 2018

| 1/23/18 | ILP | 210 | Work on various questions by K. Rifkind regarding the Puerto Rico Electric Power Authority ("PREPA") franchise rights, including the Government's authority to revoke such rights. | 3.20 | 250.00 | 800.00 |
|---------|-----|-----|---|------|--------|--------|
| 1/23/18 | BAB | 210 | Research PR Civil Code provisions regarding assignment of obligations to analyze issues concerning the assignment of PREPA's franchise agreement. | 2.00 | 165.00 | 330.00 |
| 1/23/18 | JAC | 210 | Continue drafting memorandum regarding PREPA's legal rights, including Commonwealth's authority to revoke those rights. | 1.20 | 170.00 | 204.00 |
| 1/23/18 | KMM | 210 | Conduct legal research on Westlaw regarding rights transfer under Puerto Rico law. | 1.80 | 170.00 | 306.00 |
| 1/23/18 | KMM | 210 | Draft legal memorandum regarding transfer of rights. | 1.20 | 170.00 | 204.00 |
| 1/24/18 | HDB | 210 | Review summary of Act 122-2017 and PREC Reorganization Plan. | .30 | 290.00 | 87.00 |
| 1/24/18 | BAB | 210 | Research PR contract law and interpretative jurisprudence on novation and assignment of credits to analyze issues concerning the assignment of PREPA's franchise agreement. | 3.90 | 165.00 | 643.50 |
| 1/24/18 | JAC | 210 | Continue drafting memorandum regarding PREPA's legal rights, including franchises under Puerto Rican law. | 1.20 | 170.00 | 204.00 |
| 1/24/18 | JAC | 210 | Research law review articles regarding energy regulatory entities in United States, as requested by I. L. Perez. | 1.40 | 170.00 | 238.00 |
| 1/24/18 | JAC | 210 | Analyze legal literature regarding energy public utilities commissions. | .20 | 170.00 | 34.00 |
| 1/25/18 | JLM | 210 | Conference with team regarding recent filing Plan No. 5 and Senate Bill 808 and actions to be addressed. | .50 | 305.00 | 152.50 |
| 1/25/18 | BAB | 210 | Research and analyze PR Commercial Transactions Act dispositions regarding the assignment of negotiable instruments, etc. and interpretative jurisprudence to analyze issues concerning the assignment of PREPA's franchise agreement. | 3.00 | 165.00 | 495.00 |

O'Neill & Borges LLC

Bill #:  321710                                                      January 31, 2018

| Date | Init. | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/25/18 | BAB | 210 | Start drafting legal memo of PR Civil Code dispositions and interpretative jurisprudence regarding the assignment of agreements in PR, related to issues concerning the assignment of PREPA's franchise agreement. | 3.50 | 165.00 | 577.50 |
| 1/25/18 | JAC | 210 | Review Amended & Restated PREPA Fiscal Plan as published on January 25. | .20 | 170.00 | 34.00 |
| 1/25/18 | ETF | 210 | Review PREPA fiscal plan submitted on 24 Jan 2018. | 1.40 | 200.00 | 280.00 |
| 1/26/18 | BAB | 210 | Research and analyze State case law interpreting of Bankruptcy Code section 365's dispositions regarding assignment of executor contracts, to analyze issues concerning the assignment of PREPA's franchise agreement. | 2.80 | 165.00 | 462.00 |
| 1/26/18 | JAC | 210 | Research Title II of PROMESA to assess whether the Oversight Board's consent is necessary to privatize PREPA. | 1.40 | 170.00 | 238.00 |
| 1/26/18 | JAC | 210 | Research Title III of PROMESA to assess whether the Oversight Board's consent is necessary to privatize PREPA. | 3.20 | 170.00 | 544.00 |
| 1/27/18 | BAB | 210 | Continue drafting legal memo setting forth subject novation doctrine for the assignment of contracts under PR law, to be applied to issues concerning the assignment of PREPA's franchise agreement. | 4.30 | 165.00 | 709.50 |
| 1/27/18 | BAB | 210 | Continue drafting legal memo setting forth assignment of credits doctrine for the assignment of contractual obligations under PR law, to be applied to issues concerning the assignment of PREPA's franchise agreement. | 2.90 | 165.00 | 478.50 |
| 1/28/18 | BAB | 210 | Draft memo summarizing the First Circuit Court of Appeals case law regarding Bankruptcy Code Section 365 assignment of executor contracts, to be applied to issues concerning the assignment of PREPA's franchise agreement. | 4.20 | 165.00 | 693.00 |
| 1/28/18 | BAB | 210 | Continue researching First Circuit Court of Appeals case law regarding Bankruptcy Code Section 365 assignment of executor contracts, to be applied to issues concerning the assignment of PREPA's franchise agreement. | 3.10 | 165.00 | 511.50 |

O'Neill & Borges LLC

Bill #: 321710                                                    January 31, 2018

| 1/29/18 | HDB | 210 | Edit draft memorandum regarding assignments under PR and Bankruptcy law in connection with PREPA Fiscal Plan. | .60 | 290.00 | 174.00 |
|---|---|---|---|---|---|---|
| 1/29/18 | JAC | 210 | Continue preparing draft memo regarding PREPA's legal rights, including Oversight Board consent requirements under PROMESA. | 2.30 | 170.00 | 391.00 |
| 1/29/18 | JAC | 210 | Read and analyze K. M. Morales's memo regarding assignment of rights under Puerto Rican law. | .80 | 170.00 | 136.00 |
| 1/29/18 | JAC | 210 | Research PROMESA provisions regarding privatization. | 1.60 | 170.00 | 272.00 |
| 1/29/18 | JAC | 210 | Analyze B.A. Baldit Castro's memo regarding assignment of contracts under Puerto Rico law and United States Court of Appeals First Circuit's case law. | 1.10 | 170.00 | 187.00 |
| 1/29/18 | JAC | 210 | Research Puerto Rico Supreme Court case law regarding public and quasi-public franchises, which includes use of Westlaw. | 1.90 | 170.00 | 323.00 |
| 1/30/18 | HDB | 210 | Tel. conf with McKinsey, J. El Koury and K. Rifkind regarding PREPA Fiscal Plan Notice of Violation and PREC issues. | .50 | 290.00 | 145.00 |
| 1/30/18 | ILP | 210 | Analyze matters related to notice of violation related to PREPA's Fiscal Plan. | .40 | 250.00 | 100.00 |
| 1/30/18 | JAC | 210 | Review and revise draft memo regarding PREPA's legal rights under Puerto Rican law. | .20 | 170.00 | 34.00 |
| 1/30/18 | ETF | 210 | Call with McKinsey regarding PREPA's CBAs. | .70 | 200.00 | 140.00 |

TOTAL PROFESSIONAL SERVICES            $ 24,409.00

VOLUME DISCOUNT                        $ -2,440.90

NET PROFESSIONAL SERVICES:             $ 21,968.10

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JERRY LUCAS MARRERO | 17.80 | 305.00 | 5,429.00 |
| HERMANN BAUER | 5.50 | 290.00 | 1,595.00 |
| CARLOS E. GEORGE | 3.10 | 245.00 | 759.50 |
| ISIS L. PEREZ VELEZ | 19.20 | 250.00 | 4,800.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  321710                                                      January 31, 2018

| | | | |
|---|---|---|---|
| BEATRIZ  A. BALDIT CASTRO | 29.70 | 165.00 | 4,900.50 |
| JORGE A. CANDELARIA | 23.50 | 170.00 | 3,995.00 |
| EMILIANO TRIGO FRITZ | 12.10 | 200.00 | 2,420.00 |
| KARLA M. MORALES | 3.00 | 170.00 | 510.00 |
| **Total** | **113.90** | | **$ 24,409.00** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 1/31/18 | WESTLAW -Legal Research as of 1-31-2018 | 72.44 |

TOTAL REIMBURSABLE EXPENSES          $ 72.44

**TOTAL THIS INVOICE**                     **$ 22,040.54**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE