## **Exhibit B**

**Monthly Statements**

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

-----------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

        as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

        Debtors.[1]

-----------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO SIXTH MONTHLY FEE APPLICATION
OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF PUERTO RICO
FOR THE PERIOD OCTOBER 1, 2017 THROUGH OCTOBER 31, 2017**

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide<br>Professional Services to: | Financial Oversight and Management Board, as<br>Representative for the Debtors Pursuant to<br><u>PROMESA Section 315(b)</u> |
| Period for which compensation<br>and reimbursement is sought: | <u>October 1, 2017 through October 31, 2017</u> |
| Amount of compensation sought<br>as actual, reasonable and necessary: | **<u>$1,338,069.00</u>** |
| Amount of expense reimbursement sought<br>as actual, reasonable and necessary: | **<u>$38,612.56</u>** |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Total Amount for this Invoice:          **$1,376,681.56**

This is a: <u>X</u>  monthly __ interim  __ final application.

This is Proskauer's sixth monthly fee application in these cases.

On December 19, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
            and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.
            and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**

Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

3

**Summary of Legal Fees for the Period October 1, 2017 through October 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 46.70 | $31,931.00 |
| 202 | Legal Research | 66.50 | $33,377.00 |
| 203 | Hearings and other non-filed communications with the Court | 71.70 | $52,005.00 |
| 204 | Communications with Claimholders | 196.90 | $143,401.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 46.40 | $33,872.00 |
| 206 | Documents Filed on Behalf of the Board | 524.50 | $378,997.00 |
| 207 | Non-Board Court Filings | 98.00 | $69,044.00 |
| 208 | Stay Matters | 68.30 | $48,515.00 |
| 209 | Adversary Proceeding | 41.20 | $27,724.00 |
| 210 | Analysis and Strategy | 295.90 | $201,031.00 |
| 211 | Non-Working Travel Time | 6.90 | $5,037.00 |
| 212 | General Administration | 793.20 | $264,828.00 |
| 213 | Labor, Pension Matters | 2.70 | $675.00 |
| 214 | Legal/Regulatory Matters | 3.10 | $2,263.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 23.90 | $17,447.00 |
| 217 | Tax | 0.80 | $584.00 |
| 218 | Employment and Fee Applications | 49.40 | $22,958.00 |
| 219 | Appeal | 6.00 | $4,380.00 |
| | **Total** | **2,342.10** | **$1,338,069.00** |

**Summary of Legal Fees for the Period October 1, 2017 through October 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $730.00 | 17.20 | $ 12,556.00 |
| Ann M. Ashton | Partner | Litigation | $730.00 | 8.40 | $ 6,132.00 |
| Antonio N. Piccirillo | Partner | Corporate | $730.00 | 6.30 | $ 4,599.00 |
| Bradley R. Bobroff | Partner | Litigation | $730.00 | 2.50 | $ 1,825.00 |
| Brian S. Rosen | Partner | BSGR & B | $730.00 | 72.60 | $ 52,998.00 |
| Carlos E. Martinez | Partner | Corporate | $730.00 | 2.30 | $ 1,679.00 |
| Gregg M. Mashberg | Partner | Litigation | $730.00 | 19.50 | $ 14,235.00 |
| Guy Brenner | Partner | Labor & Employment | $730.00 | 9.60 | $ 7,008.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $730.00 | 25.70 | $ 18,761.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 56.00 | $ 40,880.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 12.70 | $ 9,271.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 24.90 | $ 18,177.00 |
| Margaret A. Dale | Partner | Litigation | $730.00 | 9.30 | $ 6,789.00 |
| Mark Harris | Partner | Litigation | $730.00 | 20.40 | $ 14,892.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 82.80 | $ 60,444.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 16.90 | $ 12,337.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 68.90 | $ 50,297.00 |
| Peter D. Doyle | Partner | Litigation | $730.00 | 6.70 | $ 4,891.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 9.40 | $ 6,862.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 64.10 | $ 46,793.00 |
| Steven O. Weise | Partner | BSGR & B | $730.00 | 27.40 | $ 20,002.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 93.90 | $ 68,547.00 |
| Chantel L. Febus | Senior Counsel | Litigation | $730.00 | 100.40 | $ 73,292.00 |
| Jordan B. Leader | Senior Counsel | Litigation | $730.00 | 22.20 | $ 16,206.00 |
| Alexandra K. Skellet | Associate | Litigation | $730.00 | 25.80 | $ 18,834.00 |
| Alexandra V. Bargoot | Associate | Litigation | $730.00 | 29.00 | $ 21,170.00 |
| Carl C. Forbes | Associate | Litigation | $730.00 | 18.40 | $ 13,432.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 107.00 | $ 78,110.00 |
| Courtney M. Bowman | Associate | Litigation | $730.00 | 13.00 | $ 9,490.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 73.90 | $ 53,947.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 81.40 | $ 59,422.00 |
| Jared Zajac | Associate | BSGR & B | $730.00 | 4.30 | $ 3,139.00 |

**Summary of Legal Fees for the Period October 1, 2017 through October 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jennifer L. Roche | Associate | Litigation | $730.00 | 15.30 | $ 11,169.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 13.80 | $ 10,074.00 |
| John E. Roberts | Associate | Litigation | $730.00 | 2.00 | $ 1,460.00 |
| Joshua A. Esses | Associate | BSGR & B | $730.00 | 44.30 | $ 32,339.00 |
| Julia D. Alonzo | Associate | Litigation | $730.00 | 53.30 | $ 38,909.00 |
| Kelly M. Curtis | Associate | Litigation | $730.00 | 2.30 | $ 1,679.00 |
| Laura Stafford | Associate | Litigation | $730.00 | 21.50 | $ 15,695.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 72.20 | $ 52,706.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 5.80 | $ 4,234.00 |
| Mee R. Kim | Associate | Litigation | $730.00 | 16.50 | $ 12,045.00 |
| Melissa Digrande | Associate | Litigation | $730.00 | 88.80 | $ 64,824.00 |
| Michael R. Hackett | Associate | Litigation | $730.00 | 0.80 | $ 584.00 |
| Pengtao Teng | Associate | Corporate | $730.00 | 16.70 | $ 12,191.00 |
| Seth Fiur | Associate | Litigation | $730.00 | 4.60 | $ 3,358.00 |
| Seth D. Fier | Associate | Litigation | $730.00 | 9.30 | $ 6,789.00 |
| Steve Ma | Associate | BSGR & B | $730.00 | 66.30 | $ 48,399.00 |
| William Majeski | Associate | Corporate | $730.00 | 0.20 | $ 146.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 0.20 | $ 146.00 |
| Vincent Indelicato | Associate | BSGR & B | $730.00 | 1.00 | $ 730.00 |
| | | | **TOTAL** | **1,567.80** | **$1,144,494.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Law Clerk | BSGR & B | $250.00 | 32.10 | $8.025.00 |
| Lucy Wolf | Law Clerk | Litigation | $250.00 | 24.80 | $6,200.00 |
| Om V. Alladi | Law Clerk | Litigation | $250.00 | 0.60 | $150.00 |
| Trevor M. Dodge | Law Clerk | Litigation | $250.00 | 0.40 | $100.00 |
| Zachary Chalett | Law Clerk | Litigation | $250.00 | 49.90 | $12,475.00 |
| | | | **TOTAL** | **107.80** | **$26,950.00** |

**Summary of Legal Fees for the Period October 1, 2017 through October 31, 2017**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $250.00 | 58.90 | $14,725.00 |
| Blake Schmidt | Legal Assistant | Corporate | $250.00 | 10.40 | $2,600.00 |
| Casey Quinn | Legal Assistant | BSGR & B | $250.00 | 19.20 | $4,800.00 |
| Eamon Wizner | Legal Assistant | Litigation | $250.00 | 251.60 | $62,900.00 |
| Evelyn Rodriguez | Legal Assistant | BSGR & B | $250.00 | 33.00 | $8,250.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 75.60 | $18,900.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 52.30 | $13,075.00 |
| Margaret Lederer | Legal Assistant | Litigation | $250.00 | 0.20 | $50.00 |
| Natasha Petrov | Legal Assistant | Corporate | $250.00 | 27.10 | $6,775.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $250.00 | 6.60 | $1,650.00 |
| Selena F. Williams | Legal Assistant | Litigation | $250.00 | 48.40 | $12,100.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 41.90 | $10,475.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $250.00 | 32.40 | $8,100.00 |
| | | | **TOTAL** | **657.60** | **$164,400.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Joseph Klock | Practice Support | Professional Resources | $250.00 | 0.70 | $175.00 |
| Michael J. Winkelspecht | EDiscovery Project Manager | Professional Resources | $250.00 | 8.20 | $2,050.00 |
| | | | **TOTAL** | **8.90** | **$2,225.00** |

| SUMMARY OF LEGAL FEES | Hours 2,342.10 | Fees $1,338,069.00 |
|---|---|---|

7

**Summary of Disbursements for the Period October 1, 2017 through October 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $3,298.80 |
| Lexis | $765.00 |
| Westlaw | $13,639.00 |
| Litigation Support / Docketing | $104.40 |
| Transcripts & Depositions | $568.70 |
| Taxicab / Car Services | $922.22 |
| Taxi, Carfare, Mileage and Parking Related to Travel | $178.84 |
| Food Service/Conference Dining | $1,694.35 |
| Messenger / Delivery | $39.45 |
| Out of Town Transportation | $396.26 |
| Out of Town Meals | $79.36 |
| Other Database Research | $2,272.80 |
| Outside Reproduction | $1,693.56 |
| Airplane | $1,647.21 |
| Lodging | $2,857.59 |
| Practice Support Vendors | $8,455.02 |
| **Total** | **$38,612.56** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,204,262.10, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $38,612.56) in the total amount of $1,242,874.66.

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH                                                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 46.70 | $31,931.00 |
| 202 | Legal Research | 66.50 | $33,377.00 |
| 203 | Hearings and other non-filed communications with the Court | 71.70 | $52,005.00 |
| 204 | Communications with Claimholders | 196.90 | $143,401.00 |
| 205 | Communications with the Commonwealth and its Representatives | 46.40 | $33,872.00 |
| 206 | Documents Filed on Behalf of the Board | 524.50 | $378,997.00 |
| 207 | Non-Board Court Filings | 98.00 | $69,044.00 |
| 208 | Stay Matters | 68.30 | $48,515.00 |
| 209 | Adversary Proceeding | 41.20 | $27,724.00 |
| 210 | Analysis and Strategy | 295.90 | $201,031.00 |
| 211 | Non-Working Travel Time | 6.90 | $5,037.00 |
| 212 | General Administration | 793.20 | $264,828.00 |
| 213 | Labor, Pension Matters | 2.70 | $675.00 |
| 214 | Legal/Regulatory Matters | 3.10 | $2,263.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 23.90 | $17,447.00 |
| 217 | Tax | 0.80 | $584.00 |
| 218 | Employment and Fee Applications | 49.40 | $22,958.00 |
| 219 | Appeal | 6.00 | $4,380.00 |
| | **Total** | **2,342.10** | **$1,338,069.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/17 | Timothy W. Mungovan | 201 | Communications with K. Rifkind and J. El Koury regarding scheduling of omnibus hearing for hearing on motion to dismiss Assured complaint (0.40); Conference call with Kobre & Kim regarding investigation (0.50). | 0.90 | $657.00 |
| 10/01/17 | Martin J. Bienenstock | 201 | [REDACTED: Work relating to court-ordered mediation] | 0.80 | $584.00 |
| 10/01/17 | Stephen L. Ratner | 201 | E-mail with T. Mungovan, K. Rifkind regarding furlough litigation. | 0.20 | $146.00 |
| 10/02/17 | Stephen L. Ratner | 201 | Conference call with H. Bauer, U. Fernandez, C. Theodoridis, E. Barak, P. Possinger regarding open items. | 0.60 | $438.00 |
| 10/02/17 | Chantel L. Febus | 201 | Call and e-mails with C. Golder regarding deadlines in Aurelius Appointments Clause case and informative motion (0.30); E-mails with Munger, Gibson and Proskauer lawyers regarding request for adjournment in Aurelius Appointments Clause case (0.30). | 0.60 | $438.00 |
| 10/02/17 | Guy Brenner | 201 | Review Board press release regarding furlough case (0.10); Confer with K. Rifkind regarding next steps regarding furlough litigation and related matters (0.20). | 0.30 | $219.00 |
| 10/02/17 | Mark Harris | 201 | E-mail with C. Febus and Munger Tolles regarding request for extension of time in appointments Clause case. | 0.30 | $219.00 |
| 10/02/17 | Ehud Barak | 201 | Participate in weekly call with O'Neill. | 0.50 | $365.00 |
| 10/03/17 | Mark Harris | 201 | Teleconference with Munger Tolles regarding Appointments Clause case (0.20); E-mail with team regarding timing (0.10). | 0.30 | $219.00 |
| 10/04/17 | Stephen L. Ratner | 201 | Conferences and e-mail with T. Mungovan, B. Rosen, C. Febus, M. Bienenstock, team regarding overall scheduling and procedural matters. | 1.20 | $876.00 |
| 10/04/17 | Ehud Barak | 201 | Review litigation list for forbearance analysis. | 1.20 | $876.00 |
| 10/05/17 | Ehud Barak | 201 | Call with Ernst & Young regarding FEMA funds (1.20); Follow up with J. El Koury and K. Rifkind regarding FEMA funds and Board authority (0.60); Conduct research and draft memorandum outline per J. El Koury addressing same (2.30). | 4.10 | $2,993.00 |
| 10/06/17 | Paul Possinger | 201 | Comments to J. El Koury and K. Rifkind regarding motion and order regarding FEMA advances. | 1.40 | $1,022.00 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                           Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/17 | Ralph C. Ferrara | 201 | E-mails with J. El Koury regarding Judge Hauser's stay proposal. | 0.30 | $219.00 |
| 10/08/17 | Timothy W. Mungovan | 201 | Communications with J. El Koury and K. Rifkind regarding voluntary dismissal of assured complaint. | 0.40 | $292.00 |
| 10/09/17 | Timothy W. Mungovan | 201 | Prepare litigation update for Board. | 0.70 | $511.00 |
| 10/09/17 | Paul Possinger | 201 | Call with O'Neill to review pending tasks, post -hurricane status. | 0.60 | $438.00 |
| 10/09/17 | Maja Zerjal | 201 | Participate in Proskauer and O'Neill teams weekly update call. | 0.60 | $438.00 |
| 10/09/17 | Steve MA | 201 | Participate in conference call with O'Neill regarding status of litigation items and bar date motion. | 0.60 | $438.00 |
| 10/10/17 | Timothy W. Mungovan | 201 | Communications with H. Bauer regarding reverting to administrative procedures for court filings that existed prior to hurricanes (0.30); Communications with J. El Koury, K. Rifkind, S. Ratner, and J. Couriel regarding inquiry from UCC (0.60). | 0.90 | $657.00 |
| 10/11/17 | Casey Quinn | 201 | Edit pleadings folder documents. | 1.00 | $250.00 |
| 10/11/17 | Guy Brenner | 201 | Call with J. El Koury regarding AFSCME proposal. | 0.20 | $146.00 |
| 10/11/17 | Peter D. Doyle | 201 | Communications with H. Bauer regarding request for meeting regarding adversary complaint. | 0.20 | $146.00 |
| 10/12/17 | Guy Brenner | 201 | Call with J. El Koury regarding AFSCME terms of dismissal. | 0.10 | $73.00 |
| 10/12/17 | Timothy W. Mungovan | 201 | Draft litigation update to Board. | 0.40 | $292.00 |
| 10/13/17 | Brian S. Rosen | 201 | Conference call with Oversight Board regarding update (1.10); Review materials regarding same (0.30). | 1.40 | $1,022.00 |
| 10/13/17 | Margaret A. Dale | 201 | Follow up e-mails with Board staff regarding document collection (0.20); Conference call with T. Mungovan, C. Febus and J. Leader regarding status of collection efforts and next steps (0.80). | 1.00 | $730.00 |
| 10/14/17 | Jennifer L. Roche | 201 | E-mails with H. Bauer regarding APRUM briefing schedule and urgent motion. | 0.10 | $73.00 |
| 10/16/17 | Steve MA | 201 | Participate in weekly call with O'Neill regarding status update and outstanding items. | 0.40 | $292.00 |
| 10/16/17 | Chris Theodoridis | 201 | Participate in weekly conference call between Proskauer and O'Neill. | 0.60 | $438.00 |
| 10/16/17 | Maja Zerjal | 201 | Discuss status with Proskauer and O'Neill teams. | 0.40 | $292.00 |
| 10/16/17 | Guy Brenner | 201 | Call with K. Rifkind regarding AFSCME dismissal proposal. | 0.30 | $219.00 |
| 10/16/17 | Chantel L. Febus | 201 | Review client update summary e-mail. | 0.20 | $146.00 |
| 10/16/17 | Timothy W. Mungovan | 201 | Draft and revise litigation update to Board. | 0.60 | $438.00 |

33260 FOMB
Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/17 | Timothy W. Mungovan | 201 | Prepare litigation update for Board. | 0.40 | $292.00 |
| 10/17/17 | Jonathan E. Richman | 201 | Conference with B. Yano, E. Barak, P. Possinger regarding best-interest analysis (1.40); Review materials for meeting (0.70). | 2.10 | $1,533.00 |
| 10/17/17 | Paul Possinger | 201 | Call with A. Wolfe regarding post-petition financing and related issues. | 1.40 | $1,022.00 |
| 10/17/17 | Steve MA | 201 | Attend conference call with A. Wolfe of DIP motion declaration in support. | 1.40 | $1,022.00 |
| 10/18/17 | Chantel L. Febus | 201 | Call with C. Golder, G. Anders and M. Harris regarding draft opposition to Aurelius motion to dismiss Appointments Clause challenge. | 0.20 | $146.00 |
| 10/18/17 | Guy Brenner | 201 | Call with J. El Koury regarding AFSCME complaint. | 0.10 | $73.00 |
| 10/18/17 | Mark Harris | 201 | Teleconference with Munger Tolles regarding Appointments Clause arguments (0.20); E-mail with J. Levitan regarding same (0.20); E-mail with C. Febus regarding same (0.10). | 0.50 | $365.00 |
| 10/20/17 | Brian S. Rosen | 201 | Memorandum to M. Luskin regarding meeting regarding ACP issues. | 0.10 | $73.00 |
| 10/20/17 | Casey Quinn | 201 | Circulating substantive Title III filings. | 0.50 | $125.00 |
| 10/20/17 | Chantel L. Febus | 201 | Review Board document collection chart from J. Leader in advance of call with T. Mungovan, M. Dale and J. Leader. | 0.20 | $146.00 |
| 10/20/17 | Margaret A. Dale | 201 | Review updated chart of collection efforts for Board staff (0.20); Teleconference with T. Mungovan, C. Febus and J. Leader regarding status of collection efforts for Board and staff and next steps (0.60). | 0.80 | $584.00 |
| 10/22/17 | Timothy W. Mungovan | 201 | Prepare litigation update for Board. | 0.50 | $365.00 |
| 10/23/17 | Stephen L. Ratner | 201 | Participate in weekly call with H. Bauer, M. Zerjal, E. Barak, C. Theodoridis. | 0.40 | $292.00 |
| 10/23/17 | Chris Theodoridis | 201 | Participate in weekly call with O'Neill. | 0.50 | $365.00 |
| 10/23/17 | Maja Zerjal | 201 | Participate in weekly call with O'Neill and Proskauer teams/ | 0.50 | $365.00 |
| 10/23/17 | Ehud Barak | 201 | Participate in weekly call with O'Neill. | 0.50 | $365.00 |
| 10/23/17 | Steve MA | 201 | Participate in call with O'Neill regarding outstanding items. | 0.50 | $365.00 |
| 10/24/17 | Chris Theodoridis | 201 | Confer with T. Green regarding post-petition financing motion affidavit. | 0.20 | $146.00 |
| 10/25/17 | Timothy W. Mungovan | 201 | Draft litigation update to Board. | 0.50 | $365.00 |
| 10/26/17 | Stephen L. Ratner | 201 | Call with Kobre & Kim regarding outline points regarding data requests and process. | 0.50 | $365.00 |
| 10/27/17 | Timothy W. Mungovan | 201 | Prepare litigation update for Board. | 0.50 | $365.00 |

33260 FOMB                                                                        Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                       Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/27/17 | Peter D. Doyle | 201 | Communications with H. Bauer and O. Ramos regarding AAELA. | 0.60 | $438.00 |
| 10/28/17 | Timothy W. Mungovan | 201 | Draft litigation update for Board. | 0.50 | $365.00 |
| 10/30/17 | Timothy W. Mungovan | 201 | Prepare litigation update for Board. | 0.30 | $219.00 |
| 10/30/17 | Vincent Indelicato | 201 | Review independent investigator's first interim report. | 0.60 | $438.00 |
| 10/30/17 | Paul Possinger | 201 | Review Kobre & Kim interim report. | 0.40 | $292.00 |
| 10/30/17 | Chris Theodoridis | 201 | Participate in weekly call between Proskauer and O'Neill. | 0.40 | $292.00 |
| 10/30/17 | Chantel L. Febus | 201 | Review interim report of fiscal crisis fact investigation. | 0.30 | $219.00 |
| 10/30/17 | Casey Quinn | 201 | Draft table of authorities and table of contents for Board brief. | 2.70 | $675.00 |
| 10/30/17 | Steve MA | 201 | Participate in conference call with Proskauer team and O'Neill regarding weekly outstanding items. | 0.50 | $365.00 |
| 10/30/17 | Daniel Desatnik | 201 | Review Kobre & Kim investigative report on Puerto Rico debt issuances. | 0.30 | $219.00 |
| 10/30/17 | Ehud Barak | 201 | Participate in weekly call with O'Neill. | 0.40 | $292.00 |
| 10/31/17 | Casey Quinn | 201 | Circulate substantive Title III filings. | 0.30 | $75.00 |
| 10/31/17 | Paul Possinger | 201 | Teleconference with Kobre & Kim regarding UCC motion (0.50); Teleconference with G. Mashberg and C. Forbes regarding status reports (0.50). | 1.00 | $730.00 |
| 10/31/17 | Carl C. Forbes | 201 | Teleconference with independent investigator Kobre & Kim regarding Creditors' Committee joint status report. | 0.50 | $365.00 |
| 10/31/17 | Stephen L. Ratner | 201 | E-mail, conferences with T. Mungovan regarding investigators status report and review materials regarding same. | 0.40 | $292.00 |
| 10/31/17 | Gregg M. Mashberg | 201 | Prepare for and call with Kobre & Kim regarding investigation status. | 0.40 | $292.00 |
| 10/31/17 | Timothy W. Mungovan | 201 | Review AAFAF's objection to FGIC's urgent motion to stay proceeding (0.20); Communications with independent investigator at Kobre & Kim, along with G. Mashberg, C. Forbes and P. Possinger, regarding UCC's outstanding Rule 2004 motions for purposes of joint status report (0.60); Follow up communications with J. El Koury and Kobre & Kim (0.40). | 1.20 | $876.00 |
| 10/31/17 | Ralph C. Ferrara | 201 | Review summary regarding Kobre & Kim's first interim report on Puerto Rico debt. | 0.20 | $146.00 |
| **Tasks relating to the Board and Associated Members** | | | | **46.70** | **$31,931.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 6

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Elliot Stevens | 202 | Research regarding status of federal disaster relief programs. | 1.90 | $475.00 |
| 10/03/17 | Elliot Stevens | 202 | Research for memorandum regarding status of federal disaster relief funds in connection with creditor issues. | 5.30 | $1,325.00 |
| 10/03/17 | Laura Stafford | 202 | Review and analyze materials cited in Munger draft of opposition to Aurelius motion to dismiss. | 1.90 | $1,387.00 |
| 10/04/17 | Elliot Stevens | 202 | Research and analyze federal disaster relief fund provisions in connection with creditor issues. | 4.80 | $1,200.00 |
| 10/05/17 | Elliot Stevens | 202 | Research, analyze and draft memorandum regarding available disaster relief funds, analysis of debt documents and potential claims by creditors. | 6.40 | $1,600.00 |
| 10/07/17 | Timothy W. Mungovan | 202 | Communications with L. Stafford regarding research addressing dismissals of complaints by claimholders. | 0.80 | $584.00 |
| 10/11/17 | Laura Stafford | 202 | Review and analyze materials cited in opposition to Aurelius' motion to dismiss Title III case. | 2.30 | $1,679.00 |
| 10/11/17 | Chris Theodoridis | 202 | Review precedent DIP motions (2.10); Review Bankruptcy Rules and Local Bankruptcy Rules regarding post-petition credit (1.60). | 3.70 | $2,701.00 |
| 10/11/17 | Jeramy Webb | 202 | Research regarding adequate protection of liens. | 2.60 | $1,898.00 |
| 10/11/17 | Steve MA | 202 | Conduct research and review precedent regarding priming liens in preparation for drafting emergency DIP motion. | 4.30 | $3,139.00 |
| 10/11/17 | Evelyn Rodriguez | 202 | Conduct searches for samples of motions and orders to extend time to assume or reject leases. | 2.20 | $550.00 |
| 10/12/17 | Ehud Barak | 202 | Review documents and precedent for DIP motion. | 3.80 | $2,774.00 |
| 10/13/17 | Jeramy Webb | 202 | Research regarding adequate protection. | 1.40 | $1,022.00 |
| 10/16/17 | Jeramy Webb | 202 | Research regarding DIP financing. | 0.20 | $146.00 |
| 10/16/17 | Chris Theodoridis | 202 | Research regarding liens in municipal financing case. | 1.80 | $1,314.00 |
| 10/16/17 | Ehud Barak | 202 | Review Detroit DIP briefs and transcript in connection with DIP motion. | 1.30 | $949.00 |
| 10/17/17 | Jeramy Webb | 202 | Review Detroit opinion regarding post-petition financing. | 0.20 | $146.00 |
| 10/19/17 | Chris Theodoridis | 202 | Review material addressing financial crises issues. | 2.30 | $1,679.00 |
| 10/19/17 | Brian S. Rosen | 202 | Review of ACP materials. | 1.30 | $949.00 |
| 10/23/17 | Steve MA | 202 | Research additional cases for urgent DIP motion. | 2.50 | $1,825.00 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/17 | Zachary Chalett | 202 | Investigate filing options for objection to Aurelius motion to dismiss. | 1.10 | $275.00 |
| 10/24/17 | Jeramy Webb | 202 | Research regarding debtor's property under federal law. | 0.90 | $657.00 |
| 10/25/17 | Elliot Stevens | 202 | Research regarding whether certain claims for specific performance pass through for IDEA Act claims at request of M. Zerjal. | 1.30 | $325.00 |
| 10/26/17 | Zachary Chalett | 202 | Conduct research for ACP reply brief. | 2.80 | $700.00 |
| 10/27/17 | Zachary Chalett | 202 | Conduct research for ACP reply brief (2.90); Assist C. Theodoridis with researching FGIC's involvement in Title III cases (0.70). | 3.60 | $900.00 |
| 10/27/17 | Matthew I. Rochman | 202 | Perform legal research on Takings Clause issues for reply in support of motion to dismiss ACP masters adversary proceeding. | 1.40 | $1,022.00 |
| 10/29/17 | Matthew I. Rochman | 202 | Conduct legal research regarding Takings Clause issues for reply in support of motion to dismiss in ACP masters adversary proceeding. | 2.20 | $1,606.00 |
| 10/31/17 | Lucy Wolf | 202 | Research regarding scope of intervention under FRCP 24. | 2.20 | $550.00 |
| **Legal Research** | | | | **66.50** | **$33,377.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/17 | Chris Theodoridis | 203 | Review hearing agenda. | 3.70 | $2,701.00 |
| 10/01/17 | Ehud Barak | 203 | Review docket and Court's opinion and orders in connection with hurricane delays. | 3.80 | $2,774.00 |
| 10/03/17 | Martin J. Bienenstock | 203 | Prepare for oral argument of motion to dismiss Assured/National complaint challenging fiscal plan. | 5.30 | $3,869.00 |
| 10/04/17 | Maja Zerjal | 203 | Participate in omnibus hearing status call. | 1.10 | $803.00 |
| 10/04/17 | Evelyn Rodriguez | 203 | Assist A. Ashton set up listing into October 11 hearing in Assured v. Commonwealth. | 0.70 | $175.00 |
| 10/13/17 | Maja Zerjal | 203 | Follow up with O'Melveny and other parties regarding motions to be heard on November 15. | 0.80 | $584.00 |
| 10/13/17 | Paul Possinger | 203 | E-mails with M. Bienenstock, et. al., regarding hearing on disaster relief motion. | 0.20 | $146.00 |
| 10/18/17 | Chantel L. Febus | 203 | E-mails and call with T. Miller and S. Williams regarding Oct 25 hearing. | 0.30 | $219.00 |

33260 FOMB                                                                Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/19/17 | Chantel L. Febus | 203 | E-mails and call with S. Williams, J. Alonzo and S. Williams regarding preparation for October 25 hearing (0.30); Revise informative motions for same (1.30). | 1.60 | $1,168.00 |
| 10/23/17 | Paul Possinger | 203 | Prepare for FEMA hearing. | 0.50 | $365.00 |
| 10/23/17 | Stephen L. Ratner | 203 | Review materials for hearing regarding COFINA agent scope and use of disaster relief funds (0.60); Conference with M. Bienenstock, T. Mungovan, B. Rosen, P. Possinger regarding October 25 hearing preparation (0.30). | 0.90 | $657.00 |
| 10/23/17 | Timothy W. Mungovan | 203 | Prepare for hearings on motions of COFINA agent and motion regarding use of disaster relief funds (0.40); Communications with M. Bienenstock, S. Ratner, P. Possinger, B. Rosen and J. Alonzo regarding same (0.40); Communications with AAFAF counsel regarding October 25 hearings on COFINA agent's motion and use of disaster relief funds (0.30). | 1.10 | $803.00 |
| 10/23/17 | Maja Zerjal | 203 | Follow up on open issues regarding October 25 hearing and outstanding objections for motions to be heard on November 15. | 0.70 | $511.00 |
| 10/23/17 | Steve MA | 203 | Review and comment on draft agenda for October 25 hearing (0.80); Revise agenda and prepare for filing (0.80). | 1.60 | $1,168.00 |
| 10/24/17 | Ehud Barak | 203 | Call with O'Melveny to discuss COFINA and disaster relief issues in connection with October 25 hearing (1.40); Prepare for call (0.70). | 2.10 | $1,533.00 |
| 10/24/17 | Timothy W. Mungovan | 203 | Review Board's notice of agenda of matters scheduled for October 25 hearing (0.20); Prepare for October 25 hearings (0.50); Communications with S. Ratner, B. Rosen, and P. Possinger regarding same (0.80). | 1.50 | $1,095.00 |
| 10/24/17 | Stephen L. Ratner | 203 | Conferences and e-mail with T. Mungovan, B. Rosen, P. Possinger, O'Melveny regarding October 25 hearing (1.90); Review materials regarding same (0.80). | 2.70 | $1,971.00 |
| 10/24/17 | Brian S. Rosen | 203 | Memorandum to T. Mungovan regarding October 25 hearing (0.10); Meeting with E. Barak, et al. regarding same (0.30); Conference call with T. Mungovan, P. Friedman regarding hearing (1.20); Review materials for October 25 hearing (1.10). | 2.70 | $1,971.00 |
| 10/25/17 | Brian S. Rosen | 203 | Attend portion of hearing regarding federal disaster funds, etc. | 3.90 | $2,847.00 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/17 | Chris Theodoridis | 203 | Review draft agenda for November 15 omnibus hearing. | 3.50 | $2,555.00 |
| 10/25/17 | Chantel L. Febus | 203 | Review summary of October 25 hearing. | 0.20 | $146.00 |
| 10/25/17 | Joshua A. Esses | 203 | Draft agenda for omnibus hearing. | 2.80 | $2,044.00 |
| 10/25/17 | Stephen L. Ratner | 203 | Prepare for hearing with Judge Swain (0.30); Participate in same (4.80); Conferences, e-mail with T. Mungovan regarding same (0.10). | 5.20 | $3,796.00 |
| 10/25/17 | Paul Possinger | 203 | Prepare for hearing on disaster relief funds and COFINA agent motions (1.10); Attend hearing (4.90); Discuss amended orders and COFINA bonds with E. Barak (0.30). | 6.30 | $4,599.00 |
| 10/25/17 | Timothy W. Mungovan | 203 | Prepare for hearings on COFINA Agent's motion for comfort order on immunity, Board's motion for clarification on use and treatment of FEMA monies and federal aid, and proposed schedule of COFINA agent and Commonwealth agent regarding motion to dismiss (0.50); Participate in same (5.30). | 5.80 | $4,234.00 |
| 10/25/17 | Lary Alan Rappaport | 203 | Conference with M. Firestein, T. Mungovan regarding hearing. | 0.20 | $146.00 |
| 10/25/17 | Martin J. Bienenstock | 203 | Prepare for hearings on COFINA agent scope of authority and order approving federal money for emergency (0.30); Participate in same (4.20). | 4.50 | $3,285.00 |
| 10/25/17 | Ehud Barak | 203 | Prepare for court hearing regarding COFINA agent and federal disaster funds motion (4.30); Participate in same (1.80). | 6.10 | $4,453.00 |
| 10/26/17 | Timothy W. Mungovan | 203 | Review order addressing location and procedures for November 15 omnibus hearing. | 0.20 | $146.00 |
| 10/26/17 | Brian S. Rosen | 203 | Review transcript from October 25 hearing. | 1.30 | $949.00 |
| 10/31/17 | Joshua A. Esses | 203 | Draft omnibus hearing agenda (0.30); Circulate same (0.10). | 0.40 | $292.00 |
| **Hearings and other non-filed communications with the Court** | | | | **71.70** | **$52,005.00** |

33260 FOMB                                                                          Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/17 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] (2.30); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 3.30 | $2,409.00 |
| 09/19/17 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (1.40). | 2.20 | $1,606.00 |
| 09/19/17 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.60 | $438.00 |
| 09/29/17 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.90 | $657.00 |
| 10/01/17 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.60 | $438.00 |
| 10/01/17 | Timothy W. Mungovan | 204 | Communications with plaintiffs in Aurelius regarding desire to amend deadlines (0.30); Communications with AAFAF regarding same (0.60); Communications with counsel for monolines in Assured regarding adjournment of hearing (0.40); Follow-up communications with M. Bienenstock, S. Ratner, L. Rappaport, and M. Firestein regarding same (0.30). | 1.60 | $1,168.00 |
| 10/01/17 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.70 | $1,241.00 |
| 10/02/17 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation] | 5.30 | $3,869.00 |
| 10/02/17 | Timothy W. Mungovan | 204 | Multiple communications with monoline counsel concerning desire to postpone Assured hearing on motion to dismiss (1.70); [REDACTED: Work relating to court-ordered mediation] (0.40). | 2.10 | $1,533.00 |
| 10/02/17 | Lary Alan Rappaport | 204 | E-mails with plaintiffs' counsel regarding filing of urgent motion, proposed order. | 0.10 | $73.00 |
| 10/02/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.70 | $511.00 |

33260 FOMB                                                          Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.60 | $438.00 |
| 10/02/17 | Stephen L. Ratner | 204 | E-mail other parties regarding Assured motion to dismiss schedule (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.00 | $730.00 |
| 10/02/17 | Antonio N. Piccirillo | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.50 | $365.00 |
| 10/02/17 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.40 | $1,022.00 |
| 10/02/17 | Guy Brenner | 204 | Call with S. Levine regarding AFSCME complaint (0.20); Related follow up (0.40). | 0.60 | $438.00 |
| 10/02/17 | Brian S. Rosen | 204 | Participate in PRASA update call (0.50); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.60 | $438.00 |
| 10/02/17 | Seth D. Fier | 204 | Review additional documents posted in data room regarding fiscal plan and creditor diligence. | 5.30 | $3,869.00 |
| 10/03/17 | Seth D. Fier | 204 | [REDACTED: Work relating to court-ordered mediation] | 4.00 | $2,920.00 |
| 10/03/17 | Jeramy Webb | 204 | Review debt instruments in connection with federal funding issues. | 0.10 | $73.00 |
| 10/03/17 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $292.00 |
| 10/03/17 | Antonio N. Piccirillo | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.50 | $365.00 |
| 10/03/17 | Michael A. Firestein | 204 | Research related reply issues on Ambac reply (0.40); Prepare correspondence with M. Luskin regarding same (0.10); Teleconference with M. Luskin regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.90 | $657.00 |
| 10/03/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.30 | $219.00 |
| 10/03/17 | Ralph C. Ferrara | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $146.00 |
| 10/03/17 | Timothy W. Mungovan | 204 | Communications with creditors concerning desire for stay of actions (1.40); Follow up communications with P. Friedman regarding same (0.20). | 1.60 | $1,168.00 |

33260 FOMB                                                                Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/17 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (1.80); Discuss and revise answers with D. Desatnik (1.30). | 3.10 | $2,263.00 |
| 10/03/17 | Peter D. Doyle | 204 | Communications with AFSCME and Proskauer team regarding dismissal of furlough litigation and next steps. | 1.40 | $1,022.00 |
| 10/03/17 | Daniel Desatnik | 204 | Call with E. Barak to discuss creditor due diligence questions (0.20); Review due diligence questions with E. Barak (1.30). | 1.50 | $1,095.00 |
| 10/04/17 | Maja Zerjal | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $292.00 |
| 10/04/17 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (0.60). | 2.30 | $1,679.00 |
| 10/04/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (3.20); [REDACTED: Work relating to court-ordered mediation] (0.60); Teleconference with B. Yano regarding best-interest analysis (0.20); Teleconference with R. Ferrara regarding same (0.10). | 4.10 | $2,993.00 |
| 10/04/17 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.50 | $365.00 |
| 10/04/17 | Guy Brenner | 204 | Call with B. Sushon regarding AFSCME action (0.10); Address issues regarding dismissal of furlough action (0.20). | 0.30 | $219.00 |
| 10/05/17 | Guy Brenner | 204 | Communicate with S. Levine regarding dismissal of AFSCME complaint (0.10); Review communications regarding Altair intervention in AFSCME case (0.10). | 0.20 | $146.00 |
| 10/05/17 | Alexandra K. Skellet | 204 | Review best-interests analysis from Ernst & Young. | 0.90 | $657.00 |
| 10/05/17 | Ralph C. Ferrara | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.60 | $438.00 |
| 10/05/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.10 | $803.00 |
| 10/05/17 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (2.20); [REDACTED: Work relating to court-ordered mediation] (1.00). | 3.20 | $2,336.00 |
| 10/05/17 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.00 | $730.00 |
| 10/05/17 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.10 | $73.00 |

33260 FOMB                                                                          Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                              Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/06/17 | Ana Vermal | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.90). | 1.10 | $803.00 |
| 10/06/17 | Timothy W. Mungovan | 204 | Communications with counsel for GO bondholders concerning request for extension to oppose motion to dismiss. | 0.80 | $584.00 |
| 10/06/17 | Jonathan E. Richman | 204 | Teleconference with ACP parties regarding status report on Retiree Committee's intervention. | 0.60 | $438.00 |
| 10/06/17 | Antonio N. Piccirillo | 204 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.70). | 1.20 | $876.00 |
| 10/06/17 | Paul Possinger | 204 | Meet and confer call with ACP regarding retiree intervention (0.60); Follow-up discussion regarding same with retiree committee counsel (0.50); Summarize state of disagreement to M. Bienenstock (0.20); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.30); Follow-up e-mails with Jenner regarding scope of intervention (0.30). | 2.60 | $1,898.00 |
| 10/06/17 | Stephen L. Ratner | 204 | E-mail with counsel for ACP, M. Bienenstock, T. Mungovan, P. Possinger regarding procedural matters. | 0.10 | $73.00 |
| 10/06/17 | Jeffrey W. Levitan | 204 | Review Assured meet and confer letter (0.10); Conference with J. Zajac regarding revisions to same (0.20). | 0.30 | $219.00 |
| 10/06/17 | Chantel L. Febus | 204 | E-mails with plaintiffs' counsel regarding deadlines in ACP. | 0.20 | $146.00 |
| 10/06/17 | Elliot Stevens | 204 | Teleconference with Proskauer team, J. Houser and others regarding FEMA funds and proposed motion for comfort order. | 0.70 | $175.00 |
| 10/09/17 | Brian S. Rosen | 204 | Teleconference with T. Mungovan regarding ERS intervention and UCC arguments (0.30); Meeting with V. Melwani and S. Tirschwell regarding ERS intervention (1.70). | 2.00 | $1,460.00 |
| 10/09/17 | Chantel L. Febus | 204 | E-mails with plaintiffs' counsel and others regarding extension deadlines in ACP case. | 0.20 | $146.00 |
| 10/09/17 | Guy Brenner | 204 | Address status of AFSCME complaint and e-mail S. Levine regarding same. | 0.10 | $73.00 |
| 10/09/17 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |
| 10/09/17 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |

33260 FOMB                                                                  Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/17 | Antonio N. Piccirillo | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.70). | 1.10 | $803.00 |
| 10/09/17 | Carlos E. Martinez | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.60 | $438.00 |
| 10/09/17 | Ana Vermal | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.80 | $584.00 |
| 10/09/17 | Timothy W. Mungovan | 204 | Communications with counsel for GO bond holders in ACP proceeding regarding motion to extend deadlines (0.30); Communications with S. Ratner regarding same (0.10). | 0.40 | $292.00 |
| 10/10/17 | Ann M. Ashton | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.80). | 1.60 | $1,168.00 |
| 10/10/17 | Paul Possinger | 204 | Review updated meet and confer letter in CASE (0.30); E-mails regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.50). | 1.80 | $1,314.00 |
| 10/10/17 | Guy Brenner | 204 | Review AFSCME offer regarding withdrawal and assess same. | 0.10 | $73.00 |
| 10/10/17 | Daniel Desatnik | 204 | Review additional creditor diligence questions (0.90); Discussions with E. Barak regarding outstanding questions (0.20); Call with McKinsey to discuss same (0.10); Correspondence with Rothschild regarding same (0.20). | 1.40 | $1,022.00 |
| 10/11/17 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation] | 2.90 | $2,117.00 |
| 10/11/17 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |
| 10/11/17 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $146.00 |
| 10/11/17 | Ann M. Ashton | 204 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.90 | $657.00 |
| 10/11/17 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.50 | $365.00 |
| 10/11/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.50 | $365.00 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/17 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.40 | $292.00 |
| 10/11/17 | Carlos E. Martinez | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.10 | $73.00 |
| 10/11/17 | Ana Vermal | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.50). | 0.80 | $584.00 |
| 10/12/17 | Ana Vermal | 204 | [REDACTED: Work relating to court-ordered mediation]  (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.60 | $1,168.00 |
| 10/12/17 | Carlos E. Martinez | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $146.00 |
| 10/12/17 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.90 | $657.00 |
| 10/12/17 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); Communications with GO bondholders and M. Bienenstock regarding request to move hearing on motion to dismiss (0.50). | 0.80 | $584.00 |
| 10/12/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.00 | $730.00 |
| 10/12/17 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.10 | $803.00 |
| 10/12/17 | Antonio N. Piccirillo | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation]  (0.40). | 1.50 | $1,095.00 |
| 10/12/17 | Steven O. Weise | 204 | [REDACTED: Work relating to court-ordered mediation] | 4.30 | $3,139.00 |
| 10/12/17 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |
| 10/12/17 | Chantel L. Febus | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |

33260 FOMB                                                                      Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/17 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.80 | $1,314.00 |
| 10/12/17 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (2.70); [REDACTED: Work relating to court-ordered mediation]. | 3.50 | $2,555.00 |
| 10/13/17 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (2.80). | 4.10 | $2,993.00 |
| 10/13/17 | Steven O. Weise | 204 | [REDACTED: Work relating to court-ordered mediation] | 4.30 | $3,139.00 |
| 10/13/17 | Antonio N. Piccirillo | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation](0.90). | 1.50 | $1,095.00 |
| 10/13/17 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.60 | $438.00 |
| 10/13/17 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $146.00 |
| 10/13/17 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] | 3.80 | $2,774.00 |
| 10/13/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (3.40); [REDACTED: Work relating to court-ordered mediation] (0.70). | 4.10 | $2,993.00 |
| 10/13/17 | Ana Vermal | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.90 | $657.00 |
| 10/13/17 | Timothy W. Mungovan | 204 | Communications with counsel for APRUM, counsel for AAFAF, and M. Firestein regarding APRUM's request for additional time in which to amend complaint. | 0.70 | $511.00 |
| 10/13/17 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |
| 10/13/17 | Carlos E. Martinez | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.90 | $657.00 |

33260 FOMB                                                                Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); Review research regarding best-interest standard (0.50). | 1.30 | $949.00 |
| 10/16/17 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |
| 10/16/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |
| 10/16/17 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] | 2.60 | $1,898.00 |
| 10/16/17 | Jennifer L. Roche | 204 | Review APRUM order on amended briefing schedule. | 0.10 | $73.00 |
| 10/17/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.50). | 1.40 | $1,022.00 |
| 10/17/17 | Carlos E. Martinez | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $146.00 |
| 10/17/17 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); Communications with GO bondholders' counsel regarding motion to move hearing date on motion to dismiss (0.20). | 0.40 | $292.00 |
| 10/17/17 | Guy Brenner | 204 | Communications with AFSCME regarding dismissal of AFSCME case. | 0.10 | $73.00 |
| 10/17/17 | Joshua A. Esses | 204 | Draft 365(d)(4) motion to extend time to assume or reject lease. | 1.30 | $949.00 |
| 10/18/17 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |
| 10/18/17 | Ana Vermal | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.80 | $584.00 |
| 10/18/17 | Carlos E. Martinez | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $146.00 |
| 10/18/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.70 | $1,971.00 |
| 10/18/17 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (4.30). | 6.40 | $4,672.00 |

33260 FOMB                                                                    Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/17 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation]  (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.90 | $657.00 |
| 10/18/17 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (3.00); [REDACTED: Work relating to court-ordered mediation] (0.40). | 4.30 | $3,139.00 |
| 10/19/17 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.10 | $73.00 |
| 10/19/17 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Calls with Weil regarding disaster fund motion (0.60). | 1.60 | $1,168.00 |
| 10/19/17 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] | 4.90 | $3,577.00 |
| 10/19/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation]  (0.60). | 1.10 | $803.00 |
| 10/19/17 | Ana Vermal | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.10 | $73.00 |
| 10/20/17 | Ana Vermal | 204 | [REDACTED: Work relating to court-ordered mediation] (2.20); [REDACTED: Work relating to court-ordered mediation] (1.30); [REDACTED: Work relating to court-ordered mediation] (2.70). | 6.20 | $4,526.00 |
| 10/20/17 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.90 | $657.00 |
| 10/20/17 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.40 | $292.00 |
| 10/20/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (6.90); [REDACTED: Work relating to court-ordered mediation] (0.40). | 7.30 | $5,329.00 |

33260 FOMB                                                                    Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                            Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/20/17 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] (6.60); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.40). | 7.60 | $5,548.00 |
| 10/20/17 | Steven O. Weise | 204 | [REDACTED: Work relating to court-ordered mediation] | 2.30 | $1,679.00 |
| 10/20/17 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 2.90 | $2,117.00 |
| 10/20/17 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.50 | $365.00 |
| 10/20/17 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.10 | $803.00 |
| 10/23/17 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.10 | $73.00 |
| 10/23/17 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |
| 10/23/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $146.00 |
| 10/23/17 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.60 | $438.00 |
| 10/23/17 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.20 | $876.00 |
| 10/23/17 | Ehud Barak | 204 | Call with Paul Hastings regarding pending matters. | 0.20 | $146.00 |
| 10/24/17 | Carlos E. Martinez | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $73.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/17 | Stephen L. Ratner | 204 | E-mail with L. Despins, T. Mungovan regarding procedural matters. | 0.10 | $73.00 |
| 10/27/17 | Stephen L. Ratner | 204 | Review draft letter from AEGLA counsel (0.20); E-mail with H. Bauer, P. Doyle regarding same (0.10). | 0.30 | $219.00 |
| 10/27/17 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.70 | $511.00 |
| 10/27/17 | Mark Harris | 204 | Teleconference with S. Kinnaird regarding UCC draft. | 0.30 | $219.00 |
| 10/27/17 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.60 | $438.00 |
| 10/29/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.30 | $949.00 |
| 10/29/17 | Ana Vermal | 204 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.40 | $1,022.00 |
| 10/29/17 | Steven O. Weise | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (1.20). | 2.00 | $1,460.00 |
| 10/30/17 | Carl C. Forbes | 204 | Review and analyze independent investigator's first interim report in preparation for conference call with counsel for Creditor's Committee regarding Rule 2004 motion joint status report. | 0.40 | $292.00 |
| 10/30/17 | Gregg M. Mashberg | 204 | Arrange call with movant's counsel regarding Rule 2004. | 0.20 | $146.00 |
| 10/30/17 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |
| 10/31/17 | Timothy W. Mungovan | 204 | Communications with claimholders concerning outstanding Rule 2004 motions for purposes of joint status report (0.40); Communications with G. Mashberg, P. Possinger, C. Forbes regarding same (0.30); Communications with Retiree Committee and UCC concerning outstanding Rule 2004 motions for purpose of joint status report (0.60); Follow up communications with G. Mashberg, P. Possinger, C. Forbes, and P. Possinger (0.40). | 1.70 | $1,241.00 |
| 10/31/17 | Carl C. Forbes | 204 | Teleconference with Creditor's Committee counsel regarding Rule 2004 joint status report (0.70); Teleconference with counsel for AAFAF, National, Ambac, GO Group, ERS Bondholders regarding joint status report (0.60). | 1.30 | $949.00 |

33260 FOMB                                                      Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/17 | Paul Possinger | 204 | Teleconference with UCC counsel regarding pending Rule 2004 motion (0.50); Teleconference with other creditor groups regarding separate Rule 2004 motions (0.50). | 1.00 | $730.00 |
| 10/31/17 | Ehud Barak | 204 | Meet and confer with UCC Committee regarding Rule 2004 (0.30); Meet and confer with bondholders regarding status report on Rule 2004 motions (0.30). | 0.60 | $438.00 |
| **Communications with Claimholders** | | | | **196.90** | **$143,401.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/26/17 | Chris Theodoridis | 205 | Review e-mail from A. Wolfe regarding fiscal responsibility measures in plans of adjustment. | 0.50 | $365.00 |
| 09/27/17 | Chris Theodoridis | 205 | Confer with J. Rapisardi, S. Uhland, P. Friedman, D. Perez, M. Bienenstock, P. Possinger, E. Barak, and M. Zerjal regarding bar date motion. | 2.30 | $1,679.00 |
| 10/01/17 | Stephen L. Ratner | 205 | Review materials regarding Assured motion to dismiss. | 0.50 | $365.00 |
| 10/02/17 | Stephen L. Ratner | 205 | Teleconference with P. Friedman, T. Mungovan regarding Assured scheduling and procedural matters. | 0.20 | $146.00 |
| 10/02/17 | Maja Zerjal | 205 | Follow up with O'Melveny and financial advisors on outstanding issues on task list (1.50); Discuss same with E. Barak (0.30). | 1.80 | $1,314.00 |
| 10/03/17 | Maja Zerjal | 205 | Review status of Title III proceedings and follow-up on several outstanding matters with O'Melveny (1.30); Draft status of Association case (0.50). | 1.80 | $1,314.00 |
| 10/04/17 | Maja Zerjal | 205 | Create consolidated list of requests for O'Melveny. | 0.40 | $292.00 |
| 10/04/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF and M. Bienenstock regarding oral argument in Assured. | 0.50 | $365.00 |
| 10/05/17 | Martin J. Bienenstock | 205 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.00 | $730.00 |
| 10/06/17 | Lary Alan Rappaport | 205 | E-mails with P. Friedman, W. Burgos and A. Lopez regarding response to UCC supplemental brief. | 0.20 | $146.00 |
| 10/06/17 | Paul Possinger | 205 | Call with S. Uhland regarding FEMA order, concerns regarding lien assertions. | 0.50 | $365.00 |

33260 FOMB                                                              Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/17 | Chris Theodoridis | 205 | Call with O'Melveny, Greenberg, and Proskauer teams regarding FEMA issues. | 0.70 | $511.00 |
| 10/06/17 | Maja Zerjal | 205 | Participate in call with Commonwealth and Board professionals regarding FEMA relief and potential motion regarding same. | 0.60 | $438.00 |
| 10/09/17 | Maja Zerjal | 205 | Review list of outstanding matters with O'Melveny (0.40); Follow up regarding same (0.40). | 0.80 | $584.00 |
| 10/10/17 | Guy Brenner | 205 | Communicate with O'Melveny regarding status of AFSCME case and internal communication regarding same. | 0.10 | $73.00 |
| 10/10/17 | Stephen L. Ratner | 205 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $292.00 |
| 10/12/17 | Paul Possinger | 205 | Call with O'Melveny regarding potential plan structures. | 1.20 | $876.00 |
| 10/12/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF and G. Brenner regarding dismissal of AFSCME complaint. | 0.40 | $292.00 |
| 10/12/17 | Guy Brenner | 205 | Communications with O'Melveny regarding AFSCME terms of dismissal (0.10); Communications with S. Levine regarding same (0.10). | 0.20 | $146.00 |
| 10/12/17 | Maja Zerjal | 205 | Participate telephonically in meeting with Proskauer and O'Melveny advisors regarding case status. | 1.10 | $803.00 |
| 10/12/17 | Ehud Barak | 205 | Meeting with O'Melveny regarding next steps. | 1.60 | $1,168.00 |
| 10/13/17 | Ehud Barak | 205 | Participate in meeting with O'Melveny regarding strategy. | 1.60 | $1,168.00 |
| 10/13/17 | Maja Zerjal | 205 | Discussion with O'Melveny regarding outstanding tasks. | 0.30 | $219.00 |
| 10/13/17 | Chris Theodoridis | 205 | General strategy meeting with J. Rapisardi, S. Uhland, D. Mondell, M. Bienenstock, B. Rosen, P. Possinger, and E. Barak. | 1.60 | $1,168.00 |
| 10/16/17 | Guy Brenner | 205 | Communicate with O'Melveny regarding AFSCME dismissal. | 0.10 | $73.00 |
| 10/16/17 | Steve MA | 205 | Participate in call with O'Melveny regarding Asociacion de Salud notice of removal and lift-stay. | 0.40 | $292.00 |
| 10/17/17 | Paul Possinger | 205 | Call with E. Barak and P. Friedman regarding disaster relief issues and related motion. | 0.50 | $365.00 |
| 10/18/17 | Paul Possinger | 205 | All-hands meeting with AAFAF, FOMB and advisors regarding path forward. | 2.40 | $1,752.00 |
| 10/18/17 | Stephen L. Ratner | 205 | Conference with M. Bienenstock, O'Melveny, B. Rosen, AAFAF, Ernst & Young, McKinsey, Citi regarding strategy for Title III proceedings. | 2.10 | $1,533.00 |

33260 FOMB                                                                Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/17 | Guy Brenner | 205 | Call with S. Levine, M. Blumin, and D. Patel regarding AFSCME complaint (0.20); Follow up regarding same (0.10). | 0.30 | $219.00 |
| 10/18/17 | Maja Zerjal | 205 | Review and revise list of outstanding matters for status call with O'Melveny. | 0.40 | $292.00 |
| 10/18/17 | Brian S. Rosen | 205 | Memorandum to S. Uhland regarding strategy for various cases (0.10); Meet with Proskauer and O'Melveny teams regarding strategy for Title III proceedings (0.80); Meet with Board and AAFAF professionals regarding same (2.40). | 3.30 | $2,409.00 |
| 10/18/17 | Ehud Barak | 205 | Participate in meeting with O'Melveny regarding strategy (0.60); Prepare for advisors meeting (0.40); Participate in advisors meeting (2.40); Discussion with A. Wolfe and Citi (1.80). | 5.20 | $3,796.00 |
| 10/19/17 | Maja Zerjal | 205 | Participate in status call with D. Perez, E Barak and S. Ma (0.80); Participate in follow-up call with E. Barak and S. Ma (0.50). | 1.30 | $949.00 |
| 10/19/17 | Steve MA | 205 | Call with O'Melveny regarding status of various matters across cases (0.80); Review notes on call with O'Melveny regarding status of various items (0.40). | 1.20 | $876.00 |
| 10/19/17 | Paul Possinger | 205 | Discussion with C. Theodoridis and AAFAF counsel regarding disaster fund motion. | 0.40 | $292.00 |
| 10/19/17 | Stephen L. Ratner | 205 | Review submission regarding federal funds (0.30); Review order regarding Rule 2004 motions (0.10); E-mails with G. Brenner, T. Mungovan regarding same (0.10); E-mail with M. Luskin, C. Febus regarding ACP opposition brief and response points (0.30); Work on ACP response points (0.30). Review draft motion regarding stay of AFSCME action (0.10). | 1.20 | $876.00 |

33260 FOMB                                                                    Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/20/17 | Stephen L. Ratner | 205 | Prepare for conferences with M. Luskin, S. Weise, B. Rosen, C. Febus, T. Mungovan regarding ACP reply (0.30); Participate in same (0.70); Review draft appointments clause brief and conference and e-mail with M. Harris, C. Febus regarding same (0.50); Review recent filings (0.50); [REDACTED: Work relating to court-ordered mediation] (0.40); Review submissions regarding federal funds motion (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); Conferences and e-mail with M. Bienenstock, E. Barak, T. Mungovan, P. Possinger, L. Despins, P. Friedman regarding Commonwealth/CONFINA agent scheduling motion and review same (0.60); Review draft letter to Judge Houser (0.20); Conference with T. Mungovan regarding prep for October 25 argument and review materials for same (0.30); E-mail with T. Mungovan, S. Hauser regarding status report (0.10). | 4.10 | $2,993.00 |
| 10/23/17 | Margaret A. Dale | 205 | Conference call with GDB attorneys and Board attorneys to discuss opposition to Siemens Rule 2004 motion. | 0.50 | $365.00 |
| 10/24/17 | Paul Possinger | 205 | Meet with O'Melveny regarding COFINA agent, disaster relief fund motion. | 1.20 | $876.00 |
| 10/27/17 | Mark Harris | 205 | Teleconference with Munger Tolles and O'Melveny regarding O'Melveny draft for Appointments Clause. | 0.70 | $511.00 |
| 10/30/17 | Gregg M. Mashberg | 205 | Call with O'Melveny regarding Rule 2004 motion status report (0.20); Prepare for same (0.10). | 0.30 | $219.00 |
| 10/31/17 | Carl C. Forbes | 205 | Teleconference with AFFAF's counsel regarding upcoming teleconference with National, Ambac, GO Group, and ERS Bondholders counsel regarding joint status report. | 0.40 | $292.00 |
| 10/31/17 | Steve MA | 205 | Follow up with O'Melveny on Seguros opposition. | 0.10 | $73.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **46.40** | **$33,872.00** |

33260 FOMB                                                                      Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 25

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/17 | Gregg M. Mashberg | 206 | Revise opposition to ERS bondholders' joinder motion regarding Rule 2004 (0.20); Teleconference regarding revisions to objection to joinder motion by ERS bondholders (0.20). | 0.40 | $292.00 |
| 09/26/17 | Gregg M. Mashberg | 206 | Correspond regarding revisions to opposition to ERS bondholders' joinder motion (0.60); Review Rule 2004 joinder opposition (0.60); Correspond regarding opposition to Rule 2004 joinder (0.20); Revise opposition to ERS bondholders' joinder motion (2.70). | 4.10 | $2,993.00 |
| 10/01/17 | Michael A. Firestein | 206 | Prepare joint urgent motion on moving hearing (0.40); Preparation of memoranda regarding same (0.20). | 0.60 | $438.00 |
| 10/01/17 | Stephen L. Ratner | 206 | Review urgent motion regarding assured motion to dismiss. | 0.20 | $146.00 |
| 10/01/17 | Timothy W. Mungovan | 206 | Draft and revise urgent motion concerning scheduling of hearing in Assured (2.20); Communications with S. Ratner, M. Firestein, L. Rappaport, and J. Roche regarding same (0.30). | 2.50 | $1,825.00 |
| 10/01/17 | Lary Alan Rappaport | 206 | Review draft joint urgent motion, proposed order and revisions. | 0.20 | $146.00 |
| 10/01/17 | Martin J. Bienenstock | 206 | E-mails with T. Mungovan regarding motion to adjourn oral argument (0.20); Draft substantive text of motion (1.10). | 1.30 | $949.00 |
| 10/01/17 | Jennifer L. Roche | 206 | Review draft Ambac reply brief (1.10); Conference with L. Rappaport regarding reply brief issues (0.70); Conference with M. Firestein and L. Rappaport regarding reply brief issues (0.60); Draft revisions to Ambac reply brief (2.60); Draft and revise urgent motion and proposed order regarding adjournment of Assured motion to dismiss hearing (1.40); Correspondence with T. Mungovan and M. Firestein regarding urgent motion (0.20). | 6.60 | $4,818.00 |
| 10/02/17 | Jennifer L. Roche | 206 | Analyze and revise Ambac motion to dismiss reply brief. | 5.40 | $3,942.00 |
| 10/02/17 | Timothy W. Mungovan | 206 | Review response to Aurelius' motion to revise schedule (0.40); Review and revise motion to adjourn hearing on motion to dismiss complaint to October 11 (0.70). | 1.10 | $803.00 |

33260 FOMB                                                                          Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Courtney M. Bowman | 206 | Confer with L. Rappaport regarding draft supplemental brief in Assured matter supporting limited intervention by UCC (0.20); Review filings in Assured matter in preparation for drafting brief supporting limited intervention by UCC (1.40); Draft brief supporting limited intervention by UCC in Assured matter (2.20); Confer with M. Firestein and L. Rappaport regarding revisions to brief supporting limited intervention by UCC in Assured matter (0.20); Revise brief supporting limited intervention by UCC in Assured matter (1.30). | 5.30 | $3,869.00 |
| 10/02/17 | Michael A. Firestein | 206 | Review Board brief in opposition in partial support of UCC intervention (0.30); Conference with L. Rappaport on revisions to Board opposition to UCC intervention and teleconference with C. Bowman regarding same (0.40). | 0.70 | $511.00 |
| 10/02/17 | William D. Dalsen | 206 | Draft notice of dismissal for furlough litigation. | 0.20 | $146.00 |
| 10/02/17 | Kevin J. Perra | 206 | Review draft dismissal of furlough case. | 0.10 | $73.00 |
| 10/02/17 | Stephen L. Ratner | 206 | Review Aurelius motion and response regarding Appointments Clause scheduling. | 0.30 | $219.00 |
| 10/02/17 | Guy Brenner | 206 | Address dismissal logistics and draft dismissal notice regarding Furlough case. | 0.30 | $219.00 |
| 10/02/17 | Chantel L. Febus | 206 | Edit, prepare and supervise filing of informative motion regarding for adjournment in Aurelius Appointments Clause Case (1.90); Calls with M. Giddens regarding same (0.30). | 2.20 | $1,606.00 |
| 10/03/17 | Chantel L. Febus | 206 | Review and revise Appointments Clause brief. | 3.50 | $2,555.00 |
| 10/03/17 | Guy Brenner | 206 | Review Turnkey motion to dismiss (0.10); Assess response to AFSCME stay proposals (0.60); Internal communications regarding same (0.30). | 1.00 | $730.00 |
| 10/03/17 | Brian S. Rosen | 206 | Review draft response regarding Appointments Clause case. | 0.20 | $146.00 |
| 10/03/17 | Stephen L. Ratner | 206 | Review draft response to UCC supplemental brief regarding intervention in Assured case. | 0.20 | $146.00 |

33260 FOMB                                                                                    Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/17 | Jeffrey W. Levitan | 206 | Review e-mails regarding Appointments Clause brief and arguments for same (0.10); Conference with M. Bienenstock regarding Appointments Clause brief (0.10); Teleconference with M. Harris regarding Appointments Clause brief (0.10); E-mail with M. Bienenstock regarding Appointments Clause brief (0.10); Conferences with B. Rosen regarding opposition to Aurelius dismissal motion (0.20); E-mail with P. Possinger regarding Aurelius dismissal issues (0.20); Conference with E. Barak regarding Aurelius dismissal issues (0.40); Analyze PROMESA sections for dismissal argument (0.40). | 1.60 | $1,168.00 |
| 10/03/17 | Michael A. Firestein | 206 | Conference with L. Rappaport regarding reply issues in UCC intervention in Assured case (0.20); Review and revise reply to UCC position paper on status of intervention (0.30). | 0.50 | $365.00 |
| 10/03/17 | Lary Alan Rappaport | 206 | Review and revise response to UCC's supplemental brief on limited participation (0.40); E-mails and conference with M. Firestein regarding additional revisions (0.20); Finalize revisions to draft response to UCC's supplemental memorandum (0.20); Conference with M. Firestein regarding additional UCC memoranda (0.10); E-mail to T. Mungovan and S. Ratner regarding draft response (0.10); Conference with C. Bowman regarding draft response (0.10); E-mails to T. Mungovan, S. Ratner, B. Rosen, P. Possinger, M. Firestein regarding draft response (0.10). | 1.20 | $876.00 |
| 10/03/17 | Courtney M. Bowman | 206 | Discuss changes to brief supporting limited intervention by UCC in Assured matter with L. Rappaport (0.10); Review changes made to brief supporting limited intervention by UCC in Assured matter (0.20). | 0.30 | $219.00 |
| 10/03/17 | Ehud Barak | 206 | Discuss Appointments Clause case with J. Levitan (0.50); Conduct research for motion to dismiss (2.60). | 3.10 | $2,263.00 |
| 10/04/17 | Maja Zerjal | 206 | Review and mark-up draft stipulation regarding grievance proceedings. | 1.00 | $730.00 |
| 10/04/17 | Zachary Chalett | 206 | Review opposition to Aurelius' motion to dismiss. | 1.40 | $350.00 |

33260 FOMB                                                          Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/17 | Courtney M. Bowman | 206 | Review revisions made to brief supporting limited intervention by UCC in Assured matter. | 0.10 | $73.00 |
| 10/04/17 | Martin J. Bienenstock | 206 | Review and revise brief regarding intervention rights under 1109 in light of First Circuit decision. | 1.80 | $1,314.00 |
| 10/04/17 | Michael A. Firestein | 206 | Revise brief responsive to VCC intervention motion. | 0.10 | $73.00 |
| 10/04/17 | Stephen L. Ratner | 206 | Review materials for Assured arguments regarding motion to dismiss (0.40); Review draft Appointments Clause brief (0.30); Review draft response to UCC supplemental brief regarding intervention (0.10). | 0.80 | $584.00 |
| 10/04/17 | Brian S. Rosen | 206 | Review and revise intervention pleading (0.10); Memorandum to L. Rappaport regarding same (0.10). | 0.20 | $146.00 |
| 10/04/17 | Chantel L. Febus | 206 | E-mails with Z. Chalett regarding draft Aurelius brief in opposition to motion to dismiss. | 0.20 | $146.00 |
| 10/05/17 | Selena F. Williams | 206 | Draft and file informative motion regarding hearing, per T. Mungovan (0.40); Coordinate order to allow electronic devices in the courtroom, per T. Mungovan (0.60). | 1.00 | $250.00 |
| 10/05/17 | Maja Zerjal | 206 | Review proposed changes to grievance proceedings protocol and mark-up draft. | 1.30 | $949.00 |
| 10/05/17 | Stephen L. Ratner | 206 | Review materials regarding Assured motion to dismiss. | 1.20 | $876.00 |
| 10/05/17 | Jeffrey W. Levitan | 206 | Prepare outline of argument for Aurelius opposition. | 0.70 | $511.00 |
| 10/05/17 | Michael A. Firestein | 206 | Review revisions to UCC reply to standing and related telephone conference with L. Rappaport. | 0.10 | $73.00 |
| 10/05/17 | Martin J. Bienenstock | 206 | Review and revise brief regarding UCC intervention. | 0.80 | $584.00 |
| 10/05/17 | Courtney M. Bowman | 206 | Review internal correspondence regarding revisions to brief supporting limited intervention by UCC in Assured matter. | 0.20 | $146.00 |
| 10/05/17 | Ehud Barak | 206 | Review and revise FEMA comfort motion (0.90); Discuss same with P. Possinger (0.30). | 1.20 | $876.00 |
| 10/06/17 | Martin J. Bienenstock | 206 | Draft response to Ambac complaint. | 6.60 | $4,818.00 |
| 10/06/17 | Timothy W. Mungovan | 206 | Review and finalize joint motion with AAFAF and Cooperativa de Seguros requesting extension to deadlines for lift-stay motion (0.50); Review and finalize Board's response in support of UCC's supplemental brief seeking limited participation in Assured case (0.50). | 1.00 | $730.00 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/17 | Lary Alan Rappaport | 206 | Review and revise draft responses and related e-mails with M. Rochman (1.40); E-mails with H. Borges, U. Fernandez Barrera, D. Perez, T. Mungovan S. Ratner and M. Firestein regarding filing of response to supplemental brief (0.20); E-mails with M. Rochman, C. Bowman regarding preparing responses to UCC supplemental briefs in various actions (0.20); Conferences with M. Rochman regarding preparation of responses to UCC supplemental briefs (0.40). | 2.20 | $1,606.00 |
| 10/06/17 | Michael A. Firestein | 206 | Review revisions to UCC opposition to intervention. | 0.20 | $146.00 |
| 10/06/17 | Jeffrey W. Levitan | 206 | Teleconference with P. Possinger, A. Ashton, J. Zajac, J. Roberts regarding revisions to Assured dismissal (0.60); Teleconference with C. Febus regarding Aurelius dismissal (0.10); Draft e-mail to M. Harris outlining bankruptcy related arguments for Aurelius opposition (1.30); Review revisions to Assured dismissal and compare arguments to complaint (0.60); E-mail to J. Zajac regarding Assured motion to dismiss (0.10); Revise Assured motion to dismiss (1.90); Conferences with J. Zajac regarding 928 issues for motion to dismiss (0.20); Review J. Zajac comments to Assured dismissal (0.20). | 5.00 | $3,650.00 |
| 10/06/17 | Paul Possinger | 206 | Review motion and order regarding FEMA advances. | 0.80 | $584.00 |
| 10/06/17 | Maja Zerjal | 206 | Review and mark-up proposed urgent motion regarding FEMA funds. | 0.70 | $511.00 |
| 10/06/17 | Chantel L. Febus | 206 | Review draft Aurelius opposition to motion to dismiss for Appointments Clause (1.70); Call and e-mail with J. Levitan regarding arguments in draft Aurelius opposition to motion to dismiss for Appointments Clause (0.80). | 2.50 | $1,825.00 |
| 10/07/17 | Paul Possinger | 206 | Review and revise motion and order regarding FEMA funding. | 1.40 | $1,022.00 |
| 10/07/17 | Jeffrey W. Levitan | 206 | E-mail M. Harris regarding Aurelius dismissal response. | 0.30 | $219.00 |
| 10/07/17 | Michael A. Firestein | 206 | Review and prepare strategic correspondences on consequences of voluntary dismissal of complaint. | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/07/17 | Timothy W. Mungovan | 206 | Analyze Ambac's complaint for purposes of drafting response (1.10); Begin to draft response to Ambac's complaint (1.30); Extensive communications with M. Morris, C. Febus, S. Ratner, L. Rappaport, and M. Firestein regarding same (1.80). | 4.20 | $3,066.00 |
| 10/08/17 | Mark Harris | 206 | Review draft from Munger Tolles (0.90); Make notes regarding same (0.40). | 1.30 | $949.00 |
| 10/09/17 | Mark Harris | 206 | Teleconference with C. Febus regarding J. Levitan Appointments Clause edits (0.10); Review M. Bienenstock's edits (0.20). | 0.30 | $219.00 |
| 10/09/17 | Maja Zerjal | 206 | Review latest version of bar date order (0.70); Draft chart of outstanding comments (1.10). | 1.80 | $1,314.00 |
| 10/09/17 | Seth Fiur | 206 | Review, analyze, and suggest revisions to draft brief regarding Appointments Clause litigation. | 0.60 | $438.00 |
| 10/09/17 | Chantel L. Febus | 206 | Review received draft of Ambac response (0.60); Discussions related to same (1.10); Review comments to draft Aurelius opposition to motion to dismiss on Aurelia Appointments Clause and case from L. Stafford and M. Bienenstock (1.70); Review and analyze O'Melveny's AAFAF draft Ambac response (0.60); Compare same to Board draft (0.80); Draft section of memorandum comparing drafts (2.30). | 7.10 | $5,183.00 |
| 10/09/17 | Matthew I. Rochman | 206 | Prepare final revisions to responses to UCC supplemental briefs in support of intervention. | 0.80 | $584.00 |
| 10/09/17 | Timothy W. Mungovan | 206 | Review and revise response to UCC's motions to intervene in adversary proceedings (0.30); Communications with L. Rappaport, S. Ratner, and M. Rochman regarding same (0.20); Review and revise joint status report concerning Retiree Committee's motion to intervene (0.40); Communications with P. Possinger, M. Bienenstock, and S. Ratner regarding same (0.20); Review additional revisions received from GO bond holders (0.20). | 1.30 | $949.00 |
| 10/09/17 | Jonathan E. Richman | 206 | Review status reports regarding Committees' intervention motions (0.30); Draft and review e-mails regarding same (0.10). | 0.40 | $292.00 |
| 10/09/17 | Lary Alan Rappaport | 206 | E-mails with T. Mungovan, M. Rochman and D. Perez regarding finalizing and filing responses to UCC supplemental memoranda. | 0.20 | $146.00 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/17 | Paul Possinger | 206 | Review updated versions of FEMA funding motion and order (0.50); Related e-mails with O'Melveny and K. Rifkind (0.20). | 0.70 | $511.00 |
| 10/09/17 | Steve MA | 206 | Prepare draft notice of rescheduled hearing for bar date motion. | 2.50 | $1,825.00 |
| 10/09/17 | Daniel Desatnik | 206 | Review responses from Financial Advisors regarding fiscal plan diligence (0.20); Call with E. Barak regarding same (0.10); Call with McKinsey to discuss same (0.50); Incorporate comments into due diligence responses to creditors questions (0.80); Review additional fiscal plan diligence questions (0.60). | 2.20 | $1,606.00 |
| 10/10/17 | Steve MA | 206 | Finalize draft of revised notice of hearing regarding bar date motion to send to O'Melveny and Greenberg Traurig. | 0.40 | $292.00 |
| 10/10/17 | Maja Zerjal | 206 | Review draft grievance protocol comments (0.80); Review and mark-up draft motion to adjourn bar date motion hearing (0.40); Review calendar and status of outstanding matters to be taken on submission at November 15 hearing (0.80). | 2.00 | $1,460.00 |
| 10/10/17 | Chantel L. Febus | 206 | Finalize review comparing AAFAF's and board's draft responses to Ambac complaint (0.70); Prepare memorandum regarding same (0.60); E-mails with S. Ratner, T. Mungovan, M. Firestein and L. Rappaport and O'Melveny lawyers regarding same (0.40). | 1.70 | $1,241.00 |
| 10/11/17 | Chris Theodoridis | 206 | Confer with P. Possinger, E. Barak, S. Ma, and D. Desatnik regarding DIP motion (0.40); Follow-up with E. Barak (0.50); Confer with A. Wolfe, E. Barak, and D. Desatnik regarding DIP motion affidavit in connection with preparation of same (0.40). | 1.30 | $949.00 |
| 10/11/17 | Martin J. Bienenstock | 206 | Research and outline motion papers and comfort order provisions regarding disaster relief funds. | 3.10 | $2,263.00 |
| 10/11/17 | Ehud Barak | 206 | Discuss DIP motion with J. Levitan (0.40); Discuss same with A. Wolf (0.50); Draft and research DIP motion (3.80). | 4.70 | $3,431.00 |
| 10/11/17 | Daniel Desatnik | 206 | Prepare outline for A. Wolfe declaration regarding same (0.90); Team call with A. Wolfe to discuss declaration (0.40); Team call to discuss preparation of DIP motions regarding federal disaster funds (0.40); Begin preparation of necessary DIP documentation (1.00). | 2.70 | $1,971.00 |

33260 FOMB                                                                                      Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/17 | Steve MA | 206 | Review draft disaster recovery funding bill in preparation for drafting emergency DIP motion. | 0.30 | $219.00 |
| 10/12/17 | Steve MA | 206 | Revise draft notice of adjournment of bar date motion (0.90); Review draft DIP motion and prepare rider to same (4.40); Convert motion to withdraw into notice of withdrawal (0.40). | 5.70 | $4,161.00 |
| 10/12/17 | Chris Theodoridis | 206 | Prepare draft DIP motion. | 4.50 | $3,285.00 |
| 10/12/17 | Maja Zerjal | 206 | Review updates and correspondence on lift-stay motions, grievance protocol, case management order, and bar date motion. | 1.00 | $730.00 |
| 10/12/17 | Guy Brenner | 206 | Address AFSCME dismissal. | 0.10 | $73.00 |
| 10/12/17 | Joshua A. Esses | 206 | Draft 365(d)(4) motion to extend the deadline to assume or reject leases. | 3.30 | $2,409.00 |
| 10/13/17 | Joshua A. Esses | 206 | Draft extension motion for time to assume or reject leases. | 0.40 | $292.00 |
| 10/13/17 | Guy Brenner | 206 | Address conditions for dismissing AFSCME complaint. | 0.30 | $219.00 |
| 10/13/17 | Chantel L. Febus | 206 | E-mails with T. Mungovan, S. Ratner and M. Harris regarding deadlines (0.10); Draft filings in Aurelius and UTIER Appointments Clause litigations (0.20). | 0.30 | $219.00 |
| 10/13/17 | Chris Theodoridis | 206 | Prepare draft DIP motion. | 3.90 | $2,847.00 |
| 10/13/17 | Maja Zerjal | 206 | Review comments to grievance protocol and related correspondence. | 0.30 | $219.00 |
| 10/13/17 | Michael A. Firestein | 206 | Prepare joint motion on new schedule for APRUM. | 0.20 | $146.00 |
| 10/13/17 | Paul Possinger | 206 | Review updated motion addressing use of disaster relief funds. | 0.40 | $292.00 |
| 10/13/17 | Stephen L. Ratner | 206 | Review draft Appointments Clause and lift-stay briefs (0.30); Review draft motion regarding APRUM schedule (0.10). | 0.40 | $292.00 |
| 10/13/17 | Steve MA | 206 | Finalize notice of withdrawal of bar date motion to be filed (0.40); Review changes to legal basis rider for DIP motion (0.30); Review draft bar date order and comments from various parties (0.50). | 1.20 | $876.00 |
| 10/13/17 | Jennifer L. Roche | 206 | Draft motion and order regarding APRUM complaint and motion to dismiss briefing schedule (1.40); E-mails with M. Firestein, T. Mungovan, H. Bauer and S. Ratner regarding APRUM motion (0.40); Analyze potential APRUM briefing schedule (0.10). | 1.90 | $1,387.00 |
| 10/13/17 | Daniel Desatnik | 206 | Prepare background section of DIP motion regarding disaster relief bill. | 2.40 | $1,752.00 |
| 10/14/17 | Ehud Barak | 206 | Review and revise 365(d)(4) motion to extend time to assume or reject lease. | 0.80 | $584.00 |

33260 FOMB                                                                      Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/17 | Maja Zerjal | 206 | Review underlying pleadings and mark-up draft objection to removal in Asociacion de Salud case. | 2.50 | $1,825.00 |
| 10/14/17 | Chris Theodoridis | 206 | Prepare draft DIP motion. | 2.00 | $1,460.00 |
| 10/14/17 | Chantel L. Febus | 206 | Review comments to draft responses to Ambac complaint. | 0.50 | $365.00 |
| 10/15/17 | Jeramy Webb | 206 | Review motions regarding disaster relief funds. | 0.10 | $73.00 |
| 10/15/17 | Michael A. Firestein | 206 | Review urgent motion on use of disaster relief funds. | 0.20 | $146.00 |
| 10/16/17 | Paul Possinger | 206 | Attention to scheduling of FEMA motion. | 0.20 | $146.00 |
| 10/16/17 | Vincent Indelicato | 206 | Review joint motion regarding receipt and use of federal disaster relief funds. | 0.40 | $292.00 |
| 10/16/17 | Chantel L. Febus | 206 | E-mails and meeting with M. Harris regarding Aurelius Appointments Clause opposition (0.30); Review HTA/Ambac responses (0.40). | 0.70 | $511.00 |
| 10/16/17 | Joshua A. Esses | 206 | Draft 365(d)(4) motion to extend time to assume or reject lease. | 0.70 | $511.00 |
| 10/16/17 | Chris Theodoridis | 206 | Prepare draft post-petition financing motion. | 4.30 | $3,139.00 |
| 10/16/17 | Brian S. Rosen | 206 | Review disaster relief funds motion and order (0.30); Teleconference with P. Possinger regarding same (0.20); Review motion to dismiss in ACP action (0.90); Teleconference with T. Mungovan regarding same (0.20). | 1.60 | $1,168.00 |
| 10/16/17 | Ehud Barak | 206 | Review materials for DIP motions (2.30); Discuss DIP financing motions with C. Theodoridis (0.20). | 2.50 | $1,825.00 |
| 10/16/17 | Maja Zerjal | 206 | Review comments to Asociacion de Salud adversary response (0.70); Review grievance protocol (0.70); Discuss same with O'Melveny, Proskauer, PMA and O'Neill teams (0.50); Discuss outstanding motions with O'Melveny and Proskauer teams (0.50). | 2.40 | $1,752.00 |
| 10/16/17 | Steve MA | 206 | Update rider regarding legal basis for DIP motion for Commonwealth (0.90); Review outline of economic analysis from A. Wolfe in connection with DIP motion (0.20); Further revise rider regarding legal bases for motion for Commonwealth based on discussion with C. Theodoridis (1.60); Review draft objection to notice of removal in connection with conference call regarding Asociacion de Salud (1.00). | 3.70 | $2,701.00 |

33260 FOMB                                                          Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/16/17 | Daniel Desatnik | 206 | Review materials from A. Wolfe regarding impact of failure to receive disaster relief (0.80); Continue preparation of background section of DIP motion regarding same (2.90); Continue preparation of declaration of A. Wolfe (2.30); Review section in connection with DIP motion for Wolfe declaration (0.60). | 6.60 | $4,818.00 |
| 10/17/17 | Daniel Desatnik | 206 | Prepare for call with A. Wolfe to discuss DIP loan economic analysis (0.70); Team call with A. Wolfe to discuss same (1.40); Prepare background section addressing Appropriations Act (1.30); Prepare background section addressing Stafford Act (1.40); Prepare background section addressing pre-disaster Commonwealth liquidity needs (1.60). | 6.40 | $4,672.00 |
| 10/17/17 | Steve MA | 206 | Review and comment on draft of Motion to extend 365(d)(4) deadline to reject or assume lease. | 1.10 | $803.00 |
| 10/17/17 | Ehud Barak | 206 | Review materials relating to DIP financing motion (2.30); Conduct relevant legal research (1.30). | 3.60 | $2,628.00 |
| 10/17/17 | Chris Theodoridis | 206 | Confer with A. Wolfe, E. Barak, and D. Desatnik regarding Wolfe declaration for post-petition financing motion (1.40); Prepare draft post-petition financing motion (3.70). | 5.10 | $3,723.00 |
| 10/17/17 | Chantel L. Febus | 206 | E-mails and call with M. Harris, C. Golder and G. Anders regarding draft opposition to Aurelius motion to dismiss based on Appointments Clause (0.20); Review M. Harris comments to draft opposition to Aurelius motion to dismiss Title III proceedings (0.60); E-mails with T. Mungovan and S. Williams regarding preparation and informative motions for Oct. 25 hearing (0.30); Draft outline for Board reply regarding motion to dismiss in ACP case (1.80). | 2.90 | $2,117.00 |
| 10/17/17 | Stephen L. Ratner | 206 | Review ACP opposition to motion to dismiss. | 0.70 | $511.00 |
| 10/17/17 | Ralph C. Ferrara | 206 | E-mail to M. Bienenstock regarding motion addressing use of federal disaster relief funds. | 0.40 | $292.00 |
| 10/18/17 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding ACP reply brief (0.20); Draft and review e-mails regarding same (0.10). | 0.30 | $219.00 |

33260 FOMB                                                      Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/17 | Timothy W. Mungovan | 206 | Communications with M. Luskin regarding analysis and assessment of opposition to motion to dismiss ACP complaint. | 0.50 | $365.00 |
| 10/18/17 | Stephen L. Ratner | 206 | E-mail and teleconference with M. Luskin, T. Mungovan regarding ACP opposition brief (0.30); Review of same (0.20). | 0.50 | $365.00 |
| 10/18/17 | Jeffrey W. Levitan | 206 | E-mail B. Rosen, M. Harris regarding Aurelius opposition (0.20); E-mail M. Harris regarding Munger Tolles brief (0.10). | 0.30 | $219.00 |
| 10/18/17 | Kevin J. Perra | 206 | Review opposition papers regarding motion to dismiss ACP master case. | 1.40 | $1,022.00 |
| 10/18/17 | Julia D. Alonzo | 206 | Draft outline of reply to ACP opposition to motion to dismiss. | 3.90 | $2,847.00 |
| 10/18/17 | Joshua A. Esses | 206 | Draft 365(d)(4) motion to extend time to assume or reject lease. | 2.30 | $1,679.00 |
| 10/18/17 | Chris Theodoridis | 206 | Prepare draft post-petition financing motion. | 8.30 | $6,059.00 |
| 10/18/17 | Ehud Barak | 206 | Call with M. Comemford regarding documents to be filed by Board. | 0.20 | $146.00 |
| 10/18/17 | Steve MA | 206 | Review background section DIP motion (0.60); Prepare legal analysis rider to same based on background section (2.30); Review DIP proposal in connection with DIP motion (0.10). | 3.00 | $2,190.00 |
| 10/18/17 | Daniel Desatnik | 206 | Continue preparation of draft of A. Wolfe declaration. | 4.90 | $3,577.00 |
| 10/19/17 | Daniel Desatnik | 206 | Review A. Wolfe comments to background section of DIP motion (0.40); Revise background of DIP motion based on A. Wolfe comments (0.90); Review additional materials by A. Wolfe provided regarding declaration (1.60). | 2.90 | $2,117.00 |
| 10/19/17 | Margaret A. Dale | 206 | Review Judge Dein's order for joint status reports regarding motions for order authorizing rule 2004 examinations and related e-mails regarding compliance. | 0.50 | $365.00 |
| 10/19/17 | Ehud Barak | 206 | Review and revise DIP motion (6.70); Discussion with P. Possinger and C. Theodoridis regarding same (0.40). | 7.10 | $5,183.00 |
| 10/19/17 | Brian S. Rosen | 206 | Review financing proposal (0.20); Conference with E. Barak regarding same (0.30); Review Munger Tolles materials regarding Appointments Clause brief (1.60). | 2.10 | $1,533.00 |
| 10/19/17 | Julia D. Alonzo | 206 | Draft preliminary thoughts regarding reply brief in ACP matter. | 0.90 | $657.00 |

33260 FOMB                                                                                      Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                             Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/19/17 | Chantel L. Febus | 206 | Review comments from M. Luskin on ACP's opposition to Board's motion to dismiss (0.40); E-mails regarding same (0.20); Draft notes for Board reply to ACP's opposition to motion to dismiss (2.50); Review draft ACP reply outline (0.30); Discuss same with J. Alonzo (0.60); E-mails with S. Weise and others regarding Board reply to ACP's opposition to motion to dismiss (0.30); E-mails with J. Alonzo and T. Mungovan regarding outline of Board reply to ACP's opposition to motion to dismiss (0.30); E-mails with J. Richman regarding Board reply to ACP's opposition to motion to dismiss and implications (0.20). | 4.80 | $3,504.00 |
| 10/19/17 | Kevin J. Perra | 206 | Review draft information motion regarding AFSCME stay. | 0.20 | $146.00 |
| 10/19/17 | Steven O. Weise | 206 | Review briefs on GO matter and conference regarding same. | 3.30 | $2,409.00 |
| 10/19/17 | Paul Possinger | 206 | Discuss DIP financing motion with E. Barak. | 0.30 | $219.00 |
| 10/19/17 | Jonathan E. Richman | 206 | Review materials regarding ACP reply brief (0.40); Draft and review e-mails regarding same (0.20). | 0.60 | $438.00 |
| 10/20/17 | Timothy W. Mungovan | 206 | Discussions with M. Luskin and his team, S. Weise, S. Ratner, C. Febus, J. Alonzo, and B. Rosen regarding opposition to motion to dismiss complaint. | 0.60 | $438.00 |
| 10/20/17 | Steven O. Weise | 206 | Review opposition brief on ACP matter and law regarding same. | 3.80 | $2,774.00 |
| 10/20/17 | Carl C. Forbes | 206 | Draft joint status report for Siemens Rule 2004 Motion (1.20); Draft joint status report for National Rule 2004 motion (0.90); Draft joint status report for Ambac Rule 2004 motion (1.10); Draft joint status report for creditors' committee Rule 2004 motion (0.90); Draft joint status report for GO Group Rule 2004 motion (0.80). | 4.90 | $3,577.00 |
| 10/20/17 | Chantel L. Febus | 206 | Call with S. Ratner, T. Mungovan, B. Rosen, M. Luskin, S. Weise, and J. Alonzo regarding ACP's opposition to motion to dismiss and Board's reply (0.40); Review revised draft of Munger's opposition to Aurelius' motion to dismiss Proskauer and client (1.30); Review draft outline of reply to ACP's opposition to Board's motion to dismiss (1.20); Discussions with J. Alonzo regarding same (0.70). | 3.60 | $2,628.00 |

33260 FOMB                                                           Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                              Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/20/17 | Julia D. Alonzo | 206 | Participate in teleconference regarding reply brief in support of motion to dismiss in ACP adversary proceeding (0.50); Draft outline of reply brief in support of motion to dismiss in ACP adversary proceeding (3.40); Correspond with C. Febus and Z. Chalett regarding reply brief in support of motion to dismiss in ACP adversary proceeding (0.10). | 4.00 | $2,920.00 |
| 10/20/17 | Joshua A. Esses | 206 | Draft 365(d)(4) motion to extend time to assume or reject lease. | 0.80 | $584.00 |
| 10/20/17 | Zachary Chalett | 206 | Develop template for reply brief in ACP (0.90); Compile Appointments Clause documents in connection with opposition (0.30). | 1.20 | $300.00 |
| 10/21/17 | Chantel L. Febus | 206 | [REDACTED: Work relating to court-ordered mediation] | 1.20 | $876.00 |
| 10/22/17 | Seth Fiur | 206 | Review and analyze draft Appointments Clause briefs to provide feedback to co-counsel. | 1.20 | $876.00 |
| 10/22/17 | Paul Possinger | 206 | Review and revise motion to approve post-petition financing from US Treasury. | 2.20 | $1,606.00 |
| 10/22/17 | Stephen L. Ratner | 206 | Review draft Appointments Clause brief (0.40); Review materials addressing motion regarding disaster relief funds (0.40). | 0.80 | $584.00 |
| 10/22/17 | Timothy W. Mungovan | 206 | Communications with C. Febus and J. Alonzo regarding preparing outline of reply in support of motion to dismiss complaint of GO bondholders. | 0.30 | $219.00 |
| 10/22/17 | Jonathan E. Richman | 206 | Review materials for reply brief regarding motion to dismiss ACP case, including plaintiffs' opposition brief, exhibits, and cited authorities. | 4.70 | $3,431.00 |
| 10/22/17 | Daniel Desatnik | 206 | Review E. Barak and P. Possinger comments to DIP motion. | 0.30 | $219.00 |
| 10/22/17 | Ehud Barak | 206 | Review and revise DIP motion. | 3.40 | $2,482.00 |
| 10/23/17 | Daniel Desatnik | 206 | Revise background section of DIP motion based on P. Possinger and E. Barak comments (2.60); Multiple communications with E. Barak and C. Theodoridis regarding declaration for DIP motion (0.70); Revise DIP motion based on comments received (1.90). | 5.20 | $3,796.00 |
| 10/23/17 | Jonathan E. Richman | 206 | Review materials for ACP reply brief. | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/17 | Timothy W. Mungovan | 206 | Communications with M. Dale and M. Zerjal regarding preparing opposition to Siemens Rule 2004 motion (0.50); Communications with G. Mashberg and P. Possinger regarding preparing status report for outstanding Rule 2004 motions as required by Court order and regarding management issues in withdrawal of Assured's and National's adversary complaint (0.50); Review comments and edits from S. Weise to outline for reply brief in support of motion to dismiss GO bondholder complaint (0.40). | 1.40 | $1,022.00 |
| 10/23/17 | Stephen L. Ratner | 206 | Conference with B. Rosen, M. Luskin, J. Alonzo regarding ACP opposition brief and reply points (0.70); E-mail S. Weise, T. Mungovan, team regarding same (0.30); Review draft of Board Appointments Clause brief and AAFAF's Appointments Clause brief (1.00). | 2.00 | $1,460.00 |
| 10/23/17 | Michael A. Firestein | 206 | Review Board reply on use of disaster funds in connection with Monoline objections. | 0.30 | $219.00 |
| 10/23/17 | Paul Possinger | 206 | Review revised FEMA order (0.40); Discuss FEMA order comments with National counsel and O'Melveny (0.60). | 1.00 | $730.00 |
| 10/23/17 | Steven O. Weise | 206 | Draft GO litigation arguments. | 3.30 | $2,409.00 |
| 10/23/17 | Laura Stafford | 206 | Draft insert for brief regarding Appointments Clause. | 0.30 | $219.00 |
| 10/23/17 | Seth Fiur | 206 | Revise and provide suggestions on draft motion to dismiss (1.60); Call with Z. Chalett regarding same (0.10). | 1.70 | $1,241.00 |
| 10/23/17 | Chris Theodoridis | 206 | Revise post-petition financing motion. | 10.50 | $7,665.00 |
| 10/23/17 | Mark Harris | 206 | Review second draft of Munger Tolles brief for Appointments Clause (1.20); Teleconference with C. Golder and G. Anders and C. Febus regarding filing (0.30). | 1.50 | $1,095.00 |
| 10/23/17 | Julia D. Alonzo | 206 | Revise and expand outline of reply brief in support of motion to dismiss complaint in ACP masters adversary proceeding (5.40); Meet with M. Luskin, S. Ratner, and B. Rosen regarding reply brief in support of motion to dismiss complaint in ACP masters adversary proceeding (0.90); Oversee filing of motion regarding disaster relief funds (0.30). | 6.60 | $4,818.00 |

33260 FOMB                                                                      Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                             Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/17 | Chantel L. Febus | 206 | Review S. Weise's comments on ACP's opposition to Board's motion to dismiss and analyze application to Board's reply (1.50); Review revised draft of outline of Board reply to ACP's opposition to motion to dismiss (1.70); Discuss same with J. Alonzo (0.60); Call with G. Anders, C. Golder, and M. Harris regarding Aurelius briefs (0.30); Follow-up discussion with Z. Chalett regarding same (0.20). | 4.30 | $3,139.00 |
| 10/23/17 | Joshua A. Esses | 206 | Draft hearing agenda (2.60); Draft 365(d)(4) motion to extend time to assume or reject lease (2.30). | 4.90 | $3,577.00 |
| 10/24/17 | Joshua A. Esses | 206 | Finalize and file 365(d)(4) motion to extend time to assume or reject lease. | 1.10 | $803.00 |
| 10/24/17 | Chantel L. Febus | 206 | Review draft outline of ACP reply and comments to same (1.20); Review revised draft of Aurelius lift-stay motion (0.60); Comments to same (0.20); Review R. Ferrara's comments on ACP reply outline (0.20); Call with J. Alonzo regarding same (0.10); E-mail with J. Richman and others regarding same (0.20). | 2.50 | $1,825.00 |
| 10/24/17 | Julia D. Alonzo | 206 | Revise outline of reply brief in support of motion to dismiss ACP masters proceeding (1.80); Correspond with J. Richman regarding same (0.30); Draft reply brief in support of motion to dismiss ACP masters proceeding (0.70). | 2.80 | $2,044.00 |
| 10/24/17 | Maja Zerjal | 206 | Review and revise draft stipulation regarding grievance proceedings (0.80); Draft e-mail regarding same to P. Possinger (0.30). | 1.10 | $803.00 |
| 10/24/17 | Seth Fiur | 206 | Review draft Appointments Clause brief (0.70); E-mail suggestions to M. Harris for same (0.20). | 0.90 | $657.00 |
| 10/24/17 | Stephen L. Ratner | 206 | Review outlines for ACP reply brief. | 0.60 | $438.00 |
| 10/24/17 | Paul Possinger | 206 | Review disaster relief fund motion, responses and reply (1.40); Review updated comments to disaster relief fund order (0.40); Call with O'Melveny regarding same (0.40); Review e-mails regarding Kramer Levin concerns regarding interdebtor claims arising from disaster relief fund (0.20). | 2.40 | $1,752.00 |
| 10/24/17 | Olga A. Golinder | 206 | Prepare pro hac vice applications for Munger Tolles attorneys. | 0.90 | $225.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/17 | Jonathan E. Richman | 206 | Review and comment on outline of reply brief in ACP case (2.30); Conference with J. Alonzo regarding same (0.30); Teleconference with R. Ferrara regarding same (0.10); Teleconference with J. Alonzo regarding same (0.10); Draft and review e-mails regarding same (0.30). | 3.10 | $2,263.00 |
| 10/24/17 | Ralph C. Ferrara | 206 | Review ACP memorandum in opposition to Board's motion to dismiss and outline of Board's reply to same (1.90); E-mail to J. Alonzo regarding comments to outline of Board's reply to ACP memorandum (0.80). | 2.70 | $1,971.00 |
| 10/24/17 | Timothy W. Mungovan | 206 | Communications with J. Richman, R. Ferrara, and C. Febus regarding reply brief in support of motion to dismiss complaint of ACP. | 0.40 | $292.00 |
| 10/24/17 | Zachary Chalett | 206 | Draft pro hac vice motion and signature block for Aurelius motion to dismiss (1.20); Conduct research on preemption for ACP reply (1.90). | 3.10 | $775.00 |
| 10/25/17 | Zachary Chalett | 206 | Review ACP reply. | 0.50 | $125.00 |
| 10/25/17 | Jonathan E. Richman | 206 | Review materials for ACP reply brief. | 1.10 | $803.00 |
| 10/25/17 | Steven O. Weise | 206 | Review and comment on revised outline for reply to ACP opposition. | 3.30 | $2,409.00 |
| 10/25/17 | Kevin J. Perra | 206 | Review and analyze arguments on reply for motion to dismiss ACP case (1.20); Review complaint and prior papers for same (1.30). | 2.50 | $1,825.00 |
| 10/25/17 | Stephen L. Ratner | 206 | Conference with M. Harris regarding Appointments Clause briefs. | 0.10 | $73.00 |
| 10/25/17 | Jeffrey W. Levitan | 206 | Review M. Harris e-mail, comments regarding dismissal opposition in Aurelius Appointments Clause case (0.30); E-mail exchange with M. Harris regarding dismissal opposition (0.10). | 0.40 | $292.00 |
| 10/25/17 | Mark Harris | 206 | Edit Munger Tolles draft for Appointments Clause. | 0.80 | $584.00 |
| 10/25/17 | Julia D. Alonzo | 206 | Continue drafting reply brief in support of motion to dismiss ACP masters proceeding. | 7.40 | $5,402.00 |
| 10/25/17 | Joshua A. Esses | 206 | Draft response to Aurelius lift-stay motion. | 2.90 | $2,117.00 |
| 10/26/17 | Julia D. Alonzo | 206 | Continue drafting reply brief in support of motion to dismiss ACP master adversary case. | 5.50 | $4,015.00 |
| 10/26/17 | Chantel L. Febus | 206 | Review S. Weise comments to draft outline of ACP reply (0.20); Comments to same (0.10). | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/17 | Mark Harris | 206 | Review lift-stay motion draft for Aurelius Appointment Clause case (2.40); Teleconference with J. Levitan, J. Esses, etc. regarding same (0.90); Review Aurelius motion (0.60). | 3.90 | $2,847.00 |
| 10/26/17 | Maja Zerjal | 206 | Review and mark up Siemens Rule 2004 objection. | 2.00 | $1,460.00 |
| 10/26/17 | Chris Theodoridis | 206 | Confer with T. Mungovan, S. Ratner, B. Rosen, P. Possinger, and E. Barak regarding objection to stay motion (0.30); Prepare objection to FGIC's 90-day stay motion (6.40). | 6.70 | $4,891.00 |
| 10/26/17 | Brian S. Rosen | 206 | Memoranda regarding response to FGIC motion (0.20); Teleconference with T. Mungovan regarding same (0.10); Conference call regarding same (0.40); Review draft response (0.30); Review draft financing motion (1.10); Conference with E. Barak regarding same (0.10). | 2.20 | $1,606.00 |
| 10/26/17 | Jeffrey W. Levitan | 206 | Conference with B. Rosen regarding Aurelius opposition (0.20); Review M. Harris comments to Aurelius motion (0.20); Teleconference with M. Harris, J. Esses, L. Stafford regarding revisions to Aurelius opposition (1.30). | 1.70 | $1,241.00 |
| 10/26/17 | Stephen L. Ratner | 206 | Review draft ACP reply outline (0.30); Review draft appointments clause brief (0.40); Conferences with T. Mungovan, E. Barak, C. Theodoridi, et al. regarding FGIC stay motion (0.30); Outline points regarding same (0.20). | 1.20 | $876.00 |
| 10/26/17 | Kevin J. Perra | 206 | Review and analyze reply arguments for motion to dismiss ACP case. | 1.30 | $949.00 |
| 10/26/17 | Gregg M. Mashberg | 206 | Review correspondence regarding Rule 2004 objections and status. | 0.20 | $146.00 |
| 10/26/17 | Steven O. Weise | 206 | Review issues for GO brief. | 0.80 | $584.00 |
| 10/26/17 | Paul Possinger | 206 | Review and revise response to motion for 90-day stay. | 0.80 | $584.00 |
| 10/26/17 | Jonathan E. Richman | 206 | Review and comment on outline of reply regarding motion to dismiss ACP case (1.10); Conference with J. Alonzo regarding same (0.20). | 1.30 | $949.00 |
| 10/26/17 | Martin J. Bienenstock | 206 | Research, revise, and draft portions of reply to Ambac opposition to Board motion to dismiss complaint. | 6.30 | $4,599.00 |
| 10/26/17 | Timothy W. Mungovan | 206 | Receive and review revised outline of reply in support of motion to dismiss ACP complaint (0.50); Communications with C. Theodoridis, S. Ratner, P. Possinger, E. Barak, et al. regarding opposition to FGIC's motion to stay litigation for 90 days (0.50). | 1.00 | $730.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/17 | Lary Alan Rappaport | 206 | Review e-mails with S. Weise, J. Alonzo regarding lien issues in ACP case. | 0.20 | $146.00 |
| 10/27/17 | Timothy W. Mungovan | 206 | Review and revise opposition to FGIC's motion to stay litigation for 90 days (0.40); Communications with P. Possinger, S. Ratner, E. Barak, C. Theodoridis, et al. regarding opposition to FGIC's motion to stay all litigation for 90 days (0.60). | 1.00 | $730.00 |
| 10/27/17 | Martin J. Bienenstock | 206 | Research, revise, and draft portions of reply to Ambac opposition to Board motion to dismiss complaint (7.40); Review, revise, and draft portions of opposition to FGIC motion to suspend proceedings (3.10). | 10.50 | $7,665.00 |
| 10/27/17 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding ACP reply brief (0.20); Review research regarding same (1.20). | 1.40 | $1,022.00 |
| 10/27/17 | Carl C. Forbes | 206 | E-mails with M. Dale, G. Mashberg, E. Barak, P. Possinger and T. Mungovan regarding edits to joint status reports for Rule 2004 motions to be filed on November 3. | 0.30 | $219.00 |
| 10/27/17 | Stephen L. Ratner | 206 | Review draft opposition to FGIC stay motion (0.40); E-mail with C. Theodoridis, P. Possinger, T. Mungovan, et al. regarding same (0.20). | 0.60 | $438.00 |
| 10/27/17 | Brian S. Rosen | 206 | Review and revise opposition (0.30); Memorandum to T. Mungovan regarding same (0.10); Review revised draft (0.10); Memorandum to C. Theodoridis regarding same (0.10). | 0.60 | $438.00 |
| 10/27/17 | Seth Fiur | 206 | Call with M. Harris, L. Stafford, and Z. Chalett regarding draft brief on motion to dismiss. | 0.20 | $146.00 |
| 10/27/17 | Maja Zerjal | 206 | Discuss Siemens Rule 2004 objection with O'Neill and Proskauer teams (0.20); Further review and revise Siemens Rule 2004 objection (1.60). | 1.80 | $1,314.00 |
| 10/27/17 | Chris Theodoridis | 206 | Revise objection to FGIC's 90-day stay motion. | 3.90 | $2,847.00 |
| 10/27/17 | Julia D. Alonzo | 206 | Continue drafting reply brief in support of motion to dismiss ACP masters proceeding. | 5.00 | $3,650.00 |
| 10/27/17 | Chantel L. Febus | 206 | Review Munger's revised draft opposition to Aurelius' motion to dismiss Title III petition (0.70); Review revised draft outline of ACP reply and provide comments to same (0.70). | 1.40 | $1,022.00 |
| 10/27/17 | Joshua A. Esses | 206 | Teleconference with team regarding Siemens Rule 2004 motion and response to same. | 0.70 | $511.00 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/27/17 | Margaret A. Dale | 206 | Review draft opposition to Siemen's Rule 2004 motion (0.60); E-mails with M. Zerjal regarding same (0.20). | 0.80 | $584.00 |
| 10/27/17 | Daniel Desatnik | 206 | Revise background section of DIP motion and Wolfe Declaration to reflect updated information. | 1.60 | $1,168.00 |
| 10/28/17 | Maja Zerjal | 206 | Review and revise objection to Siemens Rule 2004 motion (4.40); Participate in follow-up call with PMA, Proskauer and O'Neill team regarding same (0.30). | 4.70 | $3,431.00 |
| 10/28/17 | Martin J. Bienenstock | 206 | Research, revise, and draft portions of reply to Ambac opposition to Board motion to dismiss complaint. | 6.20 | $4,526.00 |
| 10/29/17 | Martin J. Bienenstock | 206 | Research, revise, and draft portions of reply to Ambac opposition to motion to dismiss complaint. | 5.30 | $3,869.00 |
| 10/29/17 | Jonathan E. Richman | 206 | Review materials for ACP reply brief (0.60); Draft and review e-mails regarding same (0.20). | 0.80 | $584.00 |
| 10/29/17 | Brian S. Rosen | 206 | Review and revise ACP pleadings addressing lift-stay and opposition to dismissal. | 1.90 | $1,387.00 |
| 10/29/17 | Julia D. Alonzo | 206 | Continue drafting reply brief in support of motion to dismiss ACP masters proceeding. | 3.00 | $2,190.00 |
| 10/29/17 | Ehud Barak | 206 | Review and revise DIP financing motion. | 2.80 | $2,044.00 |
| 10/30/17 | Daniel Desatnik | 206 | Prepare A. Wolfe declaration in support of post-petition financing. | 3.70 | $2,701.00 |
| 10/30/17 | Julia D. Alonzo | 206 | Continue drafting reply brief in support of motion to dismiss ACP proceeding. | 5.70 | $4,161.00 |
| 10/30/17 | Chantel L. Febus | 206 | Review and edit draft ACP reply (3.10); E-mails with J. Alonzo regarding same (0.30); Prepare for Aurelius Appointments Clause filings (0.30); E-mails with Z. Chalett regarding the same (0.10). | 3.80 | $2,774.00 |
| 10/30/17 | Joshua A. Esses | 206 | Draft agenda for omnibus hearing (0.30); Follow up on 365(d)(4) motion to extend time to assume or reject lease (0.30). | 0.60 | $438.00 |
| 10/30/17 | Brian S. Rosen | 206 | Review revised opposition to motion to stay (0.30); Memorandum to C. Theodoridis regarding same (0.10). | 0.40 | $292.00 |
| 10/30/17 | Maja Zerjal | 206 | Review revised objection to Siemens Rule 2004 motion and correspondence regarding same. | 1.30 | $949.00 |
| 10/30/17 | Chris Theodoridis | 206 | Revise objection to FGIC's 90-day stay motion. | 0.80 | $584.00 |
| 10/30/17 | Jonathan E. Richman | 206 | Review research for ACP reply brief (1.60); Draft and review e-mails regarding same (0.20). | 1.80 | $1,314.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/30/17 | Martin J. Bienenstock | 206 | Research and draft portion of reply to Ambac opposition to Board motion to dismiss complaint. | 5.40 | $3,942.00 |
| 10/30/17 | Timothy W. Mungovan | 206 | Review edits to opposition to FGIC's motion to stay (0.40); Communications with M. Bienenstock and M. Harris regarding oppositions to outstanding motions and claims based on Appointments Clause, in UTIER and Aurelius actions (0.40); Review report of independent investigator in connection with motion UCC's Rule 2004 motion (0.40); Communications with G. Mashberg, C. Forbes and P. Possinger regarding preparing joint status report in connection with outstanding Rule 2004 motions (0.30). | 1.50 | $1,095.00 |
| 10/30/17 | Gregg M. Mashberg | 206 | Conferences and correspondence regarding Rule 2004 supplemental memorandum. | 2.90 | $2,117.00 |
| 10/30/17 | Carl C. Forbes | 206 | Draft omnibus joint status report for Rule 2004 Motions. | 2.10 | $1,533.00 |
| 10/30/17 | Stephen L. Ratner | 206 | Review draft response to FGIC stay motion (0.40); Conferences, e-mail with T. Mungovan regarding same (0.60). | 1.00 | $730.00 |
| 10/31/17 | Laura Stafford | 206 | Review and analyze cases cited in opposition to lift-stay motion. | 4.10 | $2,993.00 |
| 10/31/17 | Carl C. Forbes | 206 | Draft motion for leave to file supplemental brief and supplemental brief in objection to Rule 2004 motions filed by National, Ambac, GO Group and ERS. | 7.90 | $5,767.00 |
| 10/31/17 | Paul Possinger | 206 | Review and revise draft omnibus reply to objections to extend time to assume or reject lease. | 0.90 | $657.00 |
| 10/31/17 | Gregg M. Mashberg | 206 | Review and revise supplemental brief in opposition to Rule 2004 motion (4.80); Conferences and correspondence regarding supplemental brief (0.70); Conferences and teleconference regarding status reports regarding Rule 2004 motion (0.90). | 6.40 | $4,672.00 |
| 10/31/17 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, G. Mashberg regarding Rule 2004 motions status reports (0.10); Review materials regarding same (0.20). | 0.30 | $219.00 |
| 10/31/17 | Timothy W. Mungovan | 206 | Finalize opposition to FGIC's motion to stay. | 0.20 | $146.00 |
| 10/31/17 | Martin J. Bienenstock | 206 | Review, research, and revise reply to Ambac's opposition to Board motion to dismiss (4.80); Review draft brief regarding Appointment Clause (3.10); Provide comments on same (0.30). | 8.20 | $5,986.00 |

33260 FOMB                                                                          Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/17 | Jonathan E. Richman | 206 | Teleconference with J. Alonzo regarding reply brief in ACP case (0.10); Review ACP reply (0.20). | 0.30 | $219.00 |
| 10/31/17 | Michael A. Firestein | 206 | Review opposition to 90-day stay on motion. | 0.30 | $219.00 |
| 10/31/17 | Mark Harris | 206 | Teleconference with C. Febus regarding status of Appointments Clause cases (0.30); E-mails with M. Bienenstock regarding briefs (0.10); Review M. Bienenstock edits on same (0.10). | 0.50 | $365.00 |
| 10/31/17 | Brian S. Rosen | 206 | Review latest draft of ACP documents. | 1.30 | $949.00 |
| 10/31/17 | Joshua A. Esses | 206 | Review 365(d)(4) objection to motion to extend time to assume or reject lease. | 0.80 | $584.00 |
| 10/31/17 | Chantel L. Febus | 206 | Review and revise ACP reply (3.60); Call with J. Alonzo regarding same (0.20); Review urgent Rule 2004 motion and related materials in preparation for drafting and filing potential Board opposition to motion (0.90); E-mails with M. Giddens and Z. Chalett and others regarding same (0.50); Review M. Bienenstock's edits to Aurelius opposition (0.20). | 5.40 | $3,942.00 |
| 10/31/17 | Julia D. Alonzo | 206 | Revise reply brief in support of motion to dismiss ACP master proceeding (1.40); Correspond with C. Febus and Z. Chalett regarding same (0.20). | 1.60 | $1,168.00 |
| 10/31/17 | Steve MA | 206 | Review objections to 365(d)(4) motion to extend time to assume or reject lease (1.70); Prepare draft response to objections (4.40); Review and follow up on outstanding items including bar date motion, disclosure statement (0.50). | 6.60 | $4,818.00 |
| 10/31/17 | Daniel Desatnik | 206 | Prepare A. Wolfe declaration in support of post-petition financing. | 1.90 | $1,387.00 |
| **Documents Filed on Behalf of the Board** | | | | **524.50** | **$378,997.00** |

33260 FOMB                                                                Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 46

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/17 | Chantel L. Febus | 207 | Review AFSCME's reply to Board's opposition to Interamericas' motion to stay (0.60); E-mail L. Rappaport and others regarding same and joinder motions filed by other labor unions (0.10); Review Interamericas' information motion for enlargement of time in light of hurricane (0.20); E-mails regarding Judge Swain's order (0.10); Analyze Assured reply (1.30); Analyze Ambac reply (0.70); Review Judge Swain's order regarding court closure in light of hurricane (0.20). | 3.20 | $2,336.00 |
| 09/19/17 | Michael A. Firestein | 207 | Review AFFAF urgent motion on Rule 2004 motion (0.20); Review court order on omnibus issues (0.10); Review UCC oppositions to intervene (0.30). | 0.60 | $438.00 |
| 09/22/17 | Chantel L. Febus | 207 | Review order regarding meet and confer deadlines (0.20); Review L. Despins' interested party declaration (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); Review draft ACP motion regarding deadlines (0.20). | 1.10 | $803.00 |
| 10/01/17 | Timothy W. Mungovan | 207 | Draft motion setting hearing date in Assured. | 0.60 | $438.00 |
| 10/02/17 | Timothy W. Mungovan | 207 | Review informative motion of Aurelius regarding schedule (0.30); Review Aurelius' motion and response requesting revised schedule regarding motions (0.50); Review UCC's motion requesting that any rescheduling apply to deadlines to all parties (0.20); Review order rescheduling hearings and briefings for Aurelius motions and motions to dismiss UTIER-PREPA adversary case (0.30); Review AAFAF's motion regarding adjournment of October 4 hearing (0.30); Review order rescheduling October 4 hearing for October 11 (0.20); Review UCC's supplemental briefing seeking limited participation in Assured, Ambac, Aurelius, PREPA and ERS case (0.90). | 2.70 | $1,971.00 |

33260 FOMB                                                                        Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                             Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Michael A. Firestein | 207 | Review new creditor committee motions to intervene in adversary proceedings post First Circuit opinion (0.20); Preparation of memorandum regarding same (0.20); Review new Court orders including response to Aurelius (0.20); Prepare correspondence on same (0.10); Review UCC materials regarding opposition to intervention motion (0.20); Review revised urgent motion on assured hearing (0.20); Review new UCC brief on assured intervention (0.20); Review UCC informative motion on Aurelius issues (0.10). | 1.40 | $1,022.00 |
| 10/02/17 | Lary Alan Rappaport | 207 | Review order on urgent motion, continuance of hearing (0.10); Review various orders, responses filed in adversary actions (0.30). | 0.40 | $292.00 |
| 10/02/17 | Ralph C. Ferrara | 207 | Review Judge Swain order for omnibus hearing rescheduling (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $292.00 |
| 10/02/17 | Jonathan E. Richman | 207 | Review UCC's intervention motions in various cases (0.20); Draft and review e-mails regarding stipulation in ACP case (0.20). | 0.40 | $292.00 |
| 10/02/17 | Paul Possinger | 207 | Review motions regarding extensions of time in pending Title III briefing schedules. | 0.70 | $511.00 |
| 10/02/17 | Chantel L. Febus | 207 | Review informative motion filed by Aurelius regarding deadlines in Aurelius Appointments Clause case (0.10); Discussions regarding the same (0.40); Review Solicitor General motion requesting extension of deadlines in Aurelius and UTIER Appointments Clause cases (0.10); Discussions regarding same (0.20); Review court's order regarding deadlines in ACP Case (0.10); Update calendar (0.10); Review court's order regarding deadlines in Aurelius and UTIER Appointments Clause cases (0.10); Update calendar (0.10). | 1.20 | $876.00 |
| 10/02/17 | Guy Brenner | 207 | Review Judge Swain's scheduling order. | 0.10 | $73.00 |
| 10/02/17 | Daniel Desatnik | 207 | Review docket for orders regarding scheduling. | 0.40 | $292.00 |
| 10/03/17 | Michael A. Firestein | 207 | Review AAFAF informative motion regarding scheduling issues. | 0.10 | $73.00 |

33260 FOMB                                                                Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/17 | Stephen L. Ratner | 207 | Review order regarding Appointments Clause motions (0.20); Follow up regarding same (0.10); Review AAFAF motion regarding schedule (0.20); Review recent Title III filings (0.60). | 1.10 | $803.00 |
| 10/03/17 | Alexandra K. Skellet | 207 | Review litigation status update and latest filings in Title III proceedings. | 1.30 | $949.00 |
| 10/03/17 | Courtney M. Bowman | 207 | Review and analyze similarities and differences UCC supporting limited intervention filed in HTA, ACP, UTIER and Assured matters. | 1.80 | $1,314.00 |
| 10/03/17 | Timothy W. Mungovan | 207 | Review order granting in part motion for reconsideration of Sanchez lift-stay motion (0.20); Review motion of Interamericas Turnkey for voluntary dismissal without prejudice (0.30); Review order granting extension to deadlines in joint stipulation (0.30). | 0.80 | $584.00 |
| 10/04/17 | Timothy W. Mungovan | 207 | Review order granting Interamericas Turnkey's motion for voluntary dismissal without prejudice (0.10); Review AAFAF's motion requesting extension of deadline to respond and Judge Swain's order scheduling briefing on motion (0.40). | 0.50 | $365.00 |
| 10/04/17 | Lary Alan Rappaport | 207 | Review various informative motions, notices (0.10); Review monolines informative motion regarding October 11 hearing, notice of dismissal, clerk's notice from First Circuit (0.10). | 0.20 | $146.00 |
| 10/04/17 | Michael A. Firestein | 207 | Review UCC intervention supplemental opposition (0.20); Teleconference with L. Rappaport regarding same (0.10). | 0.30 | $219.00 |
| 10/04/17 | Chantel L. Febus | 207 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $146.00 |
| 10/04/17 | Jared Zajac | 207 | Review scheduling order (0.10); E-mail J. Levitan regarding same (0.10). | 0.20 | $146.00 |
| 10/05/17 | Chris Theodoridis | 207 | Review FEMA urgent motion. | 2.30 | $1,679.00 |
| 10/05/17 | Guy Brenner | 207 | Review AFSCME motion to withdraw motion and assess same (0.10); Review court order regarding re-opening and deadlines (0.10). | 0.20 | $146.00 |
| 10/05/17 | Stephen L. Ratner | 207 | Review recent filings and materials (0.80); Review AFSCME withdrawal of proceeding (0.10). | 0.90 | $657.00 |
| 10/05/17 | Paul Possinger | 207 | Review order for joint status reports regarding retiree committee interventions, e-mails regarding meet and confer calls. | 0.30 | $219.00 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/05/17 | Timothy W. Mungovan | 207 | Read and review AFSCME's withdrawal of motion to stay proceedings (0.30); Review Judge Dein order requiring parties in Aurelius case to meet and confer to issue joint status report regarding UCC's motion to intervene (0.40). | 0.70 | $511.00 |
| 10/05/17 | Peter D. Doyle | 207 | Review court's omnibus order regarding hearings and deadlines. | 0.20 | $146.00 |
| 10/05/17 | Daniel Desatnik | 207 | Review pleadings filed on Title III docket. | 0.40 | $292.00 |
| 10/06/17 | Timothy W. Mungovan | 207 | Review Judge Swain's order regarding stipulated lift of automatic stay between Commonwealth and Luisa Murray Soto (0.40); Review order establishing procedures for Retiree Committee to access certain information (0.30); Review order appointing fee examiner for Title III case (0.20); Review Assured and National brief seeking proposed order to limit UCC's limited participation in Assured case (0.40); Review orders appointing examiner and regarding joint administration of Title III cases (0.30); Review Judge Dein's order referring parties to standing order which requires counsel to participate in meet and confer before requesting any jurisdictional action (0.10). | 1.70 | $1,241.00 |
| 10/06/17 | Paul Possinger | 207 | Review Assured withdrawal of fiscal plan adversary proceeding related e-mails. | 0.40 | $292.00 |
| 10/06/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.30 | $219.00 |
| 10/06/17 | Michael A. Firestein | 207 | Review plaintiff's response to UCC supplemental intervention request. | 0.30 | $219.00 |
| 10/06/17 | Lucy Wolf | 207 | Assess case management order and notice of hearing orders to determine proper filing requirements. | 0.20 | $50.00 |
| 10/06/17 | Brian S. Rosen | 207 | Review pleadings and correspondence. | 0.40 | $292.00 |
| 10/07/17 | Brian S. Rosen | 207 | Review pleadings, notices. | 0.60 | $438.00 |
| 10/07/17 | Stephen L. Ratner | 207 | Review Assured notice of voluntary dismissal (0.20); Teleconferences and e-mail with M. Bienenstock, T. Mungovan, L. Rappaport, M. Firestein, O'Melveny regarding same (0.90). | 1.10 | $803.00 |
| 10/07/17 | Timothy W. Mungovan | 207 | Review notice of dismissal without prejudice by Assured. | 0.40 | $292.00 |
| 10/08/17 | Timothy W. Mungovan | 207 | Review notice of voluntary dismissal of complaint in Assured case. | 0.40 | $292.00 |
| 10/09/17 | Jonathan E. Richman | 207 | Review motion regarding extension in ACP case (0.10); Draft and review e-mails regarding same (0.10). | 0.20 | $146.00 |
| 10/10/17 | Jonathan E. Richman | 207 | Review summaries on recent filings in multiple cases. | 0.20 | $146.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/17 | Timothy W. Mungovan | 207 | Review joint status report regarding Retiree Committee's motion to intervene in Aurelius. | 0.30 | $219.00 |
| 10/10/17 | Lary Alan Rappaport | 207 | Review orders, informative motions, notices in various Title III adversary matters. | 0.20 | $146.00 |
| 10/11/17 | Lary Alan Rappaport | 207 | Review notices, orders, informative motion, joinder in various Title III matters. | 0.20 | $146.00 |
| 10/11/17 | Timothy W. Mungovan | 207 | Review order extending deadline to file objections to defendants' motion to dismiss in Aurelius. | 0.20 | $146.00 |
| 10/11/17 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $292.00 |
| 10/11/17 | Paul Possinger | 207 | Review updated brief regarding FEMA funds (0.40); E-mail to S. Uhland regarding same (0.20). | 0.60 | $438.00 |
| 10/11/17 | Brian S. Rosen | 207 | Review draft FEMA funds order (0.20); Telephone conference with P. Possinger regarding same (0.20). | 0.40 | $292.00 |
| 10/11/17 | Guy Brenner | 207 | Analyze AFSCME dismissal proposal (0.30); Internal communications regarding same (0.10). | 0.40 | $292.00 |
| 10/12/17 | Lucy Wolf | 207 | Review October 12 orders from Judge Swain and Judge Dein (0.30); Meet with T. Mungovan to discuss status of Title III cases (0.20). | 0.50 | $125.00 |
| 10/12/17 | Brian S. Rosen | 207 | Review draft FEMA funds order. | 0.30 | $219.00 |
| 10/12/17 | Paul Possinger | 207 | Review order regarding amending case management orders for stay relief stipulations (0.30); E-mails regarding same (0.10); Review notice of bar date motion withdrawal (0.20). | 0.60 | $438.00 |
| 10/12/17 | Stephen L. Ratner | 207 | Review recent Title III filings (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.50 | $365.00 |
| 10/12/17 | Lary Alan Rappaport | 207 | Review informative motions, stipulation, notices and orders in various Title III cases and adversary proceedings (0.20); Review updated deadline schedule for same (0.10). | 0.30 | $219.00 |
| 10/12/17 | Daniel Desatnik | 207 | Review AAFAF motion addressing FEMA funds. | 0.90 | $657.00 |
| 10/13/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $292.00 |
| 10/13/17 | Brian S. Rosen | 207 | Review pleadings. | 0.50 | $365.00 |
| 10/13/17 | Lucy Wolf | 207 | Review and organize October 13 orders from Judge Swain and Judge Dein. | 0.70 | $175.00 |
| 10/13/17 | Chantel L. Febus | 207 | Review AAFAFF draft response to Ambac complaint. | 0.50 | $365.00 |
| 10/14/17 | Brian S. Rosen | 207 | Review recent Title III pleadings and correspondence regarding same. | 0.70 | $511.00 |
| 10/15/17 | Brian S. Rosen | 207 | Review recently filed pleadings and related correspondence. | 0.60 | $438.00 |
| 10/15/17 | Jonathan E. Richman | 207 | Review various filings in multiple cases. | 0.30 | $219.00 |

33260 FOMB                                                                      Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/17 | Timothy W. Mungovan | 207 | Review proposed motion from counsel to APRUM to extend deadline to file amended complaint. | 0.80 | $584.00 |
| 10/16/17 | Jonathan E. Richman | 207 | Review Retiree Committee's brief and other materials to prepare for reply in ACP case. | 1.60 | $1,168.00 |
| 10/16/17 | Lary Alan Rappaport | 207 | Review informative motions, notices, orders in Title III adversary actions. | 0.20 | $146.00 |
| 10/16/17 | Timothy W. Mungovan | 207 | Review order scheduling briefing deadlines and hearing on Board motion regarding use of disaster relief funds (0.30); Review order scheduling briefing on amended complaint in APRUM v. Commonwealth (0.30). | 0.60 | $438.00 |
| 10/16/17 | Brian S. Rosen | 207 | Review newly filed pleadings. | 0.60 | $438.00 |
| 10/16/17 | Lucy Wolf | 207 | Review, and organize October 16 orders from Judges Swain and Dein. | 0.80 | $200.00 |
| 10/17/17 | Chantel L. Febus | 207 | Review and analyze ACP opposition to motion to dismiss and exhibits, and opposition to Board motion for judicial notice (1.70); Review e-mails and draft motion regarding ACP's request for extension of time to file opposition to Board's motion to dismiss (0.20). | 1.90 | $1,387.00 |
| 10/17/17 | Brian S. Rosen | 207 | Review ACP reply to motion to dismiss (1.60); Teleconference with P. Possinger regarding same (0.10); Teleconference with T. Mungovan regarding same (0.20). | 1.90 | $1,387.00 |
| 10/17/17 | Timothy W. Mungovan | 207 | Review Caguas' motion for additional extension to file opposition to motion to dismiss and order granting motion (0.30); Review opposition to motion to dismiss complaint of GO bondholders (1.30). | 1.60 | $1,168.00 |
| 10/17/17 | Jonathan E. Richman | 207 | Review opposition to motion to dismiss ACP case. | 0.20 | $146.00 |
| 10/17/17 | Stephen L. Ratner | 207 | Review scheduling orders (0.10); E-mail to T. Mungovan, team regarding same (0.10). | 0.20 | $146.00 |
| 10/18/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $292.00 |
| 10/18/17 | Timothy W. Mungovan | 207 | Review orders approving stipulations lifting automatic stay between Commonwealth and each of Aquasur Corp, Jose Orbi and Jose Ortiz Bibiloni. | 0.20 | $146.00 |
| 10/18/17 | Maja Zerjal | 207 | Review proposed changes to interim compensation order and case management procedures. | 0.70 | $511.00 |
| 10/18/17 | Chantel L. Febus | 207 | Review and analyze ACP opposition to motion to dismiss to motion for judicial notice. | 0.80 | $584.00 |
| 10/18/17 | Julia D. Alonzo | 207 | Review opposition to motion to dismiss in ACP master adversary proceeding. | 4.20 | $3,066.00 |

33260 FOMB                                                           Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                      Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/17 | Zachary Chalett | 207 | Review ACP's response to motion to dismiss. | 1.50 | $375.00 |
| 10/19/17 | Maja Zerjal | 207 | Review filings related to disaster fund motion. | 0.70 | $511.00 |
| 10/19/17 | Julia D. Alonzo | 207 | Review opposition to motion to dismiss ACP brief. | 2.10 | $1,533.00 |
| 10/19/17 | Guy Brenner | 207 | Review AFSCME motion (0.10); Review T. Mungovan edits to same (0.10); Confer with B. Sushon regarding same (0.10). | 0.30 | $219.00 |
| 10/19/17 | Lucy Wolf | 207 | Review and organize October 19 orders from Judge Swain and Judge Dein. | 0.70 | $175.00 |
| 10/19/17 | Chris Theodoridis | 207 | Summarize objections to FEMA funds motion. | 2.20 | $1,606.00 |
| 10/19/17 | Brian S. Rosen | 207 | Review responses to FEMA funding motion (0.60); Memorandum to Possinger regarding same (0.10); Teleconference with P. Possinger regarding same (0.20); Office conference with E. Barak regarding same (0.20); Review recent Title III pleadings (0.70). | 1.80 | $1,314.00 |
| 10/19/17 | Timothy W. Mungovan | 207 | Review UCC's statement in support of urgent joint motion for order concerning receipt and use of federal disaster funds (0.20); Review Ambac's limited objection to urgent joint motion for order concerning receipt and use of federal disaster funds (0.20); Review National's response and reservation of rights addressing motion for order concerning receipt and use of federal disaster relief funds (0.20); Review order for joint status reports regarding motions for Rule 2004 examinations (0.20); Review ad hoc group of GO Bondholders' limited objection to urgent motion addressing federal disaster relief funds (0.40). Review opposition of GO bondholders to motion to dismiss ACP complaint in preparation for October 20 conference call (0.90). | 2.10 | $1,533.00 |
| 10/19/17 | Michael A. Firestein | 207 | Review revised case management order and procedures. | 0.30 | $219.00 |
| 10/19/17 | Kevin J. Perra | 207 | Review and analyze opposition to motion to dismiss in ACP (1.30); Review documents for same (1.00). | 2.30 | $1,679.00 |

33260 FOMB                                                                          Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/19/17 | Paul Possinger | 207 | Review order regrading Rule 2004 status reports (0.20); E-mail M. Dale and G. Mashberg regarding same (0.20); Summarize comments on disaster fund order (0.40); Review objections to disaster fund motion (0.90). | 1.70 | $1,241.00 |
| 10/20/17 | Timothy W. Mungovan | 207 | Communications with G. Brenner regarding AFSCME's motion requesting that Court stay AFSCME adversary proceedings (0.20); Review Retiree Committee's statement in support of urgent motion regarding disaster relief funds (0.10); Review AAFAF's notice of filing addressing amendment of management procedures (0.10); Review Ambac's informative motion regarding October 25 hearings (0.10); Review GO bondholders' informative motion regarding October 25 hearing on urgent motion addressing disaster relief funds (0.20); Review National's motion to inform regarding October 25 hearing on COFINA agent's motion and urgent motion addressing use of disaster relief funds (0.20); Review United States' informative motion regarding October 25 hearing on urgent motion addressing use of disaster relief funds (0.10); Review Ad Hoc Group of PREPA Bondholders' informative motion regarding October 25 hearing on urgent motion addressing use of disaster relief funds (0.10); Review Assured's informative motion regarding October 25 hearing on urgent motion addressing disaster relief funds (0.10); Review Scotiabank's informative motion regarding October 25 hearing on urgent motion addressing use of disaster relief funds (0.10). | 1.30 | $949.00 |
| 10/20/17 | Brian S. Rosen | 207 | Review recent Title III pleadings. | 0.40 | $292.00 |
| 10/20/17 | Guy Brenner | 207 | Review final filed AFSCME motion. | 0.10 | $73.00 |
| 10/22/17 | Paul Possinger | 207 | Review O'Melveny draft reply in support of disaster relief funds motion. | 0.50 | $365.00 |
| 10/22/17 | Kevin J. Perra | 207 | Review various filings across cases. | 0.80 | $584.00 |
| 10/23/17 | Kevin J. Perra | 207 | Review filings across litigations. | 0.70 | $511.00 |
| 10/23/17 | Gregg M. Mashberg | 207 | Review complaints and brief regarding dismissal of Assured proceeding and effect on objections (0.60); Draft correspondence regarding legal arguments in connection with same (0.20). | 0.80 | $584.00 |

33260 FOMB                                                                            Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                            Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/17 | Laura Stafford | 207 | Review and analyze opposition to Aurelius lift-stay motion. | 0.70 | $511.00 |
| 10/23/17 | Jonathan E. Richman | 207 | Review filings in multiple Title III cases. | 0.60 | $438.00 |
| 10/23/17 | Chantel L. Febus | 207 | Review draft of O'Melveny's opposition to Aurelius' motion to dismiss Title III petition. | 1.30 | $949.00 |
| 10/23/17 | Margaret A. Dale | 207 | Teleconference with G. Mashberg regarding joint status reports regarding motions for order authorizing Rule 2004 examinations (0.20); Review of same (0.10); Review dockets/complaints from adversary proceedings where National is a party (1.00). | 1.30 | $949.00 |
| 10/24/17 | Chantel L. Febus | 207 | Review FGIC emergency motion to stay all litigation for 90 days. | 0.20 | $146.00 |
| 10/24/17 | Lucy Wolf | 207 | Review, and organize October 23 and 24 orders from Judges Swain and Dein. | 0.80 | $200.00 |
| 10/24/17 | Timothy W. Mungovan | 207 | Review and analyze FGIC's motion requesting 90-day stay of all pending litigation and request to be heard on said motion (0.40); Review Retired Employees' motion and order granting intervenor status as agreed in October 9 joint status report in Aurelius action (0.20); Review motion of UCC requesting hearing on motion to intervene in Aurelius to be scheduled for November 15 omnibus hearing (0.20). | 0.80 | $584.00 |
| 10/24/17 | Lary Alan Rappaport | 207 | Review informative motion for 90-day stay of all litigation and related article (0.20); Conference with M. Firestein regarding motion (0.20). | 0.40 | $292.00 |
| 10/24/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $292.00 |
| 10/24/17 | Paul Possinger | 207 | Review FGIC stay motion. | 0.30 | $219.00 |
| 10/25/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.50 | $365.00 |
| 10/25/17 | Lary Alan Rappaport | 207 | Review minute order, notices, and various informational motions. | 0.20 | $146.00 |
| 10/25/17 | Brian S. Rosen | 207 | Review recent pleadings. | 0.40 | $292.00 |
| 10/25/17 | Chris Theodoridis | 207 | Review case management procedures' applicability to adversary proceedings. | 0.60 | $438.00 |
| 10/26/17 | Brian S. Rosen | 207 | Review recently filed pleadings. | 0.60 | $438.00 |
| 10/26/17 | Lary Alan Rappaport | 207 | Review various orders, motions. | 0.20 | $146.00 |
| 10/26/17 | Timothy W. Mungovan | 207 | Review order concerning disaster relief funds and preserving rights of parties. | 0.10 | $73.00 |
| 10/27/17 | Lary Alan Rappaport | 207 | Review various notices, orders. | 0.10 | $73.00 |
| 10/27/17 | Paul Possinger | 207 | Review ruling in UCC interventions, related e-mails. | 0.70 | $511.00 |
| 10/27/17 | Matthew I. Rochman | 207 | Analyze order granting UCC's motion for limited intervention in Assured adversary proceeding. | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                             Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/27/17 | Chantel L. Febus | 207 | Review O'Melveny's draft opposition to Aurelius' motion to dismiss Title III petition (1.20); Review UCC opposition to Aurelius motion to dismiss Title III petition (1.50). | 2.70 | $1,971.00 |
| 10/29/17 | Margaret A. Dale | 207 | Review and edit revised draft of AAFAF opposition to Siemen's Rule 2004 motion (0.80); E-mails with M. Zerjal regarding same (0.10). | 0.90 | $657.00 |
| 10/30/17 | Chantel L. Febus | 207 | Review UCC brief in Aurelius Appointments Clause litigation. | 1.50 | $1,095.00 |
| 10/30/17 | Brian S. Rosen | 207 | Review recently filed Title III pleadings. | 0.30 | $219.00 |
| 10/30/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.20 | $146.00 |
| 10/30/17 | Kevin J. Perra | 207 | Review court filings across cases. | 1.00 | $730.00 |
| 10/30/17 | Timothy W. Mungovan | 207 | Review filed corrective statement by counsel to AAFAF regarding statements made at October 25 hearing. | 0.30 | $219.00 |
| 10/30/17 | Ralph C. Ferrara | 207 | Review notice regarding Board's proposed order confirming federal disaster relief funds disposition. | 0.30 | $219.00 |
| 10/31/17 | Timothy W. Mungovan | 207 | Read and review Retiree Committee's objection to urgent motion of FGIC regarding 90-day stay (0.20); Review notice filed on behalf of Fir Tree Partners (0.10); Review notice filed on behalf of Candlewood Investment Group (0.10); Review applications for admission pro hac vice and objection of PBA Funds to motion to extend time to assume or reject unexpired leases (0.10). | 0.50 | $365.00 |
| 10/31/17 | Lary Alan Rappaport | 207 | Review various informative motions, orders. | 0.20 | $146.00 |
| 10/31/17 | Paul Possinger | 207 | Review objections to motion to extend time to assume or reject leases (0.50); E-mails with S. Ma regarding same (0.30); Review fee examiner' motion regarding fee application timing (0.20); E-mails regarding same (0.30). | 1.30 | $949.00 |
| 10/31/17 | Stephen L. Ratner | 207 | Review Retiree Committee opposition to FGIC stay motion. | 0.20 | $146.00 |
| 10/31/17 | Brian S. Rosen | 207 | Review recently filed Title III pleadings. | 0.20 | $146.00 |
| 10/31/17 | Jeramy Webb | 207 | Review correspondence regarding service procedures for non-board pleadings (0.10); Review fee examiner motion regarding fee applications (0.20); E-mail to P. Possinger, E. Barak, A. Ashton, and M. Zerjal regarding same (0.10). | 0.40 | $292.00 |
| **Non-Board Court Filings** | | | | **98.00** | **$69,044.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 56

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/22/17 | Jeffrey W. Levitan | 208 | E-mail regarding Munger Tolles section of lift-stay motion (0.10); E-mail to J. Esses regarding additional research issues on Aurelius lift-stay motion (0.10); Edit draft opposition to Aurelius lift-stay motion (1.20); E-mail with L. Stafford regarding opposition to lift-stay motion (0.10); Conference with J. Esses regarding revisions to opposition (0.40). | 1.90 | $1,387.00 |
| 10/02/17 | Maja Zerjal | 208 | Review outstanding lift-stay motion including Soto motion (2.20; Follow up with O'Neill and O'Melveny regarding same (0.40); Review and comment on draft extension of deadlines for lift-stay notices (0.80); Confer with P. Possinger and E. Barak regarding same (0.50). | 3.90 | $2,847.00 |
| 10/02/17 | Ehud Barak | 208 | Review lift-stay motion (0.50); Correspond with M. Zerjal regarding same (0.20). | 0.70 | $511.00 |
| 10/03/17 | Maja Zerjal | 208 | Review calendar of lift-stay notices (0.50); Review and comment on draft motion to extend certain deadlines regarding lift-stay notices (0.80). | 1.30 | $949.00 |
| 10/04/17 | Michael A. Firestein | 208 | Teleconference with T. Mungovan regarding stay request (0.20); Review and prepare strategic correspondence on Commonwealth cases including whether stay is appropriate (0.70). | 0.90 | $657.00 |
| 10/05/17 | Jonathan E. Richman | 208 | Draft and review e-mails regarding potential stays of various proceedings. | 0.40 | $292.00 |
| 10/05/17 | Michael A. Firestein | 208 | Review and prepare correspondence on stay strategy. | 0.30 | $219.00 |
| 10/05/17 | Maja Zerjal | 208 | Review and mark-up stipulations regarding lift-stay (0.40); Review lift-stay notice chart (0.50). | 0.90 | $657.00 |
| 10/10/17 | Maja Zerjal | 208 | Review lift-stay stipulations. | 0.70 | $511.00 |
| 10/10/17 | Steve MA | 208 | Review notice of lift-stay regarding Garcia-Department of Health case (0.10); Review and comment on draft stipulation regarding lift-stay (PFZ matter) (0.60). | 0.70 | $511.00 |
| 10/11/17 | Steve MA | 208 | Review stipulation to lift-stay (0.40); Prepare comments regarding same (0.30). | 0.70 | $511.00 |
| 10/11/17 | Maja Zerjal | 208 | Review and revise draft lift-stay stipulation regarding grievance proceedings. | 1.30 | $949.00 |
| 10/12/17 | Steve MA | 208 | Review and comment on agreed order to modify briefing schedule for Coopertiva de Seguros stay matter. | 0.50 | $365.00 |

33260 FOMB
Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/13/17 | Steve MA | 208 | Finalize comments to stipulation to lift-stay (0.20); Follow up on comments from O'Melveny (0.20); Review and comment on lift-stay stipulations (Vega-Fernandez; Alicea; Ortiz-Ortiz; Marques) (0.60). | 1.00 | $730.00 |
| 10/13/17 | Maja Zerjal | 208 | Review stipulations to lift-stay. | 0.40 | $292.00 |
| 10/14/17 | Steve MA | 208 | Review follow up e-mail to lift-stay stipulation (0.10); Send comments from lift-stay stipulations to O'Melveny (0.10). | 0.20 | $146.00 |
| 10/16/17 | Steve MA | 208 | Participate in call with O'Melveny regarding grievance procedures and stipulation to lift-stay (0.40); Review various markups to grievance and to lift-stay in preparation for conference call with O'Melveny (1.00). | 1.40 | $1,022.00 |
| 10/16/17 | Ehud Barak | 208 | Call with D. Perez, H. Bower and M. Zerjal regarding lift-stay motions. | 0.50 | $365.00 |
| 10/18/17 | Maja Zerjal | 208 | Follow up on status of outstanding lift-stay matters (0.50); Discuss same with E. Barak (0.20). | 0.70 | $511.00 |
| 10/18/17 | Brian S. Rosen | 208 | Review T. Mungovan memorandum regarding ACP motions (0.10); Review ACP materials for lift-stay and adversary proceeding (3.30). | 3.40 | $2,482.00 |
| 10/20/17 | Chris Theodoridis | 208 | Confer with K. Rifkind and E. Barak regarding lift-stay notices. | 0.60 | $438.00 |
| 10/23/17 | Steve MA | 208 | Review lift-stay chart and status of various lift-stays. | 0.40 | $292.00 |
| 10/24/17 | Steve MA | 208 | Review and comment on lift-stay stipulation for Capellan-Rosa. | 0.50 | $365.00 |
| 10/24/17 | Maja Zerjal | 208 | Review and revise draft stipulation to lift stay on matters concerning IDEA claims (0.80); Confer internally regarding same (0.50); Discuss same with J. Spina of O'Melveny (0.20). | 1.50 | $1,095.00 |
| 10/24/17 | Brian S. Rosen | 208 | Review and revise objection to ACP lift-stay motion. | 1.70 | $1,241.00 |
| 10/24/17 | Joshua A. Esses | 208 | Assist in preparing and coordinating Aurelius lift-stay response. | 0.20 | $146.00 |
| 10/24/17 | Chantel L. Febus | 208 | Review revised opposition to Aurelius lift-stay motion. | 0.40 | $292.00 |
| 10/24/17 | Jeffrey W. Levitan | 208 | E-mail exchange with L. Stafford regarding response Aurelius lift-stay motion (0.20); Conference with J. Esses regarding same (0.10); Teleconference with C. Febus regarding same (0.10); Review Appointments Clause insert in stay relief opposition (0.30). | 0.70 | $511.00 |
| 10/24/17 | Laura Stafford | 208 | Draft and revise Appointments Clause insert for opposition to Aurelius' motion to lift-stay. | 3.40 | $2,482.00 |

33260 FOMB                                                                Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/17 | Jeffrey W. Levitan | 208 | Review and edit Aurelius response addressing lift-stay motion (0.40); Teleconference and e-mails with J. Esses regarding research for Aurelius response (0.20). | 0.60 | $438.00 |
| 10/25/17 | Maja Zerjal | 208 | Follow up with O'Melveny and S. Ma regarding status of certain lift-stay matters (0.90); Review E. Stevens research regarding same (0.50); Discuss same with E. Barak (0.20). | 1.60 | $1,168.00 |
| 10/25/17 | Chris Theodoridis | 208 | Review status of various lift-stay notices. | 1.80 | $1,314.00 |
| 10/25/17 | Mark Harris | 208 | Review opposition to Aurelius' lift-stay motion. | 0.80 | $584.00 |
| 10/26/17 | Brian S. Rosen | 208 | Review and revise ACP lift-stay response (1.20); Conference with J. Levitan regarding same (0.20). | 1.40 | $1,022.00 |
| 10/26/17 | Joshua A. Esses | 208 | Participate in call addressing Aurelius lift-stay motion with M. Harris, J. Levitan, and L. Stafford (1.30); Review and edit response to Aurelius lift-stay motion (5.40). | 6.70 | $4,891.00 |
| 10/26/17 | Laura Stafford | 208 | Participate in telephone conference with M. Harris, J. Levitan, and J. Esses regarding opposition to Aurelius' lift-stay motion. | 1.20 | $876.00 |
| 10/26/17 | Timothy W. Mungovan | 208 | Review order lifting automatic stay between Commonwealth and Arnaldo Ortiz-Ortiz and Gloria Esteva Marques. | 0.10 | $73.00 |
| 10/27/17 | Jeffrey W. Levitan | 208 | Conference with B. Rosen regarding comments to Aurelius lift-stay response (0.20); Edit opposition to Aurelius' motion (2.40); Conferences with J. Esses regarding revisions to Aurelius opposition (0.60); Conferences with M. Harris regarding Aurelius opposition (0.40); Conference with M. Harris regarding Aurelius opposition (0.20); E-mail M. Harris regarding Aurelius (0.10); Review M. Harris edits to opposition (0.20). | 4.10 | $2,993.00 |
| 10/27/17 | Joshua A. Esses | 208 | Draft response to Aurelius lift-stay motion (2.10); Meet with J. Levitan regarding same (1.50). | 3.60 | $2,628.00 |
| 10/27/17 | Chantel L. Febus | 208 | Review revised opposition to Aurelius lift-stay motion. | 0.80 | $584.00 |
| 10/27/17 | Brian S. Rosen | 208 | Review and revise opposition to ACP lift-stay matter (1.10); Conference with J. Levitan regarding same (0.30). | 1.40 | $1,022.00 |
| 10/27/17 | Mark Harris | 208 | Review and revise Aurelius lift-stay motion (0.70); E-mail regarding same (0.30). | 1.00 | $730.00 |
| 10/27/17 | Maja Zerjal | 208 | Review Rosa stipulation to lift-stay and certain IDEA claims issues. | 1.70 | $1,241.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/27/17 | Steve MA | 208 | Review and comment on DoJ/O'Melveny draft response to Seguros lift-stay motion. | 3.90 | $2,847.00 |
| 10/27/17 | Evelyn Rodriguez | 208 | Review opposition to Aurelius lift-stay motion (0.20); Retrieve and organize electronic copies of cases (2.00); Prepare index of cases (0.50); Circulate same to J. Esses (0.10). | 2.80 | $700.00 |
| 10/28/17 | Steve MA | 208 | Review Seguros lift-stay objection and additional issues. | 0.50 | $365.00 |
| 10/29/17 | Steve MA | 208 | Review and comment on revised draft of Seguros objection (0.60); Follow up on issues regarding Seguros objection in connection with lift-stay motion (0.30). | 0.90 | $657.00 |
| 10/30/17 | Steve MA | 208 | Review and follow up on Rivera-Marcucci lift-stay. | 0.10 | $73.00 |
| 10/30/17 | Mark Harris | 208 | Review revised Aurelius lift-stay motion (1.00); Teleconference with C. Febus regarding status (0.20); E-mail with team and outside counsel regarding filings (0.80). | 2.00 | $1,460.00 |
| 10/31/17 | Stephen L. Ratner | 208 | E-mail with M. Bienenstock, M. Harris regarding Ambac lift-stay motion. | 0.10 | $73.00 |
| **Stay Matters** | | | | **68.30** | **$48,515.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/17 | Jordan B. Leader | 209 | E-mails regarding document collection. | 0.10 | $73.00 |
| 10/02/17 | Jordan B. Leader | 209 | E-mails regarding document collection. | 0.20 | $146.00 |
| 10/03/17 | Jordan B. Leader | 209 | Work on document collection. | 0.60 | $438.00 |
| 10/03/17 | Kelly M. Curtis | 209 | Update discovery deadline chart. | 2.00 | $1,460.00 |
| 10/04/17 | Jordan B. Leader | 209 | Work on document collection. | 1.10 | $803.00 |
| 10/04/17 | Martin J. Bienenstock | 209 | Prepare for oral argument of motion to dismiss Assured/National complaint challenging fiscal plan, including review of key decisions and record. | 5.80 | $4,234.00 |
| 10/06/17 | Jordan B. Leader | 209 | Work on document collection. | 0.50 | $365.00 |
| 10/09/17 | Jordan B. Leader | 209 | Work on document collection. | 1.40 | $1,022.00 |
| 10/09/17 | Om V. Alladi | 209 | Update discovery chart. | 0.40 | $100.00 |
| 10/10/17 | Om V. Alladi | 209 | Return hard copy of documents to Board Member. | 0.20 | $50.00 |
| 10/10/17 | Jordan B. Leader | 209 | Work on document collection. | 0.50 | $365.00 |
| 10/11/17 | Jordan B. Leader | 209 | Work on document collection. | 0.50 | $365.00 |
| 10/11/17 | Timothy W. Mungovan | 209 | Consider documents collected from Board and knowledge management issues. | 0.40 | $292.00 |
| 10/11/17 | Michael J. Winkelspecht | 209 | Revise and amend chart detailing FOMB collection effort. | 0.20 | $50.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/17 | Brian S. Rosen | 209 | Memorandum to T. Mungovan regarding P.V. Properties (0.10); Review M. Zerjal memorandum regarding same (0.10). | 0.20 | $146.00 |
| 10/12/17 | Chantel L. Febus | 209 | Review document collection chart in advance of discovery call with T. Mungovan, M. Dale, and J. Leader. | 0.30 | $219.00 |
| 10/12/17 | Timothy W. Mungovan | 209 | Communications with C. Febus, M. Dale and J. Leader regarding collecting documents and information from board members and status of same. | 0.50 | $365.00 |
| 10/12/17 | Jordan B. Leader | 209 | Work on document collection. | 0.50 | $365.00 |
| 10/12/17 | Margaret A. Dale | 209 | Review revised chart regarding collection efforts for Board and staff. | 0.30 | $219.00 |
| 10/13/17 | Jordan B. Leader | 209 | Work on document collection (1.90); Call with T. Mungovan, et al regarding same (0.40). | 2.30 | $1,679.00 |
| 10/16/17 | Jordan B. Leader | 209 | Work on document collection issues (2.10); Call with K. Rifkind regarding same (0.20). | 2.30 | $1,679.00 |
| 10/17/17 | Jordan B. Leader | 209 | Work on document collection issues. | 1.90 | $1,387.00 |
| 10/18/17 | Jordan B. Leader | 209 | Work on document collection issues. | 1.10 | $803.00 |
| 10/18/17 | Selena F. Williams | 209 | Meet with T. Mungovan to discuss logistics for October 25 (0.30); Draft informative motions for appearance in upcoming hearings, per C. Febus (1.80); Coordinate order to allow electronic devices in courtroom, per T. Mungovan (0.70). | 2.80 | $700.00 |
| 10/20/17 | Jordan B. Leader | 209 | Work on document collection issues and status report (1.90); Call with T. Mungovan, M. Dale, C. Febus regarding same (0.30). | 2.20 | $1,606.00 |
| 10/20/17 | Jeffrey W. Levitan | 209 | E-mail M. Harris regarding appointments clause brief (0.10); E-mail B. Rosen regarding appointments clause (0.10); Review revised appointments clause brief, prepare issues list (0.70). | 0.90 | $657.00 |
| 10/23/17 | Jordan B. Leader | 209 | Work on document collection issues. | 0.80 | $584.00 |
| 10/24/17 | Jordan B. Leader | 209 | Work on document collection issues. | 0.40 | $292.00 |
| 10/24/17 | Michael J. Winkelspecht | 209 | Participate in phone and e-mail correspondence with representative of GSA regarding e-mail accounts (0.30); Coordinate transfer of client data to KrolLDiscovery (0.20). | 0.50 | $125.00 |
| 10/25/17 | Jordan B. Leader | 209 | Work on document collection issues. | 0.40 | $292.00 |
| 10/26/17 | Jordan B. Leader | 209 | Work on document collection issues. | 1.40 | $1,022.00 |
| 10/26/17 | Tayler M. Sherman | 209 | Review Assured v. Commonwealth docket (0.30); Prepare chart of FOMB filings per L. Wolf (0.50). | 0.80 | $200.00 |
| 10/27/17 | Jordan B. Leader | 209 | Work on document collection issues. | 0.50 | $365.00 |
| 10/29/17 | Jordan B. Leader | 209 | Status report regarding document collection (1.10); E-mails regarding same (0.20). | 1.30 | $949.00 |

33260 FOMB                                                                     Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/17 | Jordan B. Leader | 209 | Work on document collection issues. | 1.10 | $803.00 |
| 10/30/17 | Courtney M. Bowman | 209 | Review prior filings in APRUM matter in preparation in response to expedited amended complaint. | 2.70 | $1,971.00 |
| 10/30/17 | Ralph C. Ferrara | 209 | Review summaries regarding ad hoc GO bondholder group's clawback request. | 0.40 | $292.00 |
| 10/31/17 | Courtney M. Bowman | 209 | Review prior filings in APRUM matter in preparation for addressing expedited amended complaint. | 1.70 | $1,241.00 |
| **Adversary Proceeding** | | | | **41.20** | **$27,724.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/20/17 | Stephen L. Ratner | 210 | [REDACTED: Work relating to court-ordered mediation] (0.70); E-mail with K. Perra, T. Mungovan regarding AFSCME motion to dismiss (0.10). | 0.80 | $584.00 |
| 09/21/17 | Stephen L. Ratner | 210 | Teleconference and e-mail with T. Mungovan regarding procedural matters, Appointments Clause issues (0.60); Review Appointments Clause issues (0.40); E-mail with K. Perra, T. Mungovan regarding AFSCME complaint (0.20). | 1.20 | $876.00 |
| 09/22/17 | Gregg M. Mashberg | 210 | Conference with C. Forbes regarding Siemen's Rule 2004 motion (0.90); Review correspondence addressing strategy regarding Siemen's Rule 2004 motion (0.30). | 1.20 | $876.00 |
| 09/24/17 | Guy Brenner | 210 | Review communications regarding extension of deadline to respond to furlough complaint (0.10); Communications with T. Mungovan regarding same and strategy for case moving forward (0.10); Address strategy for AFSCME complaint (0.10). | 0.30 | $219.00 |
| 09/25/17 | Michael A. Firestein | 210 | Conference with J. Roche regarding joint informative motion concerning APRUM (0.10); Teleconference with L. Rappaport, T. Mungovan and S. Weise regarding omnibus issues (0.10); Prepare correspondence regarding APRUM and joint motion (0.30). | 0.50 | $365.00 |
| 09/26/17 | Chris Theodoridis | 210 | Meeting with E. Barak and M. Zerjal regarding task list. | 0.60 | $438.00 |
| 09/28/17 | Chris Theodoridis | 210 | Participate in list meeting with Bankruptcy team (0.90); Confer with E. Barak and M. Zerjal regarding task list (0.90). | 1.80 | $1,314.00 |

33260 FOMB                                                                          Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                                Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/17 | Joshua A. Esses | 210 | Respond to e-mails on pending pleadings. | 0.10 | $73.00 |
| 10/01/17 | Paul Possinger | 210 | E-mails regarding potential issues in connection with federal relief. | 0.30 | $219.00 |
| 10/01/17 | Timothy W. Mungovan | 210 | Participate in conference call with B. Rosen and S. Ratner regarding pending litigation and deadlines (0.70); Prepare for same (0.20); Communications with M. Bienenstock and S. Ratner regarding possibility of adjournment of hearing in Assured (0.20). | 1.10 | $803.00 |
| 10/01/17 | Michael A. Firestein | 210 | Prepare strategic correspondence in assured challenge to fiscal plan addressing arguments including impact of arguments other cases (0.90); Teleconference with T. Mungovan on joint motion strategy (0.10); Prepare correspondence on same regarding hearing concerning 125 case (0.10); Review correspondence on assured argument issues (0.10); Teleconference with J. Roche regarding joint motion strategy (0.10). | 1.30 | $949.00 |
| 10/01/17 | Lary Alan Rappaport | 210 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); Conference with M. Firestein and J. Roche regarding urgent joint motion (0.10); E-mails with J. Roche, M. Firestein, T. Mungovan, S. Ratner, M. Bienenstock regarding joint urgent motion (0.40); Conference with M. Firestein regarding urgent motion, status (0.20). | 1.30 | $949.00 |
| 10/01/17 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding case scheduling strategy and Ambac motion to dismiss reply brief. | 0.20 | $146.00 |
| 10/01/17 | Peter D. Doyle | 210 | Review two-week deadline chart from T. Mungovan. | 0.40 | $292.00 |
| 10/02/17 | Peter D. Doyle | 210 | Prepare for litigation partners' weekly call (0.50); Participate in same (0.80). | 1.30 | $949.00 |
| 10/02/17 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team regarding analysis, strategy, deadlines. | 1.00 | $730.00 |
| 10/02/17 | Jennifer L. Roche | 210 | E-mails with T. Mungovan and L. Rappaport regarding urgent motion to adjourn Assured motion to dismiss hearing (0.10); Discuss issues on Ambac motion to dismiss reply brief with L. Rappaport (0.20); Discuss issues on Ambac reply brief with M. Morris (0.10). | 0.40 | $292.00 |
| 10/02/17 | Daniel Desatnik | 210 | Prepare update for team regarding current tasks. | 0.30 | $219.00 |

33260 FOMB                                                                    Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Lary Alan Rappaport | 210 | Participate in weekly conference call with T. Mungovan, S. Ratner, M. Firestein, A. Ashton, A. Vermal, M. Dale, J. Richman, G. Mashberg, B. Rosen, P. Possinger, E. Barak, M. Zerjal regarding status of various proceedings (1.00); Review summary of deadlines (0.10). | 1.10 | $803.00 |
| 10/02/17 | Ana Vermal | 210 | Participate in weekly litigation partners' call. | 1.00 | $730.00 |
| 10/02/17 | Bradley R. Bobroff | 210 | Participate in weekly litigation with partners' update call. | 1.00 | $730.00 |
| 10/02/17 | Ann M. Ashton | 210 | Participate in weekly litigation call. | 1.00 | $730.00 |
| 10/02/17 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $146.00 |
| 10/02/17 | Gregg M. Mashberg | 210 | Participate in partners' conference call regarding status and strategy. | 1.00 | $730.00 |
| 10/02/17 | Jeffrey W. Levitan | 210 | Review e-mails and motions regarding Title III deadlines and timing (0.20); E-mail with M. Harris regarding deadlines (0.10); Participate in team call regarding pending motions and adversary proceedings (0.60). | 0.90 | $657.00 |
| 10/02/17 | Joshua A. Esses | 210 | Call with group regarding case updates. | 0.60 | $438.00 |
| 10/02/17 | Guy Brenner | 210 | Participate in weekly litigation partners' call. | 1.00 | $730.00 |
| 10/02/17 | Jeramy Webb | 210 | Call with B. Rosen, J. Levitan, P. Possinger, J. Zajac, and M. Zerjal regarding case update and works in progress (0.60); Follow up with P. Possinger regarding same (0.10). | 0.70 | $511.00 |
| 10/02/17 | Jared Zajac | 210 | Prepare for weekly strategy call (0.20); Participate in weekly strategy call with B. Rosen, P. Possinger, J. Levitan, E. Barak, C. Theodoridis, M. Zerjal, D. Desatnik, J. Esses, and J. Webb (0.40). | 0.60 | $438.00 |
| 10/02/17 | Mark Harris | 210 | Participate in weekly partners' call. | 1.00 | $730.00 |
| 10/02/17 | Angelo Monforte | 210 | Review case dockets/filings and update master calendar with new deadlines. | 3.20 | $800.00 |
| 10/02/17 | Elliot Stevens | 210 | Conference call with P. Possinger, C. Theodoridis, K. Rifkind, E. Barak, J. El Koury regarding status of federal disaster relief funds in connection with creditor issues (0.50); Call with C. Theodoridis outlining memorandum addressing same (0.30). | 0.80 | $200.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/17 | Elliot Stevens | 210 | Conference call with E. Barak, P. Possinger, M. Zerjal, C. Theodoridis, and J. Webb regarding status of federal disaster relief in connection with creditor issues (0.50); Conference call with J. Webb and C. Theodoridis regarding key points of same (0.20); Call with J. Webb regarding specifics of memorandum addressing same (0.10); Draft memorandum regarding status of federal disaster relief funds in connection with creditor issues (2.70). | 3.50 | $875.00 |
| 10/03/17 | Mark Harris | 210 | Review deadline chart (0.30); E-mail with C. Febus regarding same (0.20). | 0.50 | $365.00 |
| 10/03/17 | Chris Theodoridis | 210 | Confer with P. Possinger, E. Barak, M. Zerjal, J. Webb, and E. Stevens regarding federal funding memorandum in connection with creditor issues (0.60); Follow up with J. Webb and E. Stevens regarding same (0.20). | 0.80 | $584.00 |
| 10/03/17 | Jeramy Webb | 210 | Call with E. Barak regarding federal funding status memorandum (0.10); Call with C. Theodoridis regarding same (0.10); Call with P. Possinger, E. Barak, M. Zerjal, C. Theodoridis, and E. Stevens regarding same (0.60); Follow up with C. Theodoridis and E. Stevens regarding same (0.30). | 1.10 | $803.00 |
| 10/03/17 | Paul Possinger | 210 | Call with E. Barak, C. Theodoridis, E. Stevens and J. Webb federal assistance money in connection with creditors issues (0.50); Call with F. Fornia regarding relief update (0.40). | 0.90 | $657.00 |
| 10/03/17 | Jonathan E. Richman | 210 | Review and comment on table regarding status of all matters. | 0.30 | $219.00 |
| 10/03/17 | Courtney M. Bowman | 210 | Review internal litigation update. | 0.10 | $73.00 |
| 10/03/17 | Timothy W. Mungovan | 210 | Review pending deadlines (0.90); Communications with S. Ratner regarding same (0.40); Prepare calendar of events and deadlines in connection with requests by creditors to stay actions (3.10). | 4.40 | $3,212.00 |
| 10/03/17 | Maja Zerjal | 210 | Review draft deadline calendar and proposed briefing/hearing schedules for adjourned matters (0.80); Discussion with M. Hackett regarding same (0.10). | 0.90 | $657.00 |
| 10/03/17 | Ehud Barak | 210 | Participate in call with team regarding federal funding status memorandum (0.60); Follow up call with M. Zerjal regarding same (0.20); Teleconference with P. Possinger regarding Title III case status (0.30); Review docket (0.80). | 1.90 | $1,387.00 |

33260 FOMB                                                                    Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                        Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/03/17 | Evelyn Rodriguez | 210 | Review and revise updated Puerto Rico litigation status chart and circulate same to O. Golinder (2.20); Monitor docket for recent filings (0.90); Circulate recent filings internally (0.30); Coordinate telephonic appearance for R. Ferrara at hearing (0.10); Correspond with A. Ashton regarding same (0.10); Review AP docket (0.10). | 3.70 | $925.00 |
| 10/04/17 | Zachary Chalett | 210 | Participate in teleconference with T. Mungovan, C. Febus, A. Bargoot, and M. DiGrande to discuss development of new deadline charts (0.70); Participate in teleconference with S. Williams and A. Monforte to discuss calendar and two-month deadline chart (1.40); Call with M. DiGrande to discuss coordination across charts (0.30); Participate in teleconference with A. Bargoot and T. Sherman to discuss coordination across charts (0.40); Review calendar (0.70); Develop two-month deadline chart (1.90). | 5.40 | $1,350.00 |
| 10/04/17 | Maja Zerjal | 210 | Review task list and follow up on outstanding requests to O'Melveny. | 1.70 | $1,241.00 |
| 10/04/17 | Timothy W. Mungovan | 210 | Communications with G. Mashberg, M. Dale, and S. Ratner regarding Rule 2004 motions and response (0.40); Communications with litigation teams regarding potential stay of various cases (1.90); Communications with S. Ratner and M. Bienenstock regarding same (0.80); Communications with G. Brenner regarding filing voluntary dismissal without prejudice in furlough litigation (0.50). | 3.60 | $2,628.00 |
| 10/04/17 | Lary Alan Rappaport | 210 | E-mails with M. Hackett, W. Dalsen, M. Firestein, D. Hendrick regarding bond issues (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.00 | $730.00 |
| 10/04/17 | Jeffrey W. Levitan | 210 | Review Aurelius dismissal motion, draft opposition, prepare list of issues (1.90); Teleconference with M. Harris regarding Aurelius dismissal (0.40). | 2.30 | $1,679.00 |
| 10/04/17 | Kevin J. Perra | 210 | Analyze strategy regarding AFSCME complaint (0.30); Communications with team regarding same (0.20). | 0.50 | $365.00 |

33260 FOMB                                                                                      Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/17 | Chantel L. Febus | 210 | Review Board two-week deadlines chart, litigation status chart and related orders in advance of call with T. Mungovan (0.90); E-mail regarding plan to monitor, update, maintain and circulate functional tracking tools and outlook calendar for S. Ratner and T. Mungovan (1.20); Review and revise drafts of Board two-week deadlines chart, two-month calendars, and litigation issues status chart (5.50); Call with T. Mungovan regarding Board two-week deadlines chart, litigation status chart, two-month calendars and outlook calendar (0.10); Call with T. Mungovan, S. Ratner, Z. Chalett, M. DiGrande, A. Bargoot, S. Williams, M. Giddens and others regarding Board two-week deadlines chart, litigation status chart, two-month calendars and outlook calendar (0.80); Call with Z. Chalett, M. DiGrande, A. Bargoot, S. Williams, M. Giddens, A. Monforte regarding Board two-week deadlines chart, litigation status chart, two-month calendars and outlook calendar (0.80); Teleconference with S. Williams and A. Monforte regarding two-month calendars and outlook calendar management (0.20). | 9.50 | $6,935.00 |
| 10/04/17 | Alexandra V. Bargoot | 210 | Calls with T. Mungovan, C. Febus, and other associates and paralegals involved in daily charts to set standards, daily schedules, and ensure consistency (3.00); Continue work on creating new chart with deadlines organized by issue (2.70). | 5.70 | $4,161.00 |
| 10/04/17 | Joshua A. Esses | 210 | Follow up on responsibilities for drafting pleadings pursuant to meeting discussion (1.30); Meet with team regarding pending pleadings (0.80). | 2.10 | $1,533.00 |
| 10/04/17 | Chris Theodoridis | 210 | Participate in task list meeting with E. Barak, M. Zerjal, and J. Esses. | 1.10 | $803.00 |
| 10/04/17 | Elliot Stevens | 210 | Call with P. Possinger, E. Barak, C. Theodoridis, and other team members to discuss strategies and status of FEMA money in connection with claims (1.00); Draft memorandum regarding relief funds provisions in connection with creditor issues(2.20); Research and draft e-mails regarding FEMA fund allocation protocols in connection with creditor issues (0.60). | 3.80 | $950.00 |

33260 FOMB                                                              Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/05/17 | Elliot Stevens | 210 | Teleconference with P. Possinger, A. Chepenik, C. Theodoridis, E. Barak, K. Rifkind, B. Nichols, M. Herman, M. Jadacki, K. Hiteshew regarding FEMA fund flows and restraints on spending such funds (1.20); Teleconference with M. Bienenstock, C. Theodoridis, E. Barak, P. Possinger, K. Rifkind, and J. El Koury relating to FEMA funds issues and potential stay of actions (0.80). | 2.00 | $500.00 |
| 10/05/17 | Chris Theodoridis | 210 | Confer with D. Desatnik regarding federal funding memorandum in connection with credit issues. | 1.10 | $803.00 |
| 10/05/17 | Jared Zajac | 210 | Prepare for litigation strategy call with Proskauer team. | 0.30 | $219.00 |
| 10/05/17 | Alexandra V. Bargoot | 210 | Draft e-mail for C. Febus addressing chart protocol and strategy (0.80); Correspondence and calls with C. Febus, T. Mungovan, associates, and paralegals addressing same (1.90); Reformat chart per C. Febus directions (1.60); Update chart with T. Sherman based on current filings (1.50). | 5.80 | $4,234.00 |
| 10/05/17 | Lucy Wolf | 210 | Compile binders containing orders for all cases (1.10); Update same with current orders (0.80). | 1.90 | $475.00 |
| 10/05/17 | Chantel L. Febus | 210 | Review and revise drafts of daily two-week deadlines chart, internal two-month calendar, external two-month calendar, and litigation issues status chart (5.70); E-mails and calls with Z. Chalett, M. DiGrande, A. Bargoot, S. Williams, M. Giddens, A. Monforte regarding preparation of same (1.40); Draft e-mail to S. Ratner and T. Mungovan regarding plan to monitor, update, maintain Board two-week deadlines chart, internal two-month calendar, external two-month calendar, and litigation issues status chart (0.30); Review litigations deadlines summary e-mail, updated daily Board two-week deadlines chart, internal two-month calendar, external two-month calendar, and litigation issues status chart for October 6, 2017 (1.60); E-mails with deadlines teams regarding same (0.60). | 9.60 | $7,008.00 |
| 10/05/17 | Stephen L. Ratner | 210 | Conferences and e-mails with T. Mungovan, M. Bienenstock regarding case management, scheduling and procedural issues (0.90); Work on case management scheduling and procedural issues (1.40). | 2.30 | $1,679.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/05/17 | Jeffrey W. Levitan | 210 | Conference with J. Esses regarding Aurelius dismissal. | 0.10 | $73.00 |
| 10/05/17 | Lary Alan Rappaport | 210 | E-mails with P. Possinger, K. Finger regarding response to UCC supplemental brief (0.10); Conferences with M. Firestein, C. Bowman regarding drafting responses to UCC supplemental briefs in various adversary actions (0.30). | 0.40 | $292.00 |
| 10/05/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, G. Mashberg, and M. Dale regarding order requiring parties in Aurelius case to meet and confer to and to issue joint status report regarding UCC's motion to intervene. | 0.50 | $365.00 |
| 10/05/17 | Ralph C. Ferrara | 210 | Review summary describing creditors' willingness to stay litigation, to provide financing and addressing furlough issues. | 0.50 | $365.00 |
| 10/05/17 | Alexandra K. Skellet | 210 | Review litigation status update and filings. | 0.60 | $438.00 |
| 10/05/17 | Zachary Chalett | 210 | Revise two-month deadline chart (0.70); Develop deadline team e-mail list (0.30); Teleconference with C. Febus, A. Bargoot, M. DiGrande, T. Sherman, and S. Williams to discuss development of new deadline charts (1.00); Teleconference with S. Williams and A. Monforte to discuss calendar and two-month deadline chart (0.30); Teleconference with M. DiGrande to discuss coordination across charts (0.30); Review draft e-mail to T. Mungovan describing new charts and process for updating charts (0.40). | 3.00 | $750.00 |
| 10/05/17 | Daniel Desatnik | 210 | Call with C. Theodoridis regarding preparation of memorandum on status of federal funds in connection with creditor issues (0.20); Meet with C. Theodoridis to discuss same (1.00); Prepare memorandum regarding same (5.10). | 6.30 | $4,599.00 |
| 10/06/17 | Daniel Desatnik | 210 | Revise memorandum regarding use of FEMA funds in connection with creditor issues based on C. Theodoridis comments (0.90); Revise same based on P. Possinger comments (0.70). | 1.60 | $1,168.00 |
| 10/06/17 | Courtney M. Bowman | 210 | Discussion with L. Rappaport and M. Rochman regarding draft responses to UCC's supplemental brief in support of limited participation in multiple Title III actions. | 0.40 | $292.00 |

33260 FOMB                                                                          Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/17 | Timothy W. Mungovan | 210 | Communications regarding informative motion for hearing on motion to dismiss in Assured (0.30); Discussions with litigation team regarding possibility of stay in Title III cases (0.30). | 0.60 | $438.00 |
| 10/06/17 | Paul Possinger | 210 | E-mails with L. Rappaport regarding draft status report. | 0.30 | $219.00 |
| 10/06/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan regarding case management scheduling (0.70); Work on case management scheduling (0.50). | 1.20 | $876.00 |
| 10/06/17 | Jeramy Webb | 210 | Call with C. Theodoridis regarding federal disaster relief memorandum addressing creditor issues (0.10); Review same (0.80); Review revised version of same (2.80). | 3.70 | $2,701.00 |
| 10/06/17 | Chris Theodoridis | 210 | Review and revise federal disaster relief funding memorandum in connection with creditor issues. | 4.80 | $3,504.00 |
| 10/06/17 | Angelo Monforte | 210 | Teleconference regarding deadline charts and calendars. | 1.00 | $250.00 |
| 10/07/17 | Brian S. Rosen | 210 | Review T. Mungovan memorandum regarding dismissal, research assignment. | 0.40 | $292.00 |
| 10/07/17 | Chantel L. Febus | 210 | E-mails with M. Harris regarding arguments for draft Aurelius opposition to motion to dismiss Appointments Clause. | 0.30 | $219.00 |
| 10/07/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, L. Rappaport, and M. Firestein regarding Assured's dismissal (2.20); Evaluate next steps (1.20). | 3.40 | $2,482.00 |
| 10/07/17 | Jonathan E. Richman | 210 | Review status of various cases. | 0.20 | $146.00 |
| 10/08/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, M. Firestein, and L. Rappaport regarding consequences and impact of voluntary dismissal of complaint in Assured case. | 0.30 | $219.00 |
| 10/08/17 | Stephen L. Ratner | 210 | Teleconference and e-mail with T. Mungovan regarding case management and strategy (0.30); Work on same (0.40). | 0.70 | $511.00 |
| 10/08/17 | Chantel L. Febus | 210 | E-mails with M. Harris regarding draft Aurelius opposition to motion to dismiss in Appointments Clause case. | 0.20 | $146.00 |
| 10/08/17 | Brian S. Rosen | 210 | Review T. Mungovan memorandum regarding voluntary dismissal of complaint (0.10); Memorandum to T. Mungovan regarding same (0.10); Review T. Mungovan memorandum regarding same (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.50 | $365.00 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/08/17 | Mark Harris | 210 | Review e-mails regarding litigation developments. | 0.50 | $365.00 |
| 10/09/17 | Chris Theodoridis | 210 | Confer with bankruptcy team regarding task list. | 0.60 | $438.00 |
| 10/09/17 | Jared Zajac | 210 | Participate in strategy call with B. Rosen, E. Barak, C. Theodoridis, M. Zerjal, J. Esses, D. Desatnik, P. Possinger and J. Levitan. | 0.60 | $438.00 |
| 10/09/17 | Mark Harris | 210 | Participate in weekly partner call. | 0.70 | $511.00 |
| 10/09/17 | Maja Zerjal | 210 | Review list of upcoming deadlines and follow up on certain items (0.90); Participate in internal call regarding same (0.70); Review task list (0.30); Participate in internal call regarding task list (0.50). | 2.40 | $1,752.00 |
| 10/09/17 | Jeramy Webb | 210 | Call with B. Rosen, P. Possinger, E. Barak, C. Theodoridis, M. Zerjal, D. Desatnik, and J. Esses regarding case update and work in progress. | 0.60 | $438.00 |
| 10/09/17 | Guy Brenner | 210 | Review two-week deadline chart (0.10); Participate in weekly litigation call (0.70). | 0.80 | $584.00 |
| 10/09/17 | Joshua A. Esses | 210 | Call with team regarding assignments. | 0.60 | $438.00 |
| 10/09/17 | Stephen L. Ratner | 210 | Participate in coordination call regarding litigations (0.70); Conferences and e-mail with T. Mungovan regarding case management and strategy (0.60); Work on case management and strategy (0.60). | 1.90 | $1,387.00 |
| 10/09/17 | Laura Stafford | 210 | Review and analyze draft opposition to Aurelius motion to dismiss in order to connect with preparing comments for Munger. | 2.10 | $1,533.00 |
| 10/09/17 | Paul Possinger | 210 | Meet with team to review tasks (0.50); Call with O'Neill regarding GDB set off rights (0.60). | 1.10 | $803.00 |
| 10/09/17 | Jeffrey W. Levitan | 210 | Review e-mails regarding Aurelius Appointments Clause motion. | 0.20 | $146.00 |
| 10/09/17 | Jordan B. Leader | 210 | Participate in litigation team call. | 0.70 | $511.00 |
| 10/09/17 | Timothy W. Mungovan | 210 | Review existing deadlines (0.50); Teleconference with litigation partners to provide status update, review all deadlines, and discuss upcoming obligations (0.70). | 1.20 | $876.00 |
| 10/09/17 | Bradley R. Bobroff | 210 | Participate in litigation partners' weekly update call (0.70); Review material in preparation for same (0.30). | 1.00 | $730.00 |

33260 FOMB                                                                    Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/17 | Lary Alan Rappaport | 210 | Review weekly litigation and deadline chart and related e-mails with T. Mungovan in advance of conference call (0.10); Participate in weekly partners' conference call regarding status, deadlines and strategy for various litigations (0.70); Post-call with M. Firestein regarding strategy (0.10). | 0.90 | $657.00 |
| 10/09/17 | Michael A. Firestein | 210 | Review deadline charts for preparation for partner teleconference (0.20); Attend litigation partners' call (0.70). | 0.90 | $657.00 |
| 10/09/17 | Jonathan E. Richman | 210 | Review tables regarding status of cases (0.60); Participate in weekly partners' call regarding status and strategy for all matters (0.70). | 1.30 | $949.00 |
| 10/09/17 | Ann M. Ashton | 210 | Participate in partners' weekly coordination call addressing litigation. | 0.70 | $511.00 |
| 10/09/17 | Courtney M. Bowman | 210 | Review internal e-mail regarding litigation update. | 0.10 | $73.00 |
| 10/09/17 | Peter D. Doyle | 210 | Prepare for weekly litigation partners' call regarding status and deadlines (0.10); Participate in same (0.80). | 0.90 | $657.00 |
| 10/09/17 | Daniel Desatnik | 210 | Call with team to discuss project assignments. | 0.40 | $292.00 |
| 10/09/17 | Steve MA | 210 | Participate in conference call with Proskauer bankruptcy team regarding summary of projects and litigation issues (0.40); Prepare index and short summary of memorandum briefs, and research summaries prepared for FOMB matters (3.50). | 3.90 | $2,847.00 |
| 10/10/17 | Steve MA | 210 | Prepare index and summary of all memoranda, briefs and research summaries drafted for Board matters. | 3.10 | $2,263.00 |
| 10/10/17 | Margaret A. Dale | 210 | E-mails regarding follow up with Board regarding document collection efforts. | 0.50 | $365.00 |
| 10/10/17 | Lary Alan Rappaport | 210 | Review updated litigation deadline chart. | 0.10 | $73.00 |
| 10/10/17 | Timothy W. Mungovan | 210 | Evaluate timing of hearings on Rule 2004 motions (0.20); Communications with A. Bargoot regarding same (0.20). | 0.40 | $292.00 |
| 10/10/17 | Laura Stafford | 210 | Review and analyze materials cited in draft opposition to Aurelius' motion to dismiss Title III case. | 2.10 | $1,533.00 |
| 10/10/17 | Stephen L. Ratner | 210 | Teleconference and e-mail with T. Mungovan regarding case management and strategy (0.60); Work on case management and strategy (0.60). | 1.20 | $876.00 |
| 10/10/17 | Paul Possinger | 210 | Calls with T. Mungovan and S. Ratner regarding October 11 meeting. | 0.30 | $219.00 |
| 10/10/17 | Joshua A. Esses | 210 | Compile research memoranda for S. Ma. | 1.30 | $949.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH                                     Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/10/17 | Matthew I. Rochman | 210 | Prepare correspondence to J. Leader regarding a deliberative process privilege. | 0.40 | $292.00 |
| 10/10/17 | Chantel L. Febus | 210 | Review, revise and supervise updating of Board two-week deadlines chart, internal two-month case calendar, external two-month case calendar, and litigation issues chart for October 11, 2017 for circulation to T. Mungovan and S. Ratner. | 0.70 | $511.00 |
| 10/10/17 | Julia D. Alonzo | 210 | Teleconference with T. Mungovan regarding current status of litigation matters in Commonwealth Title III Case. | 0.30 | $219.00 |
| 10/10/17 | Maja Zerjal | 210 | Review correspondence regarding FEMA in connection with creditor issues and update reports. | 1.80 | $1,314.00 |
| 10/10/17 | Michael J. Winkelspecht | 210 | Grant access to FOMB Case Notebook database to C. Quinn. | 0.10 | $25.00 |
| 10/11/17 | Brian S. Rosen | 210 | Review litigation update (0.10); Memorandum to T. Mungovan regarding same (0.10); Review pleadings (0.70). | 0.90 | $657.00 |
| 10/11/17 | Jared Zajac | 210 | Meeting with E. Barak and J. Levitan regarding DIP issues (0.40); E-mail D. Desatnik regarding same (0.10). | 0.50 | $365.00 |
| 10/11/17 | Chantel L. Febus | 210 | Review, revise and supervise updating of two-week deadlines chart, internal two-month case calendar, external two-month case calendar, and litigation issues chart for circulation to T. Mungovan and S. Ratner. | 1.20 | $876.00 |
| 10/11/17 | Matthew I. Rochman | 210 | Review correspondence from T. Mungovan regarding litigation update on Puerto Rico related litigations. | 0.20 | $146.00 |
| 10/11/17 | Tayler M. Sherman | 210 | Review docket and prepare chart of all Board filings per L. Wolf. | 1.10 | $275.00 |
| 10/11/17 | Alexandra V. Bargoot | 210 | Analyze case updates and update chart of cases organized by substantive issues. | 0.70 | $511.00 |
| 10/11/17 | Paul Possinger | 210 | Teleconference with team regarding federal DIP financing. | 0.50 | $365.00 |
| 10/11/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan regarding case management (0.30); Work on case management (0.30). | 0.60 | $438.00 |
| 10/11/17 | Jeffrey W. Levitan | 210 | Conference with E. Barak, J. Zajac regarding financing issues and analysis (0.40); Teleconference with M. Harris regarding Aurelius motion (0.20). | 0.60 | $438.00 |
| 10/11/17 | Courtney M. Bowman | 210 | Review internal e-mail providing litigation update. | 0.10 | $73.00 |

33260 FOMB                                                                 Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/17 | Steve MA | 210 | Teleconference with bankruptcy team to discuss preparation of emergency DIP motion. | 0.40 | $292.00 |
| 10/11/17 | Jennifer L. Roche | 210 | Review litigation status update. | 0.10 | $73.00 |
| 10/12/17 | Margaret A. Dale | 210 | Teleconference with J. Leader regarding collections efforts for Board and staff. | 0.20 | $146.00 |
| 10/12/17 | Daniel Desatnik | 210 | Participate in team update call to discuss staffing on ongoing projects. | 0.60 | $438.00 |
| 10/12/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner and C. Febus regarding status of briefs in connection with oppositions to motions by UTIER and Aurelius based on Appointments Clause. | 0.40 | $292.00 |
| 10/12/17 | Jeffrey W. Levitan | 210 | Participate in Proskauer team call addressing estate of Title III. | 0.60 | $438.00 |
| 10/12/17 | Kevin J. Perra | 210 | Analyze issues regarding AFSCME complaint stay (0.40); Review complaint and correspondence for same (0.20). | 0.60 | $438.00 |
| 10/12/17 | Michael A. Firestein | 210 | Review deadline chart for impact on claims. | 0.10 | $73.00 |
| 10/12/17 | Paul Possinger | 210 | Review DIP motion samples (0.50); Call with E. Barak regarding DIP financing, terms, process (0.40). | 0.90 | $657.00 |
| 10/12/17 | Alexandra V. Bargoot | 210 | Analyze case updates and update chart of cases organized by substantive issues (1.10); Make edits requested by C. Febus and T. Mungovan (0.80). | 1.90 | $1,387.00 |
| 10/12/17 | Chantel L. Febus | 210 | Review, revise and supervise updating of Board two-week deadlines chart, internal two-month case calendar, external two-month case calendar, and litigation issues chart for October 13, 2017 for circulation to T. Mungovan and S. Ratner. | 2.50 | $1,825.00 |
| 10/12/17 | Chris Theodoridis | 210 | Confer with bankruptcy team regarding task list. | 0.60 | $438.00 |
| 10/12/17 | Jared Zajac | 210 | Participate in bi-weekly strategy call with B. Rosen, J. Levitan, P. Possinger, E. Barak, M. Zerjal, C. Theodoridis, D. Desatnik, J. Esses, J. Webb. | 0.60 | $438.00 |
| 10/12/17 | Brian S. Rosen | 210 | Meet with M. Bienenstock, E. Barak and O'Melveny regarding strategies and litigations for Title III cases (1.30); Conference with M. Bienenstock regarding same (0.30). | 1.60 | $1,168.00 |
| 10/13/17 | Maja Zerjal | 210 | Review task list (0.30); Participate in internal call regarding same (0.70). | 1.00 | $730.00 |
| 10/13/17 | Chris Theodoridis | 210 | Confer with P. Possinger, E. Barak, M. Zerjal, and S. Ma regarding task list. | 0.80 | $584.00 |
| 10/13/17 | Paul Possinger | 210 | Review mails regarding union grievance stipulation. | 0.30 | $219.00 |
| 10/13/17 | Michael A. Firestein | 210 | Review and prepare correspondence on APRUM status and strategy. | 0.30 | $219.00 |

33260 FOMB                                                                    Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/13/17 | Gregg M. Mashberg | 210 | Review deadline memorandum. | 0.20 | $146.00 |
| 10/13/17 | Timothy W. Mungovan | 210 | Communications with P. Possinger regarding status of response/opposition to motion of Cooperativa Seguros for clarification. | 0.30 | $219.00 |
| 10/13/17 | Ehud Barak | 210 | Call with P. Possinger regarding strategy for Title III cases. | 0.20 | $146.00 |
| 10/13/17 | Steve MA | 210 | Participate in call with Proskauer bankruptcy team to discuss task list and review outstanding items (0.80); Prepare database index of all memoranda prepared for Board, including summaries and categorization of memoranda (2.10). | 2.90 | $2,117.00 |
| 10/14/17 | Michael A. Firestein | 210 | Review correspondence addressing APRUM scheduling motion. | 0.10 | $73.00 |
| 10/14/17 | Jonathan E. Richman | 210 | Teleconferences with E. Barak regarding best-interest analysis (0.20); Review reports on status of various cases (0.20). | 0.40 | $292.00 |
| 10/14/17 | Paul Possinger | 210 | E-mails regarding stay relief stipulations. | 0.20 | $146.00 |
| 10/15/17 | Michael A. Firestein | 210 | Review and prepare correspondence on APRUM motion issues (0.20); Review and prepare strategic correspondence on APRUM (0.20); Teleconference with T. Mungovan on strategy (0.10); Prepare memorandum on same (0.10). | 0.60 | $438.00 |
| 10/15/17 | Jonathan E. Richman | 210 | Review tables regarding status and strategy in cases. | 0.30 | $219.00 |
| 10/15/17 | Timothy W. Mungovan | 210 | Communications with litigation team concerning deadlines for weeks of October 15 and 22. | 0.30 | $219.00 |
| 10/15/17 | Mark Harris | 210 | E-mails regarding various Appointments Clause projects. | 0.90 | $657.00 |
| 10/15/17 | Jennifer L. Roche | 210 | E-mails with H. Bauer and M. Firestein regarding APRUM briefing schedule. | 0.10 | $73.00 |
| 10/16/17 | Maja Zerjal | 210 | Review task list and draft chart of status of outstanding matters (1.30); Discuss same with E. Barak (0.30); Participate in weekly internal litigation update call (0.90); Review charts of outstanding deadlines (0.50). | 3.00 | $2,190.00 |
| 10/16/17 | Jennifer L. Roche | 210 | Review litigation update. | 0.10 | $73.00 |
| 10/16/17 | Peter D. Doyle | 210 | Participate in weekly litigation partners' conference call. | 0.90 | $657.00 |
| 10/16/17 | Mark Harris | 210 | Participate in weekly partner call. | 0.90 | $657.00 |
| 10/16/17 | Chris Theodoridis | 210 | Confer with E. Barak regarding post-petition financing motion. | 0.20 | $146.00 |
| 10/16/17 | Brian S. Rosen | 210 | Review litigation charts (0.20); Participate in weekly call (1.20). | 1.40 | $1,022.00 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/17 | Matthew I. Rochman | 210 | Review T. Mungovan's litigation update correspondence to Board regarding status of pending Title III cases and related adversaries. | 0.20 | $146.00 |
| 10/16/17 | Courtney M. Bowman | 210 | Review internal e-mail providing litigation update. | 0.10 | $73.00 |
| 10/16/17 | Ann M. Ashton | 210 | Participate in litigation partners' meeting regarding status of litigation. | 0.90 | $657.00 |
| 10/16/17 | Jonathan E. Richman | 210 | Review tables regarding status of all matters (0.20); Participate in weekly partners' call regarding status and strategy for all matters (0.90). | 1.10 | $803.00 |
| 10/16/17 | Ralph C. Ferrara | 210 | Review summary regarding GO clawback litigation. | 0.30 | $219.00 |
| 10/16/17 | Michael A. Firestein | 210 | Participate in partner strategy call on all cases. | 0.90 | $657.00 |
| 10/16/17 | Lary Alan Rappaport | 210 | Teleconference with T. Mungovan, S. Ratner, M. Firestein, B. Bobroff, A. Ashton, A. Vermal, K. Perra, J. Richman, G. Brenner, B. Rosen, P. Possinger, M. Zerjal regarding schedule, deadlines, strategy for various cases. | 0.90 | $657.00 |
| 10/16/17 | Ana Vermal | 210 | Participate in litigation weekly call (0.90); Review charts sent by T. Mungovan (0.20). | 1.10 | $803.00 |
| 10/16/17 | Timothy W. Mungovan | 210 | Communications with G. Brenner regarding discussions with AFSCME to dismiss complaint without prejudice. | 0.30 | $219.00 |
| 10/17/17 | Jeffrey W. Levitan | 210 | Conference with E. Barak regarding DIP financing (0.20); E-mail to J. Esses regarding Aurelius motion (0.10); Teleconference with M. Harris regarding Aurelius arguments (0.20). | 0.50 | $365.00 |
| 10/17/17 | Chantel L. Febus | 210 | Review litigation deadline summary e-mails (0.30); Review, revise and circulate daily two-week and two-month deadlines charts and calendars for October 18, 2017 (0.70); Discussions with deadlines team regarding same (1.10). | 2.10 | $1,533.00 |
| 10/17/17 | Brian S. Rosen | 210 | Develop confirmation timeline (1.10); Prepare memoranda to team regarding same (1.30); Review materials for strategy meeting (1.10). | 3.50 | $2,555.00 |
| 10/17/17 | Steve MA | 210 | Call with C. Theodoridis regarding next steps for DIP motion for Commonwealth. | 0.10 | $73.00 |
| 10/18/17 | Steve MA | 210 | Call with J. Esses regarding motion to extend time to assume/reject leases. | 0.10 | $73.00 |

33260 FOMB                                                                    Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/18/17 | Daniel Desatnik | 210 | Prepare for strategy session with professionals (0.90); Meet with A. Wolfe to discuss declaration (0.80); Participate in portion of professionals' session to discuss Title III strategy (1.20). | 2.90 | $2,117.00 |
| 10/18/17 | Brian S. Rosen | 210 | Review litigation update for Title III proceedings (0.40); Review sequencing proposal (0.20); Memorandum to M. Bienenstock regarding same (0.10). | 0.70 | $511.00 |
| 10/18/17 | Michael J. Winkelspecht | 210 | Participate in correspondence with The Oliver Group regarding status of collections from Board members and staff. | 0.30 | $75.00 |
| 10/18/17 | Kevin J. Perra | 210 | Consider strategy and analysis for AFSCME case. | 0.30 | $219.00 |
| 10/18/17 | Stephen L. Ratner | 210 | Conferences and e-mails with T. Mungovan regarding case management (0.50); Work on case management (0.40). | 0.90 | $657.00 |
| 10/18/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding status of various Title III cases. | 0.10 | $73.00 |
| 10/19/17 | Timothy W. Mungovan | 210 | Communications with G. Brenner regarding AFSCME's motion requesting that Court stay AFSCME adversary proceedings. | 0.30 | $219.00 |
| 10/19/17 | Lary Alan Rappaport | 210 | Review deadlines, various motions, notices and orders. | 0.40 | $292.00 |
| 10/19/17 | Paul Possinger | 210 | Participate in biweekly update call with team. | 0.40 | $292.00 |
| 10/19/17 | Jeffrey W. Levitan | 210 | Participate in team call. | 0.50 | $365.00 |
| 10/19/17 | Gregg M. Mashberg | 210 | Prepare correspondence regarding Rule 2004 update. | 0.20 | $146.00 |
| 10/19/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan regarding case management (0.30); Work on case management (0.60). | 0.90 | $657.00 |
| 10/19/17 | Brian S. Rosen | 210 | Memorandum to T. Mungovan regarding ACP issues (0.10); Conference with S. Ratner regarding ACP (0.30); Memoranda with C. Febus regarding additional documents for ACP (0.30); Memorandum to M. Zerjal regarding update call (0.10); Meeting with team regarding update (0.50). | 1.30 | $949.00 |
| 10/19/17 | Elliot Stevens | 210 | Conference call with P. Possinger, B. Rosen, J. Levitan, C. Theodoridis, E. Barak, D. Desatnik, J. Esses regarding case strategy. | 0.50 | $125.00 |
| 10/19/17 | Chris Theodoridis | 210 | Participate in bankruptcy group task list meeting. | 0.50 | $365.00 |

33260 FOMB                                                                        Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/19/17 | Jared Zajac | 210 | Participate in bi-weekly strategy call with B. Rosen, J. Levitan, P. Possinger, E. Barak, M. Zerjal, C. Theodoridis, D. Desatnik, J. Esses, J. Webb. | 0.50 | $365.00 |
| 10/19/17 | Joshua A. Esses | 210 | Participate in team call on pending matters. | 0.40 | $292.00 |
| 10/19/17 | Daniel Desatnik | 210 | Participate in team call to discuss ongoing projects. | 0.60 | $438.00 |
| 10/19/17 | Steve MA | 210 | Attend weekly status update call with Proskauer bankruptcy team (0.40); Call with E. Barak and M. Zerjal to discuss task list and outstanding items (0.40). | 0.80 | $584.00 |
| 10/19/17 | Margaret A. Dale | 210 | E-mails with M. Hackett regarding motion to compel documents and privilege issues. | 0.20 | $146.00 |
| 10/19/17 | Ehud Barak | 210 | Participate in bankruptcy update call. | 0.50 | $365.00 |
| 10/20/17 | Jennifer L. Roche | 210 | Review daily litigation update. | 0.10 | $73.00 |
| 10/20/17 | William Majeski | 210 | Call with T. Dodge to discuss debt analysis documentation (0.10); Compile debt analysis documents for internal master list (0.10). | 0.20 | $146.00 |
| 10/20/17 | Joshua A. Esses | 210 | [REDACTED: Work relating to court-ordered mediation] | 0.60 | $438.00 |
| 10/20/17 | Mark Harris | 210 | Teleconference with S. Ratner regarding status of Appointments Clause cases (0.20); E-mails regarding same (0.10). | 0.30 | $219.00 |
| 10/20/17 | Brian S. Rosen | 210 | Memorandum to C. Febus regarding ACP issues (0.10); Conference call regarding ACP pleading and approach (0.50); Memorandum to T. Mungovan regarding approach on ACP case (0.10); Teleconference with T. Mungovan regarding same (0.20); Review J. Alonzo memorandum regarding meeting (0.10); Memorandum to J. Alonzo regarding same (0.10); Review Detroit decision (0.50). | 1.60 | $1,168.00 |
| 10/20/17 | Gregg M. Mashberg | 210 | Conference regarding Rule 2004 motions. | 0.10 | $73.00 |
| 10/20/17 | Michael A. Firestein | 210 | Review deadline charts for impact on claims. | 0.10 | $73.00 |
| 10/20/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan regarding case management (0.40); Work on case management (0.40). | 0.80 | $584.00 |
| 10/20/17 | Laura Stafford | 210 | Review and analyze Munger draft opposition to Aurelius motion to dismiss (3.00); Begin drafting insert for opposition to Aurelius lift-stay motion (0.40). | 3.40 | $2,482.00 |
| 10/20/17 | Lary Alan Rappaport | 210 | Review various informative motions, stipulations, notices regarding Omnibus hearing, adversary proceedings. | 0.20 | $146.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/21/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, and C. Febus regarding AAFAF's request to intervene in Appointments Clause litigation. | 0.60 | $438.00 |
| 10/21/17 | Stephen L. Ratner | 210 | Work on case management. | 0.30 | $219.00 |
| 10/21/17 | Joshua A. Esses | 210 | Prepare weekly status updates. | 0.20 | $146.00 |
| 10/22/17 | Kevin J. Perra | 210 | Review deadline chart. | 0.20 | $146.00 |
| 10/22/17 | Michael A. Firestein | 210 | Review deadline charts for impact on Title III. | 0.10 | $73.00 |
| 10/23/17 | Michael A. Firestein | 210 | Participate in Proskauer partner litigation call regarding strategy. | 0.90 | $657.00 |
| 10/23/17 | Ana Vermal | 210 | Participate in weekly litigation partners' meeting. | 0.90 | $657.00 |
| 10/23/17 | Lary Alan Rappaport | 210 | Review schedule, deadlines, tasks for conference call (0.20); Conference call with T. Mungovan, S. Ratner, M. Firestein, A. Vermal. M. Harris, G. Mashberg, J. Richman, A. Ashton, C. Febus, P. Possinger, B. Rosen, E. Barak, M. Zerjal regarding deadlines, schedule, tasks, strategy (0.90). | 1.10 | $803.00 |
| 10/23/17 | Timothy W. Mungovan | 210 | Review deadlines with litigation team for weeks of October 23 and October 30. | 1.10 | $803.00 |
| 10/23/17 | Ralph C. Ferrara | 210 | Review summary regarding GO opposition to motion to dismiss clawback case. | 0.30 | $219.00 |
| 10/23/17 | Ann M. Ashton | 210 | Participate in portion of weekly litigation partners' meeting. | 0.60 | $438.00 |
| 10/23/17 | Jonathan E. Richman | 210 | Review charts regarding status and strategy for all matters (0.30); Teleconference with partner team regarding same (0.90). | 1.20 | $876.00 |
| 10/23/17 | Jeffrey W. Levitan | 210 | Attend Proskauer team meeting (0.40); Conference with J. Esses regarding Aurelius motion (0.10); Conference with E. Barak regarding financing (0.10); E-mail M. Harris regarding Aurelius motions (0.30). | 0.90 | $657.00 |
| 10/23/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan regarding case management (0.40); Work on case management (0.40); Participate in partner coordination call regarding litigations (0.90). | 1.70 | $1,241.00 |
| 10/23/17 | Joshua A. Esses | 210 | Call with team regarding pending agenda items. | 0.40 | $292.00 |
| 10/23/17 | Jeramy Webb | 210 | Call with bankruptcy team regarding work flows and work in progress (0.40); Follow-up with P. Possinger regarding same (0.10). | 0.50 | $365.00 |
| 10/23/17 | Guy Brenner | 210 | Review litigation status charts (0.10); Participate in weekly partner teleconference (0.90). | 1.00 | $730.00 |

33260 FOMB                                                              Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/17 | Brian S. Rosen | 210 | Conference call with Proskauer team regarding status update. | 0.50 | $365.00 |
| 10/23/17 | Michael J. Winkelspecht | 210 | Coordinate transfer of incoming productions to KrolLDiscovery to allow for data to be loaded to Relativity workspace. | 0.40 | $100.00 |
| 10/23/17 | Mark Harris | 210 | Participate in weekly partner call. | 0.90 | $657.00 |
| 10/23/17 | Jared Zajac | 210 | Prepare for bi-weekly update call with B. Rosen, J. Levitan, P. Possinger, E. Barak, M. Zerjal, C. Theodoridis, J. Esses, D. Desatnik (0.10); Participate in same (0.40). | 0.50 | $365.00 |
| 10/23/17 | Chris Theodoridis | 210 | Participate in Bankruptcy group task list meeting. | 0.50 | $365.00 |
| 10/23/17 | Maja Zerjal | 210 | Participate in weekly litigation update call (0.90); Review calendar in advance of call (0.40); Participate in weekly internal update call (0.40). | 1.70 | $1,241.00 |
| 10/23/17 | Peter D. Doyle | 210 | Prepare for weekly litigation partners' call (0.10); Participate in portion of same (0.70). | 0.80 | $584.00 |
| 10/23/17 | Steve MA | 210 | Participate in part of Proskauer bankruptcy team weekly update call. | 0.20 | $146.00 |
| 10/23/17 | Daniel Desatnik | 210 | Participate in team update call. | 0.50 | $365.00 |
| 10/23/17 | Margaret A. Dale | 210 | E-mails with bankruptcy team regarding dismissal without prejudice of Assured adversary proceeding and effect on omnibus objection to Rule 2004 motions (0.30); Teleconference with M. Zerjal regarding FOMB joinder issue (0.10); E-mails regarding strategies for dealing with Siemens Rule 2004 motion/resolution (0.40). | 0.80 | $584.00 |
| 10/23/17 | Ehud Barak | 210 | Participate in litigation partners' weekly call. | 0.90 | $657.00 |
| 10/24/17 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Calls and e-mails with M. Harris, L. Levitan and others regarding Board's meet and confer letter and Board's briefs for motion to dismiss UTIER and Aurelius Appointments Clause cases and opposition to Aurelius lift-stay motion (2.50). | 2.80 | $2,044.00 |
| 10/24/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan regarding case management (0.60); Work on case management (0.50). | 1.10 | $803.00 |
| 10/24/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, et al. regarding FGIC's motion requesting 90-day stay of all pending litigation and a request to be heard on said motion. | 0.30 | $219.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding negotiating schedule for Commonwealth/COFINA dispute, opposition to FGIC's motion for stay of all litigation, motion for determination of scope of agency of Commonwealth agent and COFINA agent, and Rule 2004 motions. | 0.80 | $584.00 |
| 10/25/17 | Stephen L. Ratner | 210 | Work on case management. | 0.40 | $292.00 |
| 10/25/17 | Chantel L. Febus | 210 | Review, revise and circulate daily two-week and two-month deadlines charts and calendars. | 0.80 | $584.00 |
| 10/25/17 | Jennifer L. Roche | 210 | Review litigation status update. | 0.10 | $73.00 |
| 10/26/17 | Jennifer L. Roche | 210 | Review litigation status update. | 0.10 | $73.00 |
| 10/26/17 | Daniel Desatnik | 210 | Participate in team update call. | 0.50 | $365.00 |
| 10/26/17 | Steve MA | 210 | Attend conference call with Proskauer team regarding task list (0.40); Review and comment on various items on task list (0.40). | 0.80 | $584.00 |
| 10/26/17 | Chantel L. Febus | 210 | Review, revise and circulate daily two-week and two-month deadlines charts and calendars. | 0.20 | $146.00 |
| 10/26/17 | Joshua A. Esses | 210 | Call with restructuring group on pending matters. | 0.50 | $365.00 |
| 10/26/17 | Maja Zerjal | 210 | Review task list. | 0.40 | $292.00 |
| 10/26/17 | Jared Zajac | 210 | Bi weekly meeting with B. Rosen, P. Possinger, J. Levitan, E. Barak, C. Theodoridis, D. Desatnik, J. Esses. | 0.50 | $365.00 |
| 10/26/17 | Chris Theodoridis | 210 | Participate in Bankruptcy group task list meeting. | 0.50 | $365.00 |
| 10/26/17 | Brian S. Rosen | 210 | Participate in Proskauer team update call. | 0.50 | $365.00 |
| 10/26/17 | Elliot Stevens | 210 | Conference call with J. Esses, D. Desatnik, C. Theodoridis, P. Possinger, J. Levitan, B. Rosen and J. Zajac regarding restructuring issues. | 0.50 | $125.00 |
| 10/26/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.60); Work on case management (0.50). | 1.10 | $803.00 |
| 10/26/17 | Jeffrey W. Levitan | 210 | Participate in Proskauer team call. | 0.50 | $365.00 |
| 10/26/17 | Paul Possinger | 210 | Call with associate team regarding task list (0.20); Mark up same (0.30); Discuss Aurelius motions with J. Levitan (0.20). | 0.70 | $511.00 |
| 10/26/17 | Lary Alan Rappaport | 210 | Review litigation deadlines, schedule. | 0.10 | $73.00 |
| 10/27/17 | Lary Alan Rappaport | 210 | Review litigation deadlines. | 0.10 | $73.00 |
| 10/27/17 | Timothy W. Mungovan | 210 | Review litigation deadlines for following seven days. | 0.50 | $365.00 |
| 10/27/17 | Stephen L. Ratner | 210 | Work on case management (0.40); Conference and e-mail with T. Mungovan regarding case management (0.40). | 0.80 | $584.00 |
| 10/27/17 | Gregg M. Mashberg | 210 | Review correspondence and drafts regarding status reports. | 0.30 | $219.00 |

33260 FOMB                                                                    Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/27/17 | Chris Theodoridis | 210 | Confer with E. Barak, M. Zerjal, and S. Ma regarding task list. | 1.00 | $730.00 |
| 10/27/17 | Maja Zerjal | 210 | Review task list (0.10); Participate in internal Proskauer call regarding same (0.90); Follow-up on various items (0.40). | 1.40 | $1,022.00 |
| 10/27/17 | Alexandra V. Bargoot | 210 | Review updates to daily litigation issues deadlines chart to ensure accuracy. | 0.20 | $146.00 |
| 10/27/17 | Chantel L. Febus | 210 | Review, revise and circulate daily 2-week and 2-month deadlines charts and calendars. | 0.50 | $365.00 |
| 10/27/17 | Daniel Desatnik | 210 | Prepare weekly Title III entity updates. | 1.70 | $1,241.00 |
| 10/27/17 | Steve MA | 210 | Participate in conference call with Proskauer bankruptcy team to discuss outstanding items list (0.90); Review and update outstanding task list (0.90). | 1.80 | $1,314.00 |
| 10/27/17 | Ehud Barak | 210 | Review and revise task list. | 1.10 | $803.00 |
| 10/28/17 | Joshua A. Esses | 210 | Compile and distribute weekly Title III docket summaries. | 0.50 | $365.00 |
| 10/28/17 | Gregg M. Mashberg | 210 | Review correspondence regarding Rule 2004 status reports. | 0.20 | $146.00 |
| 10/28/17 | Stephen L. Ratner | 210 | Conference, e-mail with T. Mungovan regarding case management and pending motions. | 0.60 | $438.00 |
| 10/28/17 | Paul Possinger | 210 | E-mails with discovery team regarding pending Rule 2004 motions. | 0.30 | $219.00 |
| 10/28/17 | Jonathan E. Richman | 210 | Review e-mails regarding status of multiple Title III cases. | 0.10 | $73.00 |
| 10/30/17 | Ralph C. Ferrara | 210 | Review summaries regarding furlough program, FGIC proposal for 90-day stay of Title III litigation and adversary proceedings and use of disaster relief funds. | 0.40 | $292.00 |
| 10/30/17 | Jonathan E. Richman | 210 | Review tables regarding status of all matters (0.30); Participate in weekly call regarding status and strategy for all matters (0.50). | 0.80 | $584.00 |
| 10/30/17 | Ann M. Ashton | 210 | Participate in weekly litigation partners' call. | 0.50 | $365.00 |
| 10/30/17 | Lary Alan Rappaport | 210 | Conference with S. Ratner, T. Mungovan, M. Firestein, P. Possinger, B. Rosen, K. Perra, A. Ashton, A. Vermal, E. Barak regarding status, tasks, strategy (0.50); Review calendar in preparation for same (0.30). | 0.80 | $584.00 |
| 10/30/17 | Timothy W. Mungovan | 210 | Participate in conference call with litigation team to discuss upcoming deadlines for weeks of October 30 and November 6. | 0.20 | $146.00 |
| 10/30/17 | Ana Vermal | 210 | Participate in weekly litigation partner call. | 0.50 | $365.00 |
| 10/30/17 | Bradley R. Bobroff | 210 | Participate in litigation partners' update call. | 0.50 | $365.00 |

33260 FOMB                                                                 Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.70); Work on case management (0.60); Participate in partner coordination call (0.50). | 1.80 | $1,314.00 |
| 10/30/17 | Carl C. Forbes | 210 | Meet with G. Mashberg regarding Rule 2004 motion status reports (0.10); Call with G. Mashberg and P. Possinger regarding discussion points for conference call with counsel for Creditors' Committee related to Rule 2004 motion joint status report (0.50). | 0.60 | $438.00 |
| 10/30/17 | Kevin J. Perra | 210 | Participate in litigation team call regarding various cases (0.50); Review chart for same (0.30). | 0.80 | $584.00 |
| 10/30/17 | Jordan B. Leader | 210 | Participate in partners' call. | 0.40 | $292.00 |
| 10/30/17 | Gregg M. Mashberg | 210 | Call with partner team regarding status and strategy. | 0.50 | $365.00 |
| 10/30/17 | Michael A. Firestein | 210 | Participate in partner litigation call on status and strategy (0.50); Review deadline chart for impact on related proceedings (0.20). | 0.70 | $511.00 |
| 10/30/17 | Guy Brenner | 210 | Participate in weekly partners teleconference (0.50); Review weekly deadline chart (0.10). | 0.60 | $438.00 |
| 10/30/17 | Mark Harris | 210 | Participate in weekly partner call. | 0.50 | $365.00 |
| 10/30/17 | Ehud Barak | 210 | Participate in weekly litigation call (0.50); Prepare for call (0.40). | 0.90 | $657.00 |
| 10/30/17 | Margaret A. Dale | 210 | Participate in weekly teleconference with litigation team regarding analysis/strategy/deadlines. | 0.50 | $365.00 |
| 10/31/17 | Maja Zerjal | 210 | Review outstanding tasks regarding disclosure statements. | 0.40 | $292.00 |
| 10/31/17 | Timothy W. Mungovan | 210 | Develop strategy for draft joint status report (0.90); Communications with G. Mashberg, P. Possinger, C. Forbes, and P. Possinger regarding same (0.60). | 1.50 | $1,095.00 |
| **Analysis and Strategy** | | | | **295.90** | **$201,031.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/17 | Paul Possinger | 211 | Travel to New York for weekly meetings (Total travel time is 3.50 hours). | 1.70 | $1,241.00 |
| 10/11/17 | Paul Possinger | 211 | Travel from New York (Total travel time is 2.90 hours). | 1.40 | $1,022.00 |
| 10/18/17 | Paul Possinger | 211 | Travel to Chicago from all hands meeting, other AAFAF meetings (Travel time is 2.80 hours). | 1.40 | $1,022.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/17 | Paul Possinger | 211 | Travel to New York for October 25 hearing and meetings (Total travel time is 2.50 hours). | 1.20 | $876.00 |
| 10/25/17 | Paul Possinger | 211 | Travel to Chicago from October 25 hearing (Total travel time is 2.50 hours). | 1.20 | $876.00 |
| **Non-Working Travel Time** | | | | **6.90** | **$5,037.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/18/17 | Chantel L. Febus | 212 | Review deadlines chart in relation to Court order closure (0.20); E-mails with H. Bauer and others regarding court's order and upcoming deadlines (0.10); | 0.30 | $219.00 |
| 09/19/17 | Magali Giddens | 212 | Prepare table of authorities for filing (0.40); Review and revise cites (0.40); Update and revise table of authorities after additional round of edits (0.30); Correspondence with C. Forbes and L. Silvestro regarding same (0.10); Download final version of brief, declaration and related exhibits (0.10); Review e-mail from M. Zerjal regarding electronic filing (0.20); Correspond and teleconferences with various attorneys regarding electronically filing and status of oppositions to motions to intervene, informative motion to appear at September 27 hearing, motion to extend time to answer complaint, Prime Clerk's Master Service List and other motions (0.80); Electronically file same (0.30); Coordinate with E. Rodriguez regarding filings (0.60); Discussions with E. Rodriguez regarding same (0.30); E-mails and teleconferences with Prime Clerk and Epiq regarding service (0.90); Review draft of e-mail to Judge Swain attaching filings and discuss same with E. Rodriguez (0.80); Ensure all filings sent to notice agents (0.60). | 5.80 | $1,450.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH                                     Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/25/17 | Lawrence T. Silvestro | 212 | [REDACTED: Work relating to court-ordered mediation] (3.10); Review docket entries in Title III and adversarial proceedings (1.70); Provide A. Stone with background materials in document database to migrate to new platform (1.00); Register additional attorneys for case docket notification database (1.10); Confer with O. Alladi and J. Leader regarding documents received from Board (0.40); Review Board documents (1.20). | 8.50 | $2,125.00 |
| 09/27/17 | Chris Theodoridis | 212 | Review deadlines regarding various adversary proceedings. | 2.20 | $1,606.00 |
| 10/01/17 | Magali Giddens | 212 | Review M. Hackett e-mail regarding whether consensual extensions of time to extend deadlines (0.10); Research case management order regarding same (0.10); Respond to M. Hackett's query (0.20). | 0.40 | $100.00 |
| 10/01/17 | Michael A. Firestein | 212 | Review litigation deadline chart for revisions. | 0.20 | $146.00 |
| 10/02/17 | Michael A. Firestein | 212 | Review revised deadline chart for impact on adversary proceeding. | 0.10 | $73.00 |
| 10/02/17 | Olga A. Golinder | 212 | Prepare litigation deadlines summary for pending cases. | 2.60 | $650.00 |
| 10/02/17 | Lucy Wolf | 212 | Compile binder of standing orders in all active Title III cases. | 5.20 | $1,300.00 |
| 10/02/17 | Casey Quinn | 212 | Circulate substantive filings for Puerto Rico. | 0.60 | $150.00 |
| 10/02/17 | Joshua A. Esses | 212 | Calculate omnibus hearing deadlines. | 0.40 | $292.00 |
| 10/02/17 | Tayler M. Sherman | 212 | Review dockets and update pending litigation charts. | 1.70 | $425.00 |
| 10/02/17 | Eamon Wizner | 212 | Compile and organize case filings for migration to new database. | 6.30 | $1,575.00 |
| 10/02/17 | Brian S. Rosen | 212 | Review articles, pleadings and correspondence in Title III proceeding. | 0.50 | $365.00 |
| 10/02/17 | Selena F. Williams | 212 | Update discovery deadline chart per O. Alladi (2.30); Review discovery e-mails for filing (0.50). | 2.80 | $700.00 |
| 10/02/17 | Michael J. Winkelspecht | 212 | Participate in phone conferences with L. Silvestro regarding scanning and copying of hard copy documents. | 0.20 | $50.00 |
| 10/02/17 | Tiffany Miller | 212 | Update network link with recent docket entries (0.90); Organize docket entries in shared network link for consistent nomenclature (1.90); Teleconference regarding organization of filings in network link (0.10). | 2.90 | $725.00 |
| 10/02/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.90 | $657.00 |

33260 FOMB                                                                    Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                      Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Melissa Digrande | 212 | Review news alerts and dockets regarding pending matters (0.80); Update litigation deadline chart with case updates and new cases (0.90); Draft e-mail summary of relevant updates, and circulate chart to team (0.40); Update deadline chart for October 2-13 (1.70); Organize e-mails and files by matter number (0.90). | 4.70 | $3,431.00 |
| 10/02/17 | Evelyn Rodriguez | 212 | Monitor docket and review recent filings (1.70); Circulate new filings internally (0.20). | 1.90 | $475.00 |
| 10/03/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.80 | $584.00 |
| 10/03/17 | Melissa Digrande | 212 | Review news alerts and dockets regarding pending matters (2.40); Update litigation deadline chart with case updates and new cases (1.10); Draft e-mail summary of relevant updates and circulate chart to team (0.60); Update deadline chart for October 2-13 (1.40); Assist with updating litigation issues and deadlines chart (2.10); Review two-month chart (0.70); Additional calls regarding deadlines on two-month chart (0.80). | 9.10 | $6,643.00 |
| 10/03/17 | Michael J. Winkelspecht | 212 | Participate in phone and e-mail correspondence with representatives from The Oliver Group regarding ongoing collection of electronic data from FOMB custodians (0.30); Draft e-mail to J. Leader detailing latest updates on collection of FOMB electronic data (0.20); Participate in phone and e-mail correspondence with L Silvestro, O. Alladi and representatives from DTI regarding scanning and copying of hard copy documents provided by custodian (0.70). | 1.20 | $300.00 |
| 10/03/17 | Selena F. Williams | 212 | Discussions regarding case deadlines, per T. Mungovan (2.50); Preparation of case deadlines for all cases, per T. Mungovan (7.30). | 9.80 | $2,450.00 |
| 10/03/17 | Eamon Wizner | 212 | Organize and compile case filings for migration to new database (1.30); Check brief citations to statutes and documents for factual accuracy (2.40). | 3.70 | $925.00 |
| 10/03/17 | Casey Quinn | 212 | Circulate Title III substantive filings. | 0.80 | $200.00 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/17 | Tayler M. Sherman | 212 | Confer with T. Mungovan regarding litigation issues deadline chart (0.90); Participate in conference call with M. Giddens, S. Williams, and O. Golinder regarding litigation schedule charts (0.30); Prepare litigation issue deadline chart per T. Mungovan (6.80); Review dockets and update pending litigation charts (1.60). | 9.60 | $2,400.00 |
| 10/03/17 | Blake Schmidt | 212 | Conference call and fact checking motion to dismiss plaintiff's complaint per L. Silvestro. | 2.80 | $700.00 |
| 10/03/17 | Olga A. Golinder | 212 | Continue to prepare litigation summary chart. | 3.10 | $775.00 |
| 10/03/17 | Michael A. Firestein | 212 | Review deadline charts (0.10); Prepare memoranda regarding same for status of Commonwealth cases (0.20). | 0.30 | $219.00 |
| 10/04/17 | Michael A. Firestein | 212 | Review new deadline chart for impact on applicable cases. | 0.10 | $73.00 |
| 10/04/17 | Lary Alan Rappaport | 212 | Review updated litigation deadline chart. | 0.10 | $73.00 |
| 10/04/17 | Lucy Wolf | 212 | Compile and update binders on all cases. | 1.00 | $250.00 |
| 10/04/17 | Chantel L. Febus | 212 | Review knowledge management status update from D. Nevins. | 0.20 | $146.00 |
| 10/04/17 | Michael J. Winkelspecht | 212 | Draft update to J. Leader regarding collection of electronic data from Board custodians. | 0.30 | $75.00 |
| 10/04/17 | Casey Quinn | 212 | Circulate substantive filings in Title III cases. | 0.40 | $100.00 |
| 10/04/17 | Tiffany Miller | 212 | Update network link with recent docket entries (1.30); Organize docket entries in shared network link for consistent nomenclature (5.40). | 6.70 | $1,675.00 |
| 10/04/17 | Selena F. Williams | 212 | Meetings to discuss case deadlines and organization, per C. Febus (3.10); Draft case deadline tracking analysis for partner and client review per T. Mungovan (4.80). | 7.90 | $1,975.00 |
| 10/04/17 | Angelo Monforte | 212 | Review case dockets/filings and update master calendar with new deadlines (2.80); Teleconference regarding deadline charts and calendars (2.20). | 5.00 | $1,250.00 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                    Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/17 | Melissa Digrande | 212 | Review news alerts and dockets regarding pending matters (0.80); Update litigation deadline chart with case updates and new cases (1.20); Draft e-mail summary of relevant updates, and circulate chart to team (0.30); Call with Z. Chalett regarding deadline charts (0.30); Teleconference with T. Mungovan and deadline team regarding schedule for updating litigation deadline charts (0.80); Teleconference with C. Febus and deadline team regarding additional updates to charts (1.20); Additional teleconference with C. Febus, A. Monforte, and S. Williams regarding deadlines (0.50); Update two-week deadline chart (0.80). | 5.90 | $4,307.00 |
| 10/04/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.10 | $73.00 |
| 10/04/17 | Evelyn Rodriguez | 212 | Review and update litigation chart (0.80); Communications with A. Bargoot regarding same (0.20); Review of docket and pleadings for deadlines (1.90); Circulate new filings internally (0.30). | 3.20 | $800.00 |
| 10/04/17 | Maja Zerjal | 212 | Review charts regarding upcoming deadlines in Title III and adversary proceedings (0.80); Review docket entries of October 4 (0.40). | 1.20 | $876.00 |
| 10/05/17 | Evelyn Rodriguez | 212 | Review dockets and pleadings for deadlines (2.00); Circulate recent filings internally (0.30). | 2.30 | $575.00 |
| 10/05/17 | Melissa Digrande | 212 | Review news alerts and dockets regarding pending matters (0.90); Update litigation deadline chart with case updates and new cases (1.10); Draft e-mail summary of relevant updates, and circulate chart to team (0.30); Calls with C. Febus regarding deadlines (1.30); Update drafts of two-week chart to circulate to team (1.80). | 5.40 | $3,942.00 |
| 10/05/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 1.20 | $876.00 |
| 10/05/17 | Angelo Monforte | 212 | Review case dockets/filings and update master calendar with new deadlines (3.30); Update litigation issues chart with docket numbers per A. Bargoot (1.10). | 4.40 | $1,100.00 |
| 10/05/17 | Selena F. Williams | 212 | Meet with C. Febus to discuss docketing logistics (3.30); Update deadline tracking charts (3.50). | 6.80 | $1,700.00 |
| 10/05/17 | Casey Quinn | 212 | Edit pleadings folder. | 2.30 | $575.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/05/17 | Michael J. Winkelspecht | 212 | Teleconference with D. Nevin and A. Stone regarding use of Relativity workspace as a case management application (0.20); E-mails with J. Leader and representatives from The Oliver Group regarding collection of Google drive data (0.20). | 0.40 | $100.00 |
| 10/05/17 | Maja Zerjal | 212 | Review changes in proposed upcoming briefing/hearing schedules for adjourned matters. | 0.70 | $511.00 |
| 10/05/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and related adversarial proceedings (1.30); Review press and research reports related to case administration (0.80); Review custodial documents in electronic unitization format (2.50); Update and prepare case captions for adversarial proceedings (0.50). | 5.10 | $1,275.00 |
| 10/05/17 | Tayler M. Sherman | 212 | Review dockets and update pending litigation charts. | 3.80 | $950.00 |
| 10/05/17 | Jeffrey W. Levitan | 212 | Review chart of status of pending actions. | 0.10 | $73.00 |
| 10/06/17 | Michael A. Firestein | 212 | Review deadline chart. | 0.10 | $73.00 |
| 10/06/17 | Tayler M. Sherman | 212 | Teleconference with C. Febus regarding deadline charts (0.30); Review dockets and update pending litigation charts (2.50). | 2.80 | $700.00 |
| 10/06/17 | Alexandra V. Bargoot | 212 | Calls with T. Sherman and Z. Chalett (0.70); Review filings in all cases to update and revise litigation issue status chart (1.70). | 2.40 | $1,752.00 |
| 10/06/17 | Lucy Wolf | 212 | Update order binders (1.20); Add minute memoranda to same (0.70). | 1.90 | $475.00 |
| 10/06/17 | Magali Giddens | 212 | Review all dockets and corresponding documents filed after circulation of charts on October 5 (0.40); Review, download and provide summary regarding same to M. DiGrande and follow-up correspondence with M. Di Grande regarding same (0.10); Teleconference with deadline team (0.40); E-mails regarding October 5 charts (0.20). | 1.10 | $275.00 |
| 10/06/17 | Magali Giddens | 212 | Monitor Title III ECF alerts and review pleadings (0.70); Review paralegals e-mails regarding tasks, calendar items and discovery documents (0.20); Review calendar and daily circulation e-mail prepared by E. Rodriguez (0.40). | 1.30 | $325.00 |
| 10/06/17 | Eamon Wizner | 212 | Compile and organize case filings for migration to new database. | 4.20 | $1,050.00 |
| 10/06/17 | Selena F. Williams | 212 | Update deadline tracking charts, per C. Febus (2.40); Meet to discuss docketing, per C. Febus (1.30). | 3.70 | $925.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/17 | Tiffany Miller | 212 | Update network link with recent docket entries (1.60); Organize docket entries in shared network link for consistent nomenclature (0.70). | 2.30 | $575.00 |
| 10/06/17 | Melissa Digrande | 212 | Review news alerts and dockets regarding pending matters (1.90); Update litigation deadline chart with case updates and new cases (1.60); Draft e-mail summary of relevant updates, and circulate chart to team (0.40); Calls with Z. Chalett, S. Williams, and A. Monforte regarding deadline charts (1.80); Update two-week deadline chart (1.20). | 6.90 | $5,037.00 |
| 10/06/17 | Evelyn Rodriguez | 212 | Review docket and pleadings (1.10); Update and circulate PROMESA case calendar (2.10); Circulate recent filings internally (0.40). | 3.60 | $900.00 |
| 10/07/17 | Evelyn Rodriguez | 212 | Review debtors' docket for recent filings and circulate same internally. | 0.40 | $100.00 |
| 10/07/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 1.70 | $1,241.00 |
| 10/07/17 | Joshua A. Esses | 212 | Prepare and distribute weekly docket summaries. | 0.60 | $438.00 |
| 10/08/17 | Brian S. Rosen | 212 | Review recent articles regarding status of proceedings. | 0.30 | $219.00 |
| 10/09/17 | Angelo Monforte | 212 | Review case dockets/filings (1.90); Update master calendar with new deadlines (0.60). | 2.50 | $625.00 |
| 10/09/17 | Selena F. Williams | 212 | Track case deadlines per C. Febus. | 1.20 | $300.00 |
| 10/09/17 | Michael J. Winkelspecht | 212 | Participate in teleconference with J. Leader and representatives from The Oliver Group regarding updates to collection of relevant documents from Board members (0.30); Participate in teleconference with M. Dale regarding creation of chart detailing status of Board collection efforts(0.10); Draft chart detailing status of Board collection effort per M. Dale (1.50). | 1.90 | $475.00 |
| 10/09/17 | Casey Quinn | 212 | Edit names of documents in Puerto Rico pleadings folder. | 1.10 | $275.00 |
| 10/09/17 | Eamon Wizner | 212 | Compile and organize case filings for migration to new database. | 210.00 | $52,500.00 |
| 10/09/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and related adversarial proceedings (1.80); Review press and research reports related to proceedings (1.00); Update case captions related to Joint Administration of Title III proceedings (0.30). | 3.10 | $775.00 |
| 10/09/17 | Stephen L. Ratner | 212 | Review deadline charts. | 0.50 | $365.00 |
| 10/09/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 1.30 | $949.00 |

33260 FOMB                                                                 Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (1.40); Update litigation deadline chart with case updates and new cases (1.30); Draft e-mail summary of relevant updates, and circulate chart to team (0.60). Update drafts of two-week chart to circulate to team (1.30). | 4.60 | $3,358.00 |
| 10/09/17 | Evelyn Rodriguez | 212 | Monitor docket for recent filings and case status. | 0.90 | $225.00 |
| 10/09/17 | Zachary Chalett | 212 | Revise two-month deadline chart (0.70); Revise issues chart (1.30); Participate in teleconference with S. Williams and A. Monforte to discuss calendar and two-month deadline chart (0.20); Call with M. DiGrande to discuss coordination across charts (0.20); Review calendar (0.20); Call with T. Sherman to discuss issues chart (0.20). | 2.80 | $700.00 |
| 10/09/17 | Daniel Desatnik | 212 | Assist in logistics for upcoming professionals meeting (0.20); E-mail to S. Ma regarding memoranda to Board (0.10). | 0.30 | $219.00 |
| 10/10/17 | Daniel Desatnik | 212 | Address logistics for meetings with professionals. | 0.20 | $146.00 |
| 10/10/17 | Zachary Chalett | 212 | Review two-month deadline chart, issues chart, and two-week deadline chart (0.60); Call with A. Monforte to discuss calendar and two-month deadline chart (0.20); Call with M. DiGrande to discuss coordination across charts (0.20). | 1.00 | $250.00 |
| 10/10/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (0.80); Update litigation deadline chart with case updates and new cases (0.80); Draft e-mail summary of relevant updates and circulate chart to team (0.30); Update drafts of two-week chart to circulate to team (1.20). | 3.10 | $2,263.00 |
| 10/10/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.90 | $657.00 |
| 10/10/17 | Courtney M. Bowman | 212 | Review internal e-mail regarding filing procedures in Title III cases. | 0.10 | $73.00 |
| 10/10/17 | Lawrence T. Silvestro | 212 | Review case filings in Title III and adversarial proceedings (2.10); Review relevant press and research materials related to proceedings (0.90); Provide access to document review platform for C. Quinn (0.20). | 3.20 | $800.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/10/17 | Lucy Wolf | 212 | Call with Z. Chalett to discuss general overview of FOMB cases and answer questions regarding bankruptcy court procedures, fiscal plan, adversary proceedings, and Constitutional issues with cases (0.40); Follow up call with T. Sherman to set up autoforward for re-org alerts regarding FOMB litigation (0.10); Research aforementioned issues (0.20); Review staffing chart for FOMB cases (0.20). | 0.90 | $225.00 |
| 10/10/17 | Tayler M. Sherman | 212 | Review dockets and update litigation charts. | 2.40 | $600.00 |
| 10/10/17 | Magali Giddens | 212 | Review dockets to identify substantive pleadings filed after 10/9/2017 two-week calendar chart circulation (0.20); Retrieve filings and send to M. DiGrande (0.30); Review M. DiGrande two-week chart and review adversary proceeding docket filings in connection to same (0.20); Review subsequent e-mail exchanges regarding the various calendar charts (0.10). | 0.80 | $200.00 |
| 10/10/17 | Magali Giddens | 212 | Monitor ECF alerts and review certain Title III pleadings (0.60); Confer with C. Quinn regarding retrieving pleadings in connection with docket circulation e-mail (0.10); Review C. Quinn's selections, review Title III Action dockets, revise descriptions and circulate same in e-mail to team (0.20). | 0.90 | $225.00 |
| 10/10/17 | Chris Theodoridis | 212 | Compile memoranda and circulate to S. Ma for database. | 0.40 | $292.00 |
| 10/10/17 | Casey Quinn | 212 | Distribute substantive filings. | 0.20 | $50.00 |
| 10/10/17 | Selena F. Williams | 212 | Update discovery tracking chart, per O. Alladi (1.70); Update case deadlines, per C. Febus (1.20). | 2.90 | $725.00 |
| 10/10/17 | Angelo Monforte | 212 | Review case dockets/filings and update master calendar with new deadlines (3.00); Compile orders with deadlines filed in cases per S. Williams (1.20); Review and compare calendar, two-week calendar, two-month calendars and issues chart (1.30). | 5.50 | $1,375.00 |
| 10/10/17 | Tiffany Miller | 212 | Update network link with recent docket entries (3.10); Organize docket entries in shared network link for consistent nomenclature (4.70). | 7.80 | $1,950.00 |
| 10/10/17 | Brian S. Rosen | 212 | Review recently filed pleadings, articles and correspondence. | 1.20 | $876.00 |
| 10/10/17 | Elliot Stevens | 212 | E-mail to S. Ma addressing memoranda of prior research relating to Puerto Rico. | 0.10 | $25.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/17 | Tiffany Miller | 212 | Update network link with recent docket entries (1.10); Organize docket entries for consistent nomenclature (0.30). | 1.40 | $350.00 |
| 10/11/17 | Angelo Monforte | 212 | Review case dockets/filings and update master calendar with new deadlines (2.70); Review and compare calendar, two-week calendar, two-month calendars and issues chart (1.20). | 3.90 | $975.00 |
| 10/11/17 | Selena F. Williams | 212 | Track case deadlines, per C. Febus. | 1.10 | $275.00 |
| 10/11/17 | Casey Quinn | 212 | Circulate substantive filings for Title III. | 0.40 | $100.00 |
| 10/11/17 | Eamon Wizner | 212 | Compile and organize case filings for migration to new database. | 2.10 | $525.00 |
| 10/11/17 | Magali Giddens | 212 | Review dockets to identify substantive pleadings filed after 10/10/2017 two-week calendar chart circulation (0.20); Retrieve filings and send to M. DiGrande (0.10); Review M. DiGrande two-week chart and review adversary proceeding docket filings in connection to same (0.30); Review subsequent e-mail exchanges regarding the various calendar charts (0.20). | 0.80 | $200.00 |
| 10/11/17 | Magali Giddens | 212 | Teleconference with L. Silvestro regarding cite checking brief and compiling cite checking rules and forms relevant to Board filings (0.20); Monitor ECF alerts and review certain Title III pleadings (0.60); Review Title III dockets to identify substantive non-duplicative substantive filings (0.20); Download and circulate same to team (0.20). | 1.20 | $300.00 |
| 10/11/17 | Julia D. Alonzo | 212 | Conference with T. Mungovan, L. Wolf, and M. Hackett to develop knowledge management procedures regarding court filings. | 0.30 | $219.00 |
| 10/11/17 | Tayler M. Sherman | 212 | Review dockets and update ligation charts. | 1.60 | $400.00 |
| 10/11/17 | Lucy Wolf | 212 | Meeting with T. Mungovan regarding developing knowledge management procedures regarding court filing (0.30); Follow up call with T. Sherman regarding compiling substantial filings in anticipation of move to Relativity (0.50); Review, and organize orders from Judge Swain and Judge Dein entered on October 11 (0.40). | 1.20 | $300.00 |

33260 FOMB                                                                              Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and adversarial proceedings (1.60); Provide local counsel with SDNY local rules and Judge Swain's individual rules (0.10); Prepare revised caption templates for Joint Administration of Title III and adversarial proceedings (0.80); Review relevant research reports and press involving case (1.10). | 3.60 | $900.00 |
| 10/11/17 | Michael A. Firestein | 212 | Review multiple deadline charts. | 0.10 | $73.00 |
| 10/11/17 | Michael R. Hackett | 212 | Research management system for filings and memoranda (0.30); Review proposal for program (0.50). | 0.80 | $584.00 |
| 10/11/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.70 | $511.00 |
| 10/11/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (0.80); Update litigation deadline chart with case updates and new cases (0.80); Draft e-mail summary of relevant updates, and circulate chart to team (0.40); Update drafts of two-week chart to circulate to team (0.90). | 2.90 | $2,117.00 |
| 10/11/17 | Evelyn Rodriguez | 212 | Monitor dockets for filings and case status. | 1.00 | $250.00 |
| 10/11/17 | Zachary Chalett | 212 | Review two-month deadline chart, issues chart, and two-week deadline chart (0.40); Call with A. Monforte to discuss calendar and two-month deadline chart (0.20); Call with M. DiGrande and A. Bargoot to discuss coordination across charts (0.30). | 0.90 | $225.00 |
| 10/12/17 | Zachary Chalett | 212 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.10); Call with A. Monforte to discuss calendar and two-month deadline chart (0.30); Call with M. DiGrande and A. Bargoot to discuss coordination across charts (0.30); Call with S. Williams to discuss two-month deadline chart (0.20). | 1.90 | $475.00 |
| 10/12/17 | Evelyn Rodriguez | 212 | Monitor debtors' docket for filings. | 1.00 | $250.00 |
| 10/12/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (1.30); Update litigation deadline chart with case updates and new cases (1.30); Draft e-mail summary of relevant updates, and circulate chart to team (0.30); Update drafts of two-week chart to circulate to team (1.20). | 4.10 | $2,993.00 |
| 10/12/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.80 | $584.00 |

33260 FOMB                                                                              Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                            Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/17 | Tayler M. Sherman | 212 | Review dockets and update litigation charts (3.20); Review docket and prepare chart of filings per L. Wolf (2.60). | 5.80 | $1,450.00 |
| 10/12/17 | Magali Giddens | 212 | Monitor ECF alerts and review certain Title III pleadings (1.40); Review Title III Action dockets to identify substantive non-duplicative filings (0.60); Download and circulate same in e-mail (0.20); Review Reorg Research articles regarding case development (0.50); Monitor paralegal e-mails (0.20). | 2.90 | $725.00 |
| 10/12/17 | Magali Giddens | 212 | Review dockets to identify substantive pleadings filed after 10/11/2017 two-week calendar chart circulation (0.20); Retrieve filings and send to M. DiGrande (0.10); Review M. DiGrande two-week chart (0.10); Review subsequent e-mail exchanges regarding various calendars charts (0.10). | 0.50 | $125.00 |
| 10/12/17 | Eamon Wizner | 212 | Review records cited in motion to dismiss for accuracy. | 1.50 | $375.00 |
| 10/12/17 | Selena F. Williams | 212 | Update case deadlines, per C. Febus. | 1.20 | $300.00 |
| 10/12/17 | Michael J. Winkelspecht | 212 | Participate in e-mail correspondence with J. Leader and representatives from The Oliver Group regarding updates to collection of relevant documents (0.20); Access and download custodian e-mail collection and save to network (0.30). | 0.50 | $125.00 |
| 10/12/17 | Tiffany Miller | 212 | Update network link with recent docket entries. | 1.40 | $350.00 |
| 10/12/17 | Angelo Monforte | 212 | Review case dockets/filings and update master calendar with new deadlines (2.50); Review and compare calendar, two month calendars and issues chart (1.00); Compile orders with deadlines filed in cases per S. Williams (0.50). | 4.00 | $1,000.00 |
| 10/12/17 | Elliot Stevens | 212 | Participate in conference call regarding case administration and tasks. | 0.50 | $125.00 |
| 10/12/17 | Brian S. Rosen | 212 | Conference call with Proskauer team regarding status (0.70); Review Title III pleadings (0.60). | 1.30 | $949.00 |
| 10/13/17 | Tiffany Miller | 212 | Update network link with recent docket entries (0.90); Update docket entries for consistent nomenclature (2.70); Teleconference with T. Sherman regarding current state of dockets in shared link (0.10). | 3.70 | $925.00 |
| 10/13/17 | Margaret Lederer | 212 | Compile and organize case filings for migration to new database per T. Mungovan. | 0.20 | $50.00 |
| 10/13/17 | Selena F. Williams | 212 | Track case deadlines, per C. Febus. | 1.40 | $350.00 |

33260 FOMB                                                                                    Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/13/17 | Michael J. Winkelspecht | 212 | Participate in phone conference with IT from Federal Home Loan Bank of New York in order to collect FOMB related e-mails. | 0.20 | $50.00 |
| 10/13/17 | Casey Quinn | 212 | Update pleadings folder. | 3.00 | $750.00 |
| 10/13/17 | Eamon Wizner | 212 | Compile and organize case filings for migration to new database. | 2.10 | $525.00 |
| 10/13/17 | Magali Giddens | 212 | Review dockets to identify substantive pleadings filed after 10/12/2017 two-week calendar chart circulation (0.10); Retrieve filings and send to Z. Chalett (0.30); Review dockets and download relevant pleadings to assist Z. Chalett with preparation of two-week chart (0.40); Teleconference with Z. Chalett regarding same (0.20); Review litigation deadline chart prepared by P. Teng (0.10); Call with P. Teng regarding missing orders (0.10); Send order Pacer information to P. Teng (0.10); Review P. Teng's e-mail regarding revised chart and subsequent correspondence exchanged between deadline team members regarding orders (0.10); Correspond with C. Febus regarding checking Pacer for last minute entries (0.10); Draft e-mail to deadline team regarding same per C. Febus (0.10). | 1.60 | $400.00 |
| 10/13/17 | Magali Giddens | 212 | Teleconference with L. Silvestro and T. Sherman regarding joint administration (0.20); Review all Title III dockets (0.30); Retrieve relevant pleadings and circulate to team (0.10); Attend Reorg Research webinar regarding Puerto Rico Q4 information and status of various matters (0.90); Review articles regarding case developments (0.30); Organize electronic case files (0.40). | 2.20 | $550.00 |
| 10/13/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and related adversarial proceedings (1.30); Review rules governing filings of stipulation for extension of deadlines (0.40); Update naming conventions in court filings database (2.20). | 3.90 | $975.00 |
| 10/13/17 | Lucy Wolf | 212 | Meet with T. Sherman regarding knowledge management procedures. | 0.40 | $100.00 |
| 10/13/17 | Alexandra V. Bargoot | 212 | Update daily deadline chart organized by issue to include all new orders. | 0.90 | $657.00 |
| 10/13/17 | Paul Possinger | 212 | Review withdrawal of bar date motion. | 0.40 | $292.00 |
| 10/13/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 1.10 | $803.00 |
| 10/13/17 | Evelyn Rodriguez | 212 | Review docket and pleadings for deadlines. | 1.40 | $350.00 |

33260 FOMB                                                                      Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　　0002 PROMESA TITLE III: COMMONWEALTH                                              Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/13/17 | Zachary Chalett | 212 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.00); Call with A. Monforte to discuss calendar and two-month deadline chart (0.20); Call with M. DiGrande and A. Bargoot to discuss coordination across charts (0.20); Call with S. Williams to discuss two-month deadline chart (0.20). | 1.60 | $400.00 |
| 10/13/17 | Ehud Barak | 212 | Review docket to prepare for task list meeting (1.10); Participate in task list meeting (0.80). | 1.90 | $1,387.00 |
| 10/15/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.40 | $292.00 |
| 10/15/17 | Michael A. Firestein | 212 | Review deadline chart for impact on adversary proceedings. | 0.10 | $73.00 |
| 10/16/17 | Michael A. Firestein | 212 | Review Title III deadline chart. | 0.10 | $73.00 |
| 10/16/17 | Alexandra V. Bargoot | 212 | Review ECF updates (0.30); Speak with T. Sherman about updates (0.20); Review work to ensure accuracy of litigation status chart (0.40). | 0.90 | $657.00 |
| 10/16/17 | Tayler M. Sherman | 212 | Review dockets and update litigation charts. | 2.20 | $550.00 |
| 10/16/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III related adversarial proceedings (1.10); Process deposition invoices for payment (0.10); Review research report and relevant press (1.10); Review and update charts of discovery-related deadlines (3.10). | 5.40 | $1,350.00 |
| 10/16/17 | Magali Giddens | 212 | Monitor ECF alerts and review pleadings regarding case development (0.90); Review paralegal team e-mails (0.20); Review E. Rodriguez's docket circulation e-mail (0.10); Review adversary proceeding dockets in connection with distribution of two-week chart (0.20). | 1.40 | $350.00 |
| 10/16/17 | Magali Giddens | 212 | Review C. Febus's e-mail regarding calendar charts (0.10); Review T. Mungovan's comments regarding issues calendar (0.10); Teleconference with M. Di Grande regarding two-week chart and filings since circulation of same (0.10); Review subsequent team e-mail exchange regarding updating calendars based on T. Mungovan comments (0.10); Draft and send e-mail to deadlines team  regarding use of court docket to confirm circulation of most recent filings (0.20); Review daily e-mail exchange regarding circulation and revision of deadline charts (0.10). | 0.70 | $175.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/17 | Chantel L. Febus | 212 | E-mails regarding document review staffing. | 0.20 | $146.00 |
| 10/16/17 | Michael J. Winkelspecht | 212 | Participate in correspondence with J. Leader and The Oliver Group regarding status of collections of documents. | 0.30 | $75.00 |
| 10/16/17 | Selena F. Williams | 212 | Track case deadlines per C. Febus. | 1.60 | $400.00 |
| 10/16/17 | Casey Quinn | 212 | Update document names in Title III pleadings folder (0.80); Circulate substantive Title III filings (0.30). | 1.10 | $275.00 |
| 10/16/17 | Tiffany Miller | 212 | Update network link with recent docket entries (1.20); Update docket filings for consistent nomenclature (2.70); Retrieve files in 17-cv-2009 per B. Lorden (0.10). | 4.00 | $1,000.00 |
| 10/16/17 | Angelo Monforte | 212 | Review and compare calendar, two-week calendar, two-month calendars and issues chart (0.80); Review case dockets/filings and update master calendar with new deadlines (2.00). | 2.80 | $700.00 |
| 10/16/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.20 | $146.00 |
| 10/16/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters, (2.60); Update litigation deadline chart with case updates and new cases (1.40); Draft e-mail summary of relevant updates (0.40); Circulate chart to team (0.10); Calls with M. Giddens and Z. Chalett regarding deadlines (0.40); Update drafts of two-week chart to circulate to team (2.30). | 7.20 | $5,256.00 |
| 10/16/17 | Zachary Chalett | 212 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.60); Call with A. Monforte to discuss calendar and two-month deadline chart (0.30); Call with M. DiGrande and A. Bargoot to discuss coordination across charts (0.20); Call with S. Williams to discuss two-month deadline chart (0.30). | 2.40 | $600.00 |
| 10/16/17 | Kelly M. Curtis | 212 | Prepare discovery deadlines chart. | 0.30 | $219.00 |
| 10/16/17 | Evelyn Rodriguez | 212 | Review DIP motion of docket and recent filings for case status (1.10); Circulate filings (0.20). | 1.30 | $325.00 |
| 10/17/17 | Evelyn Rodriguez | 212 | Review docket and recent filings. | 0.90 | $225.00 |
| 10/17/17 | Zachary Chalett | 212 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.70); Call with A. Monforte to discuss calendar and two-month deadline chart (0.10); Call with M. DiGrande and A. Bargoot to discuss coordination across charts (0.30); Call with S. Williams to discuss two-month deadline chart (0.30). | 2.40 | $600.00 |

33260 FOMB                                                                          Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (1.50); Update litigation deadline chart with case updates and new cases (1.50); Draft e-mail summary of relevant updates (0.40); Circulate chart to team (0.10); Update drafts of two-week chart to circulate to team (2.00). | 5.50 | $4,015.00 |
| 10/17/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.80 | $584.00 |
| 10/17/17 | Michael J. Winkelspecht | 212 | Participate in correspondence with J. Leader and The Oliver Group regarding status of document collections. | 0.50 | $125.00 |
| 10/17/17 | Eamon Wizner | 212 | Compile and organize ACP case filings per J. Alonzo. | 1.00 | $250.00 |
| 10/17/17 | Magali Giddens | 212 | Review all dockets to ascertain whether any substantive documents were entered on since October 16 circulation of deadline charts (0.40); Send e-mail to M. Di Grande regarding same (0.10); Check dockets regarding relevant filings in connection with October 17 deadline (0.40); Review correspondence exchange regarding compiling and revising deadline charts (0.20); Review E. Rodriguez docket circulation e-mail and M. DiGrande litigation deadlines e-mails (0.30). | 1.40 | $350.00 |
| 10/17/17 | Magali Giddens | 212 | Monitor ECF alerts and review Title III pleadings (0.90); Review relevant Reorg Research articles (0.30); Monitor and respond to paralegals e-mails (0.20). | 1.40 | $350.00 |
| 10/17/17 | Lawrence T. Silvestro | 212 | Review dockets entries in Title III and related adversarial proceedings (1.10); Update discovery-related materials in electronic database (0.90); Review research reports and related press materials (1.20). | 3.20 | $800.00 |
| 10/17/17 | Lucy Wolf | 212 | Review and organize October 17 orders from Judges Swain and Dein. | 0.20 | $50.00 |
| 10/17/17 | Joshua A. Esses | 212 | Follow up on case management order. | 0.40 | $292.00 |
| 10/17/17 | Alexandra V. Bargoot | 212 | Correspondence with Z. Chalett, M. DiGrande, and paralegal team to ensure consistency in deadlines charts (0.80); Check cases to find newly-entered orders imposing deadlines and make note of same (0.70); Perform necessary updates and revisions to deadlines charts (1.00). | 2.50 | $1,825.00 |
| 10/17/17 | Michael A. Firestein | 212 | Review deadline chart for impact on adversary proceedings. | 0.10 | $73.00 |
| 10/18/17 | Alexandra V. Bargoot | 212 | Revise litigation issue status chart as updated by T. Sherman. | 0.50 | $365.00 |

33260 FOMB                                                                    Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/18/17 | Tayler M. Sherman | 212 | Review dockets and update litigation charts. | 1.90 | $475.00 |
| 10/18/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and related adversarial proceedings (1.40); Update case assignment outline (1.10); Review press materials and research reports related to proceedings (1.10). | 3.60 | $900.00 |
| 10/18/17 | Magali Giddens | 212 | Review and respond to Z. Chalett e-mail regarding ACP reply to motion to dismiss (0.10); Review case management order and reply (0.10); Engage in e-mail exchange with O. Golinder regarding case management order (0.10); Monitor ECF alerts and review Title III pleadings (0.60); Review folders on FileSite to reflect correspondence and documents regarding case status (0.90); Review E. Rodriguez Title III e-mail and adversary proceeding dockets (0.30). | 2.10 | $525.00 |
| 10/18/17 | Magali Giddens | 212 | Review court action dockets to identify any substantive pleadings filed after 10/17/2017 two-week calendar chart circulation (0.10); Retrieve filing and send to M. Di Grande (0.10); Review deadline team e-mail exchange regarding compiling various calendar charts (0.10); Review M. Di Grande charts (0.20). | 0.50 | $125.00 |
| 10/18/17 | Eamon Wizner | 212 | Compile and organize recent case filings. | 0.90 | $225.00 |
| 10/18/17 | Casey Quinn | 212 | Update file names in pleadings folder. | 2.10 | $525.00 |
| 10/18/17 | Angelo Monforte | 212 | Update internal and client two-month deadline charts per Z. Chalett (0.60); Review case dockets/filings and update master calendar with new deadlines (1.40). | 2.00 | $500.00 |
| 10/18/17 | Selena F. Williams | 212 | Track case deadlines, per C. Febus. | 1.50 | $375.00 |
| 10/18/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.80 | $584.00 |
| 10/18/17 | Zachary Chalett | 212 | Review two-month deadline chart, issues chart, and two-week deadline chart (0.60); Call with A. Monforte to discuss calendar and two-month deadline chart (0.30); Call with M. DiGrande and A. Bargoot to discuss coordination across charts (0.40). | 1.30 | $325.00 |

33260 FOMB                                                          Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending non- matters (1.40); Update litigation deadline chart with case updates and new cases (1.60); Draft e-mail summary of relevant updates (0.50); Circulate chart to team (0.10); Update drafts of two-week chart to circulate to team (0.80). | 4.40 | $3,212.00 |
| 10/18/17 | Evelyn Rodriguez | 212 | Monitor debtors' dockets and circulate filings. | 1.00 | $250.00 |
| 10/18/17 | Ehud Barak | 212 | Call with A. Ashton regarding Title III case administration issues. | 0.30 | $219.00 |
| 10/19/17 | Evelyn Rodriguez | 212 | Monitor debtors' docket for recent filings and deadlines. | 0.90 | $225.00 |
| 10/19/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (1.60); Update litigation deadline chart with case updates and new cases (1.40); Draft e-mail summary of relevant updates (0.40); Circulate chart to team (0.10); Update drafts of two-week chart to circulate to team (0.90). | 4.40 | $3,212.00 |
| 10/19/17 | Zachary Chalett | 212 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.10); Call with A. Monforte to discuss calendar and two-month deadline chart (0.50); Call with M. DiGrande and A. Bargoot to discuss coordination across charts (0.30). | 2.90 | $725.00 |
| 10/19/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.30 | $219.00 |
| 10/19/17 | Angelo Monforte | 212 | Update two-month deadline charts per Z. Chalett (1.20); Review and compare calendar, two-week calendar, two-month calendars and issues chart (0.40); Review case dockets/filings and update master calendar with new deadlines (2.20). | 3.80 | $950.00 |
| 10/19/17 | Tiffany Miller | 212 | Update network link to reflect recent docket entries (1.90); Organize docket entries in shared network link for consistent nomenclature (0.30). | 2.20 | $550.00 |
| 10/19/17 | Selena F. Williams | 212 | Prepare and file informative motions, per C. Febus (2.30); Coordinate order to allow electronic devices in the courtroom, per T. Mungovan (0.40). | 2.70 | $675.00 |
| 10/19/17 | Michael J. Winkelspecht | 212 | Participate in correspondence with J. Leader and The Oliver Group regarding status of document collections. | 0.30 | $75.00 |
| 10/19/17 | Eamon Wizner | 212 | Compile and organize ACP case filings and cases cited in opposing briefs per J. Alonzo. | 2.90 | $725.00 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/19/17 | Magali Giddens | 212 | Review various El Nuevo Dia articles regarding case development (0.70); Monitor ECF alerts and review pleadings (0.40); Review paralegal e-mails (0.30); Review Reorg Research articles regarding case development (0.40); Organize electronic pleadings file (0.20); Review E. Rodriguez Title III e-mail and adversary proceeding dockets (0.20). | 2.20 | $550.00 |
| 10/19/17 | Magali Giddens | 212 | Review all district court action dockets to identify substantive pleadings filed after October 18, two-week calendar chart circulation (0.20); Discuss same with M. DiGrande (0.10); Review deadline team e-mail exchange regarding compiling various calendar charts (0.20); Review M. DiGrande charts (0.40). | 0.90 | $225.00 |
| 10/19/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and related adversarial proceedings (1.20); Review press materials and research reports related to proceedings (1.40). | 2.60 | $650.00 |
| 10/19/17 | Tayler M. Sherman | 212 | Review dockets and update litigation charts. | 1.90 | $475.00 |
| 10/19/17 | Alexandra V. Bargoot | 212 | Update litigation chart (0.60); Correspond with Z. Chalett, T. Sherman, and M. DiGrande to ensure consistency in chart (1.10); Make corrections to charts as necessary (0.20). | 1.90 | $1,387.00 |
| 10/20/17 | Joseph Klock | 212 | Download documents from O'Melveny and Myers per M. Dale. | 0.30 | $75.00 |
| 10/20/17 | Alexandra V. Bargoot | 212 | Update daily litigation status chart organized by issues. | 1.10 | $803.00 |
| 10/20/17 | Tayler M. Sherman | 212 | Review dockets and update  litigation charts. | 1.40 | $350.00 |
| 10/20/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and adversarial proceedings (1.20); Confer with and provide C. Forbes with certain court filings and orders ahead of November 15th omnibus hearing (2.80); Review press and research reports relating to case proceedings (0.80); Provide inventory of all cases and civil/bankruptcy action numbers (1.40); Revise case captions to conform to Joint Administrative order (0.50). | 6.70 | $1,675.00 |
| 10/20/17 | Lucy Wolf | 212 | Receive, review, and organize orders from Judge Swain and Judge Dein entered on October 20. | 1.00 | $250.00 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/20/17 | Magali Giddens | 212 | Review all district court dockets to determine whether substantive documents were entered on dockets since October 19 circulation of deadline charts (0.20); Send e-mail to M. Di Grande regarding same (0.20); Check dockets regarding relevant filings in connection with 10/20 deadline charts (0.40); Review correspondence exchange regarding compiling and revising deadline charts (0.10). | 0.90 | $225.00 |
| 10/20/17 | Magali Giddens | 212 | Teleconference with Z. Chalett regarding deadline to file motions to be heard at November 15 omnibus hearing (0.10); Review paralegals e-mails (0.30); Review E. Rodriguez docket circulation e-mail (0.10); Monitor ECF alerts and review certain Title III pleadings (0.50); Review Reorg Research articles regarding case developments (0.20). | 1.20 | $300.00 |
| 10/20/17 | Michael J. Winkelspecht | 212 | Participate in correspondence with J. Leader and The Oliver Group regarding status of collections of documents. | 0.20 | $50.00 |
| 10/20/17 | Trevor M. Dodge | 212 | Compile and send debt memoranda and analyses to team member responsible for aggregation. | 0.40 | $100.00 |
| 10/20/17 | Angelo Monforte | 212 | Update internal and external two-month deadline charts per Z. Chalett (1.80); Review case dockets/filings and update master calendar with new deadlines (2.10); Review and compare calendar, two-week calendar, two-month calendars and issues chart (0.40). | 4.30 | $1,075.00 |
| 10/20/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 1.30 | $949.00 |
| 10/20/17 | Zachary Chalett | 212 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.30); Call with A. Monforte to discuss calendar and two-month deadline chart (0.20); Call with M. DiGrande to discuss coordination across charts (0.20); Conference with A. Bargoot to discuss charts (0.30). | 2.00 | $500.00 |
| 10/20/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (1.40); Update litigation deadline chart with case updates and new cases (0.70); Draft e-mail summary of relevant updates (0.30); Circulate chart to team (0.10). Update drafts of two-week chart to circulate to team (0.60). | 3.10 | $2,263.00 |
| 10/20/17 | Evelyn Rodriguez | 212 | Monitor dockets for recent filings and deadlines. | 1.00 | $250.00 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/21/17 | Evelyn Rodriguez | 212 | Monitor debtors' docket for recent filings (0.20); Circulate same internally (0.10). | 0.30 | $75.00 |
| 10/22/17 | Evelyn Rodriguez | 212 | Monitor debtors' docket for recent filings. | 0.20 | $50.00 |
| 10/22/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.30 | $219.00 |
| 10/23/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (0.80); Update litigation deadline chart with case updates and new cases (0.70); Draft e-mail summary of relevant updates (0.20); Circulate chart to team (0.10). Update drafts of two-week chart to circulate to team (0.90). | 2.70 | $1,971.00 |
| 10/23/17 | Evelyn Rodriguez | 212 | Monitor docket and filings for deadlines. | 2.30 | $575.00 |
| 10/23/17 | Zachary Chalett | 212 | Review two-month deadline chart, issues chart, and two-week deadline chart (0.70); Call with A. Monforte to discuss Calendar and two-month deadline chart (0.40); Call with M. DiGrande to discuss coordination across charts (0.20). | 1.30 | $325.00 |
| 10/23/17 | Steve MA | 212 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $292.00 |
| 10/23/17 | Angelo Monforte | 212 | Review and compare calendar, two-week calendar, two-month calendars and issues chart (0.40); Update internal and external two-month deadline charts per Z. Chalett (1.30); Review case dockets/filings and update calendar with new deadlines (1.20); Update litigation charts (external and master) per P. Teng (2.60). | 5.50 | $1,375.00 |
| 10/23/17 | Magali Giddens | 212 | Review court dockets in connection with filings entered after circulation of October 20 chart to identify new substantive filings (0.20); Teleconference with M. DiGrande regarding same (0.10); Review subsequent correspondence regarding various charts among deadline (0.10). | 0.40 | $100.00 |

33260 FOMB                                                                Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/23/17 | Magali Giddens | 212 | Teleconference from L. Silvestro regarding October 25 informative motions to (0.10); Research dockets regarding same (0.20); Teleconference with L. Silvestro and J. Alonzo regarding same (0.10); Teleconference with U. Fernandez regarding same (0.10); Follow up call with J. Alonzo regarding discussion with U. Fernandez's (0.10); Review and revise informative motions accordingly (0.20); Follow-up correspondence with J. Alonzo regarding same and finalize motions and draft e-mail to D. Perez and U. Fernandez regarding filing same (0.10); Monitor ECF alerts and review certain pleadings (0.40); Review Title III dockets to identify and retrieve substantive filings (0.20); Prepare and circulate e-mail to team identifying and attaching same (0.20); Respond to E-mail from Z. Chalett regarding motion to dismiss page limit (0.10); Review Reorg Research articles regarding case developments (0.30). | 2.10 | $525.00 |
| 10/23/17 | Casey Quinn | 212 | Rename documents in pleadings folder. | 0.80 | $200.00 |
| 10/23/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and related adversarial proceedings (1.10); Prepare informative motions related to October 25 hearings (1.80); Review press releases and research reports related to proceedings (1.00); Revise case captions to reflect case management order (1.30). | 5.20 | $1,300.00 |
| 10/23/17 | Alexandra V. Bargoot | 212 | Review ECF filings to update daily litigation issues chart (1.60); Compare litigation issue chart against other daily charts to ensure accuracy and consistency (0.70). | 2.30 | $1,679.00 |
| 10/24/17 | Alexandra V. Bargoot | 212 | Update litigation issue chart. | 0.40 | $292.00 |
| 10/24/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and related adversarial proceedings. | 1.30 | $325.00 |
| 10/24/17 | Lucy Wolf | 212 | Review amended case management procedures from Judge Swain. | 0.80 | $200.00 |
| 10/24/17 | Matthew I. Rochman | 212 | Analyze daily litigation update correspondence regarding status of Title III cases and related proceedings. | 0.20 | $146.00 |

33260 FOMB
Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 105

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/17 | Magali Giddens | 212 | Teleconference with L. Silvestro regarding cite checking Assured Guaranty and Ambac Assurance motions to dismiss reply briefs (0.10); Follow up teleconferences from L. Silvestro regarding cite checking (0.20); Teleconference with M. Morris regarding maximum number of pages for replies (0.10); Office conference with E. Rodriguez regarding cite checking edits (0.10); Review and comment on same (0.90); Review L. Silvestro's draft of W. Dalsen's pro hac vice application and comment same (0.10); Review redlined version of third amended case management order (0.20); Review Reorg Research articles regarding case developments (0.40); Monitor ECF alerts and review certain pleadings (0.60); Respond to S. Williams correspondence regarding proposed order to take mobile phone to October 25 hearing and teleconference with L. Silvestro and T. Sherman regarding same (0.20); Teleconference with T. Sherman regarding draft of proposed order, review same and provide comment (0.20). | 3.10 | $775.00 |
| 10/24/17 | Magali Giddens | 212 | Review district court action dockets to identify substantive pleadings filed after October 23 two-week calendar chart circulation (0.20); Discuss same with M. Di Grande (0.10). | 0.30 | $75.00 |
| 10/24/17 | Eamon Wizner | 212 | Compile and organize documents pertaining to October 25 omnibus hearing per J. Alonzo (0.80); Check statutes and plaintiff's arguments cited in reply to opposition motion (4.30). | 5.10 | $1,275.00 |
| 10/24/17 | Zachary Chalett | 212 | Review two-month deadline chart, issues chart, and two-week deadline chart (0.60); Call with A. Monforte to discuss calendar and two-month deadline chart (0.30); Call with M. DiGrande to discuss coordination across charts (0.20). | 1.10 | $275.00 |
| 10/24/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (0.20); Update litigation deadline chart with case updates and new cases (0.30); Draft e-mail summary of relevant updates (0.30); Circulate chart to team (0.10); Update drafts of two-week chart to circulate to team (0.90). | 1.80 | $1,314.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 106

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.40 | $292.00 |
| 10/25/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.30 | $219.00 |
| 10/25/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (0.10); Update litigation deadline chart with case updates and new cases (0.20); Draft e-mail summary of relevant updates(0.30); Circulate chart to team (0.10). Update drafts of two-week chart to circulate to team (0.20). | 0.90 | $657.00 |
| 10/25/17 | Zachary Chalett | 212 | Review two-month deadline chart, issues chart, and two-week deadline chart (0.90); Call with A. Monforte to discuss calendar and two-month deadline chart (0.20). | 1.10 | $275.00 |
| 10/25/17 | Casey Quinn | 212 | Update Puerto Rico pleadings folder (0.70); Circulating substantive filing (0.80). | 1.50 | $375.00 |
| 10/25/17 | Michael J. Winkelspecht | 212 | Participate in e-mail correspondence with representative from GSA regarding export of e-mail accounts (0.20); Participate in phone and e-mail correspondence with representatives from KrolLDiscovery regarding with recently processed documents (0.40); Participate in e-mail correspondence with representatives from Federal Home Loan Bank of New York regarding export and delivery of e-mails (0.10). | 0.70 | $175.00 |
| 10/25/17 | Magali Giddens | 212 | Review and revise selections for Title III action docket circulation (0.40); Review updated omnibus hearing agenda (0.30); Monitor ECF alert and review certain filings (0.90); Review paralegal e-mails (0.20); Review Reorg Research articles (0.40); Review Title III dockets for M. Di Grande (0.10); Teleconference with M. Di Grande regarding same (0.10); Review M. Di Grande two-week chart and compare to Title III and adversary dockets (0.30). | 2.70 | $675.00 |
| 10/25/17 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings. | 1.10 | $275.00 |
| 10/25/17 | Alexandra V. Bargoot | 212 | Review daily litigation issue chart to ensure all necessary updates made. | 0.30 | $219.00 |
| 10/26/17 | Alexandra V. Bargoot | 212 | Review ECF filings (0.70); Update daily litigation issues deadline chart (0.20). | 0.90 | $657.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 107

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/26/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and related adversarial proceedings (1.20); Review press and research reports relevant to cases (2.00); Revise case pleading titles in electronic database (1.30); Prepare transcript request for October 25th hearing before Judge Swain (0.50). | 5.00 | $1,250.00 |
| 10/26/17 | Tayler M. Sherman | 212 | Review dockets and update litigation charts. | 2.10 | $525.00 |
| 10/26/17 | Blake Schmidt | 212 | Prepare spreadsheet of automatic stay motions per M. Giddens. | 4.00 | $1,000.00 |
| 10/26/17 | Magali Giddens | 212 | Review substantive Title III filing selections for distribution (0.40); Monitor ECF alerts and review certain pleadings (0.80); Review Reorg research articles in connection with case development (0.30); Meet with B. Schmidt regarding maintaining spreadsheet of status of all lift-stay motions (0.40). | 1.90 | $475.00 |
| 10/26/17 | Magali Giddens | 212 | Review all district court dockets to identify substantive pleadings filed after October 26 two-week calendar chart circulation (0.10); Discuss same with M. Di Grande (0.10); Review same in connection with preparation of two-week chart (0.20); Review subsequent correspondence among deadline team regarding charts(0.10). | 0.50 | $125.00 |
| 10/26/17 | Angelo Monforte | 212 | Update internal and external two-month deadline charts per Z. Chalett (1.30); Review case dockets/filings and update calendar with new deadlines (1.60); Review and compare calendar, two-week calendar, two-month calendars and issues chart (0.40). | 3.30 | $825.00 |
| 10/26/17 | Eamon Wizner | 212 | Compile and organize authorities cited in draft ERS motion per M. Bienenstock (1.40); Compile and organize deposition and hearing transcripts (1.90). | 3.30 | $825.00 |
| 10/26/17 | Maja Zerjal | 212 | Review upcoming deadlines in Title III case. | 0.50 | $365.00 |
| 10/26/17 | Zachary Chalett | 212 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.10); Call with A. Monforte to discuss calendar and two-month deadline chart (0.30). | 1.40 | $350.00 |
| 10/26/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.40 | $292.00 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 108

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (0.80); Update litigation deadline chart with case updates and new cases (0.80); Draft e-mail summary of relevant updates (0.10); Circulate chart to team (0.10). Update drafts of two-week chart to circulate to team (1.40). | 3.20 | $2,336.00 |
| 10/27/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 1.20 | $876.00 |
| 10/27/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (0.60); Update litigation deadline chart with case updates and new cases (0.90); Draft e-mail summary of relevant updates (0.40); Circulate chart to team (0.10). Update drafts of two-week chart to circulate to team (0.40). | 2.40 | $1,752.00 |
| 10/27/17 | Zachary Chalett | 212 | Review two-month deadline chart, issues chart, and two-week deadline chart (0.70); Call with A. Monforte to discuss calendar and two-month deadline chart (0.40). | 1.10 | $275.00 |
| 10/27/17 | Eamon Wizner | 212 | Compile and organize case filings to facilitate drafting of response in FGIC case per Z. Chalett (0.80); Review research, deposition transcripts, and hearing minutes (2.10). | 2.90 | $725.00 |
| 10/27/17 | Magali Giddens | 212 | Review dockets in connection with substantive filings entered after circulation of October 26 two-week chart (0.30); Review deadline team e-mails (0.10). | 0.40 | $100.00 |
| 10/27/17 | Magali Giddens | 212 | Monitor ECF alerts and review Title III pleadings (1.10); Review Reorg Research articles (0.20); Prepare docket circulation e-mail (0.30). | 1.60 | $400.00 |
| 10/27/17 | Tayler M. Sherman | 212 | Review dockets and update litigation charts. | 1.10 | $275.00 |
| 10/27/17 | Casey Quinn | 212 | Circulate substantive filings. | 0.40 | $100.00 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 109

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/27/17 | Lucy Wolf | 212 | Meet with T. Mungovan, M. Hackett, and T. Sherman to discuss knowledge management issues for discovery (0.40); Review and organize orders from Judge Swain and Judge Dein addressing disaster relief funds, UCC's limited intervention in Assured, Ambac, ACP Master and UTIER cases, location and procedures for November 15 Omnibus Hearing, modifying automatic stay between Commonwealth and Arnaldo Ortiz-Ortiz and Gloria Esteva Marques, amending deadlines concerning request for relief of stay by HTA, extending deadlines for PREPA and ETA to file creditor lists (3.10). | 3.50 | $875.00 |
| 10/28/17 | Lawrence T. Silvestro | 212 | Revise inventory of deposition transcripts and load onto electronic database. | 1.60 | $400.00 |
| 10/28/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.10 | $73.00 |
| 10/29/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.50 | $365.00 |
| 10/29/17 | Magali Giddens | 212 | Prepare and circulate e-mail addressing Title III docket changes (0.20); Review pleadings (0.70). | 0.90 | $225.00 |
| 10/30/17 | Magali Giddens | 212 | Review deadline team e-mail exchanges regarding charts. | 0.10 | $25.00 |
| 10/30/17 | Magali Giddens | 212 | Teleconferences with L. Silvestro regarding various administrative issues (0.30); Monitor Title III ECF alerts and review certain filings (0.90); Review E. Rodriguez docket circulation e-mail (0.10); Organize certain electronic files of pleadings into categories (0.50); Review Puerto Rico e-mails (0.20); Review Title III and adversary proceeding dockets to compare with entries on two-week and litigation deadline charts (0.40). | 2.40 | $600.00 |
| 10/30/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and adversarial proceedings (1.30); Prepare pro hac vice application for W. Dalsen and transmit to local counsel for filing (0.90); Review press and research reports related to Title III cases (1.10); Revise pro hac vice applications for co-counsel for filing by local counsel (2.20); Revise discovery deadline chart (1.10). | 6.60 | $1,650.00 |
| 10/30/17 | Lucy Wolf | 212 | Review and organize October 30 orders from Judge Swain and Judge Dein. | 0.90 | $225.00 |

33260 FOMB                                                                    Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 110

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/17 | Joseph Klock | 212 | Confer with vendor, D. Nevin and J. Leader regarding electronic mail records (0.20); Coordinate with vendor transfer of electronic mail records for loading to document discovery database (0.20). | 0.40 | $100.00 |
| 10/30/17 | Eamon Wizner | 212 | Organize and compile discovery disclosures in various cases. | 1.50 | $375.00 |
| 10/30/17 | Angelo Monforte | 212 | Review and compare calendar, two-week calendar, two-month calendars and issues chart (0.40); Update internal and external two-month deadline charts per Z. Chalett (1.10); Review case dockets/filings and update calendar with new deadlines (1.70). | 3.20 | $800.00 |
| 10/30/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.10 | $73.00 |
| 10/30/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (0.40); Update litigation deadline chart with case updates and new cases (0.70); Draft e-mail summary of relevant updates (0.20); Circulate chart to team (0.10). Update drafts of two-week chart to circulate to team (1.40). | 2.80 | $2,044.00 |
| 10/30/17 | Steve MA | 212 | Review and update list of weekly outstanding items. | 0.40 | $292.00 |
| 10/31/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (1.30); Update litigation deadline chart with case updates and new cases (0.90); Draft e-mail summary of relevant updates (0.20); Circulate chart to team (0.10); Update drafts of two-week chart to circulate to team (1.20). | 3.70 | $2,701.00 |
| 10/31/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.10 | $73.00 |
| 10/31/17 | Zachary Chalett | 212 | Review two-month deadline chart, issues chart, and two-week deadline chart (0.90); Call with A. Monforte to discuss calendar and two-month deadline chart (0.20). | 1.10 | $275.00 |
| 10/31/17 | Angelo Monforte | 212 | Review and compare calendar, two-week calendar, two-month calendars and issues chart (0.40); Update internal and external two-month deadline charts per Z. Chalett (1.60); Review case dockets/filings and update calendar with new deadlines (2.50). | 4.50 | $1,125.00 |
| 10/31/17 | Eamon Wizner | 212 | Compile and organize case filings and documents (0.30); Create caption templates to facilitate filings (0.30); Import deposition transcripts into database to facilitate review (0.80). | 1.40 | $350.00 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 111

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/17 | Maja Zerjal | 212 | Review forms and correspondence regarding Prime Clerk waiver form for service to third parties. | 0.50 | $365.00 |
| 10/31/17 | Alexandra V. Bargoot | 212 | Revise litigation issue status chart updated by T. Sherman. | 0.60 | $438.00 |
| 10/31/17 | Blake Schmidt | 212 | Prepare spreadsheet of automatic stay motions per M. Giddens. | 3.60 | $900.00 |
| 10/31/17 | Tayler M. Sherman | 212 | Review dockets and update litigation charts. | 1.70 | $425.00 |
| 10/31/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and related adversarial proceedings (1.20); Review press and research reports related to same (0.50); Coordinate access and processing of deposition transcripts in electronic database (2.20); Provide court filings to C. Forbes (1.80); Provide Z. Chalett with Commonwealth's objection to UCC Rule 2004 motion (0.20). | 5.90 | $1,475.00 |
| 10/31/17 | Magali Giddens | 212 | Review E. Rodriguez case calendar (0.20); Review updated November 15 omnibus hearing agenda (0.30); Monitor Title III ECF alerts and review pleadings (1.10); Teleconferences with L. Silvestro regarding administrative matters, including issues in connection with informative motion (0.20); Review Reorg Research blog regarding Board meeting (0.90); Review E. Rodriguez's docket circulation e-mail (0.20). | 2.90 | $725.00 |
| 10/31/17 | Magali Giddens | 212 | Review calendar items identified from case dockets in connection with deadlines team charts (0.50); Review deadlines team daily correspondence regarding charts (0.10). | 0.60 | $150.00 |
| **General Administration** | | | | **793.20** | **$264,828.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/17 | Eamon Wizner | 213 | Review records cited in motion to dismiss. | 2.70 | $675.00 |
| **Labor, Pension Matters** | | | | **2.70** | **$675.00** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/20/17 | Paul Possinger | 214 | Review US DOJ comments to proposed disaster fund order (0.30); E-mails with O'Melveny regarding same (0.20). | 0.50 | $365.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 112

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/17 | Paul Possinger | 214 | E-mails regarding US Treasury NDA with E. Stevens (0.50); Review precedent for same (0.30). | 0.80 | $584.00 |
| 10/30/17 | Paul Possinger | 214 | Work on potential NDA with Treasury (0.40); Call with K. Rifkind regarding same (0.20). | 0.60 | $438.00 |
| 10/30/17 | Chris Theodoridis | 214 | Review and revise draft non-disclosure agreement with U.S. Treasury. | 1.20 | $876.00 |
| **Legal/Regulatory Matters** | | | | **3.10** | **$2,263.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/27/17 | Chris Theodoridis | 215 | Review and revise memorandum regarding ensuring fiscal responsibility in plans of adjustment. | 4.30 | $3,139.00 |
| 10/03/17 | Chris Theodoridis | 215 | Review best interest test status report. | 2.60 | $1,898.00 |
| 10/04/17 | Mee R. Kim | 215 | Research best interest of creditors analysis and analogy for R. Ferrara. | 0.40 | $292.00 |
| 10/04/17 | Stephen L. Ratner | 215 | Review Ernst & Young best interests materials (0.50); E-mail with J. Richman, R. Ferrara regarding same (0.20). | 0.70 | $511.00 |
| 10/04/17 | Ralph C. Ferrara | 215 | Review Ernst & Young presentation regarding best interest test (0.30); Teleconference with J. Richman regarding same (0.40); Research assignment to R. Kim regarding same (0.40); E-mail to M. Bienenstock regarding comments on Ernst & Young best interest test presentation (0.40); Teleconference with P. Possinger regarding same (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.20 | $1,606.00 |
| 10/04/17 | Maja Zerjal | 215 | Discuss best interest analysis status with J. Porepa (0.20); Review follow-up e-mail regarding same (0.50). | 0.70 | $511.00 |
| 10/14/17 | Ehud Barak | 215 | Call with B. Yanco regarding best interest test (0.20); Review related materials (0.90); Call with J. Richman regarding same (0.20). | 1.30 | $949.00 |
| 10/15/17 | Brian S. Rosen | 215 | Develop timeline regarding plan of adjustment and related issues list. | 1.20 | $876.00 |
| 10/16/17 | Brian S. Rosen | 215 | Review O'Melveny memoranda regarding restructuring (0.80); Review plan of adjustment timeframe, PROMESA Issues and relevant issues (1.10). | 1.90 | $1,387.00 |
| 10/17/17 | Chris Theodoridis | 215 | Participate in conference call with Ernst & Young regarding best interests test analysis. | 0.80 | $584.00 |

33260 FOMB                                                          Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 113

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/17 | Maja Zerjal | 215 | Participate in teleconference discussion regarding best interest analysis. | 1.40 | $1,022.00 |
| 10/17/17 | Paul Possinger | 215 | Meet with Ernst & Young to discuss best interest analysis. | 1.40 | $1,022.00 |
| 10/17/17 | Ehud Barak | 215 | Participate in meeting with Ernst & Young regarding best interest test and plan process. | 1.30 | $949.00 |
| 10/17/17 | Steve MA | 215 | Participate in call and meeting with Proskauer team and Ernst & Young regarding best interest test. | 1.40 | $1,022.00 |
| 10/23/17 | Brian S. Rosen | 215 | Review of materials regarding plan of adjustment (1.30); Meeting with M. Luskin, S. Ratner, et al. regarding approval of plan of adjustment (1.00). | 2.30 | $1,679.00 |
| **Plan of Adjustment and Disclosure Statement** | | | | **23.90** | **$17,447.00** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/20/17 | Brian S. Rosen | 217 | Review Runa tax documents. | 0.80 | $584.00 |
| **Tax** | | | | **0.80** | **$584.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Natasha Petrov | 218 | Draft calculations regarding task codes time breakdown for Proskauer first interim fee application. | 1.70 | $425.00 |
| 10/02/17 | Ehud Barak | 218 | Call with D. Perez regarding interim corporation order (0.60); Review O'Melveny changes to same (0.30). | 0.90 | $657.00 |
| 10/03/17 | Natasha Petrov | 218 | Teleconference with R. Kim regarding monthly billing statements (0.20); Continue drafting calculations regarding task codes time breakdown for first interim fee application (2.10). | 2.30 | $575.00 |
| 10/03/17 | Mee R. Kim | 218 | E-mail with N. Petrov regarding details for monthly fee application statements (0.20); E-mail with finance and operations personnel regarding time entries (0.60); Revise monthly fee application blank templates for September 2017 statements (0.40). | 1.20 | $876.00 |
| 10/03/17 | Magali Giddens | 218 | Teleconference with N. Petrov regarding monthly fee statements and invoices. | 0.20 | $50.00 |
| 10/04/17 | Mee R. Kim | 218 | Revise monthly fee application templates for September 2017 statements in preparation for preparing September 2017 monthly submissions. | 1.40 | $1,022.00 |

33260 FOMB                                                                                Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                       Page 114

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/05/17 | Mee R. Kim | 218 | Revise monthly fee application templates for September 2017 statements and follow -up on expenses to be included on same. | 1.70 | $1,241.00 |
| 10/06/17 | Mee R. Kim | 218 | Revise and submit monthly fee application statements for September 2017 (4.40); Discussions with A. Ashton and finance and operations personnel regarding same (0.40); E-mails with service entities regarding e-mail and overnight service on notice parties regarding same (0.50). | 5.30 | $3,869.00 |
| 10/09/17 | Mee R. Kim | 218 | E-mails to Atlanta U.S. Trustees regarding historical monthly fee statement applications, per request from the Office of U.S. Trustees. | 2.60 | $1,898.00 |
| 10/10/17 | Mee R. Kim | 218 | E-mails with Office of U.S. Trustees in Atlanta, Georgia office regarding monthly fee statement applications submitted, per request from trustees. | 1.70 | $1,241.00 |
| 10/10/17 | Ann M. Ashton | 218 | E-mails and discussions with billing team regarding providing LEDES file and rejected documents to U.S. Trustee (0.40); Review e-mails regarding same (0.20). | 0.60 | $438.00 |
| 10/11/17 | Mee R. Kim | 218 | E-mails to Office of U.S. Trustees in Atlanta, regarding May through September 2017 monthly fee statement applications per request from Office of U.S. Trustees. | 2.10 | $1,533.00 |
| 10/11/17 | Jeramy Webb | 218 | Call with N. Petrov regarding fee applications. | 0.10 | $73.00 |
| 10/12/17 | Natasha Petrov | 218 | Add data from September monthly fee statement to professionals, expenses, and task code charts (1.40); Continue drafting schedules for Proskauer first interim fee application (4.90). | 6.30 | $1,575.00 |
| 10/13/17 | Natasha Petrov | 218 | Continue drafting schedules for Proskauer first interim fee application. | 0.90 | $225.00 |
| 10/16/17 | Natasha Petrov | 218 | Continue drafting schedules for Proskauer first interim fee application. | 3.10 | $775.00 |
| 10/17/17 | Maja Zerjal | 218 | Follow-up discussion with O'Melveny regarding compliance with UST guidelines in fee statements. | 0.20 | $146.00 |
| 10/17/17 | Ann M. Ashton | 218 | E-mails with fee examiners regarding meeting (0.10); Coordinate scheduling of same (0.10). | 0.20 | $146.00 |
| 10/18/17 | Ann M. Ashton | 218 | Participate in meeting with fee examiners regarding fee process. | 1.40 | $1,022.00 |
| 10/18/17 | Martin J. Bienenstock | 218 | Meeting with B. Williamson and R. Keach regarding activities in Title III cases. | 1.40 | $1,022.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 115

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/17 | Natasha Petrov | 218 | Continue drafting schedules for Proskauer first interim fee application (3.40); Continue drafting application (1.30). | 4.70 | $1,175.00 |
| 10/20/17 | Natasha Petrov | 218 | Continue drafting first interim fee application. | 3.90 | $975.00 |
| 10/20/17 | Mee R. Kim | 218 | Prepare zip file of all previous submitted monthly fee statement applications for May through September 2017 for Ann Ashton. | 0.10 | $73.00 |
| 10/23/17 | Jeramy Webb | 218 | Confer with N. Petrov regarding interim fee application. | 0.10 | $73.00 |
| 10/25/17 | Natasha Petrov | 218 | Review monthly bills and revise summary description of professional services in first interim fee application per J. Webb. | 3.60 | $900.00 |
| 10/26/17 | Natasha Petrov | 218 | Discuss copying charges with T. Hernandez (0.40); Revise fee application regarding same (0.20). | 0.60 | $150.00 |
| 10/27/17 | Jeramy Webb | 218 | Review draft Commonwealth application. | 1.10 | $803.00 |
| **Employment and Fee Applications** | | | | **49.40** | **$22,958.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | John E. Roberts | 219 | Review First Circuit decision on UCC motion to intervene (0.20); Analyze its effect on pending appeals (0.40). | 0.60 | $438.00 |
| 10/02/17 | Alexandra K. Skellet | 219 | Review status of appeals (0.60); Draft e-mail to team regarding same (0.30). | 0.90 | $657.00 |
| 10/02/17 | Lary Alan Rappaport | 219 | Review First Circuit decision for preparation of response. | 0.10 | $73.00 |
| 10/02/17 | Stephen L. Ratner | 219 | E-mail with A. Skellet regarding pending appeals and review materials regarding same. | 0.30 | $219.00 |
| 10/02/17 | Gregg M. Mashberg | 219 | Conference with A. Skellet regarding pending appeals. | 0.10 | $73.00 |
| 10/03/17 | Timothy W. Mungovan | 219 | Communications with M. Bienenstock regarding UCC's appeal to First Circuit regarding denial of motion to intervene. | 0.40 | $292.00 |
| 10/13/17 | John E. Roberts | 219 | Teleconference with M. Rochman regarding stipulations (0.30); Research and revise draft stipulations for First Circuit (1.10). | 1.40 | $1,022.00 |
| 10/19/17 | Alexandra K. Skellet | 219 | Track status of appeals, review filings, and update appeals chart. | 0.70 | $511.00 |
| 10/24/17 | Timothy W. Mungovan | 219 | Review e-mail from counsel to Ruiz-Rivera concerning request for reconsideration in First Circuit (0.20); Follow up communications with S. Ratner regarding same (0.20). | 0.40 | $292.00 |

33260 FOMB                                                                   Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 116

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/27/17 | Alexandra K. Skellet | 219 | Track status of Ruiz-Rivera appeal. | 0.20 | $146.00 |
| 10/29/17 | Alexandra K. Skellet | 219 | Review A. Ruiz-Rivera's petition for panel rehearing in Appeal No. 17-1743. | 0.30 | $219.00 |
| 10/30/17 | Alexandra K. Skellet | 219 | Review petition for panel rehearing and update appeals status chart. | 0.60 | $438.00 |
| **Appeal** | | | | **6.00** | **$4,380.00** |

**Total for Professional Services**                                          **$1,338,069.00**

33260 FOMB                                                                    Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 117

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANA VERMAL | PARTNER | 17.20 | 730.00 | $12,556.00 |
| ANN M. ASHTON | PARTNER | 8.40 | 730.00 | $6,132.00 |
| ANTONIO N. PICCIRILLO | PARTNER | 6.30 | 730.00 | $4,599.00 |
| BRADLEY R. BOBROFF | PARTNER | 2.50 | 730.00 | $1,825.00 |
| BRIAN S. ROSEN | PARTNER | 72.60 | 730.00 | $52,998.00 |
| CARLOS E. MARTINEZ | PARTNER | 2.30 | 730.00 | $1,679.00 |
| GREGG M. MASHBERG | PARTNER | 19.50 | 730.00 | $14,235.00 |
| GUY BRENNER | PARTNER | 9.60 | 730.00 | $7,008.00 |
| JEFFREY W. LEVITAN | PARTNER | 25.70 | 730.00 | $18,761.00 |
| JONATHAN E. RICHMAN | PARTNER | 56.00 | 730.00 | $40,880.00 |
| KEVIN J. PERRA | PARTNER | 12.70 | 730.00 | $9,271.00 |
| LARY ALAN RAPPAPORT | PARTNER | 24.90 | 730.00 | $18,177.00 |
| MARGARET A. DALE | PARTNER | 9.30 | 730.00 | $6,789.00 |
| MARK HARRIS | PARTNER | 20.40 | 730.00 | $14,892.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 82.80 | 730.00 | $60,444.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 16.90 | 730.00 | $12,337.00 |
| PAUL POSSINGER | PARTNER | 68.90 | 730.00 | $50,297.00 |
| PETER D. DOYLE | PARTNER | 6.70 | 730.00 | $4,891.00 |
| RALPH C. FERRARA | PARTNER | 9.40 | 730.00 | $6,862.00 |
| STEPHEN L. RATNER | PARTNER | 64.10 | 730.00 | $46,793.00 |
| STEVEN O. WEISE | PARTNER | 27.40 | 730.00 | $20,002.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 93.90 | 730.00 | $68,547.00 |
| **Total for PARTNER** | | **657.50** | | **$479,975.00** |
| | | | | |
| CHANTEL L. FEBUS | SENIOR COUNSEL | 100.40 | 730.00 | $73,292.00 |
| JORDAN B. LEADER | SENIOR COUNSEL | 22.20 | 730.00 | $16,206.00 |
| **Total for SENIOR COUNSEL** | | **122.20** | | **$89,498.00** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 25.80 | 730.00 | $18,834.00 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 29.00 | 730.00 | $21,170.00 |
| CARL C. FORBES | ASSOCIATE | 18.40 | 730.00 | $13,432.00 |
| CHRIS THEODORIDIS | ASSOCIATE | 107.00 | 730.00 | $78,110.00 |
| COURTNEY M. BOWMAN | ASSOCIATE | 13.00 | 730.00 | $9,490.00 |
| DANIEL DESATNIK | ASSOCIATE | 73.90 | 730.00 | $53,947.00 |
| EHUD BARAK | ASSOCIATE | 81.40 | 730.00 | $59,422.00 |
| JARED ZAJAC | ASSOCIATE | 4.30 | 730.00 | $3,139.00 |
| JENNIFER L. ROCHE | ASSOCIATE | 15.30 | 730.00 | $11,169.00 |
| JERAMY WEBB | ASSOCIATE | 13.80 | 730.00 | $10,074.00 |
| JOHN E. ROBERTS | ASSOCIATE | 2.00 | 730.00 | $1,460.00 |
| JOSHUA A. ESSES | ASSOCIATE | 44.30 | 730.00 | $32,339.00 |
| JULIA D. ALONZO | ASSOCIATE | 53.30 | 730.00 | $38,909.00 |
| KELLY M. CURTIS | ASSOCIATE | 2.30 | 730.00 | $1,679.00 |
| LAURA STAFFORD | ASSOCIATE | 21.50 | 730.00 | $15,695.00 |
| MAJA ZERJAL | ASSOCIATE | 72.20 | 730.00 | $52,706.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 5.80 | 730.00 | $4,234.00 |
| MEE R. KIM | ASSOCIATE | 16.50 | 730.00 | $12,045.00 |
| MELISSA DIGRANDE | ASSOCIATE | 88.80 | 730.00 | $64,824.00 |
| MICHAEL R. HACKETT | ASSOCIATE | 0.80 | 730.00 | $584.00 |
| PENGTAO TENG | ASSOCIATE | 16.70 | 730.00 | $12,191.00 |
| SETH FIUR | ASSOCIATE | 4.60 | 730.00 | $3,358.00 |
| SETH D. FIER | ASSOCIATE | 9.30 | 730.00 | $6,789.00 |
| STEVE MA | ASSOCIATE | 66.30 | 730.00 | $48,399.00 |

33260 FOMB                                                                          Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 118

| | | | | |
|---|---|---|---|---|
| WILLIAM MAJESKI | ASSOCIATE | 0.20 | 730.00 | $146.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 0.20 | 730.00 | $146.00 |
| VINCENT INDELICATO | ASSOCIATE | 1.00 | 730.00 | $730.00 |
| **Total for ASSOCIATE** | | **787.70** | | **$575,021.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 58.90 | 250.00 | $14,725.00 |
| BLAKE SCHMIDT | LEGAL ASSISTANT | 10.40 | 250.00 | $2,600.00 |
| CASEY QUINN | LEGAL ASSISTANT | 19.20 | 250.00 | $4,800.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 251.60 | 250.00 | $62,900.00 |
| EVELYN RODRIGUEZ | LEGAL ASSISTANT | 33.00 | 250.00 | $8,250.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 75.60 | 250.00 | $18,900.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 52.30 | 250.00 | $13,075.00 |
| MARGARET LEDERER | LEGAL ASSISTANT | 0.20 | 250.00 | $50.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 27.10 | 250.00 | $6,775.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 6.60 | 250.00 | $1,650.00 |
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 48.40 | 250.00 | $12,100.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 41.90 | 250.00 | $10,475.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 32.40 | 250.00 | $8,100.00 |
| **Total for LEGAL ASSISTANT** | | **657.60** | | **$164,400.00** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 32.10 | 250.00 | $8,025.00 |
| LUCY WOLF | LAW CLERK | 24.80 | 250.00 | $6,200.00 |
| OM V. ALLADI | LAW CLERK | 0.60 | 250.00 | $150.00 |
| TREVOR M. DODGE | LAW CLERK | 0.40 | 250.00 | $100.00 |
| ZACHARY CHALETT | LAW CLERK | 49.90 | 250.00 | $12,475.00 |
| **Total for LAW CLERK** | | **107.80** | | **$26,950.00** |
| | | | | |
| JOSEPH KLOCK | PRAC. SUPPORT | 0.70 | 250.00 | $175.00 |
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | 8.20 | 250.00 | $2,050.00 |
| **Total for PRAC. SUPPORT** | | **8.90** | | **$2,225.00** |
| | | | | |
| | **Total** | **2,342.10** | | **$1,338,069.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/01/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $24.90 |
| 10/02/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $15.60 |
| 10/02/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/02/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 119

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.05 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.05 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 120

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $4.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 121

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 122

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                            Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 123

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 124

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $9.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.05 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.05 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $4.65 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB                                                              Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 125

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 126

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/02/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/03/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/03/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $7.50 |
| 10/03/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/03/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $15.00 |
| 10/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 127

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136033

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 128 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 129

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 130

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.10 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 131

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                            Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                  Page 133

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $9.30 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.10 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 135

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/03/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.15 |
| 10/04/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.70 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                          Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 136

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.70 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 137

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 138

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 139

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 140

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                              Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 141

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 142

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 143

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.70 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.10 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 144

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $16.50 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.00 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 145

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/04/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/04/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/04/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/04/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.50 |

33260 FOMB                                                                    Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 146

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/05/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/05/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/05/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/05/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/05/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/05/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/05/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/05/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/06/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/06/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/06/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/06/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/06/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/06/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/06/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/06/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/06/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $13.50 |
| 10/06/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.70 |
| 10/06/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $12.45 |
| 10/06/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $13.50 |
| 10/06/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.55 |
| 10/06/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/06/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/06/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/06/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/06/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.05 |
| 10/06/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/09/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/09/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/09/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/09/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/09/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.15 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136033

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/09/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/09/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.00 |
| 10/09/2017 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/10/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/10/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/10/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/10/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/10/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/10/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/10/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/10/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/10/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/10/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/10/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/10/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $27.30 |
| 10/10/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $15.60 |
| 10/10/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/10/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.05 |
| 10/10/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/10/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/10/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.65 |
| 10/10/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/10/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/10/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/10/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/10/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/10/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/10/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/10/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/10/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/10/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/10/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/10/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/10/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/11/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $4.95 |
| 10/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/11/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.05 |
| 10/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $21.60 |
| 10/11/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/11/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/11/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $8.70 |
| 10/11/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/11/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/11/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.05 |
| 10/11/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/11/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/11/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/11/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.15 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 148

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/11/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/11/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.05 |
| 10/11/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/11/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/11/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/11/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $6.90 |
| 10/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/11/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/11/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/11/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/11/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/11/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/11/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $8.70 |
| 10/11/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/11/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/11/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/11/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/11/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/11/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/11/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $10.80 |
| 10/11/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.05 |
| 10/11/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/11/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.05 |
| 10/11/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/11/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $24.45 |
| 10/11/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $6.90 |
| 10/11/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/11/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/12/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $12.30 |
| 10/12/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.30 |
| 10/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $12.90 |
| 10/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 149 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/14/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/15/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/15/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/15/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/15/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/16/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/16/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/17/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/17/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/17/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $8.85 |
| 10/17/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/17/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $29.70 |
| 10/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $26.55 |
| 10/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 10/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.50 |
| 10/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.70 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.10 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.70 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.85 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.15 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 150

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.65 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $19.80 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.30 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.85 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $18.30 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.80 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $19.50 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.70 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.05 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.25 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $7.20 |
| 10/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.45 |
| 10/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $18.00 |
| 10/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $7.20 |
| 10/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/18/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $7.20 |
| 10/18/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $8.10 |
| 10/18/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/18/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $6.60 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 151

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/18/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $13.80 |
| 10/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $36.00 |
| 10/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $43.20 |
| 10/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $72.00 |
| 10/19/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $6.90 |
| 10/19/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/19/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $7.20 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.25 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.65 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.25 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 152

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.25 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.25 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.45 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.65 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.15 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.75 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.65 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.55 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.05 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.05 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.05 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.85 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.25 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $17.10 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.55 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |

33260 FOMB                                                                Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                   Page 153

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.65 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/19/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/19/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/20/2017 | Seth Fiur | REPRODUCTION | REPRODUCTION | $7.35 |
| 10/20/2017 | Seth Fiur | REPRODUCTION | REPRODUCTION | $6.15 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $2.25 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $3.15 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $3.15 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $8.10 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $14.85 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $1.65 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.90 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 154

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $1.65 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/20/2017 | Blake Schmidt | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/20/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/20/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.45 |
| 10/20/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/20/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.45 |
| 10/20/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $20.85 |
| 10/20/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $12.90 |
| 10/20/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $10.05 |
| 10/20/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/20/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/20/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/20/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $14.70 |
| 10/23/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/23/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/23/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/23/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/23/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/23/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/23/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/23/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/23/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/23/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.15 |

33260 FOMB                                                                Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 155

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/23/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/23/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/23/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/23/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/23/2017 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/23/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/23/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/23/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $10.05 |
| 10/23/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/23/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/23/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/23/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/23/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $13.20 |
| 10/23/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $11.70 |
| 10/23/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $14.40 |
| 10/23/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/23/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/23/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/23/2017 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $5.85 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $7.05 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $4.95 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.00 |
| 10/24/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.85 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.05 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.05 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/24/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/24/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/24/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/24/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/24/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/24/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $3.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 156

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/24/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/24/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $10.20 |
| 10/24/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $14.10 |
| 10/24/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $12.90 |
| 10/24/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $14.10 |
| 10/24/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.55 |
| 10/24/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.55 |
| 10/24/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.85 |
| 10/24/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/24/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $8.70 |
| 10/24/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $8.70 |
| 10/24/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/24/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/24/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/24/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/24/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/24/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/24/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/24/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.65 |
| 10/24/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/24/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/24/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/24/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/25/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $15.00 |
| 10/25/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.95 |
| 10/25/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/25/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/25/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/25/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/25/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/25/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.65 |
| 10/25/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/25/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/25/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.90 |

33260 FOMB                                                                Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                   Page 157

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.15 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.30 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/25/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $49.50 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.70 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $11.70 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB                                                                         Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 158

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $38.70 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/25/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/25/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.85 |
| 10/25/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.55 |
| 10/25/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/26/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.65 |
| 10/26/2017 | Melissa Digrande | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/26/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $6.90 |
| 10/26/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $7.80 |
| 10/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.05 |
| 10/26/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.95 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/26/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/26/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/26/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/26/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/26/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $15.90 |

33260 FOMB                                                                Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 159

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/26/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $16.20 |
| 10/26/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $15.90 |
| 10/26/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/26/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/26/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $17.70 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $2.85 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $5.70 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $4.65 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $2.25 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $9.30 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $8.55 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $5.85 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $3.45 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $17.85 |
| 10/26/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $23.70 |
| 10/27/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/27/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $10.50 |
| 10/27/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/27/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.05 |
| 10/27/2017 | Tiffany Miller | REPRODUCTION | REPRODUCTION | $16.65 |
| 10/27/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $14.25 |
| 10/27/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $7.80 |
| 10/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.95 |
| 10/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.65 |
| 10/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.95 |
| 10/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.25 |
| 10/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/30/2017 | Courtney M. Bowman | REPRODUCTION | REPRODUCTION | $19.80 |
| 10/30/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $6.15 |
| 10/30/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.75 |
| 10/30/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/30/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/30/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/30/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 160

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/30/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/31/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.75 |
| 10/31/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/31/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/31/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $9.60 |
| 10/31/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/31/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/31/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/31/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/31/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/31/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/31/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/31/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/31/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/31/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/31/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $9.15 |
| 10/31/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/31/2017 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $14.10 |
| 10/31/2017 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.60 |
| | | | **Total for REPRODUCTION** | **$3,298.80** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/03/2017 | Courtney M. Bowman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 10/11/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 10/12/2017 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 10/23/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $346.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH                                     Page 161

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/24/2017 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| 10/25/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $168.00 |
| 10/28/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| | | | **Total for LEXIS** | **$765.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 10/03/2017 | Magali Giddens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $297.00 |
| 10/03/2017 | Blake Schmidt | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000035 Lines | $1,683.00 |
| 10/03/2017 | Eamon Wizner | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $267.00 |
| 10/10/2017 | Evelyn Rodriguez | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $693.00 |
| 10/10/2017 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $198.00 |
| 10/11/2017 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $396.00 |
| 10/11/2017 | Evelyn Rodriguez | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $577.00 |
| 10/12/2017 | Tiffany Miller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $99.00 |
| 10/17/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000020 Lines | $2,248.00 |
| 10/17/2017 | Evelyn Rodriguez | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000013 Lines | $1,518.00 |
| 10/18/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $99.00 |
| 10/23/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $157.00 |
| 10/24/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000149 Lines | $1,746.00 |
| 10/24/2017 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000044 Lines | $99.00 |

33260 FOMB                                                                    Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 162

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/24/2017 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000055 Lines | $1,030.00 |
| 10/24/2017 | Evelyn Rodriguez | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000071 Lines | $198.00 |
| 10/25/2017 | Evelyn Rodriguez | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000007 Lines | $297.00 |
| 10/25/2017 | Eamon Wizner | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000177 Lines | $99.00 |
| 10/25/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $29.00 |
| 10/25/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000023 Lines | $69.00 |
| 10/26/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000078 Lines | $99.00 |
| 10/26/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000024 Lines | $297.00 |
| 10/26/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000017 Lines | $297.00 |
| 10/26/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000018 Lines | $99.00 |
| 10/27/2017 | Evelyn Rodriguez | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $594.00 |
| 10/30/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000019 Lines | $355.00 |
| 10/31/2017 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000008 Lines | $99.00 |
| | | | **Total for WESTLAW** | **$13,639.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/26/2017 | Shealeen E. Schaefer | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $23.50 |
| 07/27/2017 | Shealeen E. Schaefer | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $0.60 |

33260 FOMB                                                                          Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 163

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/24/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $15.30 |
| 08/28/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $13.40 |
| 08/29/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $1.40 |
| 08/30/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $0.90 |
| 08/31/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $2.10 |
| 09/05/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $6.50 |
| 09/07/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $1.20 |
| 09/12/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $1.70 |
| 09/13/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $30.10 |

33260 FOMB
Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH
Page 164

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/19/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $6.60 |
| 09/25/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 07/01/2017 - 09/30/2017 | $1.10 |
| | | | **Total for LITIGATION SUPPORT/DOCKETING** | **$104.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/23/2017 | Evelyn Rodriguez | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: DEBRA D.LAJOIE CASE STYLE: 17-03283-LTS, COMMONWEALTH OF PUERTO RICO . HEARING ON 8/22/17 | $568.70 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$568.70** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/18/2017 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1636513Voucher:5 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ At:09:54 Passenger:POSSINGER PAUL V. | $56.81 |
| 09/20/2017 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1636513Voucher:7091532 460 From:11 TIMES SQ To:LGA At:17:30 Passenger:POSSINGER PAUL V. | $61.26 |
| 09/20/2017 | Stephen L. Ratner | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1636513Voucher:7091904 441 From:170 WEST END AVE To:LGA At:05:32 Passenger:RATNER STEPHEN L. | $56.81 |
| 09/25/2017 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1637205Voucher:7092214 590 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ At:11:05 Passenger:POSSINGER PAUL V. | $79.08 |
| 09/27/2017 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1637205Voucher:7092726 586 From:11 TIMES SQ To:LGA At:17:18 Passenger:POSSINGER PAUL V. | $56.81 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 165

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/29/2017 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1637863Voucher:7092829 047 From:LGA. DELTA SHUTTLE To:11 TIMES SQ At:16:14 Passenger:ROSEN BRIAN S. | $56.81 |
| 09/29/2017 | Brian S. Rosen | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1637863Voucher:7092828 947 From:48 LAWRENCE FARMS CROSSWAY CHA To:LGA At:05:13 Passenger:ROSEN BRIAN S. | $150.53 |
| 10/09/2017 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1638411Voucher:7100919 076 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ At:10:44 Passenger:POSSINGER PAUL | $96.01 |
| 10/11/2017 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1638411Voucher:34 From:11 TIMES SQ To:LGA At:13:26 Passenger:POSSINGER PAUL V. | $57.70 |
| 10/16/2017 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1639094Voucher:9995123 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ At:15:21 Passenger:POSSINGER PAUL V. | $73.74 |
| 10/18/2017 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1639094Voucher:7101333 299 From:11 TIMES SQ To:LGA At:17:20 Passenger:POSSINGER PAUL V. | $56.81 |
| 10/24/2017 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1639686Voucher:7102323 941 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ At:11:17 Passenger:POSSINGER PAUL V. | $63.04 |
| 10/25/2017 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1639686Voucher:9970238 From:11 TIMES SQ To:LGA At:15:13 Passenger:POSSINGER PAUL V. | $56.81 |
| | | | **Total for TAXICAB/CAR SVC.** | **$922.22** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/09/2017 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Uber from home to O'Hare. | $35.00 |
| 10/11/2017 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Cab from O'Hare to home. | $61.44 |

33260 FOMB                                                              Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                  Page 166

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/24/2017 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Uber from home to O'Hare. | $37.50 |
| 10/25/2017 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Cab from O'Hare to home. | $44.90 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$178.84** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/30/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709084417 Catering for: 2705 - Zerjal, Maja Booked On: 08/28/2017;Event Date:08/30/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0002 | $800.23 |
| 08/31/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709083662 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/31/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $14.97 |
| 08/31/2017 | Maja Zerjal | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 09/08/2017 Invoice# 1709082026 Catering for: 2705 - Zerjal, Maja Booked On: 08/29/2017;Event Date:08/31/2017 Office: New York - 11XS; Room(s): 2842 CM# 33260.0002 | $166.03 |
| 09/27/2017 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 10/23/2017 Invoice# 1710239544 Catering for: 9359 - Esses, Joshua Booked On: 09/25/2017;Event Date:09/27/2017 Office: New York - 11XS; Room(s): 2300 B CM# 33260.0002 | $62.60 |
| 09/27/2017 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 10/23/2017 Invoice# 171023809 Catering for: 9359 - Esses, Joshua Booked On: 09/26/2017;Event Date:09/27/2017 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $87.64 |
| 09/27/2017 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 10/23/2017 Invoice# 1710234396 Catering for: 9359 - Esses, Joshua Booked On: 09/26/2017;Event Date:09/27/2017 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $57.16 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 167

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/27/2017 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 10/23/2017 Invoice# 1710232760 Catering for: 9359 - Esses, Joshua Booked On: 09/26/2017;Event Date:09/27/2017 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $45.73 |
| 10/10/2017 | Stephen L. Ratner | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 10/20/2017 Invoice# 1710209082 Catering for: 6399 - Ratner, Stephen L. Booked On: 10/05/2017;Event Date:10/10/2017 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $62.60 |
| 10/12/2017 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 10/20/2017 Invoice# 171020785 Catering for: 2716 - Barak, Ehud Booked On: 10/09/2017;Event Date:10/12/2017 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $125.21 |
| 10/12/2017 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 10/20/2017 Invoice# 1710209148 Catering for: 2716 - Barak, Ehud Booked On: 10/09/2017;Event Date:10/12/2017 Office: New York - 11XS; Room(s): 2810 CM# 33260.0002 | $32.39 |
| 10/16/2017 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 10/27/2017 Invoice# 17102769 Catering for: 9537 - Desatnik, Daniel Booked On: 10/13/2017;Event Date:10/16/2017 Office: New York - 11XS; Room(s): 2802 CM# 33260.0002 | $182.64 |
| 10/18/2017 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 10/27/2017 Invoice# 1710273591 Catering for: 2696 - Bienenstock, Martin J.  Booked On: 10/17/2017;Event Date:10/18/2017 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $20.41 |
| 10/18/2017 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 10/27/2017 Invoice# 1710273 Catering for: 2696 - Bienenstock, Martin J. Booked On: 10/17/2017;Event Date:10/18/2017 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $5.44 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 168

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/18/2017 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 10/27/2017 Invoice# 1710271639 Catering for: 2696 - Bienenstock, Martin J.  Booked On: 10/17/2017;Event Date:10/18/2017 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $31.30 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$1,694.35** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/05/2017 | Heather A. Seidel | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery - - VENDOR: BREADRUNNER COURIER LLC BREADRUNNER COURIER - INVOICE #PROS917 - COURIER SERVICE | $17.50 |
| 10/10/2017 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery CARLOS GARCIA CARLOS GARCIA 1280 CENTRE ST STE 2 NEWTON CENTER MA, Tracking #: 138837715106848, Shipped on 101017, Invoice #: 596729336 | $21.95 |
| | | | **Total for MESSENGER/DELIVERY** | **$39.45** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/20/2017 | Stephen L. Ratner | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Stephen Ratner SG Meeting - Taxi from LaGuardia to home | $52.26 |
| 09/20/2017 | Stephen L. Ratner | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Stephen Ratner SG Meeting - taxi from Reagan Airport to Munger | $21.00 |
| 09/20/2017 | Stephen L. Ratner | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Stephen Ratner SG Meeting - taxi from DOJ to Reagan Airport | $20.00 |
| 10/18/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Timothy Mungovan 10/24/2017 Train from Boston to New York for 10/25/2017 COFINA Hearing | $162.00 |
| 10/18/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Timothy Mungovan 10/26/2017 Train from New York to Boston after 10/25/2017 COFINA Hearing | $141.00 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$396.26** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 169

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/20/2017 | Stephen L. Ratner | OUT OF TOWN MEALS | OUT OF TOWN MEALS Lunch - Stephen Ratner SG Meeting - lunch at airport Stephen Ratner | $13.83 |
| 10/09/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Paul Possinger Dinner. Paul Possinger | $32.67 |
| 10/09/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Meals - Other - Paul Possinger Lodging. Paul Possinger | $10.71 |
| 10/10/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Paul Possinger Dinner. Paul Possinger | $22.15 |
| | | | **Total for OUT OF TOWN MEALS** | **$79.36** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/31/2017 | Anna Brodskaya | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - JULY PORTION OF INVOICE# 4786464-Q32017 DATED 10/06/17 | $0.40 |
| 07/31/2017 | Magali Giddens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - JULY PORTION OF INVOICE# 4786464-Q32017 DATED 10/06/17 | $618.70 |
| 07/31/2017 | Jonathan E. Richman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - JULY PORTION OF INVOICE# 4786464-Q32017 DATED 10/06/17 | $8.20 |
| 07/31/2017 | Casey Quinn | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - JULY PORTION OF INVOICE# 4786464-Q32017 DATED 10/06/17 | $14.40 |
| 07/31/2017 | Tayler M. Sherman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - JULY PORTION OF INVOICE# 4786464-Q32017 DATED 10/06/17 | $84.90 |
| 07/31/2017 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - JULY PORTION OF INVOICE# 4786464-Q32017 DATED 10/06/17 | $22.90 |

33260 FOMB                                                                      Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 170

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/31/2017 | Zachary Chalett | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - JULY PORTION OF INVOICE# 4786464-Q32017 DATED 10/06/17 | $13.00 |
| 08/31/2017 | Zachary Chalett | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER;  AUGUST, 2017 PORTION - INV#4786464-Q32017A; 10/6/2017 | $60.70 |
| 08/31/2017 | Tayler M. Sherman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER;  AUGUST, 2017 PORTION - INV#4786464-Q32017A; 10/6/2017 | $49.60 |
| 08/31/2017 | Pengtao Teng | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER;  AUGUST, 2017 PORTION - INV#4786464-Q32017A; 10/6/2017 | $0.60 |
| 08/31/2017 | Blake Schmidt | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER;  AUGUST, 2017 PORTION - INV#4786464-Q32017A; 10/6/2017 | $1.60 |
| 08/31/2017 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER;  AUGUST, 2017 PORTION - INV#4786464-Q32017A; 10/6/2017 | $42.00 |
| 08/31/2017 | Seth Fiur | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER;  AUGUST, 2017 PORTION - INV#4786464-Q32017A; 10/6/2017 | $10.00 |
| 08/31/2017 | Tiffany Miller | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER;  AUGUST, 2017 PORTION - INV#4786464-Q32017A; 10/6/2017 | $37.30 |
| 08/31/2017 | Magali Giddens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER;  AUGUST, 2017 PORTION - INV#4786464-Q32017A; 10/6/2017 | $164.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 171

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/31/2017 | Joshua A. Esses | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER;  AUGUST, 2017 PORTION - INV#4786464-Q32017A; 10/6/2017 | $21.80 |
| 08/31/2017 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER;  AUGUST, 2017 PORTION - INV#4786464-Q32017A; 10/6/2017 | $26.00 |
| 08/31/2017 | Jonathan E. Richman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER;  AUGUST, 2017 PORTION - INV#4786464-Q32017A; 10/6/2017 | $11.30 |
| 08/31/2017 | Jonathan E. Richman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER;  AUGUST, 2017 PORTION - INV#4786464-Q32017A; 10/6/2017 | $15.10 |
| 09/30/2017 | Loretta Scannell | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $29.60 |
| 09/30/2017 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $27.10 |
| 09/30/2017 | Magali Giddens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $292.00 |
| 09/30/2017 | Tiffany Miller | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $193.10 |

33260 FOMB                                                                          Invoice 170136033
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 172

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/30/2017 | Selena F. Williams | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $0.80 |
| 09/30/2017 | Chris Theodoridis | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $29.40 |
| 09/30/2017 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $40.10 |
| 09/30/2017 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $2.20 |
| 09/30/2017 | Tayler M. Sherman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $32.90 |
| 09/30/2017 | Pengtao Teng | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $85.10 |
| 09/30/2017 | Lucy Wolf | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $4.60 |
| 09/30/2017 | Zachary Chalett | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $10.10 |
| 10/06/2017 | Tiffany Miller | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV# 3459739-Q32017; 10/06/2017 USAGE FOR THE PERIOD 07/01/2017 THROUGH 09/30/2017. | $0.50 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 173

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/06/2017 | Sharma I. Ross | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV# 2860710-Q32017; 10/06/2017 USAGE FOR THE PERIOD 07/01/2017 THROUGH 09/30/2017. | $67.80 |
| 10/06/2017 | Natasha Petrov | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV# 3459739-Q32017; 10/06/2017 USAGE FOR THE PERIOD 07/01/2017 THROUGH 09/30/2017. | $0.30 |
| 10/06/2017 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - USAGE FOR 07/01/2017 - 09/30/2017 | $254.00 |
| 10/06/2017 | Carla J. Evans | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #2616482-Q32017 - USAGE FOR 07/01/2017 - 09/30/2017 | $0.50 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$2,272.80** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/29/2017 | Julia D. Alonzo | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: NOVITEX ENTERPRISE SOLUTIONS, INC WIRE BANDS | $5.50 |
| 09/07/2017 | Julia D. Alonzo | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: NOVITEX ENTERPRISE SOLUTIONS, INC WIRE BANDS | $2.75 |
| 09/11/2017 | Alexandra K. Skellet | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: NOVITEX ENTERPRISE SOLUTIONS, INC WIRE BANDS | $2.75 |
| 09/27/2017 | Lawrence T. Silvestro | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: NOVITEX ENTERPRISE SOLUTIONS, INC SCAN, OCR, BATES STAMP | $57.32 |
| 10/18/2017 | Timothy W. Mungovan | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: DTI DTI INVOICE # 1039074. PROFESSIONAL FEES-SCANNING-LITIGATION, SCANNING-COLOR | $1,598.71 |
| 10/23/2017 | Julia D. Alonzo | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: NOVITEX ENTERPRISE SOLUTIONS, INC WIRE BINDS | $2.25 |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 174 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/23/2017 | Ehud Barak | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: NOVITEX ENTERPRISE SOLUTIONS, INC SCAN, OCR, BATES STAMP | $12.56 |
| 10/24/2017 | Ehud Barak | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: NOVITEX ENTERPRISE SOLUTIONS, INC SCAN, OCR, BATES STAMP | $11.72 |
| | | | **Total for OUTSIDE REPRODUCTION** | **$1,693.56** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/08/2017 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Booking fee for October 2, 2017 flight from Boston to San Juan. This was canceled due to Omnibus Hearing being rescheduled because of Hurricane Maria. | $35.00 |
| 09/12/2017 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Booking fee for October 5, 2017 flight from San Juan to Boston. This was canceled with no refund due to Omnibus Hearing being rescheduled because of Hurricane Maria. | $35.00 |
| 10/09/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare from/to Chicago/New York. | $595.95 |
| 10/09/2017 | Paul Possinger | AIRPLANE | AIRPLANE Baggage Fee - Paul Possinger Agent fee for airfare from/to Chicago/New York. | $35.00 |
| 10/23/2017 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare - Stephen Ratner 9/20/17 SG Meeting | $688.40 |
| 10/23/2017 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare Service Fee - Stephen Ratner 9/20/17 SG Meeting | $35.00 |
| 10/24/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to/from NY for meetings with AAFAF counsel and 10/25 hearing in the SDNY. | $152.86 |
| 10/24/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent fee for airfare to/from NY for meetings with AAFAF counsel and 10/25 hearing in the SDNY. | $35.00 |
| 10/24/2017 | Stephen L. Ratner | AIRPLANE | AIRPLANE Airfare Service Fee - Stephen Ratner FOMB Hearing in Puerto Rico cancelled due to Hurricane Maria.  Flight was refunded by Lawyer s  Travel Service Fee was not | $35.00 |
| | | | **Total for AIRPLANE** | **$1,647.21** |

33260 FOMB

Invoice 170136033

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 175

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/09/2017 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging. | $1,129.26 |
| 10/24/2017 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging. | $576.11 |
| 10/24/2017 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan Hotel - trip to New York for 10/25/2017 COFINA Hearing | $1,152.22 |
| | | | **Total for LODGING** | **$2,857.59** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/30/2017 | Dera J. Nevin | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISCOVERY LEGAL AND CONSULTING RELATIVITY DATA HOSTING, RELATIVITY USER ACCESS, RELATIVITY TECHNICAL SUPPORT | $1,706.96 |
| 10/31/2017 | Dera J. Nevin | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISCOVERY LEGAL AND CONSULTING RELATIVITY DATA HOSTING, RELATIVITY USER ACCESS, RELATIVITY TECHNICAL SUPPORT, PRODUCTION TECHNICAL LABOR, STANDARD ESI PROCESSING | $6,748.06 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$8,455.02** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 3,298.80 |
| LEXIS | 765.00 |
| WESTLAW | 13,639.00 |
| LITIGATION SUPPORT/DOCKETING | 104.40 |
| TRANSCRIPTS & DEPOSITIONS | 568.70 |
| TAXICAB/CAR SVC. | 922.22 |
| TAXI, CARFARE, MILEAGE AND PARKING | 178.84 |
| FOOD SERVICE/CONF. DINING | 1,694.35 |
| MESSENGER/DELIVERY | 39.45 |
| OUT OF TOWN TRANSPORTATION | 396.26 |
| OUT OF TOWN MEALS | 79.36 |
| OTHER DATABASE RESEARCH | 2,272.80 |
| OUTSIDE REPRODUCTION | 1,693.56 |
| AIRPLANE | 1,647.21 |
| LODGING | 2,857.59 |
| PRACTICE SUPPORT VENDORS | 8,455.02 |
| **Total Expenses** | **$38,612.56** |
| **Total Amount for this Matter** | **$1,376,681.56** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136033

0002 PROMESA TITLE III: COMMONWEALTH

Page 176

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO SEVENTH MONTHLY FEE APPLICATION
OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF PUERTO RICO
FOR THE PERIOD NOVEMBER 1, 2017 THROUGH NOVEMBER 30, 2017**

Name of Applicant:                  <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:              Financial Oversight and Management Board, as
Representative for the Debtors Pursuant to
<u>PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement is sought:        <u>November 1, 2017 through November 30, 2017</u>

Amount of compensation sought
as actual, reasonable and necessary:    **<u>$1,518,519.00</u>**

Amount of expense reimbursement sought
as actual, reasonable and necessary:    **<u>$106,804.27</u>**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Total Amount for this Invoice:                  **$1,625,323.27**


This is a: <u>X</u>  monthly __ interim  __ final application.

This is Proskauer's seventh monthly fee application in these cases.

On February 16, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
       Andrew V. Tenzer, Esq.
       Michael E. Comerford, Esq.
       G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
              and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Diana M. Batlle-Barasorda, Esq.
       Alberto J. E. Añeses Negrón, Esq.
       Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
       Richard Levin, Esq.
              and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
       Suzzanne Uhland, Esq.,
       Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
       Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**

Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

3

**Summary of Legal Fees for the Period November 1, 2017 through November 30, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 39.20 | $28,616.00 |
| 202 | Legal Research | 41.90 | $26,795.00 |
| 203 | Hearings and other non-filed communications with the Court | 242.80 | $151,612.00 |
| 204 | Communications with Claimholders | 82.60 | $60,298.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 51.10 | $37,303.00 |
| 206 | Documents Filed on Behalf of the Board | 639.10 | $447,823.00 |
| 207 | Non-Board Court Filings | 135.40 | $95,434.00 |
| 208 | Stay Matters | 34.90 | $25,477.00 |
| 209 | Adversary Proceeding | 7.90 | $5,671.00 |
| 210 | Analysis and Strategy | 442.10 | $317,165.00 |
| 211 | Non-Working Travel Time | 10.90 | $7,957.00 |
| 212 | General Administration | 854.10 | $267,909.00 |
| 213 | Labor, Pension Matters | 0.30 | $219.00 |
| 214 | Legal/Regulatory Matters | 1.90 | $1,387.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 29.60 | $21,608.00 |
| 218 | Employment and Fee Applications | 16.60 | $11,638.00 |
| 219 | Appeal | 15.90 | $11,607.00 |
| | **Total** | **2,646.30** | **$1,518,519.00** |

**Summary of Legal Fees for the Period November 1, 2017 through November 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $730.00 | 9.30 | $6,789.00 |
| Ann M. Ashton | Partner | Litigation | $730.00 | 14.10 | $10,293.00 |
| Bradley R. Bobroff | Partner | Litigation | $730.00 | 1.10 | $803.00 |
| Brian S. Rosen | Partner | BSGR & B | $730.00 | 130.10 | $94,973.00 |
| Carlos E. Martinez | Partner | Corporate | $730.00 | 0.50 | $365.00 |
| Chantel L. Febus | Partner | Litigation | $730.00 | 136.40 | $99,572.00 |
| Ehud Barak | Partner | BSGR & B | $730.00 | 81.80 | $59,714.00 |
| Gregg M. Mashberg | Partner | Litigation | $730.00 | 29.10 | $21,243.00 |
| Guy Brenner | Partner | Labor & Employment | $730.00 | 3.80 | $2,774.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $730.00 | 13.90 | $10,147.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 103.50 | $75,555.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 32.20 | $23,506.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 20.20 | $14,746.00 |
| Margaret A. Dale | Partner | Litigation | $730.00 | 8.90 | $6,497.00 |
| Mark Harris | Partner | Litigation | $730.00 | 6.50 | $4,745.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 61.30 | $44,749.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 38.30 | $27,959.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 71.10 | $51,903.00 |
| Peter D. Doyle | Partner | Litigation | $730.00 | 1.60 | $1,168.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 4.50 | $3,285.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 113.00 | $82,490.00 |
| Steven O. Weise | Partner | BSGR & B | $730.00 | 33.00 | $24,090.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 104.10 | $75,993.00 |
| Vincent Indelicato | Partner | BSGR & B | $730.00 | 1.90 | $1,387.00 |
| Jordan B. Leader | Senior Counsel | Litigation | $730.00 | 20.20 | $14,746.00 |
| Steven H. Holinstat | Senior Counsel | Litigation | $730.00 | 4.60 | $3,358.00 |
| Alexandra K. Skellet | Associate | Litigation | $730.00 | 19.50 | $14,235.00 |
| Alexandra V. Bargoot | Associate | Litigation | $730.00 | 23.90 | $17,447.00 |
| Amelia Friedman | Associate | Litigation | $730.00 | 52.30 | $38,179.00 |
| Carl C. Forbes | Associate | Litigation | $730.00 | 42.90 | $31,317.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 33.20 | $24,236.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 22.50 | $16,425.00 |

**Summary of Legal Fees for the Period November 1, 2017 through November 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jared Zajac | Associate | BSGR & B | $730.00 | 2.60 | $1,898.00 |
| Jennifer L. Roche | Associate | Litigation | $730.00 | 38.60 | $28,178.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 7.80 | $5,694.00 |
| Joshua A. Esses | Associate | BSGR & B | $730.00 | 23.10 | $16,863.00 |
| Julia D. Alonzo | Associate | Litigation | $730.00 | 109.20 | $79,716.00 |
| Kelly M. Curtis | Associate | Litigation | $730.00 | 0.50 | $365.00 |
| Laura Stafford | Associate | Litigation | $730.00 | 12.40 | $9,052.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 18.20 | $13,286.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 27.90 | $20,367.00 |
| Mee R. Kim | Associate | Litigation | $730.00 | 25.40 | $18,542.00 |
| Melissa Digrande | Associate | Litigation | $730.00 | 71.20 | $51,976.00 |
| Om V. Alladi | Associate | Litigation | $730.00 | 1.90 | $1,387.00 |
| Pengtao Teng | Associate | Corporate | $730.00 | 21.60 | $15,768.00 |
| Seth Fiur | Associate | Litigation | $730.00 | 1.90 | $1,387.00 |
| Seth D. Fier | Associate | Litigation | $730.00 | 22.40 | $16,352.00 |
| Steve Ma | Associate | BSGR & B | $730.00 | 81.30 | $59,349.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 0.40 | $292.00 |
| Zachary Chalett | Associate | Litigation | $730.00 | 79.60 | $58,108.00 |
| | | | **TOTAL** | **1,785.30** | **$1,303,269.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Carl Mazurek | Law Clerk | Litigation | $250.00 | 2.40 | $600.00 |
| Elisa Carino | Law Clerk | Litigation | $250.00 | 3.90 | $975.00 |
| Elliot Stevens | Law Clerk | BSGR & B | $250.00 | 12.60 | $3,150.00 |
| Lucy Wolf | Law Clerk | Litigation | $250.00 | 35.80 | $8,950.00 |
| Shiloh Rainwater | Law Clerk | Litigation | $250.00 | 44.90 | $11,225.00 |
| Tara Brailey | Law Clerk | Litigation | $250.00 | 5.50 | $1,375.00 |
| Zachary Chalett (October time) | Law Clerk | Litigation | $250.00 | 6.60 | $1,650.00 |
| | | | **TOTAL** | **111.70** | **$27,925.00** |

Summary of Legal Fees for the Period November 1, 2017 through November 30, 2017

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $250.00 | 135.70 | $33,925.00 |
| Blake Schmidt | Legal Assistant | Corporate | $250.00 | 5.70 | $1,425.00 |
| Casey Quinn | Legal Assistant | BSGR & B | $250.00 | 37.90 | $9,475.00 |
| Eamon Wizner | Legal Assistant | Litigation | $250.00 | 58.30 | $14,575.00 |
| Evelyn Rodriguez | Legal Assistant | BSGR & B | $250.00 | 78.40 | $19,600.00 |
| Henry S. Finkelstein | Legal Assistant | Litigation | $250.00 | 0.80 | $200.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 112.50 | $28,125.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 82.50 | $20,625.00 |
| Naomi Wong | Legal Assistant | Litigation | $250.00 | 4.80 | $1,200.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $250.00 | 15.60 | $3,900.00 |
| Selena F. Williams | Legal Assistant | Litigation | $250.00 | 17.50 | $4,375.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 87.20 | $21,800.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $250.00 | 102.40 | $25,600.00 |
| | | | TOTAL | 739.30 | $184,825.00 |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Johanna K. Pitcairn | EDiscovery Project Manager | Professional Resources | $250.00 | 0.40 | $100.00 |
| Michael J. Winkelspecht | EDiscovery Project Manager | Professional Resources | $250.00 | 9.40 | $2,350.00 |
| Judy Lavine | Library | Professional Resources | $250.00 | 0.20 | $50.00 |
| | | | TOTAL | 10.00 | $2,500.00 |

| SUMMARY OF LEGAL FEES | Hours 2,646.30 | Fees $1,518,519.00 |
|---|---|---|

7

**Summary of Disbursements for the Period November 1, 2017 through November 30, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Reproduction | $10,221.15 |
| LEXIS | $9,293.00 |
| Westlaw | $31,156.00 |
| Filing and Court costs | $70.00 |
| Subscriptions | $2,760.00 |
| Taxicab / Car Services | $182.90 |
| Taxi, Carfare, Mileage and Parking Related to Travel | $355.51 |
| Food Service/Conference Dining | $14,741.67 |
| Local Delivery | $60.50 |
| Messenger/Delivery | $207.67 |
| Out of Town Transportation | $574.65 |
| Out of Town Meals | $523.51 |
| Other Database Research | $50.41 |
| Outside Reproduction | $3,404.60 |
| Printing, Binding, Etc. | $1400.02 |
| Telephone | $140.00 |
| Airplane | $1,604.99 |
| Lodging | $4,324.29 |
| Practice Support Vendors | $25,733.40 |
| **Total** | **$106,804.27** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,366,667.10, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $106,804.27) in the total amount of $1,473,471.37.

# **Exhibit A**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 39.20 | $28,616.00 |
| 202 | Legal Research | 41.90 | $26,795.00 |
| 203 | Hearings and other non-filed communications with the Court | 242.80 | $151,612.00 |
| 204 | Communications with Claimholders | 82.60 | $60,298.00 |
| 205 | Communications with the Commonwealth and its Representatives | 51.10 | $37,303.00 |
| 206 | Documents Filed on Behalf of the Board | 639.10 | $447,823.00 |
| 207 | Non-Board Court Filings | 135.40 | $95,434.00 |
| 208 | Stay Matters | 34.90 | $25,477.00 |
| 209 | Adversary Proceeding | 7.90 | $5,671.00 |
| 210 | Analysis and Strategy | 442.10 | $317,165.00 |
| 211 | Non-Working Travel Time | 10.90 | $7,957.00 |
| 212 | General Administration | 854.10 | $267,909.00 |
| 213 | Labor, Pension Matters | 0.30 | $219.00 |
| 214 | Legal/Regulatory Matters | 1.90 | $1,387.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 29.60 | $21,608.00 |
| 218 | Employment and Fee Applications | 16.60 | $11,638.00 |
| 219 | Appeal | 15.90 | $11,607.00 |
| | **Total** | **2,646.30** | **$1,518,519.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170138522

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 2 |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Timothy W. Mungovan | 201 | Draft litigation update to Board (0.40); Communications with J. El Koury and K. Rifkind regarding two-week deadlines calendar (0.20). | 0.60 | $438.00 |
| 10/02/17 | Chris Theodoridis | 201 | Teleconference with J. El Koury, K. Rifkind, P. Possinger, and E. Barak regarding potential federal funding and status of same in connection with creditor issues and status of same (0.50); Participate in weekly call with O'Neill (0.50). | 1.00 | $730.00 |
| 10/03/17 | Timothy W. Mungovan | 201 | Prepare for October 4 Board meeting, including gathering information concerning pending litigations (3.20); Prepare litigation update for Board (0.40). | 3.60 | $2,628.00 |
| 10/04/17 | Timothy W. Mungovan | 201 | Prepare litigation update to Board (0.40); Review deadlines across litigations in preparation for discussion with S. Ratner, K. Rifkin (0.40); Communications with S. Ratner and K. Rifkind regarding same (0.20). | 1.00 | $730.00 |
| 10/20/17 | Timothy W. Mungovan | 201 | Prepare litigation update to Board (0.40); Communications with M. Dale, J. Leader and C. Febus regarding collecting documents from Board (0.30). | 0.70 | $511.00 |
| 10/24/17 | Timothy W. Mungovan | 201 | Prepare litigation update for Board (0.30); Conference call with Kobre & Kim and S. Ratner regarding negotiations with UCC concerning UCC's motion for Rule 2004 discovery (0.50). | 0.80 | $584.00 |
| 10/26/17 | Timothy W. Mungovan | 201 | Conference call with Kobre & Kim and S. Ratner regarding negotiations with unsecured creditors' committee concerning UCC's motion for Rule 2004 discovery (0.50); Prepare litigation update to Board (0.50). | 1.00 | $730.00 |
| 11/01/17 | Ana Vermal | 201 | E-mail with Ernst & Young regarding revised fiscal plan. | 0.30 | $219.00 |
| 11/01/17 | Timothy W. Mungovan | 201 | Communications with Kobre & Kim regarding status update on investigation to respond to unsecured creditors' Rule 2004 request (0.40); Prepare litigation update for Board (0.40). | 0.80 | $584.00 |
| 11/01/17 | Paul Possinger | 201 | Call with Kobre & Kim regarding status of investigation. | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Stephen L. Ratner | 201 | Call with Kobre & Kim, J. El Koury, K. Rifkind, T. Mungovan regarding UCC and Retiree Committee position issues. | 0.40 | $292.00 |
| 11/02/17 | Timothy W. Mungovan | 201 | Communications with Kobre & Kim concerning Board's status report on UCC's motion for Rule 2004 discovery. | 0.50 | $365.00 |
| 11/03/17 | Timothy W. Mungovan | 201 | Review upcoming deadlines (0.40); Communications with J. El Koury and K. Rifkind regarding same (0.10). | 0.50 | $365.00 |
| 11/03/17 | Stephen L. Ratner | 201 | Teleconference K. Rifkind regarding Appointments Clause briefs. | 0.10 | $73.00 |
| 11/03/17 | Chantel L. Febus | 201 | Call with Munger Tolles lawyers regarding AFSCME intervention request (0.30); Call and e-mails with M. Harris and T. Mungovan regarding same (0.50); Calls and e-mails with Munger Tolles lawyers regarding Aurelius and UTIER Appointments Clause filings (0.50). | 1.30 | $949.00 |
| 11/04/17 | Stephen L. Ratner | 201 | Conference and e-mail with T. Mungovan, K. Rifkind, J. El Koury regarding case management. | 0.30 | $219.00 |
| 11/05/17 | Timothy W. Mungovan | 201 | Prepare litigation update for board. | 0.40 | $292.00 |
| 11/06/17 | Paul Possinger | 201 | Call with O'Neill & Borges regarding upcoming hearings and pending motions. | 0.40 | $292.00 |
| 11/06/17 | Chris Theodoridis | 201 | Participate in weekly status call with O'Neill. | 0.60 | $438.00 |
| 11/06/17 | Steve MA | 201 | Participate in call with O'Neill regarding status of Title III items. | 0.60 | $438.00 |
| 11/06/17 | Daniel Desatnik | 201 | Call with McKinsey to discuss creditor meeting preparations. | 0.30 | $219.00 |
| 11/07/17 | Timothy W. Mungovan | 201 | Prepare litigation update for Board. | 0.30 | $219.00 |
| 11/08/17 | Timothy W. Mungovan | 201 | Communications with J. El Koury and K. Rifkind regarding reply in support of motion to dismiss GO bondholders' complaint. | 0.50 | $365.00 |
| 11/09/17 | Timothy W. Mungovan | 201 | Prepare litigation update for Board (0.40); Communications with J. El Koury and K. Rifkind regarding reply brief in support of motion to dismiss GO bondholders' complaint (0.20). | 0.60 | $438.00 |
| 11/09/17 | Ana Vermal | 201 | Call with McKinsey regarding fiscal plan revision (1.10); E-mails regarding same (0.20). | 1.30 | $949.00 |
| 11/10/17 | Timothy W. Mungovan | 201 | Prepare litigation update for Board. | 0.40 | $292.00 |
| 11/11/17 | Timothy W. Mungovan | 201 | Prepare litigation update to Board for November 8, 9, and 10. | 1.30 | $949.00 |

33260 FOMB                                                                                          Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                                          Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/17 | Timothy W. Mungovan | 201 | Communications with Kobre & Kim concerning status of discussions with Retiree Committee and UCC in connection with UCC's motion for Rule 2004 discovery. | 0.60 | $438.00 |
| 11/14/17 | Timothy W. Mungovan | 201 | Communications with J. El Koury and M. Bienenstock regarding UCC's proposal to resolve motion for Rule 2004 discovery. | 0.40 | $292.00 |
| 11/15/17 | Timothy W. Mungovan | 201 | Follow up communications with S. Ratner and Kobre & Kim concerning UCC's Rule 2004 motion and court ruling on same (0.40); Communications with Kobre & Kim concerning outreach to counsel for UCC (0.40). | 0.80 | $584.00 |
| 11/15/17 | Stephen L. Ratner | 201 | E-mail with S. Hauser, J. El Koury regarding Kobre & Kim investigation. | 0.10 | $73.00 |
| 11/16/17 | Stephen L. Ratner | 201 | Conferences with Kobre & Kim, T. Mungovan regarding investigation and discovery. | 0.40 | $292.00 |
| 11/16/17 | Carlos E. Martinez | 201 | Review letter from creditor seeking direction as to Title III creditor certification as per J. El Koury e-mail (0.20); Teleconference with E. Barak and J. Barrera Gazcon regarding same (0.10). | 0.30 | $219.00 |
| 11/16/17 | Timothy W. Mungovan | 201 | Communications with Board regarding November 15 hearings and discovery issues (0.40); Follow-up communications with S. Ratner regarding same (0.20). | 0.60 | $438.00 |
| 11/17/17 | Timothy W. Mungovan | 201 | Prepare litigation updates to Board for November 14, 15, and 16 (0.90); Transmit November 15 hearing transcript to Kobre & Kim (0.20). | 1.10 | $803.00 |
| 11/20/17 | Timothy W. Mungovan | 201 | Prepare litigation update chart for Board. | 0.40 | $292.00 |
| 11/20/17 | Chris Theodoridis | 201 | Participate in weekly update call with O'Neill. | 0.50 | $365.00 |
| 11/20/17 | Steve MA | 201 | Participate in teleconference with O'Neill to discuss weekly outstanding items. | 0.40 | $292.00 |
| 11/21/17 | Mee R. Kim | 201 | E-mails with S. Fier and McKinsey regarding budget subcommittee meetings. | 0.20 | $146.00 |
| 11/22/17 | Seth D. Fier | 201 | Attend Board sub-committee call regarding fiscal plan revision and draft memorandum addressing same. | 3.30 | $2,409.00 |
| 11/22/17 | Ana Vermal | 201 | Participate in budget subcommittee discussion on revised fiscal plan. | 1.60 | $1,168.00 |
| 11/22/17 | Timothy W. Mungovan | 201 | Prepare litigation update to Board as of November 20 and 21. | 0.90 | $657.00 |
| 11/22/17 | Martin J. Bienenstock | 201 | Participate in fiscal plan subcommittee call. | 1.60 | $1,168.00 |

33260 FOMB                                                                           Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/23/17 | Timothy W. Mungovan | 201 | Prepare litigation update to Board. | 0.40 | $292.00 |
| 11/27/17 | Brian S. Rosen | 201 | Memorandum to A. Silva regarding meetings. | 0.10 | $73.00 |
| 11/27/17 | Chris Theodoridis | 201 | Participate in weekly call with O'Neill. | 0.50 | $365.00 |
| 11/27/17 | Ehud Barak | 201 | Participate in bi-weekly call with O'Neill (0.60); Prepare for call (0.10). | 0.70 | $511.00 |
| 11/27/17 | Steve MA | 201 | Participate in teleconference with O'Neill regarding weekly status update and filings. | 0.40 | $292.00 |
| 11/28/17 | Michael A. Firestein | 201 | Research and prepare correspondence on A. Wolfe declaration (0.20); Review same as it pertains to revising fiscal plan (0.10). | 0.30 | $219.00 |
| 11/29/17 | Timothy W. Mungovan | 201 | Prepare and send litigation update to Board. | 0.50 | $365.00 |
| 11/29/17 | Martin J. Bienenstock | 201 | Teleconference with J. El Koury, K. Rifkind, E. Barak, P. Possinger regarding federal government loans. | 0.70 | $511.00 |
| 11/29/17 | Chris Theodoridis | 201 | Conference with J. El Koury, K. Rifkind, M. Bienenstock, B. Rosen, P. Possinger, E. Barak, and S. Ma regarding post-petition financing facilities (0.70); Internal follow-up regarding same (0.20). | 0.90 | $657.00 |
| 11/29/17 | Ehud Barak | 201 | Teleconference with J. El Koury and K. Rifkind regarding DIP motion (0.70); Prepare for same (0.80). | 1.50 | $1,095.00 |
| **Tasks relating to the Board and Associated Members** | | | | **39.20** | **$28,616.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Elliot Stevens | 202 | Research extension of time and related issues for assumption of leases under 365(d)(4) at request of S. Ma (4.30); Research regarding refusal to lift stay to allow duplicative proceedings at request of J. Levitan (2.60). | 6.90 | $1,725.00 |
| 11/02/17 | Michael A. Firestein | 202 | Research A. Wolfe declaration issues for potential new fiscal plan for Commonwealth. | 0.20 | $146.00 |
| 11/02/17 | Steven O. Weise | 202 | Review statutory lien issues in connection with GO matter. | 1.50 | $1,095.00 |
| 11/06/17 | Michael A. Firestein | 202 | Research APRUM issues regarding amended complaint (0.30); Teleconferences with T. Mungovan on GO takings claim issues (0.20); Research regarding same (0.20). | 0.70 | $511.00 |
| 11/06/17 | Amelia Friedman | 202 | Review legal authority related to APRUM complaint. | 0.80 | $584.00 |

33260 FOMB                                                                Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/17 | Matthew I. Rochman | 202 | Analyze motions to intervene, responses to same, and orders on same in Title III cases. | 2.60 | $1,898.00 |
| 11/09/17 | Jeramy Webb | 202 | Research regarding section 545 in ACP brief. | 2.30 | $1,679.00 |
| 11/10/17 | Matthew I. Rochman | 202 | Perform legal research regarding issues arising from call with counsel for Retiree Committee. | 2.10 | $1,533.00 |
| 11/10/17 | Alexandra K. Skellet | 202 | Research regarding clawback statutes and rights of general obligation bondholders. | 6.50 | $4,745.00 |
| 11/10/17 | Jennifer L. Roche | 202 | Analysis regarding arguments addressing APRUM amended complaint (0.30); E-mails with A. Friedman regarding same (0.10). | 0.40 | $292.00 |
| 11/11/17 | Matthew I. Rochman | 202 | Analyze dockets to determine status of intervention of unsecured Creditors' Committee in Altair and Aurelius adversary proceedings. | 0.40 | $292.00 |
| 11/11/17 | Chris Theodoridis | 202 | Research cases regarding validity of trusts in municipal finance context. | 5.30 | $3,869.00 |
| 11/13/17 | Lucy Wolf | 202 | Review UCC Rule 2004 requests and transcript of hearing. | 0.50 | $125.00 |
| 11/14/17 | Michael A. Firestein | 202 | Research APRUM motion to dismiss issues. | 0.30 | $219.00 |
| 11/15/17 | Stephen L. Ratner | 202 | Review recent filings. | 0.50 | $365.00 |
| 11/18/17 | Michael A. Firestein | 202 | Research for APRUM motion to dismiss (0.20); Conference with J. Roche on strategy for same (0.20). | 0.40 | $292.00 |
| 11/28/17 | Michael A. Firestein | 202 | Research issues relating to GO claims in connection with revised fiscal plan. | 0.30 | $219.00 |
| 11/28/17 | Steve MA | 202 | Research issue regarding argument time allotment for hearings. | 0.40 | $292.00 |
| 11/29/17 | Michael A. Firestein | 202 | Research Rule 2004 motion strategic issues. | 0.30 | $219.00 |
| 11/29/17 | Timothy W. Mungovan | 202 | Communications with S. Ratner and A. Bargoot regarding legal research addressing discovery issues. | 0.60 | $438.00 |
| 11/29/17 | Alexandra V. Bargoot | 202 | Teleconference with T. Mungovan regarding research to support positions and strategy regarding responses to Rule 2004 motions (0.90); Prepare for same (0.20). | 1.10 | $803.00 |
| 11/29/17 | Chantel L. Febus | 202 | Research regarding Appointments Clause issues in connection with ACP proceedings. | 1.20 | $876.00 |
| 11/30/17 | Alexandra V. Bargoot | 202 | Legal research regarding discovery issues. | 5.80 | $4,234.00 |
| 11/30/17 | Michael A. Firestein | 202 | Research APRUM motion to dismiss issues. | 0.30 | $219.00 |
| 11/30/17 | Evelyn Rodriguez | 202 | Search for subpoenas for T. Brailey. | 0.50 | $125.00 |
| **Legal Research** | | | | **41.90** | **$26,795.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 7

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Maja Zerjal | 203 | Review draft agenda for November 15 hearing and related pleadings. | 1.80 | $1,314.00 |
| 11/06/17 | Chris Theodoridis | 203 | Revise omnibus hearing agenda. | 4.60 | $3,358.00 |
| 11/06/17 | Paul Possinger | 203 | Review agendas for upcoming hearings. | 0.20 | $146.00 |
| 11/07/17 | Timothy W. Mungovan | 203 | Discussions with S. Williams regarding informative motions for omnibus hearing on November 15 (0.30); Review and analyze draft agenda for omnibus hearing (0.20); Communications with E. Barak regarding same (0.30). | 0.80 | $584.00 |
| 11/07/17 | Ehud Barak | 203 | Review and revise hearing agenda. | 0.40 | $292.00 |
| 11/08/17 | Paul Possinger | 203 | Review agenda items for omnibus hearing. | 0.30 | $219.00 |
| 11/08/17 | Carl C. Forbes | 203 | Call with O'Melveny regarding strategy for November 15 omnibus hearing with T. Mungovan, S. Ratner, B. Rosen and P. Possinger (1.10); Conference with T. Mungovan regarding draft outlines for oral argument of Rule 2004 motions at November 15 omnibus hearing (0.10). | 1.20 | $876.00 |
| 11/08/17 | Chris Theodoridis | 203 | Prepare informative motions for upcoming hearings. | 1.90 | $1,387.00 |
| 11/08/17 | Chantel L. Febus | 203 | E-mails and call with S. Williams and others regarding informative motion for hearing appearances. | 0.80 | $584.00 |
| 11/09/17 | Chantel L. Febus | 203 | E-mails with S. Williams and others regarding electronic device permissions for hearings. | 0.30 | $219.00 |
| 11/09/17 | Lucy Wolf | 203 | Review and organize orders from Judges Swain and Dein concerning upcoming omnibus hearing. | 0.90 | $225.00 |
| 11/09/17 | Chris Theodoridis | 203 | Revise agendas for upcoming hearings. | 3.20 | $2,336.00 |
| 11/09/17 | Carl C. Forbes | 203 | Draft outline for oral argument addressing UCC's and GO Group's Rule 2004 motions for omnibus hearing. | 3.40 | $2,482.00 |
| 11/10/17 | Carl C. Forbes | 203 | Draft outline for oral argument addressing Creditors' Committee and GO Group Rule 2004 motions for omnibus hearing. | 1.40 | $1,022.00 |
| 11/10/17 | Stephen L. Ratner | 203 | Review materials for omnibus hearing (0.30); Conference with E. Barak regarding same (0.20). | 0.50 | $365.00 |
| 11/10/17 | Lucy Wolf | 203 | Organize orders from Judge Swain and Judge Dein regarding omnibus hearing. | 0.40 | $100.00 |
| 11/10/17 | Joshua A. Esses | 203 | Draft agenda for omnibus hearing (1.20); Incorporate comments from Court for same (0.70). | 1.90 | $1,387.00 |

33260 FOMB                                                          Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/10/17 | Jennifer L. Roche | 203 | Revise outline regarding Assured motion to dismiss for hearing (1.30); Conference with M. Firestein regarding edits to same (0.30); Review hearing preparation materials (0.20); E-mails with O. Golinder regarding hearing preparation materials (0.10). | 1.90 | $1,387.00 |
| 11/11/17 | Carl C. Forbes | 203 | Draft outline for oral argument addressing Creditors' Committee and GO Group Rule 2004 motions for omnibus hearing. | 6.40 | $4,672.00 |
| 11/12/17 | Carl C. Forbes | 203 | Draft outline for oral argument addressing Creditors' Committee and GO Group Rule 2004 motions for omnibus hearing. | 3.30 | $2,409.00 |
| 11/12/17 | Timothy W. Mungovan | 203 | Prepare for hearing on Rule 2004 motions of UCC, monolines and GO bondholders (0.60); Review Court filings relating to UCC's motion (0.10); Communications with P. Possinger, S. Ratner, C. Forbes and counsel for AAFAF regarding hearing on Rule 2004 motions of UCC, monolines and GO bondholders (0.40). | 1.10 | $803.00 |
| 11/13/17 | Timothy W. Mungovan | 203 | Communications with counsel for AAFAF, C. Forbes, G. Mashberg, S. Ratner, and P. Possinger regarding preparing for arguments on various Rule 2004 motions (0.20); Prepare for hearing on unsecured creditors' motion for Rule 2004 discovery for omnibus hearing (3.90); Communications with L. Wolf, S. Ratner, and P. Possinger regarding same (0.40). | 4.50 | $3,285.00 |
| 11/13/17 | Paul Possinger | 203 | Pull materials for omnibus hearing (0.30); Prepare for argument on Rule 2004 motions (1.10); Prepare argument for 365(d)(4) motion (0.40); Call with O'Melveny regarding hearing (0.40). | 2.20 | $1,606.00 |
| 11/13/17 | Carl C. Forbes | 203 | Revise outline for oral argument addressing Creditors' Committee and GO Group Rule 2004 motions for omnibus hearing. | 1.40 | $1,022.00 |
| 11/13/17 | Gregg M. Mashberg | 203 | Teleconference with O'Melveny regarding Rule 2004 argument (0.20); Prepare for same (0.10); Review and revise talking points for argument (0.20). | 0.50 | $365.00 |
| 11/13/17 | Joshua A. Esses | 203 | Draft agenda for omnibus hearing and coordinate preparation for same. | 1.60 | $1,168.00 |
| 11/13/17 | Chantel L. Febus | 203 | Review Ambac argument outlines in preparation for ACP argument. | 0.80 | $584.00 |

33260 FOMB                                                                           Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/17 | Lucy Wolf | 203 | Gather and organize cases and authority cited in UCC Rule 2004 motion papers (2.40); Read and highlight relevant cases (2.60); Assemble case in a binder for T. Mungovan in preparation for hearing on UCC Rule 2004 motion (0.80). | 5.80 | $1,450.00 |
| 11/13/17 | Chris Theodoridis | 203 | Review agenda for omnibus hearing. | 0.50 | $365.00 |
| 11/13/17 | Brian S. Rosen | 203 | Memorandum to E. Barak regarding hearing update (0.10); Memorandum to P. Possinger regarding status (0.10). | 0.20 | $146.00 |
| 11/13/17 | Steve MA | 203 | Prepare revised proposed order for 365(d)(4) motion and summary document for hearing. | 1.10 | $803.00 |
| 11/14/17 | Lucy Wolf | 203 | Continue review and highlight of relevant cases addressing UCC Rule 2004 motion (4.40); Assemble case into a binder for T. Mungovan in preparation for UCC Rule 2004 motion hearing arguments (2.40). | 6.80 | $1,700.00 |
| 11/14/17 | Michael A. Firestein | 203 | Review agenda for omnibus hearing (0.20); Conference with L. Rappaport regarding omnibus hearing strategy (0.20). | 0.40 | $292.00 |
| 11/14/17 | Stephen L. Ratner | 203 | Review materials regarding Rule 2004 motions in preparation for hearing (0.60); Conferences with J. Couriel, S. Hauser, J. El Koury regarding omnibus hearing (0.60); Conferences, e-mail with T. Mungovan, M. Bienenstock regarding omnibus hearing and procedural matters (0.30). | 1.50 | $1,095.00 |
| 11/14/17 | Paul Possinger | 203 | Review Rule 2004 motions, response and replies in preparation for hearing (2.40); Review 365(d)(4) motion and related filings in preparation for hearing (0.70); E-mails with objectors regarding 365(d)(4) motion (0.30); Review and revise amended proposed order (0.40); Prepare hearing presentation on 365(d)(4) motion (0.60); Prepare argument on 2004 motions (2.40); Call with O'Melveny regarding landlord consent status (0.40). | 7.20 | $5,256.00 |

33260 FOMB                                                          Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/17 | Timothy W. Mungovan | 203 | Review key cases in connection with Rule 2004 motions in preparation for hearing (0.90); Teleconference with Kobre & Kim and S. Ratner to prepare for argument on UCC's motion for Rule 2004 discovery (0.40); Review amended agenda and schedule of arguments for omnibus hearing (0.30); Prepare for omnibus hearing, including addressing FGIC's motion to stay Commonwealth Title III case and motions for Rule 2004 discovery and executing entry of order addressing electronic devices (3.40). | 5.00 | $3,650.00 |
| 11/14/17 | Lary Alan Rappaport | 203 | Conference with M. Firestein regarding omnibus hearing strategy and analysis (0.20); Review agenda for omnibus hearing (0.10). | 0.30 | $219.00 |
| 11/14/17 | Martin J. Bienenstock | 203 | Review pleadings regarding FGIC stay motion (1.30); Prepare for argument at omnibus hearing addressing same (2.30); Reviewed all pleadings for omnibus hearing and rule 2004 motions and responses (3.10). | 6.70 | $4,891.00 |
| 11/15/17 | Martin J. Bienenstock | 203 | Participate in omnibus hearings and motion practice (6.40); Prepare for same (1.70). | 8.10 | $5,913.00 |
| 11/15/17 | Ann M. Ashton | 203 | Attend (telephonically) omnibus hearing (4.50); Follow-up discussions with R. Ferrara (0.20). | 4.70 | $3,431.00 |
| 11/15/17 | Lary Alan Rappaport | 203 | Participate (telephonically) in omnibus hearing (3.60); Conferences with M. Firestein regarding same (0.20); Conference and e-mail with M. Firestein regarding Judge Dein's ruling on Ad Hoc committee and monolines Rule 2004 motion (0.30). | 4.10 | $2,993.00 |
| 11/15/17 | Michael A. Firestein | 203 | Attend (telephonically) omnibus court hearing (3.60); Conference with L. Rappaport on results of omnibus hearing and potential issues (0.20). | 3.80 | $2,774.00 |
| 11/15/17 | Timothy W. Mungovan | 203 | Prepare for argument on UCC's motion for Rule 2004 discovery (2.10); Prepare for omnibus hearing (1.70); Participate in same (5.20). | 9.00 | $6,570.00 |
| 11/15/17 | Paul Possinger | 203 | Prepare for argument on Rule 2004 materials (1.70); Attend omnibus hearing (6.20); Review e-mails regarding omnibus hearing (0.20). | 8.10 | $5,913.00 |
| 11/15/17 | Stephen L. Ratner | 203 | Attend omnibus hearing. | 6.20 | $4,526.00 |
| 11/15/17 | Brian S. Rosen | 203 | Participate (telephonically) in omnibus hearing. | 4.70 | $3,431.00 |
| 11/15/17 | Ehud Barak | 203 | Participate (telephonically) in omnibus hearing. | 5.30 | $3,869.00 |

33260 FOMB                                                                Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/17 | Gregg M. Mashberg | 203 | Review transcript from hearing addressing Rule 2004 issues. | 0.60 | $438.00 |
| 11/17/17 | Stephen L. Ratner | 203 | Review November 15 omnibus hearing transcript regarding discovery issues. | 0.40 | $292.00 |
| 11/17/17 | Timothy W. Mungovan | 203 | Review portion of hearing transcript addressing issues regarding Rule 2004 motions. | 0.70 | $511.00 |
| 11/20/17 | Jonathan E. Richman | 203 | Teleconference with J. Alonzo regarding preparation for hearing on ACP motion to dismiss. | 0.10 | $73.00 |
| 11/21/17 | Jonathan E. Richman | 203 | Teleconference with J. Alonzo regarding talking points for ACP hearing (0.10); Draft and review e-mails regarding hearing (0.20); Teleconferences with C. Febus regarding same (0.20). | 0.50 | $365.00 |
| 11/21/17 | Brian S. Rosen | 203 | Participate (telephonically) in hearings (4.30); Memorandum to S. Ratner regarding hearing (0.10). | 4.40 | $3,212.00 |
| 11/21/17 | Chantel L. Febus | 203 | E-mails with M. Firestein regarding preparation of argument outlines for ACP hearing (0.20); E-mails with S. Rainwater and L. Silvestro regarding preparation of argument outlines for ACP hearing (0.40); E-mails and call with J. Richman regarding preparation of argument outlines for ACP hearing (0.30). | 0.90 | $657.00 |
| 11/21/17 | Zachary Chalett | 203 | Call with S. Rainwater to discuss ACP hearing outline (0.30); E-mails to C. Febus and S. Rainwater regarding ACP hearing outline (0.30). | 0.60 | $438.00 |
| 11/22/17 | Chantel L. Febus | 203 | Call and e-mails with S. Rainwater regarding outline for argument for ACP hearing (0.60); Review argument outlines prepared for Ambac and Assured hearings in preparation for outlines in ACP (1.00). | 1.60 | $1,168.00 |
| 11/22/17 | Shiloh Rainwater | 203 | Review ACP background documents to draft outline for upcoming motion to dismiss oral argument (2.90); Conference with C. Febus regarding outline for upcoming motion to dismiss oral argument in ACP (0.10). | 3.00 | $750.00 |
| 11/23/17 | Shiloh Rainwater | 203 | Draft outline for motion to dismiss oral argument in ACP. | 2.80 | $700.00 |
| 11/24/17 | Brian S. Rosen | 203 | Review memorandum from J. Esses regarding omnibus hearing dates (0.10); Memorandum to Esses regarding same (0.10). | 0.20 | $146.00 |
| 11/25/17 | Chantel L. Febus | 203 | Review relevant briefing and draft argument outline addressing ACP motion to dismiss and motion for judicial notice. | 1.90 | $1,387.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/17 | Chantel L. Febus | 203 | Review relevant briefing and draft argument outline for ACP motion to strike. | 0.80 | $584.00 |
| 11/26/17 | Jonathan E. Richman | 203 | Review materials for outline of oral argument on ACP motion to dismiss. | 1.30 | $949.00 |
| 11/27/17 | Jonathan E. Richman | 203 | Draft and review e-mails regarding preparations for ACP hearing (0.20); Review outlines for same (0.80); Conference with J. Alonzo regarding same (0.40); Review materials to add to outline for ACP hearing (0.60); Teleconference with J. Alonzo regarding outline for hearing (0.10). | 2.10 | $1,533.00 |
| 11/27/17 | Julia D. Alonzo | 203 | Review motion to dismiss briefing and cases cited therein in preparation for hearing on motion to dismiss ACP proceeding (3.90); Correspond with L. Wolf regarding same (0.60); Revise outline for ACP motion to dismiss hearing (3.30). | 7.80 | $5,694.00 |
| 11/27/17 | Chantel L. Febus | 203 | Review ACP argument outline (1.10); Review cases cited in same (1.60); Calls and e-mails with S. Rainwater regarding same (0.50). | 3.20 | $2,336.00 |
| 11/27/17 | Shiloh Rainwater | 203 | Collect cases cited in ACP oral argument outline (0.90); Forward to C. Febus for review (0.30). | 1.20 | $300.00 |
| 11/27/17 | Lucy Wolf | 203 | Compile binder in preparation for motion to dismiss hearing in ACP case (2.40); Teleconference with J. Alonzo regarding ACP binder and relevant cases (0.30). | 2.70 | $675.00 |
| 11/27/17 | Mark Harris | 203 | Teleconference with S. Kinnaird regarding argument for UTIER/ Aurelius hearing (0.20); Teleconference with S. Ratner regarding same (0.20); Teleconference with C. Febus regarding same and procedural questions (0.30); Research regarding same (0.30). | 1.00 | $730.00 |
| 11/27/17 | Zachary Chalett | 203 | Review ACP oral argument outline. | 0.60 | $438.00 |
| 11/28/17 | Lucy Wolf | 203 | Conference with T. Mungovan regarding ACP motion to dismiss binders and cases for hearing (0.30); Call with J. Alonzo regarding same (0.20). | 0.50 | $125.00 |
| 11/28/17 | Chantel L. Febus | 203 | E-mails and calls with M. Harris and others regarding UCC's request for time during Aurelius argument (0.60); Coordinate with all parties and parties in interest regarding same (0.20); E-mails and discussion with Munger Tolles lawyers regarding Appointments Clause cases arguments (1.70); Review briefing on same (0.80). | 3.30 | $2,409.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/28/17 | Julia D. Alonzo | 203 | Revise outline for hearing on motion to dismiss ACP adversary proceeding (6.10); Correspondence with J. Richman regarding same (0.80). | 6.90 | $5,037.00 |
| 11/28/17 | Jonathan E. Richman | 203 | Conference with J. Alonzo regarding outline for ACP argument (0.10); Review materials for outline (0.90); Teleconference with J. Alonzo regarding materials for outline (0.10); Revise outline (1.60); Conference with J. Alonzo regarding same (0.40). | 3.10 | $2,263.00 |
| 11/28/17 | Martin J. Bienenstock | 203 | Prepare for oral argument on motion to dismiss ACP complaint. | 4.70 | $3,431.00 |
| 11/28/17 | Timothy W. Mungovan | 203 | Prepare for hearing on motion to dismiss GO bondholders' complaint (0.40); Communications with J. Alonzo regarding argument outline (0.20); Conference with S. Ratner regarding strategy for hearing (0.30); Conference with M. Bienenstock regarding logistics and strategy for same (0.20); Conference with L. Wolf regarding legal research for same (0.20). | 1.30 | $949.00 |
| 11/28/17 | Michael A. Firestein | 203 | Conference with L. Rappaport regarding ACP/GO hearing issues. | 0.20 | $146.00 |
| 11/28/17 | Stephen L. Ratner | 203 | Review materials regarding ACP argument (0.40); Conferences, e-mail with T. Mungovan, P. Friedman, M. Bienenstock regarding same (0.20). | 0.60 | $438.00 |
| 11/29/17 | Kevin J. Perra | 203 | Review outline issues for ACP oral argument (0.40); Communications regarding same (0.20). | 0.60 | $438.00 |
| 11/29/17 | Jonathan E. Richman | 203 | Review and revise outline for ACP argument (1.60); Review materials for same (1.20); Draft and review e-mails regarding same (0.30). | 3.10 | $2,263.00 |
| 11/29/17 | Julia D. Alonzo | 203 | Review documents compiled for ACP motion to dismiss hearing (1.80); Correspond with L. Wolf regarding same (0.30). | 2.10 | $1,533.00 |
| 11/29/17 | Chantel L. Febus | 203 | Discussions with S. Rainwater regarding updates to oral argument outlines for ACP hearing. | 1.10 | $803.00 |
| 11/29/17 | Lucy Wolf | 203 | Coordinate and assemble binders for ACP motion to dismiss hearing. | 6.70 | $1,675.00 |
| 11/29/17 | Elisa Carino | 203 | Annotate cases cited in ACP motion to dismiss briefing to prepare for upcoming hearing. | 3.90 | $975.00 |
| 11/29/17 | Zachary Chalett | 203 | Review ACP surreply (0.70); Teleconference with S. Rainwater regarding argument outline for ACP hearing (0.20). | 0.90 | $657.00 |

33260 FOMB                                                                                 Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/30/17 | Zachary Chalett | 203 | Review case notes for ACP oral argument (0.20); Call with S. Rainwater regarding ACP argument outline (0.20); Review revised argument outline (0.80). | 1.20 | $876.00 |
| 11/30/17 | Lucy Wolf | 203 | Read and brief cases regarding motion for judicial notice in ACP case (1.20); Teleconference with P. Pint and T. Sherman regarding compiling binder for ACP motion to dismiss hearing (0.40). | 1.60 | $400.00 |
| 11/30/17 | Shiloh Rainwater | 203 | Integrate ACP surreply arguments and responses into oral argument outline. | 13.50 | $3,375.00 |
| 11/30/17 | Chantel L. Febus | 203 | Review ACP argument outline (1.40); Discussion with S. Rainwater regarding same (0.40). | 1.80 | $1,314.00 |
| 11/30/17 | Ehud Barak | 203 | Teleconference with internal team regarding interim fee application (1.30); Prepare for same (0.50). | 1.80 | $1,314.00 |
| 11/30/17 | Tara Brailey | 203 | Read cases cited in ACP's surreply in connection with preparation for oral argument (0.80); Read cases cited in ACP's motion to dismiss and subsequent filings in connection with preparing for oral argument (2.80). | 3.60 | $900.00 |
| 11/30/17 | Julia D. Alonzo | 203 | Review outline for motion to dismiss hearing in ACP adversary proceeding (0.20); Correspond with S. Rainwater, Z. Chalett, and J. Richman regarding same (0.20). | 0.40 | $292.00 |
| 11/30/17 | Jonathan E. Richman | 203 | Review materials for ACP argument outline (1.40); Revise same (2.30); Teleconferences with J. Alonzo regarding same (0.20); Teleconference with J. Alonzo, S. Rainwater regarding same (0.20); Teleconference with C. Febus regarding same (0.10); Teleconference with Z. Chalett regarding same (0.10). | 4.30 | $3,139.00 |
| **Hearings and other non-filed communications with the Court** | | | | **242.80** | **$151,612.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Carl C. Forbes | 204 | Call with counsel for Creditors' Committee regarding joint status reports. | 0.10 | $73.00 |
| 11/01/17 | Paul Possinger | 204 | Review comments from DoJ regarding Aurelius case. | 0.20 | $146.00 |
| 11/01/17 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.70 | $511.00 |
| 11/01/17 | Daniel Desatnik | 204 | Review fiscal plan diligence questions. | 0.20 | $146.00 |

33260 FOMB                                                        Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Ehud Barak | 204 | Prepare for meeting with GO bondholders (0.70); Participate in same (2.20); Review bond documents (1.30). | 4.20 | $3,066.00 |
| 11/02/17 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |
| 11/02/17 | Brian S. Rosen | 204 | Review memorandum from L. Despins regarding same. (0.10); Memorandum to L. Despins regarding same (0.10). | 0.20 | $146.00 |
| 11/03/17 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $146.00 |
| 11/03/17 | Timothy W. Mungovan | 204 | Communications with counsel for UCC regarding joint report to court on Rule 2004 motion and opposition to FGIC's motion for stay. | 0.60 | $438.00 |
| 11/03/17 | Ana Vermal | 204 | Participate in meet and confer in Asociacion de Salud matter (0.30); E-mail summarizing same (0.30). | 0.60 | $438.00 |
| 11/06/17 | Timothy W. Mungovan | 204 | Communications with counsel for Retiree Committee concerning motion to intervene in GO bondholders' adversary proceeding and in UTIER Appointments Clause case. | 0.30 | $219.00 |
| 11/06/17 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.70 | $511.00 |
| 11/06/17 | Brian S. Rosen | 204 | Review L. Despins motion regarding litigation update. | 0.10 | $73.00 |
| 11/06/17 | Daniel Desatnik | 204 | Discussion with Judge Houser's Clerk regarding meetings (0.20); Discussion with M. Giddens and audio visual staff regarding same (0.80). | 1.00 | $730.00 |
| 11/07/17 | Daniel Desatnik | 204 | Correspondence with Judge Houser's chambers regarding meeting preparation (0.60); Correspondence with conference reservations to prepare for meeting (0.30). | 0.90 | $657.00 |
| 11/07/17 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.60 | $438.00 |
| 11/07/17 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $146.00 |
| 11/07/17 | Timothy W. Mungovan | 204 | Discussions with counsel to Retirees Committee and P. Possinger concerning intervention in adversary proceeding commenced by GO bondholders. | 0.50 | $365.00 |
| 11/08/17 | Martin J. Bienenstock | 204 | Conference with Judge Houser, N. Jaresko and advisors regarding current status of issues. | 2.70 | $1,971.00 |
| 11/08/17 | Timothy W. Mungovan | 204 | Communications with UCC's counsel concerning motion to dismiss GO bondholders' complaint. | 0.50 | $365.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/17 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.70). | 3.30 | $2,409.00 |
| 11/08/17 | Steve MA | 204 | Participate in teleconference with plaintiffs regarding pre-trial statement for Asociacion de Salud (0.20); Review creditor matrix, notice of commencement, and supplemental letter to determine whether additional notice is required (0.30); Follow up with E. Barak, O'Melveny and Prime Clerk regarding issues (0.40). | 0.90 | $657.00 |
| 11/08/17 | Daniel Desatnik | 204 | Conference with J. Esses regarding creditor meeting (1.40); Call with McKinsey to discuss meeting preparations (0.20). | 1.60 | $1,168.00 |
| 11/09/17 | Daniel Desatnik | 204 | Prepare for creditor session (2.90); Attend creditor session (3.90). | 6.80 | $4,964.00 |
| 11/09/17 | Mee R. Kim | 204 | [REDACTED: Work relating to court-ordered mediation] | 2.30 | $1,679.00 |
| 11/09/17 | Guy Brenner | 204 | Review communication from AFSCME regarding fiscal plan. | 0.10 | $73.00 |
| 11/09/17 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]  (1.20); [REDACTED: Work relating to court-ordered mediation]  (0.60). | 1.80 | $1,314.00 |
| 11/09/17 | Brian S. Rosen | 204 | Prepare for meeting with claimholders regarding fiscal plan process (1.10); Participate in same (2.50); Office conference with R. Keller regarding restructuring of smaller entities (0.10); Memorandum to J. Bliss regarding permitted intervenors (0.10); Office conference with L. Despins regarding same (0.10). | 3.90 | $2,847.00 |
| 11/09/17 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (3.50); [REDACTED: Work relating to court-ordered mediation] (0.80). | 4.30 | $3,139.00 |
| 11/09/17 | Seth D. Fier | 204 | [REDACTED: Work relating to court-ordered mediation] (3.60); [REDACTED: Work relating to court-ordered mediation] (1.70). | 5.30 | $3,869.00 |
| 11/09/17 | Timothy W. Mungovan | 204 | Communications with counsel for GO bondholders and S. Ratner regarding seeking leave to file reply brief (0.40); Communications with Retiree Committees' counsel and P. Possinger regarding request for intervention in adversary proceeding commenced by GO bondholders (0.40). | 0.80 | $584.00 |

33260 FOMB                                                              Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/09/17 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] | 3.90 | $2,847.00 |
| 11/09/17 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.90 | $1,387.00 |
| 11/10/17 | Paul Possinger | 204 | Call with Retiree Committees' counsel regarding interventions (0.50); Follow-up e-mails with M. Rochman (0.20). | 0.70 | $511.00 |
| 11/10/17 | Timothy W. Mungovan | 204 | Communications with counsel for Retirees' Committee concerning request to intervene in connection with motion to dismiss GO bondholders' complaint. | 0.40 | $292.00 |
| 11/10/17 | Matthew I. Rochman | 204 | Prepare for call with counsel for Retiree Committee regarding Committee's proposed motion for reconsideration (0.60); Teleconference with C. Steege, counsel for Retiree Committee, regarding proposed motion for reconsideration of orders in Altair and ACP adversary proceedings (0.40). | 1.00 | $730.00 |
| 11/13/17 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.10 | $803.00 |
| 11/13/17 | Timothy W. Mungovan | 204 | Review filings by Asociacion de Salud Primaria de Puerto Rico in connection with pre-trial conference. | 0.60 | $438.00 |
| 11/14/17 | Timothy W. Mungovan | 204 | Communications with counsel for AAFAF, unsecured creditors, and retirees concerning interventions in various adversary proceedings and requests to be heard in connection with Rule 2004 motions and motion to stay (0.70); Communications with counsel for monolines and S. Ratner concerning consolidating motions into single argument (0.50). | 1.20 | $876.00 |
| 11/15/17 | Joshua A. Esses | 204 | Respond to creditor communications. | 0.40 | $292.00 |
| 11/16/17 | Joshua A. Esses | 204 | Review creditor communications. | 0.10 | $73.00 |
| 11/16/17 | Chantel L. Febus | 204 | Review e-mails from plaintiff's counsel regarding surreply in ACP. | 0.30 | $219.00 |
| 11/16/17 | Timothy W. Mungovan | 204 | Communications with counsel for Retirees regarding supplemental brief in support of motion to dismiss GO bondholders' complaint (0.20); Communications with P. Possinger regarding same (0.20); Communications with M. Bienenstock, and counsel for UCC and Retirees' Committee regarding requests of counsel to be heard at December 5 hearing (0.40). | 0.80 | $584.00 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/17 | Timothy W. Mungovan | 204 | Communications with counsel for GO bondholders in ACP regarding request to file motion for leave to file surreply (0.40); Communications with J. Richman, S. Ratner, and M. Bienenstock regarding same (0.30); Communications with counsel for Retirees' Committee and UCC concerning hearing on motion to dismiss ACP complaint (0.30); Review draft letter to claimholders regarding Rule 2004 motions and requested documents (0.30); Communications with C. Forbes, S. Ratner, and M. Bienenstock regarding same (0.20). | 1.50 | $1,095.00 |
| 11/17/17 | Stephen L. Ratner | 204 | Conferences, e-mail with T. Mungovan, M. Bienenstock, ACP counsel regarding ACP procedural matters. | 0.40 | $292.00 |
| 11/20/17 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $438.00 |
| 11/21/17 | Amelia Friedman | 204 | Draft meet-and-confer letter regarding motion to dismiss amended adversary complaint filed by APRUM. | 0.60 | $438.00 |
| 11/21/17 | Brian S. Rosen | 204 | Conference with R. Keller, et al., regarding US bank credits (0.90); Review materials regarding same (1.20). | 2.10 | $1,533.00 |
| 11/22/17 | Amelia Friedman | 204 | Finish drafting meet-and-confer letter regarding motion to dismiss amended APRUM adversary complaint. | 3.10 | $2,263.00 |
| 11/22/17 | Steve MA | 204 | Attend teleconference with parties in Asociacion de Salud regarding joint status report on venue (0.30); Prepare summary of call (0.10). | 0.40 | $292.00 |
| 11/27/17 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.40 | $292.00 |
| 11/27/17 | Michael A. Firestein | 204 | Review meet and confer issues concerning Board motion to dismiss on APRUM. | 0.20 | $146.00 |
| 11/28/17 | Michael A. Firestein | 204 | Prepare meet and confer correspondence for Board motion to dismiss APRUM complaint (0.40); Telephone conference with J. Roche on strategy for same (0.20); Review meet and confer issues associated with APRUM motion to dismiss (0.20). | 0.80 | $584.00 |

33260 FOMB                                                                Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/28/17 | Jennifer L. Roche | 204 | Review and revise draft meet and confer letter regarding motion to dismiss APRUM complaint (1.30); Conference with M. Firestein regarding meet and confer letter (0.10); E-mail with T. Mungovan and S. Ratner regarding meet and confer letter (0.10). | 1.50 | $1,095.00 |
| 11/29/17 | Margaret A. Dale | 204 | Review e-mail from Ambac regarding SUT discovery requests (0.10); E-mails with team regarding same (0.10). | 0.20 | $146.00 |
| 11/29/17 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.60 | $438.00 |
| 11/29/17 | Chantel L. Febus | 204 | Prepare notes for Appointments Clause arguments preparation. | 2.30 | $1,679.00 |
| 11/30/17 | Mee R. Kim | 204 | Attend listening session 2 (by webcast) soliciting experts and community inputs regarding fiscal changes. | 6.80 | $4,964.00 |
| 11/30/17 | Stephen L. Ratner | 204 | Review draft APRUM meet and confer letter and motion to dismiss (1.40); Conferences, e-mail with T. Mungovan, B. Rosen, M. Firestein regarding same (0.30). | 1.70 | $1,241.00 |
| 11/30/17 | Timothy W. Mungovan | 204 | Communications with S. Ratner regarding revisions to meet and confer letter with APRUM. | 0.30 | $219.00 |
| 11/30/17 | Michael A. Firestein | 204 | Revise meet and confer letter concerning APRUM (0.20); Teleconference with S. Ratner regarding strategy for same (0.10); Prepare correspondence to Mr. Bauer regarding same (0.10). | 0.40 | $292.00 |
| 11/30/17 | Jennifer L. Roche | 204 | Revise meet and confer letter regarding APRUM motion to dismiss (0.30); E-mail and conference with M. Firestein regarding APRUM meet and confer letter (0.10). | 0.40 | $292.00 |
| **Communications with Claimholders** | | | | **82.60** | **$60,298.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/13/17 | Paul Possinger | 205 | Call with E. Barak, et. al., regarding task list (1.00); Call with O'Melveny regarding restructuring options (1.50). | 2.50 | $1,825.00 |
| 11/01/17 | Steve MA | 205 | Participate in teleconference with O'Melveny addressing Caribbean Airport facilities and notice of intent to file adversary proceeding. | 0.40 | $292.00 |
| 11/01/17 | Daniel Desatnik | 205 | Call with O'Melveny regarding filing of adversary proceeding relating to Caribbean Airport Facilities, Inc. | 0.50 | $365.00 |

33260 FOMB                                                                              Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                               Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/17 | Stephen L. Ratner | 205 | Conference, e-mail with T. Mungovan, C. Febus regarding Rule 2004 status report (0.10); Review same (0.20). | 0.30 | $219.00 |
| 11/02/17 | Maja Zerjal | 205 | Follow up on Asociacion de Salud matter with O'Melveny. | 0.30 | $219.00 |
| 11/03/17 | Brian S. Rosen | 205 | Review O'Melveny draft pleading regarding section 1109 issue (0.30); Teleconference with T. Mungovan regarding same (0.20); Review comments to same (0.20); Memorandum to T. Mungovan regarding same (0.10); Review memorandum from B. Sushon regarding intervention (0.20); Review M. Bienenstock proposed changes to same (0.20); Memorandum to T. Mungovan regarding same (0.10). | 1.30 | $949.00 |
| 11/03/17 | Timothy W. Mungovan | 205 | Review and comment on AAFAF's unopposed joint motion in support of motion to file joint supplemental memorandum in further support of debtors' omnibus objection to Rule 2004 motions. | 0.30 | $219.00 |
| 11/06/17 | Jordan B. Leader | 205 | E-mails with client regarding collecting documents from custodians (0.40); Initial review of A. Matosantos documents (0.40). | 0.80 | $584.00 |
| 11/06/17 | Brian S. Rosen | 205 | Review memorandum from T. Mungovan to P. Friedman regarding litigation updates (0.10); Review P. Friedman reply regarding same (0.10); Memorandum to T. Mungovan regarding same (0.10). | 0.30 | $219.00 |
| 11/06/17 | Steve MA | 205 | Participate in call with Primeclerk, Ankura, and O'Melveny regarding bar date motion, proof of claim, and notice of commencement of proceedings (0.60); Call with O'Melveny regarding Caribbean Airport Facilities adversary matter and lift-stay (0.20). | 0.80 | $584.00 |
| 11/07/17 | Martin J. Bienenstock | 205 | Conference with AAFAF and advisors regarding next steps for Commonwealth and instrumentalities for fiscal plans, plans of adjustment. | 2.40 | $1,752.00 |
| 11/08/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF, G. Mashberg, C. Forbes, S. Ratner regarding reply of various movants in support of Rule 2004 motions and preparing for omnibus hearing on November 15. | 1.10 | $803.00 |

33260 FOMB                                                                 Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/17 | Jordan B. Leader | 205 | E-mails with client and administrators of custodian e-mail accounts regarding collecting documents from custodians (0.50); Review of Board Member documents (0.20). | 0.70 | $511.00 |
| 11/08/17 | Brian S. Rosen | 205 | Participate in litigation update call with O'Melveny and Proskauer teams (1.20); Review M. DiConza memorandum regarding fiscal plan meeting (0.10); Memorandum to team regarding same (0.10); Teleconference with T. Greek regarding same (0.10). | 1.50 | $1,095.00 |
| 11/08/17 | Steve MA | 205 | Discussion with O'Melveny regarding 365(d)(4) response (0.10). | 0.10 | $73.00 |
| 11/09/17 | Michael A. Firestein | 205 | Review memorandum addressing revised fiscal plans (0.10); Prepare A. Wolfe declaration regarding same (0.20). | 0.30 | $219.00 |
| 11/10/17 | Michael A. Firestein | 205 | Review materials on new fiscal plan. | 0.20 | $146.00 |
| 11/12/17 | Michael A. Firestein | 205 | Prepare correspondence to P. Friedman on APRUM issues. | 0.10 | $73.00 |
| 11/13/17 | Carl C. Forbes | 205 | Call with O'Melveny, T. Mungovan, P. Possinger and G. Mashberg regarding outline of arguments for Rule 2004 motions for omnibus hearing. | 0.80 | $584.00 |
| 11/13/17 | Steve MA | 205 | Review comments on O'Melveny draft motion to abstain in Asociacion de Salud adversary proceeding. | 4.40 | $3,212.00 |
| 11/14/17 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny regarding Rule 2004 motions (0.20); Correspondence regarding Rule 2004 motion (0.10). | 0.30 | $219.00 |
| 11/14/17 | Ehud Barak | 205 | Call with O'Melveny and P. Possinger regarding 365(d)(4) motion (0.30); Review relevant documents for same (0.40). | 0.70 | $511.00 |
| 11/15/17 | Seth D. Fier | 205 | Review materials related to fiscal plan process. | 0.70 | $511.00 |
| 11/15/17 | Mee R. Kim | 205 | E-mails with S. Fier regarding fiscal plan development call and first public listening session. | 0.30 | $219.00 |
| 11/15/17 | Timothy W. Mungovan | 205 | Communications with counsel for UCC concerning Rule 2004 motion and possible compromise. | 0.30 | $219.00 |
| 11/16/17 | Michael A. Firestein | 205 | Review correspondence on fiscal plan revisions. | 0.30 | $219.00 |
| 11/16/17 | Mee R. Kim | 205 | Attend (via video) listening session no. 1 on considerations for revised fiscal plan. | 6.40 | $4,672.00 |
| 11/16/17 | Seth D. Fier | 205 | Attend (via video) listening session no. 1 regarding fiscal plan revision. | 5.00 | $3,650.00 |
| 11/17/17 | Seth D. Fier | 205 | E-mails with M. Firestein regarding Commonwealth fiscal plan. | 0.30 | $219.00 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/17 | Gregg M. Mashberg | 205 | Schedule call with O'Melveny regarding Rule 2004 issues. | 0.10 | $73.00 |
| 11/18/17 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny regarding Rule 2004 case (0.30); Prepare for same (0.20). | 0.50 | $365.00 |
| 11/18/17 | Carl C. Forbes | 205 | Call with O'Melveny, G. Mashberg regarding bondholders and monolines' Rule 2004 discovery. | 0.20 | $146.00 |
| 11/20/17 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny & Myers regarding Rule 2004. | 0.10 | $73.00 |
| 11/20/17 | Steve MA | 205 | Follow up with O'Melveny and Prime Clerk regarding bar date issues (0.40); Discussion with O'Melveny regarding Asociacion de Salud joint status report (0.70). | 1.10 | $803.00 |
| 11/20/17 | Ehud Barak | 205 | Participate in weekly call with O'Neill. | 0.50 | $365.00 |
| 11/21/17 | Steve MA | 205 | Discuss Asociacion de Salud status report with O'Melveny (0.20); Follow up internally and with O'Melveny on motion to dismiss AMC adversary proceeding (0.20). | 0.40 | $292.00 |
| 11/22/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman regarding hearing on motion to dismiss bondholders' complaint in Assured and Ambac cases (0.40); Follow-up communications with S. Ratner regarding same (0.10). | 0.50 | $365.00 |
| 11/24/17 | Timothy W. Mungovan | 205 | Communications with counsel to AAFAF and S. Ratner regarding Court's November 22 order concerning Rule 2004 motions. | 0.30 | $219.00 |
| 11/25/17 | Steve MA | 205 | Follow up with O'Melveny regarding status of draft joint status report for Asociacion de Salud. | 0.10 | $73.00 |
| 11/27/17 | Steve MA | 205 | Review outstanding items and follow up with O'Melveny regarding lease assumption motion, bar date motion, and revised 365(d)(4) order. | 0.30 | $219.00 |
| 11/27/17 | Michael A. Firestein | 205 | Review new reference materials for fiscal plan and summary of information concerning same. | 0.40 | $292.00 |
| 11/27/17 | Seth D. Fier | 205 | Draft memorandum regarding status of Commonwealth fiscal plan revision process. | 2.20 | $1,606.00 |
| 11/28/17 | Jordan B. Leader | 205 | E-mails with practice support and client concerning collection of e-mails (0.70); Review transcript and ruling regarding Rule 2004 examinations and conference call regarding the same (1.20). | 1.90 | $1,387.00 |
| 11/28/17 | Lary Alan Rappaport | 205 | Conferences with P. Friedman regarding preparation for hearing on ACP motion to dismiss and relation to other adversary proceedings. | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/28/17 | Steve MA | 205 | Follow up with O'Melveny and O'Neill regarding filing of supplemental 365(d)(4) order. | 0.20 | $146.00 |
| 11/29/17 | Steve MA | 205 | Follow-up with O'Melveny regarding filing of motion to assume lease (0.40); Review filings and objection deadlines for filings (0.30); Prepare e-mail to O'Melveny to coordinate preparation of responses (0.30). | 1.00 | $730.00 |
| 11/29/17 | Timothy W. Mungovan | 205 | Communications with AAFAF regarding response to pending Rule 2004 motions and identifying relevant documents (1.70); Communications with counsel for AAFAF, S. Ratner, and L. Wolf regarding publicly available documents and sources of available information (0.60). | 2.30 | $1,679.00 |
| 11/29/17 | Carl C. Forbes | 205 | Call with G. Mashberg, M. Dale, T. Mungovan, S. Ratner and O'Melveny regarding strategy for addressing monolines and bondholders' renewed Rule 2004 motion. | 1.40 | $1,022.00 |
| 11/29/17 | Paul Possinger | 205 | Teleconference with AAFAF regarding coordination. | 1.20 | $876.00 |
| 11/29/17 | Ehud Barak | 205 | Participate in coordination call with AAFAF. | 1.40 | $1,022.00 |
| 11/29/17 | Seth D. Fier | 205 | E-mails regarding fiscal plan revision process. | 0.40 | $292.00 |
| 11/30/17 | Steve MA | 205 | Follow-up on e-mails with O'Melveny regarding Seguros response, GAM Realty stipulation and response. | 0.80 | $584.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **51.10** | **$37,303.00** |

33260 FOMB                                                                          Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                             Page 24

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Lary Alan Rappaport | 206 | Prepare revisions to draft urgent motion regarding October 4 hearing (0.40); E-mails with T. Mungovan, M. Firestein, J. Roche, P. Friedman and plaintiffs' counsel regarding draft urgent motion and revisions to same (0.50); Conference with T. Mungovan regarding draft urgent motion, revisions to same (0.10); E-mails with T. Mungovan, M. Firestein, C. Bowman regarding response to UCC supplemental memorandum (0.20); Conference with M. Firestein regarding response to UCC supplemental memorandum (0.20); Conference and e-mail with C. Bowman regarding preparation of response to supplemental memorandum by UCC (0.30); E-mails with T. Mungovan, M. Bienenstock regarding urgent motion, proposed order (0.20); Conferences with T. Mungovan regarding urgent motion, proposed order (0.20); E-mails and conference with M. Firestein, T. Mungovan regarding urgent motion (0.20); Review C. Bowman draft response to UCC supplemental brief (0.20); Conference with C. Bowman regarding draft response, revisions, First Circuit decision (0.20); Conference with C. Bowman regarding revisions (0.10); E-mails with O'Neill and Borges regarding filing of urgent motion and proposed order (0.20); Conference with M. Firestein regarding revisions and edits to draft response (0.20). | 3.20 | $2,336.00 |
| 10/06/17 | Stephen L. Ratner | 206 | Review materials for Assured argument and work on argument points (1.20); Review draft responding to UCC supplemental brief regarding intervention (0.30); E-mail with O'Melveny, T. Mungovan, L. Rappaport regarding same (0.10). | 1.60 | $1,168.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/17 | Matthew I. Rochman | 206 | Prepare response to UCC supplemental brief in various proceeding (2.40); Analyze draft response to UCC's supplemental briefing on intervention in advance of teleconference with counsel for UCC (0.30); Analyze official UCC supplemental briefing on intervention in advance of telephone conference with counsel for the UCC (0.40); Revise responses to Committee's supplemental briefs addressing intervention to correct by complaint captions and to ensure all defendants are properly named (1.30); Revise responses to UCC's supplemental briefs regarding intervention to incorporate comments of L. Rappaport (1.60). | 6.00 | $4,380.00 |
| 10/09/17 | Stephen L. Ratner | 206 | Review draft response to UCC supplemental brief regarding intervention and e-mail with T. Mungovan regarding same (0.10); Review draft Appointments Clause brief (0.30). | 0.40 | $292.00 |
| 10/18/17 | Chantel L. Febus | 206 | Review draft informative motion regarding October 25 hearing and revise same (0.50); E-mails with S. Williams and J. Alonzo and call with S. Williams regarding same (0.30); Draft notes for reply to ACP opposition to motions (1.30); Call with J. Alonzo regarding same (0.20). | 2.30 | $1,679.00 |
| 10/27/17 | Ehud Barak | 206 | Review and revise Rule 2004 status reports (0.90); Participate in internal discussion regarding same (0.40); Review and revise DIP financing motion (1.10); Conduct related legal research (0.70). | 3.10 | $2,263.00 |
| 11/01/17 | Steve MA | 206 | Review research in connection with response to objections to 365(d)(4) motion (0.80); Follow-up with E. Stevens regarding additional research for response (0.20); Review additional research from E. Stevens (0.90); Review various comments to draft response to objections to 365(d)(4) motion (1.10); Revise draft response to objections to 365(d)(4) motion (2.60). | 5.60 | $4,088.00 |
| 11/01/17 | Zachary Chalett | 206 | Review clawback statutes for ACP reply brief. | 2.10 | $1,533.00 |
| 11/01/17 | Chantel L. Febus | 206 | Review J. Richman's edits and comments on ACP reply brief (0.60); E-mails and discussions with J. Alonzo regarding same (0.40); Review and revise same (0.80). | 1.80 | $1,314.00 |

33260 FOMB                                                                Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/17 | Chris Theodoridis | 206 | Review and revise reply to 365(d)(4) motion objections. | 1.70 | $1,241.00 |
| 11/01/17 | Ehud Barak | 206 | Review and revise DIP financing motion. | 2.80 | $2,044.00 |
| 11/01/17 | Brian S. Rosen | 206 | Review memorandum regarding DIP financing proposal (0.30); Memorandum to C. Theodoridis regarding same (0.10); Review J. Alonzo memorandum regarding motion addressing jurisdiction issues (0.10); Memorandum to J. Alonzo regarding same (0.10). | 0.60 | $438.00 |
| 11/01/17 | Gregg M. Mashberg | 206 | Review and revise edits to supplemental memorandum regarding GO group, Rule 2004 motion for discovery (3.20); Review and revise status reports regarding Rule 2004 motion (0.20); Correspondence regarding status reports (0.30); Correspondence regarding supplemental memorandum (0.20). | 3.90 | $2,847.00 |
| 11/01/17 | Kevin J. Perra | 206 | Review drafts of motion to dismiss in ACP case (1.30); Communications with team regarding same (0.50). | 1.80 | $1,314.00 |
| 11/01/17 | Carl C. Forbes | 206 | Draft omnibus joint status report for National, GO group, and Ambac Rule 2004 motions (2.40); Call with G. Mashberg, T. Mungovan, P. Possinger, S. Ratner, J. El Koury and Kobre & Kim regarding Creditors' Committee Rule 2004 motion status report (0.40); Revise Creditors' Committee Rule 2004 motion status report (1.90); Call with G. Mashberg and O'Melveny, regarding revisions to Rule 2004 supplemental opposition brief (0.30); Revise motion for leave to file supplemental brief and supplemental brief in objection to Rule 2004 motions (2.90). | 7.90 | $5,767.00 |
| 11/01/17 | Stephen L. Ratner | 206 | Review Appointment Clause and lift-stay opposition. | 0.50 | $365.00 |
| 11/01/17 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding ACP reply brief (0.20); Revise ACP reply (7.60); Conferences with J. Alonzo regarding same (0.20); Conference with M. Morris regarding same (0.10); Teleconference with J. Alonzo regarding same (0.30). | 8.40 | $6,132.00 |
| 11/01/17 | Julia D. Alonzo | 206 | Revise reply brief in support of motion to dismiss ACP proceeding (2.80); Correspondence with C. Febus, J. Richman, and Z. Chalett regarding same (0.60). | 3.40 | $2,482.00 |

33260 FOMB                                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0002 PROMESA TITLE III: COMMONWEALTH                                                       Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/17 | Julia D. Alonzo | 206 | Revise reply brief in support of motion to dismiss ACP proceeding (1.70); Correspondence with J. Richman, K. Perra, C. Febus, and Z. Chalett regarding same (0.40). | 2.10 | $1,533.00 |
| 11/02/17 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding ACP reply brief (0.20); Revise reply brief (4.20); Draft review e-mails regarding same (0.40). | 4.80 | $3,504.00 |
| 11/02/17 | Laura Stafford | 206 | Review and implement cite-check edits to Aurelius lift-stay opposition and UTIER motion to dismiss. | 1.30 | $949.00 |
| 11/02/17 | Carl C. Forbes | 206 | Revise motion for leave to file supplemental brief and supplemental brief in objection to Rule 2004 motions (2.30); Revise omnibus joint status report for National, GO group, and Ambac Rule 2004 motions (0.90); Revise joint status report regarding Creditors' Committee Rule 2004 motion (0.60); Revise joint status report regarding Siemens Rule 2004 motion (0.70). | 4.50 | $3,285.00 |
| 11/02/17 | Kevin J. Perra | 206 | Review and edit motion to dismiss in ACP case (1.50); Provide comments to team regarding same (0.50). | 2.00 | $1,460.00 |
| 11/02/17 | Gregg M. Mashberg | 206 | Conferences and correspondence with team regarding status reports regarding GO group, et al. Rule 2004 motion and supplemental memorandum regarding Rule 2004 motion (2.90); Draft memorandum to M. Bienenstock regarding status reports and supplemental memorandum (0.30); Conference regarding same (0.10). | 3.30 | $2,409.00 |
| 11/02/17 | Stephen L. Ratner | 206 | Work on reply brief regarding ACP motion to dismiss (0.40); E-mail, conferences with T. Mungovan, regarding same (0.10). | 0.50 | $365.00 |
| 11/02/17 | Brian S. Rosen | 206 | Review response regarding 365(d)(4) motion (0.30); Review objection to 365 (d)(4) relief (0.40); Memorandum to S. Ma regarding same (0.10); Review draft ACP reply (1.10); Teleconference with P. Possinger regarding same (0.20). | 2.10 | $1,533.00 |
| 11/02/17 | Ehud Barak | 206 | Review and revise DIP motion (4.20); Conduct relevant research for same (2.40). | 6.60 | $4,818.00 |
| 11/02/17 | Maja Zerjal | 206 | Review correspondence regarding joint report in Siemens 2004 motion (0.40); Participate in call regarding same (0.20); Review draft report (0.50). | 1.10 | $803.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/17 | Elliot Stevens | 206 | Analyze new federal Appropriations Act in connection with urgent DIP motion. | 1.30 | $325.00 |
| 11/02/17 | Chantel L. Febus | 206 | Review final draft of Aurelius motion to dismiss (0.90); E-mails and discussions with G. Anders and others regarding same (0.30); Supervise final preparation for filing of same (0.60); E-mails with J. Richman and others regarding ACP reply brief (0.80); Review revised ACP brief to address comments from K. Perra, S. Weise, H. Bauer, and J. Richman (0.80). | 3.40 | $2,482.00 |
| 11/02/17 | Steve MA | 206 | Finalize draft response to objections to 365(d)(4) motion (2.70); E-mail same to B. Rosen (0.20). | 2.90 | $2,117.00 |
| 11/03/17 | Steve MA | 206 | Incorporate comments to draft response to objections to 365(d)(4) motion. | 0.80 | $584.00 |
| 11/03/17 | Margaret A. Dale | 206 | Review status reports to Judge Dein on Rule 2004 motions. | 0.50 | $365.00 |
| 11/03/17 | Zachary Chalett | 206 | Assist in finalizing oppositions to Aurelius motion to dismiss and motion to lift-stay for filing (3.10); Participate in teleconference call with C. Febus, S. Ratner, L. Stafford, and M. Harris regarding Appointments Clause filings (0.30). | 3.40 | $2,482.00 |
| 11/03/17 | Chantel L. Febus | 206 | Call with S. Ratner, M. Harris, L. Stafford, and Z. Chalett regarding finalization and coordination of Aurelius and UTIER Appointments Clause filings (0.60); Oversee finalization and filing of opposition to Aurelius' motion to dismiss and lift-stay motion (1.60); Discussions with M. Harris, L. Stafford, Z. Chalett, T. Mungovan, and S. Ratner and O'Neil and Borges counsel regarding same (1.10). | 3.30 | $2,409.00 |
| 11/03/17 | Lucy Wolf | 206 | Input S. Ratner's edits into ACP reply brief in support of motion to dismiss. | 1.80 | $450.00 |
| 11/03/17 | Eamon Wizner | 206 | Format and finalize draft pleading of opposition to Aurelius motion to dismiss for filing. | 1.80 | $450.00 |
| 11/03/17 | Mark Harris | 206 | Review and prepare various drafts, including Aurelius lift-stay motion, UTIER opposition for filing. | 2.20 | $1,606.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/03/17 | Brian S. Rosen | 206 | Review draft motion in ACPE case (1.20); Memorandum to J. Alonzo regarding same (0.10); Review and revise same (0.60); Memorandum to M. Bienenstock regarding same (0.10); Revise response to 365(d)(4) objection (0.20); Memorandum to S. Ma regarding same (0.10); Review motion responses (1.20); Meeting with M. Bienenstock and D. Desatnik regarding same (0.60); Review draft DIP motion (0.70). | 4.80 | $3,504.00 |
| 11/03/17 | Stephen L. Ratner | 206 | Review ACP reply brief (0.80); Conference, e-mail with T. Mungovan regarding same (0.20); Conferences, e-mail with M. Bienenstock, T. Mungovan, G. Mashberg regarding Rule 2004 motions (0.40); Review draft 2004 status reports (0.70); Review draft motion regarding supplemental memorandum addressing 2004 motion (0.20). | 2.30 | $1,679.00 |
| 11/03/17 | Gregg M. Mashberg | 206 | Finalize status report and motion for supplemental memorandum regarding Rule 2004 (0.90); Correspondence regarding same (0.30). | 1.20 | $876.00 |
| 11/03/17 | Michael A. Firestein | 206 | Review opposition to Aurelius motion. | 0.60 | $438.00 |
| 11/03/17 | Carl C. Forbes | 206 | Revise motion for leave to file supplemental brief and supplemental brief in objection to Rule 2004 motions (1.40); Revise omnibus joint status report for National, GO group, and Ambac Rule 2004 motions (0.40); Draft status report regarding Creditors' Committee Rule 2004 motion (2.10); Revise joint status report regarding Siemens Rule 2004 motion (0.70). | 4.60 | $3,358.00 |
| 11/03/17 | Steven O. Weise | 206 | Review and revise ACP motion to dismiss. | 1.40 | $1,022.00 |
| 11/03/17 | Laura Stafford | 206 | Call with C. Febus, S. Ratner, M. Harris, and Z. Chalett regarding finalizing UTIER and Aurelius filings (0.90); Review cite-checking edits to Aurelius brief (0.80); Coordinate with paralegals to input tables of authorities and contents into briefs (0.10); Research and respond to questions in connection with finalizing UTIER and Aurelius briefs (1.30); Finalize briefs for filing (3.00). | 6.10 | $4,453.00 |
| 11/03/17 | Jonathan E. Richman | 206 | Review and revise ACP reply brief (3.20); Review research for same (1.40); Conference with J. Alonzo regarding same (0.20). | 4.80 | $3,504.00 |

33260 FOMB                                                                          Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/03/17 | Timothy W. Mungovan | 206 | Review and revise status report regarding Rule 2004 motions (0.90); Communications with M. Bienenstock, S. Ratner, C. Forbes, G. Mashberg and P. Possinger regarding same (0.40); Review and revise reply brief in support of motion to dismiss GO bondholders' complaint (0.60); Communications with S. Ratner regarding same (0.30). | 2.20 | $1,606.00 |
| 11/05/17 | Jonathan E. Richman | 206 | Review draft of ACP reply brief. | 0.80 | $584.00 |
| 11/05/17 | Stephen L. Ratner | 206 | Review ACP reply brief. | 0.40 | $292.00 |
| 11/05/17 | Brian S. Rosen | 206 | Review M. Bienenstock comments on litigation status motion (0.30); Memorandum to T. Mungovan regarding same (0.10). | 0.40 | $292.00 |
| 11/06/17 | Amelia Friedman | 206 | Review motion to dismiss filed in APRUM adversarial proceeding. | 0.50 | $365.00 |
| 11/06/17 | Brian S. Rosen | 206 | Memorandum to E. Barak, et al, regarding response (0.10); Review and revise draft response (2.10); Office conference with E. Barak regarding same (0.20); Review ACP draft brief (1.20). | 3.60 | $2,628.00 |
| 11/06/17 | Chantel L. Febus | 206 | Review comments from T. Mungovan and S. Ratner on ACP reply brief (0.30); Discussions with J. Alonzo regarding revisions to brief (1.40); E-mails with J. Alonzo regarding ACP reply draft (0.20); Call with S. Weise regarding ACP reply argument and draft comments (0.20); E-mail to T. Mungovan, S. Ratner and J. Alonzo regarding same (0.10). | 2.20 | $1,606.00 |
| 11/06/17 | Laura Stafford | 206 | Review and analyze intervention motion filed by AAFAF in Appointments Clause case. | 0.90 | $657.00 |
| 11/06/17 | Steven O. Weise | 206 | Review and revise brief on GO matter. | 3.90 | $2,847.00 |
| 11/06/17 | Jonathan E. Richman | 206 | Review revisions to ACP reply brief. | 0.40 | $292.00 |
| 11/06/17 | Julia D. Alonzo | 206 | Review and revise reply brief in support of motion to dismiss ACP complaint. | 5.70 | $4,161.00 |
| 11/06/17 | Timothy W. Mungovan | 206 | Revise reply in support of motion to dismiss GO bondholders' complaint. | 0.90 | $657.00 |
| 11/06/17 | Olga A. Golinder | 206 | Review first amended complaint in APRUM matter (0.30); Prepare binders addressing same (0.80). | 1.10 | $275.00 |
| 11/06/17 | Michael A. Firestein | 206 | Review draft declaration regarding interim financing claim (0.30); Teleconference with D. Desatnik on revisions to same (0.30). | 0.60 | $438.00 |
| 11/06/17 | Steve MA | 206 | Revise draft reply to objections to 365(d)(4) motion (0.90). | 0.90 | $657.00 |

33260 FOMB                                                              Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                        Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/17 | Steve MA | 206 | Review draft pre-trial statement for Salud case and O'Melveny comments on same (0.80); Follow up internally and with O'Melveny on comments (0.10); Revise draft response to 365(d)(4) objections to incorporate Ambac joinder (0.50); Review O'Melveny comments to response (0.40); Revise same (0.20); Follow-up with O'Melveny regarding response (0.20). | 2.20 | $1,606.00 |
| 11/07/17 | Zachary Chalett | 206 | Draft reply to opposition for judicial notice in ACP. | 2.20 | $1,606.00 |
| 11/07/17 | Michael A. Firestein | 206 | Review of declaration based on executive director testimony. | 0.40 | $292.00 |
| 11/07/17 | Timothy W. Mungovan | 206 | Review and revise reply in support of motion to dismiss GO bondholders' complaint (1.40); Communications with S. Ratner, J. Alonzo, and J. Richman regarding reply in support of motion to dismiss GO bondholders' complaint (0.80). | 2.20 | $1,606.00 |
| 11/07/17 | Julia D. Alonzo | 206 | Call with T. Mungovan, S. Ratner, and C. Febus regarding reply brief in support of ACP motion to dismiss (1.00); Revise reply brief in support of ACP motion to dismiss (6.70); Review amended complaint in APRUM adversary proceeding (1.30). | 9.00 | $6,570.00 |
| 11/07/17 | Jonathan E. Richman | 206 | Review comments on ACP reply brief (4.80); Revise same (0.40); Conference with J. Alonzo regarding same (0.10); Multiple teleconferences with J. Alonzo regarding same (0.30). | 5.60 | $4,088.00 |
| 11/07/17 | Paul Possinger | 206 | Review comments to reply brief in ACP case (0.30); Review opposition brief (0.50); Further edits to reply brief (0.70). | 1.50 | $1,095.00 |
| 11/07/17 | Steven O. Weise | 206 | Review revised ACP/GO brief (0.80); Conduct additional research regarding same (0.60); Review issues arising out of response to GO brief (0.90). | 2.30 | $1,679.00 |
| 11/07/17 | Stephen L. Ratner | 206 | Review Aurelius' motion and order regarding oversized brief (0.10); Review and revise ACP reply (1.60); Conferences, e-mail with T. Mungovan, J. Alonzo, C. Febus, S. Weise, P. Possinger regarding same (1.30). | 3.00 | $2,190.00 |
| 11/07/17 | Kevin J. Perra | 206 | Review drafts of motion to dismiss reply in Aurelius case (1.30); Communications with team regarding same (0.20). | 1.50 | $1,095.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/17 | Chantel L. Febus | 206 | Revisions to ACP reply draft (2.30); E-mails, calls with J. Alonzo and others regarding same and regarding comments from S. Weise and P. Possinger (1.60); E-mails and discussions with S. Weise and P. Possinger regarding same (0.90); Call with J. Alonzo, T. Mungovan, and S. Ratner regarding ACP reply brief (0.30); E-mails and call with C. Theodoridis regarding informative motions for hearing appearances in Commonwealth case (0.20); Follow-up e-mails and discussions with T. Mungovan, Z. Chalett and S. Williams regarding same (0.40). | 5.70 | $4,161.00 |
| 11/07/17 | Brian S. Rosen | 206 | Review and revise ACP reply (1.20); Teleconference with T. Mungovan regarding same (0.20); Memorandum to J. Alonzo regarding same (0.10); Memorandum to J. Alonzo regarding revisions (0.10); Teleconference with P. Possinger regarding same (0.30). | 1.90 | $1,387.00 |
| 11/08/17 | Amelia Friedman | 206 | Meeting with J. Roche to discuss outline and briefing for motion to dismiss amended APRUM complaint (0.20); Draft outline for motion to dismiss amended APRUM complaint (2.20); Conference with J. Roche, M. Firestein, and J. Alonzo to discuss motion to dismiss amended APRUM complaint (0.70). | 3.10 | $2,263.00 |
| 11/08/17 | Brian S. Rosen | 206 | Review and revise section 1109 reply (0.30); Office conference with T. Mungovan regarding same (0.20). | 0.50 | $365.00 |
| 11/08/17 | Chantel L. Febus | 206 | Call with J. Alonzo regarding ACP judicial notice reply brief (0.10); E-mails and calls with J. Alonzo, T. Mungovan, S. Ratner and others regarding ACP judicial notice reply brief (0.80). | 0.90 | $657.00 |
| 11/08/17 | Kevin J. Perra | 206 | Review draft of motion to dismiss in Aurelius case (0.70); Review draft of motion for judicial notice for same (0.20). | 0.90 | $657.00 |
| 11/08/17 | Michael A. Firestein | 206 | Teleconference with T. Mungovan on APRUM strategy for motion to dismiss (0.30); Prepare for strategy conference call on APRUM motion to dismiss with J. Roche, A. Friedman and J. Alonso (0.20); Participate in same (0.50); Research GO bondholders' motion to dismiss issues in ACP (0.20). | 1.20 | $876.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/17 | Gregg M. Mashberg | 206 | Correspondence with T. Mungovan and C. Forbes regarding Rule 2004 hearing. | 0.10 | $73.00 |
| 11/08/17 | Jonathan E. Richman | 206 | Teleconference with J. Alonzo regarding reply on judicial-notice motion in ACP (0.10); Draft and review e-mails regarding same (0.20); Revise reply regarding judicial-notice motion (0.60); Revise reply brief (0.90). | 1.80 | $1,314.00 |
| 11/08/17 | Julia D. Alonzo | 206 | Correspond with T. Mungovan, S. Ratner, J. Richman, K. Perra, M. Firestein, C. Febus and Z. Chalett regarding reply to motion to dismiss in ACP adversary proceeding (1.90); Revise reply to motion to dismiss in ACP adversary proceeding (1.10); Call with M. Firestein, J. Roche and A. Friedman regarding motion to dismiss APRUM amended complaint (0.70). | 3.70 | $2,701.00 |
| 11/08/17 | Zachary Chalett | 206 | Draft reply to opposition for judicial notice in ACP (1.90); Coordinate filing of informative motion and electronics request for omnibus hearing (0.40); Review and summarize Puerto Rico case for ACP reply (1.10). | 3.40 | $2,482.00 |
| 11/08/17 | Steve MA | 206 | Review revised pre-trial statement in Salud case (0.20); Follow-up with O'Melveny regarding same (0.20); Finalize draft of 365(d)(4) reply and prepare for filing (0.60). | 1.00 | $730.00 |
| 11/08/17 | Jennifer L. Roche | 206 | Conference with M. Firestein, J. Alonzo and A. Friedman regarding motion to dismiss APRUM complaint (0.70); Follow up conference with A. Friedman regarding motion to dismiss (0.20); Follow up conference with M. Firestein regarding APRUM complaint (0.10). | 1.00 | $730.00 |
| 11/09/17 | Ehud Barak | 206 | Review comments regarding ACP brief (1.70); Conduct related bankruptcy research regarding brief (1.20); Discuss same with P. Possinger (0.40). | 3.30 | $2,409.00 |
| 11/09/17 | Zachary Chalett | 206 | Coordinate paralegal and local counsel assistance for ACP filing on Nov. 13 (0.80); Draft motion to exceed page limits in ACP (1.70); Develop chart outlining claims and responses in ACP (2.40); Review Puerto Rico statutes for ACP reply (0.40). | 5.30 | $3,869.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/17 | Julia D. Alonzo | 206 | Conference with M. Bienenstock, S. Ratner, C. Febus, J. Richman, E. Barak, P. Possinger, T. Mungovan, S. Weise and B. Rosen regarding reply in support of motion to dismiss ACP case (3.10); Conference with J. Richman and C. Febus regarding revisions to reply in support of motion to dismiss ACP case (0.20); Revise reply in support of motion to dismiss ACP case (7.60); Correspondence with T. Mungovan, P. Possinger, S. Weise, and C. Febus, Z. Chalett and J. Richman regarding same (1.40). | 12.30 | $8,979.00 |
| 11/09/17 | Jonathan E. Richman | 206 | Review comments on ACP reply brief (0.80); Revise same (4.40); Conference with M. Bienenstock, S. Ratner, T. Mungovan, P. Possinger, S. Weise, E. Barak, C. Febus, J. Alonzo regarding ACP reply brief (3.10); Conference with J. Alonzo regarding ACP reply (0.40). | 8.70 | $6,351.00 |
| 11/09/17 | Timothy W. Mungovan | 206 | Review and revise reply brief in support of motion to dismiss GO bondholders' complaint (2.10); Communications with M. Bienenstock, J. Alonzo, S. Ratner, J. Richman, P. Possinger, S. Weise, E. Barak, et al. regarding revisions to reply brief in support of motion to dismiss GO bondholders' complaint (1.60). | 3.70 | $2,701.00 |
| 11/09/17 | Lary Alan Rappaport | 206 | Review draft reply brief in ACP motion to dismiss (0.20); Conferences with M. Firestein regarding same (0.10); E-mails with T. Mungovan, S. Ratner, C. Febus, J. Richman, B. Rosen, P. Possinger regarding ACP reply brief (0.30); E-mails with P. Possinger, J. Alonzo, C. Febus, M. Firestein regarding ACP reply (0.30); Review portion of ACP opposition (0.20); Conferences with M. Firestein regarding opposition, reply (0.20); Review various notices, informative motions, orders in connection with ACP reply (0.20). | 1.50 | $1,095.00 |
| 11/09/17 | Michael A. Firestein | 206 | Research motion to dismiss issues on APRUM case (0.60); Review and prepare strategic correspondences on APRUM motion to dismiss issues (0.20); Teleconferences with L. Rappaport on GO briefing (0.20); Review GO briefing in connection with reply brief (0.20). | 1.20 | $876.00 |

33260 FOMB                                                          Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                      Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/17 | Kevin J. Perra | 206 | Review edits to motion to dismiss in Aurelius case (1.20); Communications with team regarding same (0.20). | 1.40 | $1,022.00 |
| 11/09/17 | Stephen L. Ratner | 206 | Conferences, e-mail with T. Mungovan, M. Bienenstock, B. Rosen, C. Febus, P. Possinger regarding ACP reply brief (1.80); Review same (0.70); Review materials regarding CTO motion, FGIC stay motion, 2004 motions (0.60). | 3.10 | $2,263.00 |
| 11/09/17 | Steven O. Weise | 206 | Review and revise ACP reply brief. | 5.40 | $3,942.00 |
| 11/09/17 | Paul Possinger | 206 | Review and revise ACP motion to dismiss reply (4.10); Call with M. Bienenstock and team regarding same (0.80); Discuss same with S. Ratner and T. Mungovan (0.40). | 5.30 | $3,869.00 |
| 11/09/17 | Chantel L. Febus | 206 | Review M. Bienenstock's comments on draft ACP reply brief (1.20); Meetings and calls with team to discuss same (3.10); Incorporate brief comments with chart (3.30). | 7.60 | $5,548.00 |
| 11/09/17 | Joshua A. Esses | 206 | Draft agendas. | 3.20 | $2,336.00 |
| 11/09/17 | Brian S. Rosen | 206 | Review ACP reply draft (0.90); Review M. Bienenstock comments to same (0.80); Meet to discuss draft reply (1.40). | 3.10 | $2,263.00 |
| 11/09/17 | Amelia Friedman | 206 | Draft outline for motion to dismiss amended APRUM complaint. | 7.80 | $5,694.00 |
| 11/09/17 | Elliot Stevens | 206 | Draft notice of filing of revised creditor matrix. | 0.80 | $200.00 |
| 11/10/17 | Elliot Stevens | 206 | Edit notice for filing of revised creditor matrix at request of S. Ma. | 0.10 | $25.00 |
| 11/10/17 | Amelia Friedman | 206 | Draft outline for motion to dismiss amended APRUM complaint. | 6.20 | $4,526.00 |
| 11/10/17 | Brian S. Rosen | 206 | Teleconferences with M. DiGrande regarding motion (0.40); Review and revise motion (1.20); Teleconference with T. Mungovan regarding same (0.20); Review and revise form of motion (0.80); Memorandum to T. Mungovan regarding litigation reply (0.40). | 3.00 | $2,190.00 |
| 11/10/17 | Chantel L. Febus | 206 | Draft insert for ACP reply brief (0.80); Calls and e-mails with S. Weise regarding ACP draft reply inserts (0.80); Review revised draft reply in ACP case (0.70); E-mails with J. Richman and J. Alonzo regarding same (0.40). | 2.70 | $1,971.00 |
| 11/10/17 | Matthew I. Rochman | 206 | Analyze proposed motion for extension of time to respond to complaints in intervention in San Juan adversary proceeding. | 0.30 | $219.00 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/10/17 | Paul Possinger | 206 | Review and revise reply in support of motion to dismiss ACP adversary proceeding (1.10); E-mails and calls with J. Alonzo, S. Weise, M. Firestein, L. Rappaport and J. Richman regarding same (1.10). | 2.20 | $1,606.00 |
| 11/10/17 | Steven O. Weise | 206 | Review law addressing statutory lien and trust issues (2.10); Review briefs in connection with same (2.80). | 4.90 | $3,577.00 |
| 11/10/17 | Michael A. Firestein | 206 | Review new GO brief filed by Board (0.40); Teleconference with P. Possinger, J. Alonso on issues in ACP brief (0.30); Prepare strategic e-mail on APRUM motion to dismiss (0.70). | 1.40 | $1,022.00 |
| 11/10/17 | Kevin J. Perra | 206 | Review edits to Aurelius reply brief for motion to dismiss. | 1.40 | $1,022.00 |
| 11/10/17 | Stephen L. Ratner | 206 | Conferences, e-mail with T. Mungovan, P. Possinger, J. Richman, S. Weise regarding ACP reply brief (0.60); Revise ACP reply brief (0.80). | 1.40 | $1,022.00 |
| 11/10/17 | Lary Alan Rappaport | 206 | Review e-mail from J. Richman regarding ACP reply brief (0.10); Conference with M. Firestein regarding J. Richman e-mail, ACP reply (0.10); Conference with P. Possinger, J. Alonzo, M. Firestein regarding ACP master reply, HTA reply in support of motion to dismiss Assured amended complaint (0.30); Conference with S. Weise regarding ACP reply, Assured brief (0.10); Review e-mails from J. Richman, S. Weise, B. Rosen, P. Possinger regarding ACP reply brief (0.20); Conference with M. Firestein regarding same (0.10); Review notices, informative motions, and litigation schedule across multiple cases (0.20). | 1.10 | $803.00 |
| 11/10/17 | Julia D. Alonzo | 206 | Review and revise reply in support of motion to dismiss ACP adversary proceeding (11.10); Correspondence with J. Richman, C. Febus, Z. Chalett, T. Mungovan, P. Possinger, and S. Weise regarding same (2.10). | 13.20 | $9,636.00 |

33260 FOMB                                                           Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                          Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/10/17 | Jonathan E. Richman | 206 | Revise ACP reply brief (10.80); Draft and review e-mails regarding same (0.40); Teleconference with J. Alonzo regarding same (0.10); Teleconferences with T. Mungovan regarding same (0.20); Teleconferences with S. Weise regarding ACP reply (0.70); Numerous teleconferences with J. Alonzo regarding same (0.90); Teleconference with S. Mungovan, S. Ratner, S. Weise regarding same (0.30); Teleconference with S. Ratner regarding same (0.10); Teleconference with E. Barak regarding same (0.10). | 13.60 | $9,928.00 |
| 11/10/17 | Zachary Chalett | 206 | Review citations for ACP reply (3.40); Coordinate cite check of reply brief and motion for judicial notice (0.30); Review and summarize Puerto Rico case for ACP reply (0.70). | 4.40 | $3,212.00 |
| 11/11/17 | Jonathan E. Richman | 206 | Revise ACP reply brief (5.80); Review research regarding same (0.70); Draft and review e-mails regarding same (0.20); Teleconference with J. Alonzo regarding same (0.10). | 6.80 | $4,964.00 |
| 11/11/17 | Julia D. Alonzo | 206 | Revise reply brief in support of motion to dismiss ACP adversary proceeding (4.80); Correspond with T. Mungovan, S. Ratner, J. Richman, P. Possinger, and Z. Chalett regarding same (0.60). | 5.40 | $3,942.00 |
| 11/11/17 | Martin J. Bienenstock | 206 | Research, revise and edit reply to ACP plaintiffs. | 6.80 | $4,964.00 |
| 11/11/17 | Lary Alan Rappaport | 206 | E-mails with S. Weise regarding Assured reply brief. | 0.10 | $73.00 |
| 11/11/17 | Timothy W. Mungovan | 206 | Revise reply in support of motion to dismiss ACP complaint (0.50); Communications with K. Rifkind regarding reply in support of motion to dismiss ACP complaint (0.20); Communications with J. Richman, J. Alonzo, S. Ratner, P. Possinger, and E. Barak regarding revisions to reply in support of motion to dismiss ACP complaint (0.70). | 1.40 | $1,022.00 |
| 11/11/17 | Kevin J. Perra | 206 | Review edits to Aurelius motion to dismiss brief (0.90); Communications with team regarding same (0.30). | 1.20 | $876.00 |
| 11/11/17 | Steven O. Weise | 206 | Review and revise brief on statutory lien issues. | 3.90 | $2,847.00 |
| 11/11/17 | Paul Possinger | 206 | Review and revise ACP reply brief (2.40); Review research on Puerto Rico trust law for reply brief (0.70); Call with C. Theodoridis regarding research, brief revisions (0.30). | 3.40 | $2,482.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/11/17 | Stephen L. Ratner | 206 | Review draft ACP reply (0.90); Conferences, e-mail with T. Mungovan, K. Rifkind, J. Richman, J. Alonzo, S. Weise, P. Possinger regarding same (0.30). | 1.20 | $876.00 |
| 11/11/17 | Brian S. Rosen | 206 | Review revised draft motion to dismiss ACP complaint (0.60); Teleconference with T. Mungovan regarding same (0.20). | 0.80 | $584.00 |
| 11/12/17 | Brian S. Rosen | 206 | Memorandum to T. Mungovan regarding filing of motion (0.20); Memorandum to J. Bliss regarding same. (0.10); Review proposed order (0.10); Office conference with E. Barak regarding same (0.10). | 0.50 | $365.00 |
| 11/12/17 | Seth Fiur | 206 | Review and analyze amended APRUM complaint and possible arguments for updated motion to dismiss. | 1.50 | $1,095.00 |
| 11/12/17 | Stephen L. Ratner | 206 | Review draft ACP reply brief and judicial notice reply brief (1.60); E-mail with T. Mungovan, J. Richman, M. Bienenstock, S. Weise, P. Possinger regarding same (0.20). | 1.80 | $1,314.00 |
| 11/12/17 | Paul Possinger | 206 | Review and revise reply brief in support of motion to dismiss ACP adversary. | 3.40 | $2,482.00 |
| 11/12/17 | Steven O. Weise | 206 | Review and revise brief on statutory lien issues. | 4.40 | $3,212.00 |
| 11/12/17 | Kevin J. Perra | 206 | Review edits to Aurelius motion to dismiss brief. | 1.30 | $949.00 |
| 11/12/17 | Timothy W. Mungovan | 206 | Revise reply brief in support of motion to dismiss GO bondholders' complaint (2.30); Communications with M. Bienenstock, S. Ratner, J. Richman, J. Alonzo, P. Possinger, and S. Weise regarding revisions to reply brief in support of motion to dismiss GO bondholders' complaint (1.00); Communications with M. Firestein and B. Rosen regarding motion to dismiss amended APRUM complaint (0.50). | 3.80 | $2,774.00 |
| 11/12/17 | Michael A. Firestein | 206 | Conference with J. Roche on APRUM motion to dismiss. | 0.20 | $146.00 |
| 11/12/17 | Olga A. Golinder | 206 | Proofread, cite and fact check reply to motion to dismiss in ACP master matter. | 6.00 | $1,500.00 |
| 11/12/17 | Julia D. Alonzo | 206 | Review and revise reply in support of motion to dismiss ACP adversary proceeding (5.90); Correspondence with T. Mungovan, P. Possinger, S. Weise, C. Febus, Z. Chalett, and O. Golinder regarding same (1.20). | 7.10 | $5,183.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/17 | Jonathan E. Richman | 206 | Revise ACP reply brief (9.70); Draft and review e-mails regarding same (1.10); Teleconference with J. Alonzo regarding same (0.10). | 10.90 | $7,957.00 |
| 11/12/17 | Zachary Chalett | 206 | Draft declaration for ACP reply (0.80); Revise reply to opposition for judicial notice in ACP (0.60); Coordinate cite check of reply brief and motion for judicial notice (0.90); Revise ACP reply brief (2.60); Review Puerto Rico statutes for ACP reply (0.80). | 5.70 | $4,161.00 |
| 11/12/17 | Jennifer L. Roche | 206 | Analyze and review outline regarding motion to dismiss APRUM amended complaint (1.80); Conference with M. Firestein regarding ARPUM complaint issues (0.20); Correspondence with T. Mungovan and B. Rosen regarding APRUM amended complaint and motion to dismiss (0.10). | 2.10 | $1,533.00 |
| 11/13/17 | Steve MA | 206 | Prepare relevant pre-trial conference documents for Asociacion de Salud adversary proceeding. | 0.40 | $292.00 |
| 11/13/17 | Jennifer L. Roche | 206 | Analyze and draft motion to dismiss APRUM amended complaint. | 3.20 | $2,336.00 |
| 11/13/17 | Jonathan E. Richman | 206 | Revise and finalize reply regarding ACP motion to dismiss (4.20); Draft and review e-mails regarding same (0.60); Teleconferences and conferences with J. Alonzo regarding same (0.60). | 5.40 | $3,942.00 |
| 11/13/17 | Julia D. Alonzo | 206 | Review, revise, and oversee filing of reply in support of motion to dismiss ACP adversary proceeding (2.30); Draft sections of motion to dismiss APRUM amended complaint (3.90). | 6.20 | $4,526.00 |
| 11/13/17 | Alexandra K. Skellet | 206 | Review and comment on reply in support of motion to dismiss in ACP matter. | 1.20 | $876.00 |
| 11/13/17 | Martin J. Bienenstock | 206 | Review and edit reply to ACP plaintiffs. | 3.20 | $2,336.00 |
| 11/13/17 | Timothy W. Mungovan | 206 | Final revisions to reply in support of motion to dismiss GO bondholders' complaint. | 0.50 | $365.00 |
| 11/13/17 | Michael A. Firestein | 206 | Review Board replies to GO motion. | 0.40 | $292.00 |
| 11/13/17 | Kevin J. Perra | 206 | Review edits to ACP reply motion to dismiss brief (0.90); Communications with team regarding same (0.20). | 1.10 | $803.00 |
| 11/13/17 | Steven O. Weise | 206 | Review and revise brief on statutory lien issues (1.40); Review and revise brief on statutory lien claims of GO bondholders (2.40). | 3.80 | $2,774.00 |
| 11/13/17 | Paul Possinger | 206 | Final review of ACP reply brief. | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/17 | Stephen L. Ratner | 206 | Review draft ACP reply brief (0.40); E-mail with T. Mungovan, J. Richman, team regarding same (0.30). | 0.70 | $511.00 |
| 11/13/17 | Brian S. Rosen | 206 | Review reply memoranda. | 0.20 | $146.00 |
| 11/13/17 | Amelia Friedman | 206 | Review J. Roche edits to outline for motion to dismiss amended APRUM complaint (0.40); Draft certain legal sections for motion to dismiss amended APRUM complaint (0.60). | 1.00 | $730.00 |
| 11/14/17 | Amelia Friedman | 206 | Draft sections of motion to dismiss amended APRUM complaint in Commonwealth adversary proceeding. | 6.10 | $4,453.00 |
| 11/14/17 | Brian S. Rosen | 206 | Review APRUM original complaint and amended complaint in connection with motion to dismiss arguments (1.40); Teleconference with M. Firestein regarding same (0.20); Review original motion to dismiss (0.60). | 2.20 | $1,606.00 |
| 11/14/17 | Tayler M. Sherman | 206 | Prepare Assured and Ambac motion to dismiss briefing for review by T. Mungovan. | 1.70 | $425.00 |
| 11/14/17 | Lary Alan Rappaport | 206 | E-mails with W. Dalsen, M. Firestein regarding evidentiary objections to motion for summary judgment (0.10); Review motion to dismiss (0.20); E-mails with M. Firestein, T. Mungovan regarding analysis and strategy (0.10). | 0.40 | $292.00 |
| 11/14/17 | Jennifer L. Roche | 206 | Conference with A. Friedman regarding APRUM motion to dismiss. | 0.10 | $73.00 |
| 11/14/17 | Steve MA | 206 | Review and comment on motion for abstention in Asociacion de Salud adversary case (1.90); Review revised draft of motion and provide additional comments (0.40); Revise proposed order for 365(d)(4) motion (0.90); Review and comment on draft notice of filing of revised creditor matrix (0.60). | 3.80 | $2,774.00 |
| 11/15/17 | Steve MA | 206 | Review comments to bar date order (0.70); Prepare revised bar date motion for December omnibus hearing (1.40). | 2.10 | $1,533.00 |
| 11/15/17 | Julia D. Alonzo | 206 | Draft motion to dismiss APRUM adversary proceeding. | 0.90 | $657.00 |
| 11/15/17 | Amelia Friedman | 206 | Draft certain sections for motion to dismiss amended APRUM complaint. | 7.20 | $5,256.00 |
| 11/16/17 | Amelia Friedman | 206 | Draft section of motion to dismiss amended APRUM complaint (1.90); E-mail draft sections to J. Roche for review (0.20). | 2.10 | $1,533.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/17 | Brian S. Rosen | 206 | Review APRUM materials (0.70); Conference call with M. Firestein, et al., regarding same and motion to dismiss (0.40); Revise draft memorandum to M. Bienenstock regarding APRUM status (0.20); Teleconference with M. Firestein regarding same (0.10); Review materials regarding summary judgment motions (1.90); Teleconference with T. Mungovan regarding same (0.20); Meeting with team regarding same (0.90); Memorandum to J. Alonzo regarding notice of default (0.10); Review resolution regarding issuance (0.90). | 5.40 | $3,942.00 |
| 11/16/17 | Julia D. Alonzo | 206 | Draft sections of motion to dismiss APRUM complaint. | 3.80 | $2,774.00 |
| 11/16/17 | Michael A. Firestein | 206 | Conference with J. Roche on Board motion to dismiss APRUM case. | 0.40 | $292.00 |
| 11/16/17 | Jordan B. Leader | 206 | E-mails with team regarding Rule 2004 discovery. | 0.20 | $146.00 |
| 11/16/17 | Stephen L. Ratner | 206 | Teleconference with B. Rosen, M. Firestein, J. Roche regarding APRUM amended complaint. | 0.30 | $219.00 |
| 11/16/17 | Steve MA | 206 | Prepare notice of filing of revised creditor matrix for filing (0.30); Prepare revised bar date motion for December omnibus hearing (1.10); Follow-up with O'Melveny on comments to bar date order (0.30); Follow-up with E. Barak regarding notice of filing of revised creditor matrix (0.20); Review and follow-up with Prime Clerk regarding filing of revised creditor matrix (0.20). | 2.10 | $1,533.00 |
| 11/16/17 | Jennifer L. Roche | 206 | E-mails with A. Friedman and J. Alonzo regarding APRUM motion to dismiss (0.10); Draft portion of APRUM motion to dismiss (2.30); Conference with B. Rosen, S. Ratner and M. Firestein regarding strategy for APRUM motion to dismiss (0.30); Follow-up conference with M. Firestein regarding APRUM motion to dismiss (0.20). | 2.90 | $2,117.00 |
| 11/17/17 | Jennifer L. Roche | 206 | Conference with M. Firestein regarding APRUM motion to dismiss strategy (0.20); Review drafts of portions of APRUM motion to dismiss (0.70); Discuss APRUM motion to dismiss issues with A. Friedman (0.30); Draft APRUM motion to dismiss (4.20). | 5.40 | $3,942.00 |
| 11/17/17 | Jordan B. Leader | 206 | Participate in call regarding Rule 2004 discovery (0.80); Prepare for same (0.20). | 1.00 | $730.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/17 | Julia D. Alonzo | 206 | Draft sections of motion to dismiss APRUM adversary proceeding. | 4.40 | $3,212.00 |
| 11/17/17 | Amelia Friedman | 206 | Conference with J. Roche to discuss motion to dismiss APRUM amended complaint. | 0.10 | $73.00 |
| 11/18/17 | Amelia Friedman | 206 | Review UPR proposed fiscal plan in connection with motion to dismiss amended APRUM complaint (1.10); Send notes to J. Roche for motion to dismiss APRUM amended complaint (0.80). | 1.90 | $1,387.00 |
| 11/18/17 | Seth Fiur | 206 | Read and analyze Aurelius reply brief regarding Appointments Clause litigation. | 0.40 | $292.00 |
| 11/18/17 | Jonathan E. Richman | 206 | Draft response to ACP plaintiffs' motion to strike (3.40); Draft and review e-mails regarding same (0.80). | 4.20 | $3,066.00 |
| 11/18/17 | Kevin J. Perra | 206 | Review and analyze motion to file surreply and to strike in ACP (0.70); Communications with team regarding same (0.20). | 0.90 | $657.00 |
| 11/18/17 | Paul Possinger | 206 | Review brief in support of ACP surreply (0.40); E-mails with J. Richman regarding same (0.20). | 0.60 | $438.00 |
| 11/18/17 | Jennifer L. Roche | 206 | Draft and revise motion to dismiss APRUM amended complaint. | 5.10 | $3,723.00 |
| 11/19/17 | Jennifer L. Roche | 206 | Revise APRUM motion to dismiss. | 1.50 | $1,095.00 |
| 11/19/17 | Zachary Chalett | 206 | Coordinate cite check and filing of objection to motion to strike in ACP case (1.30); Review same (0.40). | 1.70 | $1,241.00 |
| 11/19/17 | Stephen L. Ratner | 206 | Review draft opposition to ACP urgent motion regarding surreply. | 0.30 | $219.00 |
| 11/19/17 | Kevin J. Perra | 206 | Review ACP motion for surreply and to strike (0.40); Review draft opposition to same (0.60); Communications with team regarding same (0.30). | 1.30 | $949.00 |
| 11/19/17 | Jonathan E. Richman | 206 | Revise opposition to motion to strike in ACP (1.70); Draft and review e-mails regarding same (0.20). | 1.90 | $1,387.00 |
| 11/19/17 | Julia D. Alonzo | 206 | Review and revise draft motion to dismiss in APRUM adversary proceeding (2.10); Correspond with A. Friedman and J. Roche regarding same (0.40). | 2.50 | $1,825.00 |
| 11/19/17 | Timothy W. Mungovan | 206 | Review and revise opposition to ACP's motion to strike Board Reply (0.60); Communications with J. Richman and Z. Chalett regarding same (0.30). | 0.90 | $657.00 |
| 11/19/17 | Amelia Friedman | 206 | Review full draft of motion to dismiss APRUM amended complaint (1.70); Send comments to J. Roche regarding same (0.40). | 2.10 | $1,533.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH                                   Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/17 | Amelia Friedman | 206 | Review and address edits from M. Firestein to motion to dismiss APRUM's amended complaint (1.10); Draft notice addressing filing of motion to dismiss APRUM amended complaint (0.60). | 1.70 | $1,241.00 |
| 11/20/17 | Jared Zajac | 206 | Call with J. Alonzo regarding APRUM motion to dismiss (0.30); E-mail J. Levitan regarding same (0.10). | 0.40 | $292.00 |
| 11/20/17 | Brian S. Rosen | 206 | Review motions to intervene (1.20); Memorandum to J. Alonzo regarding same (0.10); Review Alonzo memorandum regarding same (0.10); Review draft motion to dismiss (0.60); Teleconference with M. Harris regarding same (0.10); Office conference with M. Bienenstock regarding same (0.10). | 2.20 | $1,606.00 |
| 11/20/17 | Michael A. Firestein | 206 | Review and revise APRUM motion to dismiss (1.90); Conference with J. Roche on strategy for APRUM motion to dismiss revisions (0.20). | 2.10 | $1,533.00 |
| 11/20/17 | Jeffrey W. Levitan | 206 | Review reply on Aurelius dismissal (0.80); E-mail C. Febus regarding deadlines (0.10). | 0.90 | $657.00 |
| 11/20/17 | Paul Possinger | 206 | Draft order for 365(d)(4) extension for non-PBA leases (0.60); E-mails with D. Perez regarding same (0.30); Review CBA grievance stipulation (0.60); E-mail comments to O'Melveny (0.20). | 1.70 | $1,241.00 |
| 11/20/17 | Jennifer L. Roche | 206 | Revise motion to dismiss APRUM complaint (0.20); Conference and e-mails with M. Firestein regarding draft APRUM motion to dismiss (0.20); E-mails with J. Alonzo and A. Friedman regarding revisions to APRUM motion to dismiss (0.20); E-mail B. Rosen regarding draft APRUM motion to dismiss (0.10); Revise draft motion to dismiss to reflect comments (2.10). | 2.80 | $2,044.00 |
| 11/20/17 | Steve MA | 206 | Coordinate with O'Neill regarding call with parties status prepare report in Asociacion de Salud case (0.20); Provide update to A. Vermal regarding status of same (0.30). | 0.50 | $365.00 |
| 11/21/17 | Steve MA | 206 | Review bar date issues (0.10); Follow-up with B. Rosen regarding same (0.10). | 0.20 | $146.00 |

33260 FOMB                                                                           Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/17 | Jennifer L. Roche | 206 | Review proposed revisions to APRUM motion to dismiss (0.20); Conference and e-mails with M. Firestein regarding revisions to motion to dismiss (0.20); E-mail with B. Rosen regarding revisions to motion to dismiss (0.10); Conference and e-mail with A. Friedman and J. Alonzo regarding revisions to draft motion to dismiss (0.20); E-mails with A. Friedman regarding meet and confer letter regarding APRUM complaint and motion to dismiss (0.10); Conference with E. Barak regarding APRUM motion to dismiss (0.10). | 0.90 | $657.00 |
| 11/21/17 | Jeffrey W. Levitan | 206 | Review M. Firestein outline of amended APRUM complaint (0.10); Review draft motion to dismiss APRUM (0.60). | 0.70 | $511.00 |
| 11/21/17 | Michael A. Firestein | 206 | Review revisions to APRUM motion to dismiss (0.30); Teleconference with J. Roche regarding revisions to same (0.20). | 0.50 | $365.00 |
| 11/21/17 | Timothy W. Mungovan | 206 | Review edits to motion to dismiss APRUM complaint (0.30); Communications with M. Firestein, S. Ratner, and B. Rosen regarding same (0.20). | 0.50 | $365.00 |
| 11/21/17 | Brian S. Rosen | 206 | Memorandum to T. Mungovan regarding Rule 2004 letter (0.10); Review T. Mungovan memorandum regarding same (0.10); Review APRUM complaints (2.80); Memorandum to M. Firestein regarding same (0.10). | 3.10 | $2,263.00 |
| 11/21/17 | Amelia Friedman | 206 | Review and input B. Rosen comments to motion to dismiss APRUM amended adversary complaint (2.10); Discuss edits to motion to dismiss and meet and confer letter for same with J. Roche (0.10). | 2.20 | $1,606.00 |
| 11/21/17 | Shiloh Rainwater | 206 | Review background documents for ACP complaint and motion to dismiss briefing. | 1.60 | $400.00 |
| 11/22/17 | Chantel L. Febus | 206 | Review briefing in preparation for discussions regarding motion to dismiss/reply, motion for judicial notice, and motion to strike in ACP. | 2.50 | $1,825.00 |
| 11/22/17 | Brian S. Rosen | 206 | Memorandum to S. Ma regarding filing of bar date motion (0.10); Memorandum to E. Barak regarding same (0.10); Review S. Ma memorandum regarding filing (0.10). | 0.30 | $219.00 |
| 11/22/17 | Timothy W. Mungovan | 206 | Review notice of presentment of supplemental order extending time to assume or reject leases. | 0.20 | $146.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/22/17 | Stephen L. Ratner | 206 | Review draft APRUM motion to dismiss (0.20); Review materials regarding Rule 2004 motions (0.20); Conference with T. Mungovan regarding same (0.10). | 0.50 | $365.00 |
| 11/24/17 | Michael A. Firestein | 206 | Review and revise brief on APRUM motion to dismiss (0.30); Teleconference with J. Roche on strategy for motion to dismiss (0.20). | 0.50 | $365.00 |
| 11/24/17 | Shiloh Rainwater | 206 | Continue drafting outline for motion to dismiss oral argument in ACP. | 13.60 | $3,400.00 |
| 11/24/17 | Jennifer L. Roche | 206 | Review and revise draft motion to dismiss APRUM complaint (1.40); Conference and e-mail with M. Firestein regarding draft motion to dismiss (0.20); E-mail B. Rosen regarding revisions to draft motion to dismiss (0.10); E-mail with A. Friedman regarding revisions to draft motion to dismiss (0.10). | 1.80 | $1,314.00 |
| 11/25/17 | Shiloh Rainwater | 206 | Draft outline for motion to dismiss argument in ACP. | 4.10 | $1,025.00 |
| 11/26/17 | Shiloh Rainwater | 206 | Draft outline for ACP oral argument on motion to strike. | 1.40 | $350.00 |
| 11/26/17 | Brian S. Rosen | 206 | Review draft response regarding summary judgment (0.30); Review motions for summary judgment (1.70). | 2.00 | $1,460.00 |
| 11/26/17 | Michael A. Firestein | 206 | Review and revise motion to dismiss regarding APRUM complaint (0.90); Prepare memorandum on same (0.30). | 1.20 | $876.00 |
| 11/26/17 | Steve MA | 206 | Review and comment on draft joint status report for Asociacion de Salud. | 1.20 | $876.00 |
| 11/27/17 | Steve MA | 206 | Review joint status report for Asociacion de Salud and provide comments (1.40); Review revised proposed supplemental order regarding 365(d)(4) extension (0.80); Prepare notice of filing (1.10). | 3.30 | $2,409.00 |
| 11/27/17 | Jennifer L. Roche | 206 | Review proposed edits to motion to dismiss APRUM amended complaint (0.40); E-mail and conference with M. Firestein regarding proposed revisions (0.10); Revise draft motion to dismiss APRUM amended complaint (0.60). | 1.10 | $803.00 |
| 11/27/17 | Martin J. Bienenstock | 206 | Review comments from UCC and Retirees' Committee on ACP surreply brief (0.80); Research regarding same (2.60); Revise draft surreply to incorporate comments from UCC, Retirees' Committee and AAFAF (4.30). | 7.70 | $5,621.00 |