33260 FOMB                                                              Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/17 | Michael A. Firestein | 206 | Review revised Board motion to dismiss APRUM complaint (0.40); Prepare strategic memorandum regarding same (0.20); Conference with J. Roche on revision to motion to dismiss APRUM (0.20); Teleconference with T. Mungovan on APRUM motion to dismiss strategy (0.20). | 1.00 | $730.00 |
| 11/27/17 | Jeffrey W. Levitan | 206 | Review J. Zajac's revisions to APRUM dismissal (0.30); Review B. Rosen APRUM comments (0.30); Review M. Firestein e-mail regarding APRUM dismissal (0.10); E-mails with B. Rosen, J. Roche regarding APRUM dismissal (0.20). | 0.90 | $657.00 |
| 11/27/17 | Gregg M. Mashberg | 206 | Correspondence with T. Mungovan regarding Rule 2004 status (0.10); Review files relating to same (0.10). | 0.20 | $146.00 |
| 11/27/17 | Stephen L. Ratner | 206 | Review and revise APRUM motion to dismiss (0.40); Review materials regarding ACP motion to dismiss (0.30); Conference, e-mail with J. Richman, T. Mungovan regarding same (0.20). | 0.90 | $657.00 |
| 11/27/17 | Paul Possinger | 206 | E-mails regarding revisions to proposed 365(d)(4) order (0.40). | 0.40 | $292.00 |
| 11/27/17 | Brian S. Rosen | 206 | Review revised APRUM motion to dismiss (0.60); Review J. Zajac revisions to prior draft (0.40); Revise APRUM motion (0.60); Memorandum to M. Firestein regarding same (0.20). | 1.80 | $1,314.00 |
| 11/27/17 | Ehud Barak | 206 | Review and revised APRUM motion to dismiss (180); Review and revise order and notice for amended 365(d) order (0.40). | 2.20 | $1,606.00 |
| 11/28/17 | Amelia Friedman | 206 | Review J. Roche's edits to meet and confer letter (0.10); Respond to question regarding case management order in connection with same (0.10). | 0.20 | $146.00 |
| 11/28/17 | Brian S. Rosen | 206 | Review draft DIP motion (1.10); Office conference with E. Barak regarding same (0.10). | 1.20 | $876.00 |
| 11/28/17 | Stephen L. Ratner | 206 | Review APRUM motion to dismiss (0.30); Conference, e-mail with T. Mungovan, B. Rosen regarding same (0.10); Conferences, e-mail with T. Mungovan, B. Rosen, C. Forbes, G. Mashberg, M. Dale, P. Possinger, E. Barak regarding Rule 2004 motions (0.40). | 0.80 | $584.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/28/17 | Timothy W. Mungovan | 206 | Communications with L. Silvestro regarding preparing informative motions and motion for electronic devices in connection with hearing on motion to dismiss GO bondholders' complaint. | 0.40 | $292.00 |
| 11/28/17 | Steve MA | 206 | Review final draft of joint status report in Asociacion de Salud (0.40); Follow-up with O'Melveny regarding same (0.20). | 0.60 | $438.00 |
| 11/29/17 | Steve MA | 206 | Review and comment on motion to assume lease and motion to extend time to file. | 1.90 | $1,387.00 |
| 11/29/17 | Daniel Desatnik | 206 | E-mail to E. Barak regarding potential objections to Ambac Rule 2004 motion (1.10); Review Ambac Rule 2004 motion (0.70); Review case law regarding same (0.60); Discussion with E. Barak regarding Rule 2004 motion (0.30). | 2.70 | $1,971.00 |
| 11/29/17 | Michael A. Firestein | 206 | Conference with J. Roche on APRUM-related motion to dismiss issues. | 0.20 | $146.00 |
| 11/29/17 | Timothy W. Mungovan | 206 | Review and revise motion to dismiss amended APRUM complaint. | 0.70 | $511.00 |
| 11/29/17 | Paul Possinger | 206 | Review lease assumption motion (0.50); Discuss same with E. Barak (0.10). | 0.60 | $438.00 |
| 11/29/17 | Carl C. Forbes | 206 | Meeting with G. Mashberg and S. Ratner regarding emergency motion for more time to respond to monolines and bondholders' renewed Rule 2004 motion. | 0.20 | $146.00 |
| 11/29/17 | Gregg M. Mashberg | 206 | Draft, review and revise opposition to Rule 2004 motion (4.10); Teleconferences regarding response to same (0.20); Attend internal meeting regarding same (0.60); Teleconference with O'Melveny regarding same (0.40). | 5.30 | $3,869.00 |
| 11/29/17 | Stephen L. Ratner | 206 | Review draft APRUM meet and confer letter and motion to dismiss. | 0.40 | $292.00 |
| 11/29/17 | Brian S. Rosen | 206 | Review materials regarding APRUM motion to dismiss (0.40); Office conference with M. Bienenstock regarding same (0.10); Review latest draft of summary judgment response (0.60); Office conference with E. Barak regarding same (0.10). | 1.20 | $876.00 |
| 11/29/17 | Ehud Barak | 206 | Review and revise motion to assume lease (0.80); Discuss internally and correspond with D. Perez regarding same (0.30); Review and revise DIP motion template (2.70). | 3.80 | $2,774.00 |
| 11/29/17 | Jared Zajac | 206 | Conference with J. Levitan regarding APRUM motion to dismiss. | 0.10 | $73.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/17 | Shiloh Rainwater | 206 | Integrate plaintiffs' surreply into outline for oral argument on ACP motion to dismiss. | 3.70 | $925.00 |
| 11/30/17 | Seth D. Fier | 206 | Confer with G. Mashberg and C. Forbes regarding omnibus 2004 requests (1.10); Review e-mails regarding response to motion (0.60). | 1.70 | $1,241.00 |
| 11/30/17 | Jared Zajac | 206 | E-mail with J. Roche regarding APRUM motion to dismiss (0.10); Meeting with B. Rosen regarding same (0.10). | 0.20 | $146.00 |
| 11/30/17 | Brian S. Rosen | 206 | Revise and distribute summary judgment response (0.40); Review S. Ratner response regarding same (0.10); Memorandum to S. Ratner regarding same (0.10). | 0.60 | $438.00 |
| 11/30/17 | Stephen L. Ratner | 206 | Review ACP motion papers. | 0.60 | $438.00 |
| 11/30/17 | Gregg M. Mashberg | 206 | Review correspondence and documents regarding response to renewed 2004 requests (1.30); Office conferences regarding response to new 2004 requests (0.30); Draft, review and revise outline for opposition memorandum (2.80); Correspondence regarding objections (0.20). | 4.60 | $3,358.00 |
| 11/30/17 | Michael A. Firestein | 206 | Teleconference with T. Mungovan on APRUM motion to dismiss strategy (0.20); Prepare and revise motion to dismiss APRUM complaint (0.80); Teleconferences with J. Roche regarding revisions to same (0.40); Prepare memorandum to M. Bienenstock regarding same (0.30). | 1.70 | $1,241.00 |
| 11/30/17 | Carl C. Forbes | 206 | Conference with G. Mashberg and S. Fier regarding strategy for responding to bondholders and monolines Rule 2004 renewed motion. | 1.20 | $876.00 |
| 11/30/17 | Steven O. Weise | 206 | Review briefing in GO matters. | 1.50 | $1,095.00 |
| 11/30/17 | Timothy W. Mungovan | 206 | Review and revise motion to dismiss APRUM complaint (1.80); Communications with M. Firestein and S. Ratner regarding same (0.40). | 2.20 | $1,606.00 |
| 11/30/17 | Ana Vermal | 206 | Review Rule 2004 request (0.80); E-mails and discussions regarding same (0.40). | 1.20 | $876.00 |
| 11/30/17 | Daniel Desatnik | 206 | Discussion with C. Theodoridis regarding background section of DIP motion. | 0.20 | $146.00 |
| 11/30/17 | Steve MA | 206 | Send update and joint status report to A. Vermal regarding Asociacion de Salud. | 0.10 | $73.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/30/17 | Jennifer L. Roche | 206 | Review and revise APRUM motion to dismiss to reflect proposed edits (0.80); Conferences with M. Firestein regarding APRUM motion to dismiss (0.40); Review e-mail with M. Firestein and M. Bienenstock regarding motion to dismiss (0.10); E-mail with J. Zajac regarding draft APRUM motion to dismiss and timing (0.10). | 1.40 | $1,022.00 |
| **Documents Filed on Behalf of the Board** | | | | **639.10** | **$447,823.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Stephen L. Ratner | 207 | Review recent filings (0.50); Review draft Appointments Clause brief (0.40); Review motion regarding Assured motion to dismiss (0.20). | 1.10 | $803.00 |
| 10/03/17 | Lary Alan Rappaport | 207 | Review summary of filings (0.10); Review AFAAF response in Assured case regarding continuance of hearing (0.10); Review informative motion by Interamericas Turnkey requesting withdrawal of stay motion (0.10). | 0.30 | $219.00 |
| 10/06/17 | Maja Zerjal | 207 | Review court orders entered on October 6 (0.80); Review filed stipulations/stay extensions (0.60). | 1.40 | $1,022.00 |
| 10/09/17 | Stephen L. Ratner | 207 | Review recent filings (0.50); Review ACP motion regarding schedule (0.10); Teleconference with T. Mungovan regarding same (0.10). | 0.70 | $511.00 |
| 10/16/17 | Stephen L. Ratner | 207 | Review scheduling order and related materials regarding FEMA motion (0.30); Review recent filings (0.50). | 0.80 | $584.00 |
| 10/23/17 | Stephen L. Ratner | 207 | Review recent filings (0.50); Review joint status reports regarding 2004 motions (0.20); E-mail with G. Mashberg, M. Dale regarding same (0.10). | 0.80 | $584.00 |
| 10/26/17 | Stephen L. Ratner | 207 | Review recent filings (0.50); Review Commonwealth agent's amended complaint (0.40). | 0.90 | $657.00 |
| 10/27/17 | Stephen L. Ratner | 207 | Review decision regarding UCC intervention (0.40); E-mail with T. Mungovan, P. Possinger regarding same (0.10); Review recent filings (0.50). | 1.00 | $730.00 |
| 10/27/17 | Brian S. Rosen | 207 | Review recently filed pleadings (0.60); Review materials regarding proposals (0.80). | 1.40 | $1,022.00 |
| 11/01/17 | Brian S. Rosen | 207 | Review recent Title III pleadings. | 1.30 | $949.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Matthew I. Rochman | 207 | Analyze San Juan's motion for preliminary injunction, case law cited, and order denying San Juan's motion. | 1.60 | $1,168.00 |
| 11/01/17 | Jeffrey W. Levitan | 207 | Review Aurelius motion to lift stay (0.20); E-mails with M. Bienenstock regarding same (0.10). | 0.30 | $219.00 |
| 11/02/17 | Stephen L. Ratner | 207 | Review recent Title III filings (0.40); Review UCC opposition to FGIC stay motion (0.20); Conferences, e-mail with T. Mungovan, O'Melveny regarding same (0.20). | 0.80 | $584.00 |
| 11/02/17 | Lary Alan Rappaport | 207 | Review various orders, informative motions. | 0.20 | $146.00 |
| 11/02/17 | Michael A. Firestein | 207 | Review multiple oppositions to FGIC stay motion. | 0.40 | $292.00 |
| 11/02/17 | Timothy W. Mungovan | 207 | Review UCC's limited joinder to National Rule 2004 motion, joint Rule 2004 motion and Ambac Rule 2004 motion (0.30); Review UCC's objection to FGIC's motion requesting stay of litigation (0.40). | 0.70 | $511.00 |
| 11/02/17 | Brian S. Rosen | 207 | Review recent Title III pleadings. | 0.60 | $438.00 |
| 11/03/17 | Brian S. Rosen | 207 | Review recently filed pleadings and articles. | 0.70 | $511.00 |
| 11/03/17 | Maja Zerjal | 207 | Review proposed changes to interim compensation order (0.70); Draft comments to same (0.60); Review similar orders in other cases in connection with comments to proposed revised order (0.30); Review correspondence about status of Asociacion de Salud case (0.40); Follow-up on same (0.30); Review CTO motion and objections to same (2.90). | 5.20 | $3,796.00 |
| 11/03/17 | Lucy Wolf | 207 | Review UCC motion to intervene in Assured case. | 0.30 | $75.00 |
| 11/03/17 | Chantel L. Febus | 207 | Review briefs filed by parties in interest in Appointments Clause litigation. | 1.80 | $1,314.00 |
| 11/03/17 | Timothy W. Mungovan | 207 | Review AFSCME's objection to Aurelius' motion to dismiss (0.20); Review Judge Dein's order granting unopposed motion to file supplemental memorandum addressing Rule 2004 motion (0.20); Review UCC's status report regarding Rule 2004 motion (0.40); Review Retiree Committee's objection to Aurelius' lift-stay motion (0.30). | 1.10 | $803.00 |
| 11/03/17 | Lary Alan Rappaport | 207 | Review briefs in response to Aurelius motion to dismiss Title III case (0.60); Conferences with M. Firestein regarding same (0.20); Review notices, informative motions (0.20). | 1.00 | $730.00 |

33260 FOMB                                                              Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                           Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/03/17 | Michael A. Firestein | 207 | Review AFSCME opposition to Aurelius Appointments Clause motion (0.20); Prepare memorandum regarding same (0.10). | 0.30 | $219.00 |
| 11/03/17 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $219.00 |
| 11/03/17 | Jeffrey W. Levitan | 207 | Review COFINA bondholders' objection to Aurelius motion to dismiss (0.30); Review UCC's objections to Aurelius motion to dismiss (0.40); Review Retiree Committee objections to same (0.30); Review GO bondholders' support of Aurelius motion to dismiss (0.10). | 1.10 | $803.00 |
| 11/03/17 | Kevin J. Perra | 207 | Review recent Title III filings. | 0.60 | $438.00 |
| 11/04/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $292.00 |
| 11/04/17 | Michael A. Firestein | 207 | Review AAFAF motions and briefs on appointment clause issues. | 0.70 | $511.00 |
| 11/04/17 | Chantel L. Febus | 207 | Review briefs filed by parties in interest in Appointments Clause litigation. | 1.40 | $1,022.00 |
| 11/04/17 | Brian S. Rosen | 207 | Review responses to Aurelius motion to dismiss (3.10); Memorandum to E. Barak regarding same. (0.10); Conference call with Proskauer team regarding same (0.70). | 3.90 | $2,847.00 |
| 11/05/17 | Brian S. Rosen | 207 | Review recent Title III pleadings. | 0.60 | $438.00 |
| 11/05/17 | Chantel L. Febus | 207 | Review briefs filed by parties in interest in Appointments Clause litigation. | 0.90 | $657.00 |
| 11/05/17 | Kevin J. Perra | 207 | Review various court filings across cases. | 0.80 | $584.00 |
| 11/06/17 | Laura Stafford | 207 | Review motions filed relating to Appointments Clause issues. | 1.20 | $876.00 |
| 11/06/17 | Lary Alan Rappaport | 207 | Review notices, motions. | 0.20 | $146.00 |
| 11/06/17 | Michael A. Firestein | 207 | Review case management order addressing filing issues. | 0.10 | $73.00 |
| 11/06/17 | Timothy W. Mungovan | 207 | Review Cooperative de Seguros' reply to Board's objections regarding lift-stay motion (0.10); Review APRUM's amended complaint (0.60). | 0.70 | $511.00 |
| 11/06/17 | Jonathan E. Richman | 207 | Review filings in Appointments Clause litigation. | 0.60 | $438.00 |
| 11/06/17 | Brian S. Rosen | 207 | Review recently filed articles and pleadings. | 0.40 | $292.00 |
| 11/06/17 | Amelia Friedman | 207 | Review docket in APRUM adversarial proceeding (0.10); Review amended complaint filed by APRUM in Commonwealth adversarial proceedings (0.60). | 0.70 | $511.00 |
| 11/07/17 | Chris Theodoridis | 207 | Summarize arguments made in FGIC's reply regarding 90-day stay motion. | 1.50 | $1,095.00 |
| 11/07/17 | Jared Zajac | 207 | Call with J. Alonzo regarding APRUM amended complaint (0.10); E-mail J. Levitan regarding same (0.10). | 0.20 | $146.00 |
| 11/07/17 | Brian S. Rosen | 207 | Review recently filed articles and pleadings. | 0.70 | $511.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/17 | Timothy W. Mungovan | 207 | Review National's omnibus reply to Board and AAFAF's objections to Rule 2004 motion (0.50); Review Ambac's reply in support of Rule 2004 motion (0.40); Review Judge Dein's order regarding Rule 2004 motions for November 7 hearing (0.30); Review UCC's objection to Board's motion to strike Rule 2004 motion (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Review FGIC's omnibus reply to objections to motion requesting 90-day stay of all litigations (0.50); Review reply brief of GO bondholders, Assured, and Mutual Fund Group in support of order authorizing Rule 2004 examination (0.60). | 2.60 | $1,898.00 |
| 11/07/17 | Stephen L. Ratner | 207 | Review FGIC reply regarding stay motion. | 0.20 | $146.00 |
| 11/07/17 | Michael A. Firestein | 207 | Review FGIC reply on stay motion (0.20); Teleconference with L. Rappaport regarding same (0.10); Prepare memorandum regarding same (0.10); Review APRUM amended complaint (1.10); Related research on motion to dismiss issues (0.30); Prepare memorandum regarding same (0.40); Review GO reply on 2004 issues (0.40); Teleconference with L. Rappaport and M. Dale on strategy regarding same (0.20); Review replies by other parties (0.20). | 3.00 | $2,190.00 |
| 11/07/17 | Margaret A. Dale | 207 | Review reply brief by GO/Assured/Mutual for order authorizing Rule 2004 examinations (0.70); Teleconference with M. Firestein regarding same (0.10); Teleconference with G. Mashberg regarding same (0.10); Follow up regarding documents produced regarding A. Wolfe's conclusion addressing rate of growth in connection with bondholders' reply argument in Rule 2004 reply brief (0.20). | 1.10 | $803.00 |
| 11/07/17 | Steve MA | 207 | Review Ambac joinder to objections to 365(d)(4) motion (0.30). | 0.30 | $219.00 |
| 11/08/17 | Jennifer L. Roche | 207 | Review and analyze APRUM amended complaint. | 1.60 | $1,168.00 |
| 11/08/17 | Melissa Digrande | 207 | Draft summary chart of intervening parties' motions and counter-claims. | 3.10 | $2,263.00 |

33260 FOMB                                                            Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/17 | Stephen L. Ratner | 207 | Review filings regarding Rule 2004 motions, FGIC stay motion (0.60); Conferences, e-mail with T. Mungovan regarding same (0.40); Review recent filings (0.60); Review decision in ACP case regarding retiree committee intervention (0.20). | 1.80 | $1,314.00 |
| 11/08/17 | Paul Possinger | 207 | Review intervention orders regarding Retiree Committee in multiple adversary proceedings (17-189, 17-213, 17-219, 17-220) (0.30); Call with C. Steege and M. Root regarding same (0.30); Discuss same with T. Mungovan (0.20). | 0.80 | $584.00 |
| 11/08/17 | Lary Alan Rappaport | 207 | Review informative motions, orders, notices. | 0.20 | $146.00 |
| 11/08/17 | Julia D. Alonzo | 207 | Review APRUM amended complaint. | 1.70 | $1,241.00 |
| 11/08/17 | Brian S. Rosen | 207 | Review recent Title III pleadings. | 0.60 | $438.00 |
| 11/09/17 | Brian S. Rosen | 207 | Review recently filed articles and pleadings. | 0.40 | $292.00 |
| 11/09/17 | Chantel L. Febus | 207 | Review briefs filed by parties in interest in Appointments Clause litigation. | 1.50 | $1,095.00 |
| 11/09/17 | Stephen L. Ratner | 207 | Review recent Title III filings (0.70); E-mail with P. Possinger regarding Retirees' Committee intervention in ACP case (0.10); Review materials regarding same (0.20). | 1.00 | $730.00 |
| 11/09/17 | Jeffrey W. Levitan | 207 | Review amended APRUM complaint (0.30); Conference with J. Zajac regarding motion to dismiss APRUM (0.10). | 0.40 | $292.00 |
| 11/10/17 | Stephen L. Ratner | 207 | Review materials regarding CTO motion, FGIC stay motion, 2004 motions, intervention motions and procedural matters (0.30); Review recent filings (0.20). | 0.50 | $365.00 |
| 11/10/17 | Kevin J. Perra | 207 | Review court filings across cases. | 1.10 | $803.00 |
| 11/10/17 | Timothy W. Mungovan | 207 | Review order granting motion to file reply brief not to exceed 25 pages in support of motion to dismiss GO bondholders' complaint. | 0.10 | $73.00 |
| 11/10/17 | Brian S. Rosen | 207 | Review intervenor's notices and complaints (3.30); Review order regarding surreply (0.10); Review article regarding same (0.10); Memorandum to T. Mungovan regarding same (0.10). | 3.60 | $2,628.00 |
| 11/10/17 | Jennifer L. Roche | 207 | Draft summary regarding APRUM amended complaint and approach to responding to same. | 1.50 | $1,095.00 |
| 11/13/17 | Brian S. Rosen | 207 | Review recently filed pleadings. | 0.60 | $438.00 |
| 11/13/17 | Timothy W. Mungovan | 207 | Review reply of Retirees' Committee in support of motion to dismiss GO bondholders' complaint. | 0.40 | $292.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/17 | Jonathan E. Richman | 207 | Review UCC's reply regarding motion to dismiss ACP. | 0.40 | $292.00 |
| 11/13/17 | Ralph C. Ferrara | 207 | Review omnibus reply of National to Board's/AAFAF's objections to National's 2004 Motion. | 0.30 | $219.00 |
| 11/13/17 | Lary Alan Rappaport | 207 | Review ACP reply briefs (0.40); Review various notices, litigation deadlines (0.20). | 0.60 | $438.00 |
| 11/13/17 | Kevin J. Perra | 207 | Review filings across cases. | 0.60 | $438.00 |
| 11/13/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.30 | $219.00 |
| 11/14/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $292.00 |
| 11/14/17 | Lary Alan Rappaport | 207 | Review AAFAF motion for abstention (0.20); Review various motions to inform, notices, stipulation (0.30). | 0.50 | $365.00 |
| 11/14/17 | Brian S. Rosen | 207 | Review recent Title III pleadings. | 0.40 | $292.00 |
| 11/15/17 | Brian S. Rosen | 207 | Review recently filed pleadings and articles. | 0.60 | $438.00 |
| 11/16/17 | Brian S. Rosen | 207 | Review Title III pleadings. | 0.70 | $511.00 |
| 11/16/17 | Lucy Wolf | 207 | Receive, review, and organize recently entered orders from Judges Swain and Dein (0.90); Review Rule 2004 non-UCC requests and replies (0.50). | 1.40 | $350.00 |
| 11/16/17 | Lary Alan Rappaport | 207 | Review omnibus hearing orders, notices, motions and briefs in various matters. | 0.30 | $219.00 |
| 11/16/17 | Michael A. Firestein | 207 | Review UCC pleadings on ACP proceeding. | 0.20 | $146.00 |
| 11/16/17 | Jonathan E. Richman | 207 | Review Retiree Committee's brief in ACP case (0.40); Teleconference with J. Alonzo regarding preparation for ACP hearing (0.10). | 0.50 | $365.00 |
| 11/16/17 | Julia D. Alonzo | 207 | Review court orders regarding hearing on motion to dismiss ACP case (0.20); Correspondence with T. Mungovan regarding same (0.20). | 0.40 | $292.00 |
| 11/16/17 | Timothy W. Mungovan | 207 | Review Judge Swain's order denying FGIC's motion requesting stay of litigation. | 0.20 | $146.00 |
| 11/16/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.60 | $438.00 |
| 11/17/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $292.00 |
| 11/17/17 | Timothy W. Mungovan | 207 | Review Judge Swain's orders denying bondholders' Rule 2004 motions without prejudice and UCC's Rule 2004 motion without prejudice. | 0.40 | $292.00 |
| 11/17/17 | Michael A. Firestein | 207 | Review new APRUM order on prior motion to dismiss (0.10); Prepare memorandum on same (0.10). | 0.20 | $146.00 |
| 11/17/17 | Lary Alan Rappaport | 207 | Review notices, orders, briefs in various adversary proceedings. | 0.40 | $292.00 |
| 11/17/17 | Lucy Wolf | 207 | Review Rule 2004 discovery request replies. | 0.80 | $200.00 |
| 11/17/17 | Matthew I. Rochman | 207 | Analyze plaintiff's urgent motion to file surreply in ACP adversary proceeding. | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/17 | Brian S. Rosen | 207 | Review memorandum from T. Mungovan regarding new Rule 2004 requests (0.10); Memoranda to T. Mungovan regarding same (0.20); Teleconference with T. Mungovan regarding new Rule 2004 requests (0.40); Teleconference with T. Mungovan regarding letter response (0.20); Teleconference with S. Ratner regarding same (0.10); Review recently filed pleading and articles (0.40). | 1.40 | $1,022.00 |
| 11/17/17 | Steve MA | 207 | Review AMC adversary complaint. | 0.60 | $438.00 |
| 11/18/17 | Chantel L. Febus | 207 | Review Aurelius replies in support of lift-stay motion and motion to dismiss Title III petition. | 2.40 | $1,752.00 |
| 11/18/17 | Timothy W. Mungovan | 207 | Review and analyze ACP's motion to strike Board reply (0.60); Communications with J. Richman and Z. Chalett regarding same (0.30). | 0.90 | $657.00 |
| 11/18/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $292.00 |
| 11/19/17 | Paul Possinger | 207 | Review e-mails regarding ACP surreply. | 0.30 | $219.00 |
| 11/19/17 | Brian S. Rosen | 207 | Review recent Title III articles. | 0.10 | $73.00 |
| 11/20/17 | Brian S. Rosen | 207 | Review recently filed pleadings and articles. | 0.60 | $438.00 |
| 11/20/17 | Chantel L. Febus | 207 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |
| 11/20/17 | Matthew I. Rochman | 207 | Prepare updated intervention chart to reflect entry of orders related to intervenor's rights to appear at hearing in adversary proceedings 17-228, 17-155, 17-259, 17-189, and 17-219. | 1.60 | $1,168.00 |
| 11/20/17 | Lucy Wolf | 207 | Review, and organize orders from Judges Swain and Dein. | 0.80 | $200.00 |
| 11/20/17 | Vincent Indelicato | 207 | Analyze Aurelius reply briefs and related issues regarding motion to dismiss Title III proceeding. | 1.90 | $1,387.00 |
| 11/20/17 | Stephen L. Ratner | 207 | Review Aurelius reply briefs regarding Appointments Clause (0.80); Conference with M. Harris regarding same (0.10); Review recent filings (0.40). | 1.30 | $949.00 |

33260 FOMB                                                              Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/17 | Timothy W. Mungovan | 207 | Review GO bondholder plaintiff's reply in support of motion to file surreply and strike defendants' reply brief (0.30); Review UCC's answer to Mutual Fund Group's and Puerto Rico Funds' counterclaims (0.30); Review Judge Swain's order scheduling briefing on proposed reply of GO bondholder plaintiffs in further support of motion to file surreply and to strike defendants' reply brief (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); Review Judge Swain's order permitting UCC to be heard at December 5 hearing on motion to dismiss (0.10); Review motion of retired employees to be heard at December 5 hearing on motion to dismiss (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); Review UCC's answer to National's counterclaims (0.30). | 1.90 | $1,387.00 |
| 11/20/17 | Lary Alan Rappaport | 207 | [REDACTED: Work relating to court-ordered mediation] (0.10); Review various notices, orders (0.10). | 0.20 | $146.00 |
| 11/20/17 | Michael A. Firestein | 207 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $146.00 |
| 11/20/17 | Julia D. Alonzo | 207 | Review filings in ACP adversary proceeding. | 0.10 | $73.00 |
| 11/20/17 | Jonathan E. Richman | 207 | Conference with T. Mungovan regarding ACP plaintiffs' reply regarding motion to strike (0.10); Review reply brief (0.10); Draft and review e-mails regarding same (0.10). | 0.30 | $219.00 |
| 11/21/17 | Timothy W. Mungovan | 207 | Review Judge Swain's order authorizing Retirees Committee to be heard at December 5 Aurelius hearing. | 0.20 | $146.00 |
| 11/21/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $292.00 |
| 11/21/17 | Lucy Wolf | 207 | Review and organize orders from Judges Swain and Dein entered on November 21. | 0.30 | $75.00 |
| 11/21/17 | Amelia Friedman | 207 | Review meet-and-confer requirements in Judge Swain's case management orders, standing orders, and individual rules. | 0.20 | $146.00 |
| 11/22/17 | Brian S. Rosen | 207 | Review ACP filed pleadings (1.20); Review recently filed articles and pleadings (0.50). | 1.70 | $1,241.00 |
| 11/22/17 | Lucy Wolf | 207 | Review and organize orders from Judges Swain and Dein entered on November 20-22. | 2.50 | $625.00 |

33260 FOMB                                                                        Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
        0002 PROMESA TITLE III: COMMONWEALTH                                              Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/22/17 | Chantel L. Febus | 207 | Review judge's order regarding plaintiffs' motion to strike in ACP. | 0.20 | $146.00 |
| 11/22/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $292.00 |
| 11/22/17 | Laura Stafford | 207 | Review and analyze Appointments Clause-related filings. | 2.90 | $2,117.00 |
| 11/22/17 | Paul Possinger | 207 | Review updated supplemental 365(d)(4) order (0.40); E-mails with D. Perez regarding same (0.30). | 0.70 | $511.00 |
| 11/22/17 | Timothy W. Mungovan | 207 | Review Judge Swain's order in ACP granting plaintiffs' motion to file surreply and denying request to strike portion of defendants' reply (0.20); Communications with J. Richman regarding same (0.20). | 0.40 | $292.00 |
| 11/22/17 | Jonathan E. Richman | 207 | Teleconference with J. Alonzo regarding order in ACP regarding motion to strike. | 0.10 | $73.00 |
| 11/27/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.30 | $219.00 |
| 11/27/17 | Kevin J. Perra | 207 | Review filings across cases. | 0.80 | $584.00 |
| 11/27/17 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.40 | $292.00 |
| 11/27/17 | Steve MA | 207 | Review Salud motion to reconsider (0.20); Follow-up with E. Barak regarding same (0.10). | 0.30 | $219.00 |
| 11/28/17 | Margaret A. Dale | 207 | Teleconference regarding e-mails with Ambac counsel regarding new discovery requesting sales and use tax information (0.30); Review joint bondholder's 2004 motion (0.80). | 1.10 | $803.00 |
| 11/28/17 | Brian S. Rosen | 207 | Review recent Title III pleadings. | 0.50 | $365.00 |
| 11/28/17 | Chantel L. Febus | 207 | Review plaintiffs' surreply in ACP. | 1.00 | $730.00 |
| 11/28/17 | Lucy Wolf | 207 | Review and organize orders from Judges Swain and Dein entered on November 28. | 0.50 | $125.00 |
| 11/28/17 | Gregg M. Mashberg | 207 | Compare new Rule 2004 request with earlier requests (0.60); Review correspondence regarding Ambac Rule 2004 request (0.20); Review same (0.10). | 0.90 | $657.00 |
| 11/28/17 | Stephen L. Ratner | 207 | Review Ambac's Rule 2004 requests (0.40); Review recent filings (0.40). | 0.80 | $584.00 |
| 11/28/17 | Carl C. Forbes | 207 | Review and analyze Ambac's proposed Rule 2004 discovery requests regarding sales-and-use tax collection issues (0.30); Call with T. Mungovan, L. Wolf, M. Dale, J. Alonzo, S. Ratner, B. Rosen, J. Leader, and E. Barak regarding same (0.30). | 0.60 | $438.00 |

33260 FOMB                                                                          Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                               Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/28/17 | Timothy W. Mungovan | 207 | Review revised and consolidated Rule 2004 motion (0.40); Communications with M. Dale and S. Ratner regarding same (0.40); Review surreply of GO bondholders in opposition to Board's motion to dismiss complaint (0.80); Review Judge Swain's order concerning location and procedures for hearing on motion to dismiss GO bondholders' complaint (0.30); Review order scheduling briefing on Cooperative de Seguros motion for reconsideration (17-3283-LTS) (0.20). | 2.10 | $1,533.00 |
| 11/29/17 | Timothy W. Mungovan | 207 | Review and analyze Rule 2004 motions (1.20); Review order on schedule regarding joint Rule 2004 motion of monolines and GOs (0.30). | 1.50 | $1,095.00 |
| 11/29/17 | Michael A. Firestein | 207 | Review Rule 2004 motion requests. | 0.30 | $219.00 |
| 11/29/17 | Lary Alan Rappaport | 207 | Review renewed motion for Rule 2004 examination. | 0.20 | $146.00 |
| 11/29/17 | Jonathan E. Richman | 207 | Review ACP's surreply and related materials (0.50); Draft and review e-mails regarding same (0.20); Conference with J. Alonzo regarding same (0.10). | 0.80 | $584.00 |
| 11/29/17 | Julia D. Alonzo | 207 | Review surreply in ACP adversary proceeding and cases cited in same. | 5.00 | $3,650.00 |
| 11/29/17 | Carl C. Forbes | 207 | Review and analyze monolines and bondholders' renewed Rule 2004 motion. | 1.60 | $1,168.00 |
| 11/29/17 | Paul Possinger | 207 | Review surreply brief in ACP adversary proceeding. | 0.60 | $438.00 |
| 11/29/17 | Stephen L. Ratner | 207 | Review pending Rule 2004 motions (0.10); E-mail with T. Mungovan, G. Mashberg, M. Dale, C. Forbes, O'Melveny regarding same and responses (0.10); Review recent filings (0.40). | 0.60 | $438.00 |
| 11/29/17 | Kevin J. Perra | 207 | Review surreply in ACP case. | 0.70 | $511.00 |
| 11/29/17 | Lucy Wolf | 207 | Review and organize orders from Judges Swain and Dein entered on November 28. | 0.50 | $125.00 |
| 11/29/17 | Chantel L. Febus | 207 | Review committee and other interested party briefs regarding Rule 2004 discovery motions and bankruptcy code motions to extend time in Appointments Clause case (1.30); Analyze plaintiffs' surreply in ACP (1.40). | 2.70 | $1,971.00 |
| 11/29/17 | Brian S. Rosen | 207 | Review joint Rule 2004 motion (0.40); Teleconference with S. Ratner regarding same (0.20). | 0.60 | $438.00 |
| 11/30/17 | Brian S. Rosen | 207 | Review recently filed articles and pleadings. | 0.40 | $292.00 |
| 11/30/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.50 | $365.00 |

33260 FOMB                                                              Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/30/17 | Paul Possinger | 207 | Review ACP surreply (0.40); Review Siemens discovery order (0.20). | 0.60 | $438.00 |
| 11/30/17 | Martin J. Bienenstock | 207 | Review new Rule 2004 motions (1.30); Conference with T. Mungovan, S. Ratner regarding responses to same (0.80). | 2.10 | $1,533.00 |
| 11/30/17 | Lary Alan Rappaport | 207 | Review litigation deadlines, filings, orders in various litigations. | 0.30 | $219.00 |
| 11/30/17 | Timothy W. Mungovan | 207 | Review and analyze joint motion for Rule 2004 discovery. | 1.20 | $876.00 |
| **Non-Board Court Filings** | | | | **135.40** | **$95,434.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/17 | Paul Possinger | 208 | Review and comment on lift-stay stipulation (0.60); Review and comment on employee grievance protocol for stay relief (0.90). | 1.50 | $1,095.00 |
| 10/25/17 | Steve MA | 208 | Review lift-stay notice and follow up (0.20); Review research on stay issues and follow-up on Capellan-Rosa stay stipulation (0.40). | 0.60 | $438.00 |
| 11/01/17 | Jeffrey W. Levitan | 208 | E-mail with J. Esses regarding research for opposition to Aurelius lift-stay motion (0.10); Edit opposition to Aurelius motion (0.30); Conference with E. Stevens regarding Aurelius research for opposition to Aurelius lift-stay motion (0.20); Review E. Stevens research memo, cases (0.80); E-mail with E. Stevens regarding additional research (0.40). | 1.80 | $1,314.00 |
| 11/01/17 | Martin J. Bienenstock | 208 | Research, draft and edit brief opposing Aurelius motion for stay relief. | 7.80 | $5,694.00 |
| 11/01/17 | Maja Zerjal | 208 | Participate in teleconference with O'Melveny, Proskauer and O'Neill team regarding lift-stay issues. | 0.40 | $292.00 |
| 11/01/17 | Chantel L. Febus | 208 | E-mails with M. Harris, M. Bienenstock, J. Levitan and others regarding opposition to Aurelius lift-stay motion. | 0.30 | $219.00 |
| 11/02/17 | Chantel L. Febus | 208 | Review revisions to and prepare for filing opposition to Aurelius lift-stay motion (1.40); E-mails with M. Harris, J. Levitan, J. Esses, L. Stafford, N. Mollen and others regarding same (1.30); Review M. Bienenstock's edits to opposition to Aurelius lift-stay motion (0.30). | 3.00 | $2,190.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/17 | Mark Harris | 208 | Teleconference with S. Ratner regarding revisions to lift stay opposition in Aurelius Appointments Clause case (0.20); Teleconference with C. Febus regarding status of same (0.20). | 0.40 | $292.00 |
| 11/02/17 | Timothy W. Mungovan | 208 | Revise opposition to Aurelius lift-stay motion (0.20); Communications with M. Bienenstock and M. Harris regarding same (0.20). | 0.40 | $292.00 |
| 11/02/17 | Jeffrey W. Levitan | 208 | Review M. Bienenstock comments to objection to Aurelius lift-stay motion (0.40); E-mail L. Stafford regarding revisions to same (0.20); Edit revised Aurelius opposition (0.70); Teleconference with L. Stafford regarding opposition (0.20); E-mails with M. Harris regarding revisions to opposition (0.30); Review S. Ratner comments on same (0.20); E-mail C. Febus regarding Aurelius opposition (0.10); E-mail S. Ratner regarding Aurelius opposition (0.10). | 2.20 | $1,606.00 |
| 11/02/17 | Stephen L. Ratner | 208 | Review draft brief regarding Aurelius lift-stay motion (1.10); Conferences, e-mail with T. Mungovan, M. Harris regarding same (0.30). | 1.40 | $1,022.00 |
| 11/02/17 | Zachary Chalett | 208 | E-mail to T. Mungovan regarding UCC objection to global stay. | 1.00 | $730.00 |
| 11/03/17 | Jeffrey W. Levitan | 208 | Review revised preliminary statement regarding opposition to Aurelius lift-stay motion (0.30); E-mail with L. Stafford regarding opposition (0.10); Teleconference with L. Stafford regarding same (0.10); Review AFSME opposition to dismissal (0.40); Review Retiree Committee opposition to Aurelius stay relief motion (0.30). | 1.20 | $876.00 |
| 11/06/17 | Ralph C. Ferrara | 208 | Review summary regarding FGIC motion to stay. | 0.30 | $219.00 |
| 11/07/17 | Steve MA | 208 | Review stipulations to lift automatic stay in Commonwealth case (0.60); Follow-up with O'Melveny for sign off (0.20). | 0.80 | $584.00 |
| 11/09/17 | Steve MA | 208 | Review Rexach Hermanos Inc. lift-stay stipulation in HTA case (0.40); Follow up internally and with O'Melveny regarding same (0.30). | 0.70 | $511.00 |
| 11/10/17 | Steve MA | 208 | Comment on and follow up with O'Melveny on Rexach Hermanos Inc. lift-stay stipulation in HTA case. | 0.60 | $438.00 |
| 11/13/17 | Steve MA | 208 | Review and comment on various lift-stay stipulations. | 0.80 | $584.00 |

33260 FOMB                                                               Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/16/17 | Steve MA | 208 | Review notice of lift stay regarding Colon-Rosario. | 0.10 | $73.00 |
| 11/17/17 | Steve MA | 208 | Review and comment on stipulations to lift automatic stay. | 0.30 | $219.00 |
| 11/17/17 | Jeffrey W. Levitan | 208 | Review Aurelius reply to Board objection to lift-stay motion. | 0.30 | $219.00 |
| 11/20/17 | Jeffrey W. Levitan | 208 | Review Aurelius reply brief in support of lift-stay motion (0.60); Teleconference with J. Esses regarding same (0.10). | 0.70 | $511.00 |
| 11/21/17 | Steve MA | 208 | Review lift-stay notice regarding section 1983 action. | 0.20 | $146.00 |
| 11/28/17 | Steve MA | 208 | Review lift-stay stipulations and provide comments in Commonwealth case (0.90); Review motion to lift automatic stay in Commonwealth case (0.10); Follow-up with E. Barak regarding same (0.10). | 1.10 | $803.00 |
| 11/28/17 | Ehud Barak | 208 | Review and revise lift-stay motions (1.60); Correspond internally regarding same (0.30). | 1.90 | $1,387.00 |
| 11/29/17 | Steve MA | 208 | Review Seguros motion to reconsider lift-stay and GAM Realty lift-stay motion in Commonwealth case (0.90); Revise stay stipulation (0.60); Follow-up with O'Melveny regarding same (0.30). | 1.80 | $1,314.00 |
| 11/30/17 | Steve MA | 208 | Follow-up with E. Barak and C. Theodoridis regarding omnibus lift-stay motion (0.20); Coordinate preparation of omnibus lift-stay motion with O'Melveny (0.10); Review Seguros motion to reconsider regarding lift-stay order (0.20); Prepare arguments for response (0.30); Review GAM Realty lift-stay motion (0.60); Prepare outline of arguments regarding same (1.10). | 2.50 | $1,825.00 |
| 11/30/17 | Ehud Barak | 208 | Review and revise lift-stay motions (0.60); Discuss same with S. Ma (0.20). | 0.80 | $584.00 |
| **Stay Matters** | | | | **34.90** | **$25,477.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/03/17 | Margaret A. Dale | 209 | Review updated chart of data collection efforts for Board staff (0.10); Telephone conference with J. Leader regarding same (0.10). | 0.20 | $146.00 |
| 11/03/17 | Timothy W. Mungovan | 209 | Communications with J. Leader and M. Dale regarding collecting Board documents. | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                         Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/03/17 | Chantel L. Febus | 209 | Review e-mail update from J. Leader regarding Board discovery collection. | 0.10 | $73.00 |
| 11/07/17 | Michael J. Winkelspecht | 209 | Draft report for J. Leader detailing status of document collections. | 0.20 | $50.00 |
| 11/09/17 | Om V. Alladi | 209 | Arrange to return hard copy documents to custodian. | 0.20 | $146.00 |
| 11/10/17 | Margaret A. Dale | 209 | Review updated chart of document collection efforts (0.10); E-mails regarding new e-mail platform (0.10). | 0.20 | $146.00 |
| 11/10/17 | Chantel L. Febus | 209 | Review Board document collection update from J. Leader. | 0.20 | $146.00 |
| 11/10/17 | Brian S. Rosen | 209 | Review revised ACP (0.70); Teleconference P. Possinger regarding same (0.10). | 0.80 | $584.00 |
| 11/10/17 | Timothy W. Mungovan | 209 | Communications with M. Dale, J. Leader, and C. Febus regarding status of document collection from Board. | 0.50 | $365.00 |
| 11/13/17 | Kelly M. Curtis | 209 | Update discovery chart to reflect latest deadlines and changes for all Title III cases. | 0.50 | $365.00 |
| 11/17/17 | Margaret A. Dale | 209 | Teleconference with J. Leader regarding collection status of discovery materials. | 0.20 | $146.00 |
| 11/17/17 | Chantel L. Febus | 209 | Update from J. Leader regarding status of collection efforts and next steps. | 0.10 | $73.00 |
| 11/28/17 | Kevin J. Perra | 209 | Review outlines for ACP oral argument. | 0.40 | $292.00 |
| 11/29/17 | Michael A. Firestein | 209 | Review A. Wolfe documents in connection with document requests (0.10); Related teleconference with S. Fier (0.10). | 0.20 | $146.00 |
| 11/29/17 | Mee R. Kim | 209 | Teleconference with S. Fier regarding Rule 2004 requests (0.10); Review correspondence and information for potential response (0.70); E-mails with A. Wolfe and S. Fier regarding same (0.30). | 1.10 | $803.00 |
| 11/29/17 | Seth D. Fier | 209 | Teleconference with co-counsel and e-mails regarding Rule 2004 motion (0.90); Follow-up on potential responsive materials (0.90). | 1.80 | $1,314.00 |
| 11/30/17 | Brian S. Rosen | 209 | Conference with T. Mungovan, et al., regarding Rule 2004 request. | 0.80 | $584.00 |
| **Adversary Proceeding** | | | | **7.90** | **$5,671.00** |

33260 FOMB                                                              Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 63

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/01/17 | Brian S. Rosen | 210 | Review two-month calendar (0.30); Review litigation deadline calendar (0.10); Teleconference with T. Mungovan and S. Ratner regarding calendars and process (0.50); Review correspondence regarding stays, Rule 2004 motion, meet and confer (0.90). | 1.80 | $1,314.00 |
| 10/01/17 | Stephen L. Ratner | 210 | Teleconference and e-mail with T. Mungovan, B. Rosen regarding case management (0.70); Work on case management (0.60); E-mail with M. Bienenstock, T. Mungovan regarding procedural matters assessing regarding Assured motion to dismiss (0.20). | 1.50 | $1,095.00 |
| 10/02/17 | Stephen L. Ratner | 210 | Work on case management (0.50); E-mail with T. Mungovan, M. Harris, Gibson, Munger Tolles regarding Appointments Clause coordination (1.00); Conferences and e-mail with T. Mungovan regarding case management scheduling (1.20). | 2.70 | $1,971.00 |
| 10/02/17 | Kevin J. Perra | 210 | Review deadline chart (0.40); Review various filings across cases (1.20); E-mails regarding scheduling and dates for briefing on motion to dismiss (0.10); Communications with team regarding strategy with respect to furlough case and related AFSCME proceeding (0.40); Analysis of strategy for furlough case and AFSCME proceedings (0.30). | 2.40 | $1,752.00 |
| 10/02/17 | Paul Possinger | 210 | Teleconference with litigation team regarding schedule of deadlines and upcoming briefs (1.10); Teleconference with bankruptcy team regarding tasks (0.70); Review e-mails regarding changes to interim compensation procedures, stay relief procedures, related drafts (0.50); Discuss federal funding issues, SUT procedures, briefing schedules with E. Barak (0.60); Call with J. El Koury and K. Rifkind regarding federal assistance in connection with creditors issues (0.60). | 3.50 | $2,555.00 |
| 10/02/17 | Michael A. Firestein | 210 | Participate in litigation partner call on status and strategy of actions (1.00); Teleconference with L. Rappaport on strategy for urgent motion (0.20). | 1.20 | $876.00 |

33260 FOMB                                                                Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/02/17 | Timothy W. Mungovan | 210 | Prepare for conference call with litigation team to review all deadlines (0.20); Participate in same (0.70); Multiple communications with G. Brenner regarding dismissal of furlough litigation (0.40); Review multiple deadlines with litigation teams in ERS and Assured (0.50); Communications with S. Ratner and P. Possinger regarding UCC's supplemental briefing seeking limited participation in Assured, Ambac, Aurelius, PREPA and ERS cases (0.80); Revise two-week deadline calendar (0.20). | 2.80 | $2,044.00 |
| 10/02/17 | Chantel L. Febus | 210 | E-mails with M. DiGrande and others regarding deadlines and informative motion in ACP case (0.30); Participate in weekly litigation partners' call (1.00); Discussions regarding matter-wide litigation (0.20): Arrange same (0.10); E-mails and discussions with T. Mungovan and others regarding litigation schedule requested by M. Bienenstock (0.20). | 1.80 | $1,314.00 |
| 10/02/17 | Jonathan E. Richman | 210 | Teleconference with partner team regarding status and strategy for all matters (1.00); Review reports regarding filings and deadlines (0.10); Conference with J. Alonzo regarding status of various motions (0.10). | 1.20 | $876.00 |
| 10/02/17 | Brian S. Rosen | 210 | Prepare memorandum to M. Bienenstock regarding litigation (0.10); Participate in preparing task list update call (0.80); Memorandum to T. Mungovan regarding calendar (0.10); Prepare memorandum to E. Barak and M. Zerjal regarding task list (0.10); Participate in Proskauer team update regarding issues (0.80). | 1.90 | $1,387.00 |
| 10/02/17 | Chris Theodoridis | 210 | Task list call with bankruptcy team (0.60); Review e-mail regarding hearing-related deadlines (0.30). | 0.90 | $657.00 |
| 10/02/17 | Maja Zerjal | 210 | Review task list (0.40); Participate in internal call regarding task list (0.60); Participate in litigation status update call (1.00). | 2.00 | $1,460.00 |

33260 FOMB                                                                Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Ehud Barak | 210 | Participate in weekly litigation call (1.00); Discuss upcoming tasks with B. Rosen (0.40); Call with J. El Koury and K. Rifkind regarding federal assistance in connection with creditors' issues (0.60); Draft outline of memorandum regarding status federal funding in connection with creditor issues (2.80); Discuss status of Title III proceeding with M. Zerjal (0.40). | 5.20 | $3,796.00 |
| 10/03/17 | Brian S. Rosen | 210 | Prepare memorandum to G. Brenner regarding furlough litigation (0.20); Prepare memorandum to P. Possinger regarding Aurelius research (0.10); Review revised litigation chart (0.40); Prepare memoranda to T. Mungovan regarding same (0.10); Review correspondence, pleading and articles regarding pending litigation (0.40); Review and revise draft litigation schedules (0.30); Prepare memorandum to T. Mungovan regarding same (0.10). | 1.60 | $1,168.00 |
| 10/03/17 | Chantel L. Febus | 210 | Review M. DiGrande's litigation deadlines summary e-mail (0.20); Review draft of litigation schedule requested by M. Bienenstock (0.50); Review two-month calendar from S. Williams (0.40); Call with T. Mungovan, S. Ratner, M. Giddens, O. Golinder, T. Sherman and others regarding revisions to litigation schedule requested by M. Bienenstock (0.70); Review revised drafts of litigation schedule requested by M. Bienenstock (1.00); Call with T. Mungovan regarding litigation deadlines and schedules (0.30); E-mails with T. Mungovan, M. Harris and others regarding same (0.40); E-mails with T. Mungovan and others regarding deadlines (0.50); E-mails with M. Harris and E. Wizner regarding deadlines in Aurelius and UTIER Appointments Clause cases (0.30); E-mails with J. Esses and others regarding informative motion in Assured (0.50). | 4.80 | $3,504.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/17 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, M. Firestein, S. Ratner regarding objection to reply, joinder, and Interamericas Turnkey informative motion (0.20); E-mail with M. Firestein regarding AAFAF response, position (0.10); Review e-mails from T. Mungovan regarding litigation deadlines, status (0.10); E-mails with T. Mungovan, M. Firestein, J. Richman, K. Perra regarding deadlines (0.10); Review draft deadline schedule (0.10). | 0.60 | $438.00 |
| 10/03/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, B. Rosen regarding case management (1.10); Work on case management (1.80); Conferences with T. Mungovan, M. Bienenstock, B. Rosen and team regarding case status reports and calendars (1.20); Work on same (2.20); E-mail with G. Brenner, T. Mungovan regarding furlough litigation (0.10). | 6.40 | $4,672.00 |
| 10/04/17 | Stephen L. Ratner | 210 | E-mail with G. Brenner regarding furlough case procedural matters (0.10); E-mail team regarding same (0.10); Conferences and e-mail with T. Mungovan regarding case management (1.40); Work on case management and overall scheduling (1.20). | 2.80 | $2,044.00 |
| 10/04/17 | Ehud Barak | 210 | Review and revise task list (0.50); Meet with team regarding task list (1.10); Review FEMA law and regulations (1.20); Draft portion of memorandum regarding status of FEMA funds in connection with creditor issues addressing same (2.20). | 5.00 | $3,650.00 |
| 10/05/17 | Kevin J. Perra | 210 | Review deadline chart (0.40); Review filings across cases (0.50); Analyze strategy regarding pending AFSCME complaint (0.50). | 1.40 | $1,022.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                       Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/17 | Chantel L. Febus | 210 | Call with Z. Chalett, M. DiGrande, S. Williams, M. Giddens, A. Monforte, and T. Sherman regarding preparation of updated daily Board two-week deadlines chart, internal two-month calendar, external two-month calendar, and litigation issues status chart (0.50); Review litigations deadlines summary e-mail and orders (0.30); Review and revise updated daily Board two-week deadlines chart, internal two-month calendar, external two-month calendar, and litigation issues status chart for October 9, 2017 (4.20); E-mails with teams regarding deadlines (0.70). | 5.70 | $4,161.00 |
| 10/06/17 | Brian S. Rosen | 210 | Review T. Mungovan memorandum regarding status of litigation (0.20); Memorandum to T. Mungovan regarding same (0.10); Teleconference with T. Mungovan regarding same (0.30); Review T. Mungovan memorandum regarding litigation (0.20); Memorandum to T. Mungovan regarding same (0.10). | 0.90 | $657.00 |
| 10/06/17 | Maja Zerjal | 210 | Follow up on status of grievance protocol draft (0.30); Review updated case calendars (0.40). | 0.70 | $511.00 |
| 10/06/17 | Ehud Barak | 210 | Participate in call regarding FEMA funds (0.80); Follow up with P. Possinger regarding same (0.20); Call with A. Piccirillo regarding GDB issues (0.20); Review documents in connection with same (1.40). | 2.60 | $1,898.00 |
| 10/06/17 | Zachary Chalett | 210 | Revise two-month deadline chart (1.60); Teleconference with S. Williams and A. Monforte to discuss calendar and two-month deadline chart (0.50); Teleconference with M. DiGrande to discuss coordination across charts (0.30); Review calendar (0.30); Review issues chart and two-week deadline chart (0.80); Teleconference with C. Febus, A. Bargoot, M. DiGrande, T. Sherman, and S. Williams regarding development of new deadline charts (0.90). | 4.40 | $1,100.00 |
| 10/09/17 | Ehud Barak | 210 | Review materials circulated by T. Mungovan regarding pending proceedings (0.40); Call with M. Zerjal regarding case status (0.30); Call with A. Ashton regarding case status (0.30); Participate in weekly litigation call (0.70). | 1.70 | $1,241.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/09/17 | Margaret A. Dale | 210 | Participate in weekly teleconference with litigation team (0.70); Review chart regarding collection of relevant materials (0.50); Teleconference with J. Leader regarding same (0.30); E-mail T. Mungovan and C. Febus regarding collection efforts and strategy (0.20). | 1.70 | $1,241.00 |
| 10/09/17 | Brian S. Rosen | 210 | Prepare for conference call regarding litigation update (0.10); Participate in same (0.70); Teleconference with T. Mungovan regarding same (0.20); Participate in Proskauer team meeting regarding assignments (0.60); Review recent articles, pleadings and correspondence (0.80). | 2.40 | $1,752.00 |
| 10/09/17 | Chantel L. Febus | 210 | Participate in weekly partners' call (0.70); E-mails with M. Dale, T. Mungovan and J. Leader regarding scheduling discovery call (0.20); Review two-week deadlines chart, litigation issues chart, and two-month calendar in advance of weekly partners' call (0.50); E-mails to M. DiGrande, Z. Chalett, A. Bargoot, S. Williams, M. Giddens, T. Sherman, and A Monforte regarding updates to two-week deadlines chart, litigation issues chart, and two-month calendars (0.30); Review, revise and supervise updating of Board two-week deadlines chart, internal two-month case calendar, external case calendar, and litigation issues chart for October 10, 2017 for circulation to T. Mungovan and S. Ratner (1.20). | 2.90 | $2,117.00 |
| 10/09/17 | Ana Vermal | 210 | Participate in weekly litigation partners' call (0.70); Review articles on withdrawal of Assured litigations (0.20). | 0.90 | $657.00 |
| 10/09/17 | Kevin J. Perra | 210 | Review draft and analyze status update on intervention motion in ACP (0.20); Communicate with team regarding same (0.20); Participate in team call regarding status and tasks across litigation cases (0.70); Review filings and chart across cases (0.50). | 1.60 | $1,168.00 |
| 10/09/17 | Gregg M. Mashberg | 210 | Conference with S. Ratner regarding status of Title III proceedings (0.20); Teleconference with partners regarding status and strategy (0.70); Prepare for same (0.20). | 1.10 | $803.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/17 | Alexandra V. Bargoot | 210 | Update daily issue deadline chart (0.90); Discuss with T. Mungovan regarding chart substance (0.20); Discussion with T. Sherman and Z. Chalett about chart (1.20); Review edits made by C. Febus (0.90); Correspond with T. Mungovan regarding UCC Rule 24 motion regarding request for certain information and documents (0.10); Provide copies of same to T. Mungovan (0.30). | 3.60 | $2,628.00 |
| 10/12/17 | Maja Zerjal | 210 | Review and follow-up on task list items (1.40); Participate in internal status call addressing same (0.70); Review, compile and organize various internal and external memoranda on various topics (0.90); E-mail to S. Ma regrading same to create database (0.30). | 3.30 | $2,409.00 |
| 10/12/17 | Stephen L. Ratner | 210 | Teleconferences and e-mail with T. Mungovan regarding case management and procedural matters (1.60); Work on case management (0.30); E-mail with T. Mungovan, C. Febus regarding Appointments Clause briefs (0.10). | 2.00 | $1,460.00 |
| 10/13/17 | Stephen L. Ratner | 210 | Work on case management (0.40); E-mail with T. Mungovan regarding case management and scheduling (0.10); E-mails with T. Mungovan, M. Bienenstock, M. Firestein, J. Roche regarding APRUM schedule and procedural matters (0.10). | 0.60 | $438.00 |
| 10/13/17 | Brian S. Rosen | 210 | Review internal task list (0.20); Memorandum to T. Mungovan regarding Siemens Motion (0.10); Review P. Possinger memorandum regarding bar date (0.10); Memoranda to P. Possinger regarding same (0.10). | 0.50 | $365.00 |
| 10/13/17 | Chantel L. Febus | 210 | Call with T. Mungovan, M. Dale and J. Leader regarding discovery (0.70); Review, revise and supervise updating of Board two-week deadlines chart, internal Puerto Rico two-month case calendar, external Puerto Rico two-month case calendar, and Puerto Rico litigation issues chart for October 15, 2017 for circulation to T. Mungovan and S. Ratner (2.20). | 2.90 | $2,117.00 |
| 10/14/17 | Stephen L. Ratner | 210 | E-mails with T. Mungovan, J. Roche, H. Bauer regarding APPRUM procedural matters (0.20); Work on case management (0.50). | 0.70 | $511.00 |

33260 FOMB                                                        Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/15/17 | Stephen L. Ratner | 210 | Work on case management (0.40); E-mails with H. Bauer, T. Mungovan, M. Bienenstock, M. Firestein regarding APRUM schedule and procedural matters (0.30); Review recent filing (0.40); Review draft Appointments Clause brief (0.60). | 1.70 | $1,241.00 |
| 10/15/17 | Chantel L. Febus | 210 | Review summary analysis of disaster relief motion filed in Title III case (0.20); Review Friday night and weekend filings and reports, Board two-week deadlines chart, internal two-month case calendar, external two-month case calendar, and litigation issues chart in advance of October 15, 2017 weekly litigation team call (0.90). | 1.10 | $803.00 |
| 10/16/17 | Chantel L. Febus | 210 | Review analyses of federal disaster relief motion impact on creditor claims (0.30); Review e-mails addressing litigation deadline summary (0.30); Participate in weekly litigation team call (0.90); Review, revise and circulate daily two week and two month deadlines charts and calendars for October 17, 2017 (1.10); E-mail to deadlines team regarding same (0.20). | 2.80 | $2,044.00 |
| 10/16/17 | Guy Brenner | 210 | Follow up regarding AFSCME dismissed (0.20); Draft e-mail to team regarding options for AFSCME case (0.30); Participate in weekly partner conference call (0.90). | 1.40 | $1,022.00 |
| 10/16/17 | Kevin J. Perra | 210 | Review deadlines and upcoming tasks (0.40); Review filings across cases (0.50); Call with litigation team regarding deadlines and tasks (0.80); Consider strategy regarding AFSCME complaint (0.30); Communications regarding same (0.10). | 2.10 | $1,533.00 |
| 10/16/17 | Paul Possinger | 210 | Teleconference with litigation team regarding litigation task list and deadlines (0.90); Discussion with E. Barak and C. Theodoridis regarding post-petition financing motion (0.30); Teleconference with O'Melveny regarding union grievance stipulation (0.60). | 1.80 | $1,314.00 |

33260 FOMB                                                              Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                      Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/16/17 | Stephen L. Ratner | 210 | Conferences and e-mails with G. Brenner, M. Bienenstock, T. Mungovan regarding AFSCHE procedural matters (0.30); Participate in partner coordination call regarding litigation and strategy (0.90); Conferences and e-mails with T. Mungovan regarding case management (0.60); Work on case management (0.60). | 2.40 | $1,752.00 |
| 10/16/17 | Steve MA | 210 | Review and follow up on various e-mails regarding status of pending issues matters, including form of lift-stay stipulation (0.20); Prepare index and summaries of all memoranda prepared for FOMB across all cases and matters (1.30). | 1.50 | $1,095.00 |
| 10/17/17 | Stephen L. Ratner | 210 | Conferences and e-mails with T. Mungovan regarding case management (0.50); Work on case management (0.60); E-mail to T. Mungovan, G. Brenner, M. Bienenstock regarding AFSCME (0.10). | 1.20 | $876.00 |
| 10/18/17 | Chantel L. Febus | 210 | Review litigation deadline summary e-mails (0.20); Review, revise and circulate daily two-week and two-month deadlines charts and calendars for October 19, 2017 (0.80). | 1.00 | $730.00 |
| 10/18/17 | Margaret A. Dale | 210 | Review charts regarding discovery-related updates (0.30); E-mail with K. Curtis regarding same (0.10); E-mails with M. Hackett and J. Alonzo regarding motion to compel documents, applicable privileges and next steps (0.20). | 0.60 | $438.00 |
| 10/19/17 | Chantel L. Febus | 210 | E-mails with T. Mungovan regarding ACP issues (0.30); Review, revise and circulate daily two-week and two-month deadlines charts and calendars for October 20, 2017 (0.80). | 1.10 | $803.00 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/20/17 | Chantel L. Febus | 210 | Review litigation deadline summary e-mails (0.30); Review, revise and circulate daily two-week and two-month deadlines charts and calendars for October 23, 2017 (0.80); Teleconference with T. Mungovan, M. Dale and J. Leader regarding status of collection efforts and next steps (0.60); E-mails with S. Ratner, T. Mungovan and M. Harris regarding status, internal deadlines, and filing dates for Board's opposition to Aurelius' lift-stay motion, Board's opposition to Aurelius' motion to dismiss, motion to dismiss UTIER's adversary complaint, and UTIER meet and confer letter (0.30). | 2.00 | $1,460.00 |
| 10/23/17 | Chantel L. Febus | 210 | Participate in weekly litigation partner call (0.90); Review litigation deadlines summary e-mails (0.30); Review, revise and circulate daily two-week and two-month deadlines charts and calendars for October 21, 2017 (0.80). | 2.00 | $1,460.00 |
| 10/23/17 | Paul Possinger | 210 | Participate in weekly litigation catch-up call (0.90); Participate in bi-weekly team call regarding open matters (0.60); Discuss Rule 2004 discovery status with M. Dale and G. Mashberg (0.20); Discuss grievance proceeding stipulation and similar motions with M. Zerjal (0.30); Call with M. Bienenstock, T. Mungovan, et. al., regarding COFINA agent issues and FEMA motion (0.70). | 2.70 | $1,971.00 |
| 10/23/17 | Gregg M. Mashberg | 210 | Prepare for partners' status call (0.10); Participate in same (0.80); Draft correspondence regarding status of Rule 2004 motion (0.20); Teleconferences with M. Dale regarding same (0.10); Conference with C. Forbes regarding same (0.10). | 1.30 | $949.00 |
| 10/26/17 | Ehud Barak | 210 | Team call regarding restructuring (0.50); Review task list (0.40); Discuss with restructuring team regarding same (0.40). | 1.30 | $949.00 |
| 10/30/17 | Peter D. Doyle | 210 | Prepare for and participate in weekly litigation partners' call (0.50); Review draft letter to C. Cuprill (0.30); Communications with H. Bauer regarding same (0.20). | 1.00 | $730.00 |
| 10/30/17 | Paul Possinger | 210 | Participate in weekly litigation status call (0.50); Follow-up e-mails addressing same (0.20); Discuss Rule 2004 motion status with G. Mashberg (0.40). | 1.10 | $803.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/30/17 | Chantel L. Febus | 210 | Call with M. Harris regarding Appointments Clause cases (0.20); Participate in weekly litigation team call (0.50); E-mails with E. Barak and others regarding deadlines (0.70); Review updated litigation chart (0.30); Review litigation deadlines summary e-mail (0.20); Review, revise and circulate daily two-week and two-month deadlines charts and calendars for October 31, 2017 (0.70). | 2.60 | $1,898.00 |
| 10/30/17 | Brian S. Rosen | 210 | Memorandum to M. Bienenstock regarding status of Appointments Clause case (0.10); Participate in weekly litigation update call (0.50). | 0.60 | $438.00 |
| 10/31/17 | Chantel L. Febus | 210 | Review litigation deadlines summary e-mails (0.30); Review, revise and circulate daily two-week and two-month deadlines charts and calendars for November 1, 2017 (0.70); Call with Z. Chalett regarding same (0.10). | 1.10 | $803.00 |
| 11/01/17 | Chantel L. Febus | 210 | Call with J. Levitan regarding Aurelius brief (0.20); Review litigation deadline summary e-mails (0.20). | 0.40 | $292.00 |
| 11/01/17 | Alexandra V. Bargoot | 210 | Update litigation issues status chart. | 1.00 | $730.00 |
| 11/01/17 | Maja Zerjal | 210 | Review task list (0.40); Follow up on outstanding items with O'Melveny and S. Ma (0.80). | 1.20 | $876.00 |
| 11/01/17 | Ehud Barak | 210 | Call with M. Firestein regarding revised fiscal plan issues (0.20); Discussion with D. Desatnik regarding same (0.10); Call with T. Mungovan regarding strategy for pending Title III proceedings (0.30). | 0.60 | $438.00 |
| 11/01/17 | Brian S. Rosen | 210 | Memorandum to P. Possinger regarding motion addressing jurisdiction issues (0.20); Memorandum to T. Mungovan regarding schedule and related issues (0.10); Teleconference with T. Mungovan regarding same (0.80). | 1.10 | $803.00 |
| 11/01/17 | Paul Possinger | 210 | Discussion with S. Ma regarding reply brief addressing 365(d)(4) extension. | 0.40 | $292.00 |
| 11/01/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.40); Work on case management (0.50). | 0.90 | $657.00 |
| 11/01/17 | Jordan B. Leader | 210 | E-mails and teleconference with practice support and administrators of custodian e-mail accounts concerning collection of e-mails. | 1.20 | $876.00 |
| 11/01/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, P. Possinger and E. Barak regarding responses to outstanding motions under Rule 2004. | 0.60 | $438.00 |

33260 FOMB                                                                Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/17 | Michael A. Firestein | 210 | Teleconference with E. Barak on A. Wolfe and McKinsey issues regarding A. Wolfe declaration on development of new fiscal plan for Commonwealth (0.30); Prepare memorandum on strategy for same (0.20). | 0.50 | $365.00 |
| 11/01/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.80); Call with A. Monforte to discuss same (0.20); Call with A. Bargoot to discuss coordination across charts (0.20); Draft summary of updates (0.30). | 2.50 | $1,825.00 |
| 11/02/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (0.70); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.20). | 0.90 | $657.00 |
| 11/02/17 | Daniel Desatnik | 210 | Participate in team update call. | 0.50 | $365.00 |
| 11/02/17 | Steve MA | 210 | Review status of 365(d)(4) response and Siemens Rule 2004 motion. | 0.70 | $511.00 |
| 11/02/17 | Jordan B. Leader | 210 | E-mails and teleconference with practice support and administrators of custodian e-mail accounts concerning collection of e-mails. | 1.60 | $1,168.00 |
| 11/02/17 | Jeffrey W. Levitan | 210 | Participate in litigation team call. | 0.40 | $292.00 |
| 11/02/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.40); Work on case management (0.40). | 0.80 | $584.00 |
| 11/02/17 | Elliot Stevens | 210 | Teleconference with B. Rosen, J. Levitan, E. Barak, C. Theodoridis, D. Desatnik, and J. Webb regarding case updates, case strategies and administration. | 0.40 | $100.00 |
| 11/02/17 | Maja Zerjal | 210 | Participate in weekly internal call regarding case status (0.50); Discuss same with E. Barak (0.30). | 0.80 | $584.00 |
| 11/02/17 | Chris Theodoridis | 210 | Participate in bankruptcy group task list meeting. | 0.50 | $365.00 |
| 11/02/17 | Jared Zajac | 210 | Participate in weekly meeting with B. Rosen, E. Barak, C. Theodoridis, D. Desatnik, J. Esses regarding Title III strategy. | 0.40 | $292.00 |
| 11/02/17 | Brian S. Rosen | 210 | Participate in team teleconference update (0.60); Memorandum to P. Possinger, et al., regarding bifurcation of issues (0.20). | 0.80 | $584.00 |
| 11/02/17 | Alexandra V. Bargoot | 210 | Review updates to litigation issues status chart made by T. Sherman. | 0.50 | $365.00 |
| 11/02/17 | Chantel L. Febus | 210 | Review litigation deadline summary e-mails (0.20); Review, revise and circulate daily two-week and two-month deadlines charts and calendars (0.40). | 0.60 | $438.00 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/03/17 | Alexandra V. Bargoot | 210 | Update litigation issues status chart based on new orders and filings. | 0.90 | $657.00 |
| 11/03/17 | Chantel L. Febus | 210 | Review, revise and circulate daily two-week and two-month deadlines charts and calendars for October. | 0.80 | $584.00 |
| 11/03/17 | Brian S. Rosen | 210 | Teleconference with G. Mashberg and T. Mungovan regarding Rule 2004 update (0.30); Teleconference with T. Mungovan regarding section 1109 issue (0.30); Teleconference with Matthews and T. Mungovan regarding same (0.30); Conference with E. Barak regarding DIP motion (0.10); Memorandum to E. Barak regarding same. (0.10). | 1.10 | $803.00 |
| 11/03/17 | Mark Harris | 210 | Teleconference with team regarding Appointments Clause case. | 0.60 | $438.00 |
| 11/03/17 | Amelia Friedman | 210 | Conference with M. Firestein on status and strategy regarding Title III issues (0.40); Review motion to dismiss briefing from Ambac and Assured (4.10). | 4.50 | $3,285.00 |
| 11/03/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.40); Work on case management (0.30); Conferences, e-mail with T. Mungovan, M. Harris, C. Febus regarding Appointments Clause briefs and related matters (0.60). | 1.30 | $949.00 |
| 11/03/17 | Jordan B. Leader | 210 | E-mails and teleconference with client, practice support, and administrators of custodian e-mail accounts concerning collection of e-mails (0.80); Memorandum to T. Mungovan regarding status of document collection (0.40). | 1.20 | $876.00 |
| 11/03/17 | Michael A. Firestein | 210 | Conference with A. Friedman on status and strategy regarding Title III issues (0.40); Review Title III deadline chart (0.20). | 0.60 | $438.00 |
| 11/03/17 | Ana Vermal | 210 | E-mails with R. Kim, S. Fier regarding fiscal plan "listening sessions". | 0.30 | $219.00 |
| 11/03/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.00); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.30). | 1.30 | $949.00 |
| 11/04/17 | Stephen L. Ratner | 210 | Work on case management. | 0.60 | $438.00 |
| 11/05/17 | Michael A. Firestein | 210 | Review deadline charts and litigation updates. | 0.20 | $146.00 |
| 11/05/17 | Kevin J. Perra | 210 | Review filing deadlines and tasks. | 0.30 | $219.00 |
| 11/05/17 | Stephen L. Ratner | 210 | Conference, e-mail with T. Mungovan regarding case management. | 0.30 | $219.00 |

33260 FOMB                                                                 Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                           Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/05/17 | Timothy W. Mungovan | 210 | Review deadlines for coming two-week period. | 0.50 | $365.00 |
| 11/05/17 | Chantel L. Febus | 210 | Review litigation update summary e-mail and deadlines charts in advance of Monday weekly partner's call. | 0.40 | $292.00 |
| 11/06/17 | Chantel L. Febus | 210 | Participate in weekly litigation partners' call (1.00); Review, revise and circulate daily two-week and two-month deadlines charts and calendars (0.70); Follow-up with A. Bargoot regarding same (0.10); E-mails and discussions with deadlines team and M. Firestein regarding deadlines in several cases (0.80). | 2.60 | $1,898.00 |
| 11/06/17 | Guy Brenner | 210 | Participate in weekly partner's call. | 1.00 | $730.00 |
| 11/06/17 | Alexandra V. Bargoot | 210 | Review ECF updates and correspondence to check update deadline chart. | 1.40 | $1,022.00 |
| 11/06/17 | Mark Harris | 210 | Review US filing (0.30); Participate in weekly partner call (0.50). | 0.80 | $584.00 |
| 11/06/17 | Chris Theodoridis | 210 | Participate in bankruptcy group task list meeting. | 0.40 | $292.00 |
| 11/06/17 | Ehud Barak | 210 | Participate in weekly litigation meeting (0.80); Participate in bi-weekly call regarding restructuring (0.40). | 1.20 | $876.00 |
| 11/06/17 | Brian S. Rosen | 210 | Participate in Proskauer team update call regarding status of litigation matters (0.40); Participate in litigation update call (1.00); Review charts regarding same (0.40); Office conference with M. Bienenstock regarding litigation issues (0.10); Memorandum to T. Mungovan and S. Ratner regarding same (0.10). | 2.00 | $1,460.00 |
| 11/06/17 | Lary Alan Rappaport | 210 | Conference with T. Mungovan, S. Ratner, M. Firestein, M. Harris, C. Febus, B. Rosen, M. Dale, A. Ashton, E. Barak, J. Leader regarding deadlines, tasks, strategy (0.80); Review two-week schedule (0.10); Review daily litigation schedule (0.10). | 1.00 | $730.00 |
| 11/06/17 | Jonathan E. Richman | 210 | Review tables regarding case status and deadlines (0.20); Participate in weekly call on status and strategy for all matters (1.00). | 1.20 | $876.00 |
| 11/06/17 | Ralph C. Ferrara | 210 | Review summaries regarding fiscal plan revisions (0.30); Review e-mails between M. Firestein and A. Vermal regarding Ernst & Young reports (0.20); Review summaries regarding debt audit report and UCC discovery motion, appointment clause challenges (0.40); Review and comment on memorandum regarding lien issues (0.60). | 1.50 | $1,095.00 |

33260 FOMB                                                                  Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/17 | Timothy W. Mungovan | 210 | Participate in teleconference with litigation partners to discuss outstanding deadlines. | 1.00 | $730.00 |
| 11/06/17 | Stephen L. Ratner | 210 | Conferences, email with T. Mungovan regarding case management. | 5.80 | $4,234.00 |
| 11/06/17 | Gregg M. Mashberg | 210 | Participate in teleconference with partners regarding status and strategy (1.00); Participate in office conference regarding Rule 2004 status (0.20). | 1.20 | $876.00 |
| 11/06/17 | Kevin J. Perra | 210 | Participate in team call regarding deadlines and tasks (0.70); Review court filings across cases (0.40). | 1.10 | $803.00 |
| 11/06/17 | Michael A. Firestein | 210 | Participate in partners' teleconference regarding litigation matters (1.00); Conference with J. Roche on APRUM strategy (0.20). | 1.20 | $876.00 |
| 11/06/17 | Paul Possinger | 210 | Participate in weekly litigation update call regarding pending matters and deadlines. | 1.10 | $803.00 |
| 11/06/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.60); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.30); Call with M. DiGrande to discuss coordination across charts (0.20). | 2.10 | $1,533.00 |
| 11/06/17 | Daniel Desatnik | 210 | Participate in team call regarding update on Title III cases. | 0.70 | $511.00 |
| 11/06/17 | Steve MA | 210 | Participate in weekly internal Proskauer status update call (0.50); Review Cooperative de Seguros' response to Board's objections regarding lift-stay motion (0.30); Review Primeclerk draft proof of claim form and proposed bar date timeline (0.30). | 1.10 | $803.00 |
| 11/06/17 | Margaret A. Dale | 210 | Participate in portion of weekly teleconference with litigation team. | 0.70 | $511.00 |
| 11/06/17 | Jennifer L. Roche | 210 | Review litigation status update. | 0.10 | $73.00 |
| 11/07/17 | Jennifer L. Roche | 210 | Review litigation status update (0.10); Review APRUM amended complaint (0.40). | 0.50 | $365.00 |
| 11/07/17 | Steve MA | 210 | Call with bankruptcy team to review internal task list (0.80); Review task list in preparation for internal call (0.30); Follow up on outstanding issues with O'Melveny regarding Salud pre-trial statement and stipulations addressing HTA (0.80). | 1.90 | $1,387.00 |

33260 FOMB                                                                     Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/07/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (0.90); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.30); Call with M. DiGrande to discuss coordination across charts (0.20); Teleconference with C. Febus and M. DiGrande to discuss real time dockets alerts for T. Mungovan (0.70); Call with M. DiGrande to discuss real time dockets alerts for T. Mungovan (0.20); Call with A. Monforte to discuss real time dockets alerts for T. Mungovan (0.20); E-mail docket alerts to C. Febus (0.70). | 3.20 | $2,336.00 |
| 11/07/17 | Paul Possinger | 210 | Call with E. Barak, et. al., regarding task list. | 0.80 | $584.00 |
| 11/07/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on fiscal plan issues (0.10); Review correspondence on same (0.10); Review deadline chart (0.20). | 0.40 | $292.00 |
| 11/07/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, M. Bienenstock, B. Rosen, E. Barak regarding case management (2.10); Work on case management (0.80). | 2.90 | $2,117.00 |
| 11/07/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, B. Rosen, S. Ratner, P. Possinger, and E. Barak regarding outstanding deadlines. | 0.80 | $584.00 |
| 11/07/17 | Ann M. Ashton | 210 | Discussion with S. Fier regarding revised fiscal plan sessions and participation in same (0.20); Discussion with T. Mungovan regarding same (0.20); Follow-up discussion with E. Barak regarding same (0.20); E-mails with E. Barak, M. Firestein, T. Mungovan and A. Vermal regarding same (0.20). | 0.80 | $584.00 |

33260 FOMB                                                           Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                    Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/17 | Brian S. Rosen | 210 | Review updated litigation reply (0.80); Office conference with E. Barak regarding same (0.30); Review J. El Koury memorandum regarding violation (0.10); Memorandum to E. Barak regarding same (0.10); Review timeline from S. Ma regarding bar date (0.10); Memorandum to S. Ma regrading same (0.10); Memorandum to P. Possinger regarding Retiree Committee intervention request (0.10); Teleconference with P. Possinger regarding same (0.10); Participate in litigation meeting regarding open items (1.60); Teleconference with T. Mungovan regarding same (0.30); Teleconference with T. Mungovan regarding reply and motion to dismiss (0.30; Review memorandum and related documents (3.60). | 7.50 | $5,475.00 |
| 11/07/17 | Chris Theodoridis | 210 | Participate in task list meeting with P. Possinger, E. Barak and S. Ma (0.90); Revise task list (1.20). | 2.10 | $1,533.00 |
| 11/07/17 | Seth D. Fier | 210 | Confer with A. Ashton regarding fiscal plans (0.20); E-mails with A. Ashton, E. Barak, et. al. regarding process surrounding revisions to fiscal plans (0.20). | 0.40 | $292.00 |
| 11/07/17 | Alexandra V. Bargoot | 210 | Review ECF updates and review updates to litigation issue chart made by T. Sherman. | 1.10 | $803.00 |
| 11/07/17 | Mee R. Kim | 210 | E-mails with A. Ashton, A. Vermal, M. Firestein, E. Barak, and S. Fier regarding Commonwealth fiscal plan listening sessions. | 0.80 | $584.00 |
| 11/07/17 | Chantel L. Febus | 210 | Review, revise and circulate daily two-week and two-month deadlines charts and calendars (0.60); E-mails with T. Mungovan and deadlines team regarding same (0.20); Call with T. Mungovan regarding real-time filing updates (0.20). | 1.00 | $730.00 |
| 11/08/17 | Chantel L. Febus | 210 | Supervise and send/approve real-time filing updates to T. Mungovan and S. Ratner (0.80); E-mails and discussions with A. Monforte, Z. Chalett and M. DiGrande regarding same (0.70); Review, revise and circulate daily two-week and two-month deadlines charts and calendars (0.60); E-mails with Z. Chalett and M. DiGrande regarding same (0.20); Call with M. DiGrande and Z. Chalett regarding deadlines group (0.40). | 2.70 | $1,971.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/17 | Mee R. Kim | 210 | Teleconference with A. Ashton, A. Vermal, M. Firestein, E. Barak, and S. Fier regarding fiscal plan sessions (0.70); Draft summary of teleconference and talking points to circulate internally for teleconference with McKinsey addressing same (0.90); Follow-up e-mails with S. Fier regarding fiscal plan session schedule (0.10). | 1.70 | $1,241.00 |
| 11/08/17 | Alexandra V. Bargoot | 210 | Discussion with Z. Chalett regarding edits to daily charts. | 0.30 | $219.00 |
| 11/08/17 | Seth D. Fier | 210 | Conferences and e-mails with A. Ashton, E. Barak, M. Firestein, A. Vermal, and R. Kim regarding fiscal plan revision process. | 1.30 | $949.00 |
| 11/08/17 | Ehud Barak | 210 | Review documents and prepare for internal call with litigation team (2.20); Teleconference with litigation team regarding revised fiscal plan (0.60). | 2.80 | $2,044.00 |
| 11/08/17 | Brian S. Rosen | 210 | Review J. Bliss memorandum regarding litigation (0.10); Memorandum to J. Bliss regarding same (0.10); Teleconference regarding same (0.60); Memorandum to J. Bliss regarding compliance (0.10); Review J. Bliss memorandum regarding same (0.10); Review, revise and distribute motion (1.30); Memorandum to J. Bliss regarding litigation (0.10); Review J. Bliss memorandum regarding Count III (0.10); Memorandum to T. Mungovan regarding litigation issues (0.20). | 2.70 | $1,971.00 |
| 11/08/17 | Ann M. Ashton | 210 | Participate in call with E. Barak, A. Vermal, M. Firestein, R. Kim and S. Fier regarding revised fiscal plan. | 0.60 | $438.00 |
| 11/08/17 | Lary Alan Rappaport | 210 | Review daily deadlines, filings. | 0.10 | $73.00 |
| 11/08/17 | Ana Vermal | 210 | Teleconference with fiscal plan team regarding revision process. | 0.50 | $365.00 |
| 11/08/17 | Michael A. Firestein | 210 | Review deadline charts (0.10); Teleconference on fiscal plan development issues with A. Ashton, E. Barak, R. Kim and A. Vermal (0.70); Review outline for McKinsey call on fiscal plan (0.20). | 1.00 | $730.00 |
| 11/08/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.60); Work on case management (0.70). | 1.30 | $949.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                       Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (0.80); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.30); Call with M. DiGrande to discuss coordination across charts (0.20); Call with A. Monforte to discuss real time dockets alerts for T. Mungovan (0.20); E-mail docket alerts to C. Febus and T. Mungovan (0.60); Participate in teleconference with C. Febus and M. DiGrande regarding weekly deadline team teleconference calls (0.60). | 2.70 | $1,971.00 |
| 11/08/17 | Steve MA | 210 | Address scheduling of Salud pre-trial statement call (0.10); Follow-up with A. Vermal regarding Salud matter (0.10). | 0.20 | $146.00 |
| 11/08/17 | Jennifer L. Roche | 210 | Review litigation status update. | 0.10 | $73.00 |
| 11/09/17 | Jennifer L. Roche | 210 | Review litigation status update. | 0.10 | $73.00 |
| 11/09/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.30); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.30); Call with M. DiGrande to discuss coordination across charts (0.20); E-mail docket alerts to C. Febus and T. Mungovan (1.10). | 2.90 | $2,117.00 |
| 11/09/17 | Melissa Digrande | 210 | Check news alerts and dockets regarding pending matters (0.90); Update litigation deadline chart with case updates and new cases (0.70); Draft e-mail summary of relevant updates (0.30); Update drafts of two-week chart to circulate to team (0.30); Monitor dockets for real-time updates on significant filings (1.70). | 3.90 | $2,847.00 |
| 11/09/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (1.20); Work on case management (0.40). | 1.60 | $1,168.00 |
| 11/09/17 | Jordan B. Leader | 210 | Review Matosantos documents (0.80); E-mails and telephone call with practice support regarding collecting documents from custodians (0.40). | 1.20 | $876.00 |
| 11/09/17 | Alexandra V. Bargoot | 210 | Call with Z. Chalett regarding daily chart edits and procedures going forward (0.40); Review and revise updates made by T. Sherman to litigation issues chart based on ECF filings (0.40); Review daily charts to check updates (0.20). | 1.00 | $730.00 |

33260 FOMB                                                          Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                              Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/17 | Mee R. Kim | 210 | Teleconference with A. Ashton, A. Vermal, P. Possinger, E. Barak, and McKinsey regarding fiscal plan listening sessions (0.90); Draft summary of teleconference and talking points for internal circulation (0.90); Follow-up teleconference with S. Fier regarding fiscal plan session schedule (0.40). | 2.20 | $1,606.00 |
| 11/09/17 | Chantel L. Febus | 210 | Review, revise and circulate daily two-week and two-month deadlines charts and calendars (0.40); Supervise and send real-time filing updates to T. Mungovan and S. Ratner (0.10). | 0.50 | $365.00 |
| 11/10/17 | Chantel L. Febus | 210 | Supervise and send real-time filing updates to T. Mungovan and S. Ratner (0.30); Teleconference with T. Mungovan, M. Dale and J. Leader regarding status of collection efforts and next steps (0.20); Review, revise and circulate daily two-week and two-month deadlines charts and calendars (0.50). | 1.00 | $730.00 |
| 11/10/17 | Mee R. Kim | 210 | Draft summary of teleconference and talking points from November 9 teleconference with McKinsey regarding upcoming fiscal plan redevelopment timeline and review process for internal circulation. | 0.40 | $292.00 |
| 11/10/17 | Brian S. Rosen | 210 | Review recent articles addressing Title III issues (0.40); Office conference with M. Bienenstock regarding Board call (0.10). | 0.50 | $365.00 |
| 11/10/17 | Jordan B. Leader | 210 | E-mails and teleconference with client, practice support, and administrators of custodian e-mail accounts concerning collection of documents (1.20); Draft memorandum to T. Mungovan regarding status of document collection and review (0.80); Teleconference with T. Mungovan regarding same (0.50). | 2.50 | $1,825.00 |
| 11/10/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.90); Work on case management (0.70). | 1.60 | $1,168.00 |
| 11/10/17 | Ana Vermal | 210 | Review e-mails regarding fiscal plan sessions. | 0.30 | $219.00 |
| 11/10/17 | Ann M. Ashton | 210 | Participate in call with E. Barak, A. Vermal, R. Kim and McKinsey representatives regarding revised fiscal plan (0.80); Follow-up call with E. Barak (0.40). | 1.20 | $876.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/10/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.30); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.40); Call with M. DiGrande regarding coordination across charts (0.10); E-mail docket alerts to C. Febus and T. Mungovan (1.30). | 3.10 | $2,263.00 |
| 11/10/17 | Jennifer L. Roche | 210 | Review litigation status update. | 0.10 | $73.00 |
| 11/11/17 | Zachary Chalett | 210 | Review comments on ACP reply (0.80); Coordinate cite check of reply brief and motion for judicial notice (0.20). | 1.00 | $730.00 |
| 11/11/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.40); Work on case management (0.40). | 0.80 | $584.00 |
| 11/11/17 | Joshua A. Esses | 210 | Draft and compose weekly entity summaries of Title III debtors. | 0.50 | $365.00 |
| 11/12/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.60); Work on case management (0.30). | 0.90 | $657.00 |
| 11/12/17 | Michael A. Firestein | 210 | Review deadline chart (0.20); Prepare strategic memorandum addressing Board motion regarding APRUM complaint (0.30); Review same (0.10). | 0.60 | $438.00 |
| 11/13/17 | Jordan B. Leader | 210 | E-mails and teleconference with administrator of custodian e-mail account concerning collection of e-mails. | 0.90 | $657.00 |
| 11/13/17 | Kevin J. Perra | 210 | Call with team regarding deadlines and tasks (0.40); Review deadlines chart (0.20). | 0.60 | $438.00 |
| 11/13/17 | Gregg M. Mashberg | 210 | Participate in portion of partners' teleconference regarding status and strategy. | 0.30 | $219.00 |
| 11/13/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.70); Work on case management (0.40); Conference, e-mail with T. Mungovan regarding Rule 2004 motions (0.10). | 1.20 | $876.00 |
| 11/13/17 | Paul Possinger | 210 | Participate in weekly litigation team call (0.40); Review Asociacion de Salud pleadings (0.30); Discuss same with S. Ma (0.10). | 0.80 | $584.00 |
| 11/13/17 | Ann M. Ashton | 210 | Participate in portion of litigation partners' call. | 0.30 | $219.00 |
| 11/13/17 | Timothy W. Mungovan | 210 | Communications with litigation partners regarding all upcoming deadlines and events. | 0.90 | $657.00 |

33260 FOMB                                                            Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/13/17 | Ralph C. Ferrara | 210 | Review summaries regarding fiscal plan listening sessions and Puerto Rico Treasury Department's latest fiscal 2018 cash flow variance report (0.40); Review summary regarding FGIC motion for 90-day stay in Title III cases (0.10). | 0.50 | $365.00 |
| 11/13/17 | Jonathan E. Richman | 210 | Participate in weekly status and strategy call (0.40); Review materials for call (0.20). | 0.60 | $438.00 |
| 11/13/17 | Lary Alan Rappaport | 210 | Review calendars for weekly call regarding tasks, schedule, assignments (0.10); Conference with M. Firestein regarding weekly call (0.10); Participate in weekly partners call regarding schedule, tasks, assignments (0.40). | 0.60 | $438.00 |
| 11/13/17 | Michael A. Firestein | 210 | Participate in weekly litigation partner call on cases and strategy. | 0.40 | $292.00 |
| 11/13/17 | Ana Vermal | 210 | Participate in weekly litigation partners' call (0.40); E-mails regarding Asociacion de Salud matter (0.20). | 0.60 | $438.00 |
| 11/13/17 | Bradley R. Bobroff | 210 | Participate in weekly partner's update call (0.40); Review deadline charts to prepare for same (0.20). | 0.60 | $438.00 |
| 11/13/17 | Guy Brenner | 210 | Review deadline chart (0.10); Attend portion of litigation partner call (0.20). | 0.30 | $219.00 |
| 11/13/17 | Chantel L. Febus | 210 | Review deadlines charts in advance of weekly partners' call (0.40); Participate in weekly litigation partners' call (0.40); Review, revise and circulate daily two-week and two-month deadline charts and calendars (0.50); Review litigation deadline summary e-mails (0.30); Supervise and send real-time filing update to T. Mungovan and S. Ratner (0.40). | 2.00 | $1,460.00 |
| 11/13/17 | Matthew I. Rochman | 210 | Prepare chart listing cases, motions to intervene filed therein, analysis of motions, oppositions to motions, and orders on same in proceedings related to Title III case and adversary proceeding. | 6.10 | $4,453.00 |
| 11/13/17 | Mark Harris | 210 | Participate in weekly partner call (0.40); Prepare for same (0.10). | 0.50 | $365.00 |
| 11/13/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (0.60); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.20); E-mail docket alerts to C. Febus and T. Mungovan (0.30). | 1.10 | $803.00 |
| 11/13/17 | Margaret A. Dale | 210 | Participate in weekly teleconference with litigation team regarding analysis/strategy/deadlines. | 0.40 | $292.00 |
| 11/14/17 | Jennifer L. Roche | 210 | Review litigation status update. | 0.10 | $73.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.40); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.40); Call with M. DiGrande to discuss coordination across charts (0.20); E-mail docket alerts to C. Febus and T. Mungovan (1.30). | 3.30 | $2,409.00 |
| 11/14/17 | Brian S. Rosen | 210 | Review memoranda regarding AAFAF intervention (0.40); Teleconference with T. Mungovan regarding same (0.20); Memorandum to T. Mungovan regarding 1109 intervention (0.10); Review T. Mungovan memorandum regarding same (0.10); Office conference with M. Bienenstock regarding same (0.10). | 0.90 | $657.00 |
| 11/14/17 | Matthew I. Rochman | 210 | Prepare chart of intervention motions, responses thereto, and orders on same for Title III cases and related adversary proceedings (3.50); Review same (0.40). | 3.90 | $2,847.00 |
| 11/14/17 | Chantel L. Febus | 210 | Review litigation deadline summary e-mails (0.20); Review, revise and circulate daily two-week and two-month deadlines charts and calendars (0.30); Supervise and send real-time filing updates to T. Mungovan and S. Ratner (0.30). | 0.80 | $584.00 |
| 11/14/17 | Alexandra V. Bargoot | 210 | Updates and edits to litigation issue status chart. | 0.80 | $584.00 |
| 11/14/17 | Ralph C. Ferrara | 210 | Review summary regarding dismissal of GO Bondholders' clawback/special property tax revenue lawsuit. | 0.30 | $219.00 |
| 11/14/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, B. Rosen regarding case management (0.70); Work on case management (0.40). | 1.10 | $803.00 |
| 11/14/17 | Jordan B. Leader | 210 | E-mails and teleconference with practice support and administrators of custodian e-mail accounts concerning collection of documents (0.80); Review documents collected from client (0.30). | 1.10 | $803.00 |
| 11/15/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.50); Work on case management (0.40). | 0.90 | $657.00 |
| 11/15/17 | Ana Vermal | 210 | Review updates on arguments before Judge Swain at omnibus hearing. | 0.20 | $146.00 |
| 11/15/17 | Michael A. Firestein | 210 | Review deadline chart. | 0.10 | $73.00 |
| 11/15/17 | Alexandra V. Bargoot | 210 | Review new deadlines for litigation issues status chart to ensure conformity between all daily charts. | 0.50 | $365.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/17 | Chantel L. Febus | 210 | Review litigation deadline summary e-mails (0.20); Review, revise and circulate daily two-week and two-month deadlines charts and calendars (0.30); Supervise and send real-time filing updates to T. Mungovan and S. Ratner (0.20); Review orders regarding same (0.60). | 1.30 | $949.00 |
| 11/15/17 | Brian S. Rosen | 210 | Memorandum to S. Ratner, et al, regarding status of litigation issues. | 0.10 | $73.00 |
| 11/15/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (0.90); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.30); Call with M. DiGrande to discuss coordination across charts (0.20). | 1.40 | $1,022.00 |
| 11/15/17 | Steve MA | 210 | Review various dockets (0.20); Update list of outstanding items (0.10). | 0.30 | $219.00 |
| 11/15/17 | Jennifer L. Roche | 210 | Review litigation status update. | 0.10 | $73.00 |
| 11/16/17 | Jennifer L. Roche | 210 | Review litigation status update. | 0.10 | $73.00 |
| 11/16/17 | Steve MA | 210 | Participate in conference call with bankruptcy team for update of current status. | 0.40 | $292.00 |
| 11/16/17 | Ehud Barak | 210 | Participate in weekly restructuring call. | 0.60 | $438.00 |
| 11/16/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.40); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.40); Call with M. DiGrande to discuss coordination across charts (0.10); Provide background material to new associates (0.40). | 2.30 | $1,679.00 |
| 11/16/17 | Daniel Desatnik | 210 | Participate in bi-weekly team update call. | 0.40 | $292.00 |
| 11/16/17 | Brian S. Rosen | 210 | Conference call with T. Mungovan and S. Ratner regarding status of litigation proceedings (0.40); Conference call with Proskauer Team regarding status update (0.40). | 0.80 | $584.00 |
| 11/16/17 | Michael J. Winkelspecht | 210 | Participate in numerous teleconferences with representatives at KrollDiscovery regarding reorganization of data hosted on Relativity (0.40); Review reports provided by Oliver Group to determine what data should be uploaded to Relativity (0.40); Participate in phone conference with representative at Oliver Group regarding data issues (0.10). | 0.90 | $225.00 |
| 11/16/17 | Chris Theodoridis | 210 | Participate in bankruptcy group task list call. | 0.40 | $292.00 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/16/17 | Elliot Stevens | 210 | Conference with P. Possinger, B. Rosen, E. Barak, J. Levitan, C. Theodoridis, D. Desatnik, J. Webb regarding administration, case developments and strategy. | 0.40 | $100.00 |
| 11/16/17 | Chantel L. Febus | 210 | Supervise and send real-time filing updates to T. Mungovan and S. Ratner (0.20); Review orders related to the same (0.40); Review litigation deadline summary e-mails (0.30); Review, revise and circulate daily two-week and two-month deadlines charts and calendars (0.90). | 1.80 | $1,314.00 |
| 11/16/17 | Alexandra V. Bargoot | 210 | Monitor new orders to ensure conformity with daily charts. | 0.70 | $511.00 |
| 11/16/17 | Mee R. Kim | 210 | Discussion with A. Ashton and S. Fier regarding fiscal plan meetings. | 0.30 | $219.00 |
| 11/16/17 | Jeramy Webb | 210 | Participate in bankruptcy team call regarding works in progress. | 0.40 | $292.00 |
| 11/16/17 | Lucy Wolf | 210 | Confer with T. Mungovan regarding Rule 2004 discovery requests. | 0.40 | $100.00 |
| 11/16/17 | Ann M. Ashton | 210 | Meet with S. Fier and R. Kim regarding involvement fiscal plan revisions. | 0.40 | $292.00 |
| 11/16/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, B. Rosen regarding case management (0.90); Work on case management (0.70). | 1.60 | $1,168.00 |
| 11/16/17 | Paul Possinger | 210 | Weekly update call with restructuring team. | 0.40 | $292.00 |
| 11/16/17 | Jordan B. Leader | 210 | E-mails and teleconference with administrators of custodian e-mail accounts concerning collection of e-mails. | 0.70 | $511.00 |
| 11/16/17 | Gregg M. Mashberg | 210 | Correspondence regarding new Rule 2004 requests (0.10); Conference regarding status of Rule 2004 requests (0.10); Prepare for Rule 2004 call (0.10). | 0.30 | $219.00 |
| 11/16/17 | Jeffrey W. Levitan | 210 | Participate in Proskauer team call. | 0.70 | $511.00 |
| 11/17/17 | Gregg M. Mashberg | 210 | Prepare for teleconference with team regarding Rule 2004 document production (0.40); Participate in same (0.80); Review correspondence regarding Rule 2004 production (0.20). | 1.40 | $1,022.00 |
| 11/17/17 | Jordan B. Leader | 210 | E-mails and teleconference with practice support and administrators of custodian e-mail accounts concerning collection of documents. | 1.30 | $949.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH | Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/17 | Michael A. Firestein | 210 | Teleconference with B. Rosen, J. Roche and S. Ratner on strategy for Board motion to dismiss APRUM case (0.40); Prepare for same (0.10); Conference with J. Roche on meet and confer and briefing issues regarding APRUM motion to dismiss (0.20); Prepare correspondence to B. Rosen on APRUM issues (0.10); Prepare correspondence to M. Bienenstock on APRUM issues (0.20). | 1.00 | $730.00 |
| 11/17/17 | Carl C. Forbes | 210 | Call with T. Mungovan, L. Wolf, G. Mashberg, M. Dale, J. Leader, S. Ratner regarding bondholders and monolines' Rule 2004 discovery (0.80); Call with T. Mungovan regarding drafting letter to counsel for bondholders and monolines regarding discovery (0.10); Draft letter to counsel for bondholders and monolines regarding discovery in response to omnibus hearing (1.60); Meet with S. Ratner regarding revisions to letter to counsel for bondholders and monolines (0.20). | 2.70 | $1,971.00 |
| 11/17/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.60); Work on case management (0.30); Conferences, e-mail with T. Mungovan, G. Mashberg, B. Rosen, M. Dale, C. Forbes regarding Rule 2004 discovery (0.40); Review materials regarding same (0.30); Review letter to bondholders regarding same (0.40). | 2.00 | $1,460.00 |
| 11/17/17 | Ann M. Ashton | 210 | E-mail to E. Barak, A. Vermal, R. Kim, S. Fier and M. Firestein regarding fiscal plan meeting (0.40); E-mails with A. Vermal regarding same (0.20). | 0.60 | $438.00 |
| 11/17/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, G. Mashberg, B. Rosen, M. Dale, and C. Forbes regarding claimholders' Rule 2004 motions (0.20); Draft letter to claimholders requesting list of necessary documents (0.20). | 0.40 | $292.00 |
| 11/17/17 | Carlos E. Martinez | 210 | Correspondence regarding litigation updates. | 0.20 | $146.00 |
| 11/17/17 | Mee R. Kim | 210 | Discussion with S. Fier regarding fiscal plan meetings and listening session (0.30); E-mails with McKinsey and A. Ashton regarding same (0.40). | 0.70 | $511.00 |
| 11/17/17 | Alexandra V. Bargoot | 210 | Review daily litigation status chart for accuracy based on ECF filing updates. | 0.40 | $292.00 |

33260 FOMB                                                                Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                            Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/17/17 | Chantel L. Febus | 210 | Review, revise and circulate daily two-week and two-month deadlines charts and calendars (0.40); Supervise and send real-time filing updates to T. Mungovan and S. Ratner (0.20); Review litigation deadline summary e-mails (0.30); Review e-mails regarding plaintiffs' surreply in ACP (0.30). | 1.20 | $876.00 |
| 11/17/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.10); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.40); Call with M. DiGrande to discuss coordination across charts (0.20). | 1.70 | $1,241.00 |
| 11/17/17 | Margaret A. Dale | 210 | Teleconference with T. Mungovan and discovery team regarding Rule 2004 hearing and future discovery issues (0.60); Teleconference with G. Mashberg and discovery team regarding call with O'Melveny and expected document demand from 2004 movants (0.20). | 0.80 | $584.00 |
| 11/17/17 | Jennifer L. Roche | 210 | Review litigation status update. | 0.10 | $73.00 |
| 11/18/17 | Margaret A. Dale | 210 | Review and analyze e-mails addressing call with O'Melveny regarding additional discovery requests from GO and other bondholders. | 0.20 | $146.00 |
| 11/18/17 | Zachary Chalett | 210 | Research regarding objection to urgent motion to strike. | 4.20 | $3,066.00 |
| 11/18/17 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, J. Richman, P. Possinger regarding ACP procedural matters and urgent motion. | 0.20 | $146.00 |
| 11/18/17 | Gregg M. Mashberg | 210 | Prepare for call addressing Rule 2004 issues (0.10); Participate in Rule 2004 call with team (0.80). | 0.90 | $657.00 |
| 11/19/17 | Gregg M. Mashberg | 210 | Prepare for call regarding Rule 2004 issues. | 0.10 | $73.00 |
| 11/19/17 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, J. Richman, J. Roberts regarding ACP procedural matters and urgent motion. | 0.20 | $146.00 |
| 11/19/17 | Joshua A. Esses | 210 | Draft and compose weekly entity summaries of Title III debtors. | 0.10 | $73.00 |
| 11/20/17 | Alexandra V. Bargoot | 210 | Call with Z. Chalett regarding daily charts (0.40); Review ECF updates and send to team (0.90). | 1.30 | $949.00 |
| 11/20/17 | Guy Brenner | 210 | Participate in weekly partner meeting. | 0.60 | $438.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/20/17 | Chantel L. Febus | 210 | Supervise and send real-time filing updated to T. Mungovan and S. Ratner (0.60); Review orders related to same (0.20); Review litigation deadline summary e-mails and e-mails with deadlines teams (0.80); Review, revise and circulate daily two-week and two-month deadlines charts and calendars (1.00); Participate in weekly litigation partners' call (0.60); Follow-up e-mails with deadlines team and others (0.30). | 3.50 | $2,555.00 |
| 11/20/17 | Joshua A. Esses | 210 | Call with C. Theodoridis on committee membership letter (0.80); Drafting same (1.70); Participate in team call on pending items (0.70). | 3.20 | $2,336.00 |
| 11/20/17 | Elliot Stevens | 210 | Conference with bankruptcy team regarding administration of case, developments and strategy. | 0.60 | $150.00 |
| 11/20/17 | Chris Theodoridis | 210 | Participate in bankruptcy group task list meeting. | 0.70 | $511.00 |
| 11/20/17 | Mark Harris | 210 | Participate in weekly partners' teleconference. | 0.60 | $438.00 |
| 11/20/17 | Jared Zajac | 210 | Call with B. Rosen, E. Barak, J. Levitan, P. Possinger, C. Theodoridis, D. Desatnik, and J. Esses regarding strategy. | 0.70 | $511.00 |
| 11/20/17 | Ehud Barak | 210 | Participate in weekly litigation call (0.60); Participate in weekly team call regarding restructuring (0.70); Follow-up call regarding same (0.10); Review documents regarding revised fiscal plan (1.20). | 2.60 | $1,898.00 |
| 11/20/17 | Brian S. Rosen | 210 | Participate in Proskauer team call regarding outstanding issues (0.60); Review litigation deadline charts and related schedules (0.30); Teleconference with litigation team regarding same (0.60). | 1.50 | $1,095.00 |
| 11/20/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.40); Work on case management (0.70); Participate in partner coordination call regarding litigations (0.60). | 1.70 | $1,241.00 |
| 11/20/17 | Paul Possinger | 210 | Participate in weekly update call regarding deadlines in various litigation matters (0.60); Participate in update call regarding restructuring tasks with team (0.40). | 1.00 | $730.00 |
| 11/20/17 | Gregg M. Mashberg | 210 | Participate in portion of weekly status call (0.40); Prepare for same (0.10). | 0.50 | $365.00 |
| 11/20/17 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); E-mail T. Mungovan regarding addition to chart (0.10); Participate in Proskauer team call (0.60). | 0.90 | $657.00 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/17 | Jordan B. Leader | 210 | E-mails with practice support and teleconference with administrators of custodian e-mail accounts concerning collection of documents (0.50); Participate in weekly litigation call (0.60); Prepare for same (0.30). | 1.40 | $1,022.00 |
| 11/20/17 | Kevin J. Perra | 210 | Review deadline chart for upcoming tasks across cases (0.20); Review filings across cases (1.20). | 1.40 | $1,022.00 |
| 11/20/17 | Lary Alan Rappaport | 210 | Review weekly schedules (0.10); Participate in weekly call regarding schedule, tasks, assignments, status and strategy (0.50); Review memorandum from E. Barak regarding revised fiscal plans and related issues (0.30). | 0.90 | $657.00 |
| 11/20/17 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner teleconference (0.20); Attend same in connection with pending cases (0.60). | 0.80 | $584.00 |
| 11/20/17 | Ana Vermal | 210 | Participate in weekly litigation partners call (0.60); Follow-up regarding same (0.10). | 0.70 | $511.00 |
| 11/20/17 | Bradley R. Bobroff | 210 | Participate in portion of weekly litigation partner's conference call. | 0.50 | $365.00 |
| 11/20/17 | Timothy W. Mungovan | 210 | Communications with E. Barak regarding Rule 2004 motions and next steps (0.30); Review pending two-week deadlines with litigation team (0.60). | 0.90 | $657.00 |
| 11/20/17 | Ann M. Ashton | 210 | Participate in litigation partner status call. | 0.60 | $438.00 |
| 11/20/17 | Jonathan E. Richman | 210 | Review tables regarding deadlines and status (0.10); Teleconference with partner team regarding status and strategy for all matters (0.60). | 0.70 | $511.00 |
| 11/20/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.30); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.30); Call with M. DiGrande to discuss coordination across charts (0.20); Participate in deadline team teleconference (0.30). | 2.10 | $1,533.00 |
| 11/20/17 | Daniel Desatnik | 210 | Participate in team update call. | 0.60 | $438.00 |
| 11/20/17 | Margaret A. Dale | 210 | Participate in weekly teleconference with litigation team regarding analysis/strategy/deadlines. | 0.60 | $438.00 |
| 11/20/17 | Jennifer L. Roche | 210 | Review litigation status update. | 0.10 | $73.00 |
| 11/20/17 | Steve MA | 210 | Participate in teleconference with Proskauer bankruptcy team to review weekly projects and outstanding items (0.70); Review outstanding items (0.20); Update task list (0.20); Prepare update for Proskauer team on bar date issues (0.30). | 1.40 | $1,022.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/17 | Jennifer L. Roche | 210 | Review litigation status update. | 0.10 | $73.00 |
| 11/21/17 | Daniel Desatnik | 210 | Review latest updates on case regarding Appointments Clause issues. | 0.30 | $219.00 |
| 11/21/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (0.80); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.30). | 1.10 | $803.00 |
| 11/21/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, B. Rosen and M. Bienenstock regarding Court's order concerning Rule 2004 motions and next steps. | 0.50 | $365.00 |
| 11/21/17 | Lary Alan Rappaport | 210 | Review daily deadline and schedule memorandum (0.10); Review various notices (0.10). | 0.20 | $146.00 |
| 11/21/17 | Jordan B. Leader | 210 | Teleconference with administrator of custodian e-mail accounts concerning collection of e-mails (0.10); Review documents collected from custodian (.40). | 0.50 | $365.00 |
| 11/21/17 | Stephen L. Ratner | 210 | Conference, e-mail with T. Mungovan regarding case management (0.40); Work on case management (0.40). | 0.80 | $584.00 |
| 11/21/17 | Brian S. Rosen | 210 | Memorandum to S. Ratner regarding litigation update. | 0.10 | $73.00 |
| 11/21/17 | Amelia Friedman | 210 | E-mails with L. Silvestro regarding case management orders, standing orders, and individual rules governing meet-and-confer process (0.10); E-mails with J. Roche regarding drafting meet and confer letter for motion to dismiss amended APRUM adversary complaint (0.10). | 0.20 | $146.00 |
| 11/21/17 | Chantel L. Febus | 210 | Supervise and send real-time filing updates to T. Mungovan and S. Ratner (0.30); Review, revise and circulate daily two-week and two-month deadlines charts and calendars (1.20); Review litigation deadline summary e-mails (0.30); E-mails with E. Barak, M. Giddens and others regarding Prime Clerk e-mail and Puerto Rico service requests November 22-24 (0.30). | 2.10 | $1,533.00 |
| 11/21/17 | Alexandra V. Bargoot | 210 | Revise issue status chart with newly updated dates and corrections from C. Febus. | 0.80 | $584.00 |
| 11/22/17 | Alexandra V. Bargoot | 210 | Review updates to issue status chart (0.40); Send all charts with summary of updates to C. Febus (0.10). | 0.50 | $365.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/22/17 | Chantel L. Febus | 210 | E-mails with S. Ratner and deadlines team members regarding S. Ratner's question on same (0.30); Review litigation deadline summary e-mails (0.20); Call with M. Firestein regarding preparation of argument outlines in ACP case (0.10); Review, revise and circulate daily two-week and two-month deadlines charts and calendars (0.30); Supervise and send real-time filing updates to T. Mungovan and S. Ratner (0.70); Review related orders (0.40). | 2.00 | $1,460.00 |
| 11/22/17 | Michael J. Winkelspecht | 210 | Participate in correspondence with J. Leader regarding status of data collection (0.10); Participate in phone and e-mail correspondence with representatives from Oliver Group and KrolLDiscovery regarding decryption and processing of custodian data (0.30). | 0.40 | $100.00 |
| 11/22/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.80); Work on case management (0.60). | 1.40 | $1,022.00 |
| 11/22/17 | Jordan B. Leader | 210 | E-mails with practice support concerning collection of e-mails (0.20); Review documents collected from custodian (0.20). | 0.40 | $292.00 |
| 11/22/17 | Ana Vermal | 210 | Review Reorg summaries on litigation submissions and J. Swain orders. | 0.40 | $292.00 |
| 11/22/17 | Ralph C. Ferrara | 210 | [REDACTED: Work relating to court-ordered mediation] | 1.40 | $1,022.00 |
| 11/22/17 | Jennifer L. Roche | 210 | Review litigation status update. | 0.10 | $73.00 |
| 11/22/17 | Steve MA | 210 | Follow-up on inquiry from B. Rosen regarding setting bar date motion for February omnibus hearing (0.30); Follow-up with Prime Clerk regarding bar date (0.10). | 0.40 | $292.00 |
| 11/24/17 | Jonathan E. Richman | 210 | Review materials regarding status of various cases. | 0.20 | $146.00 |
| 11/25/17 | Steve MA | 210 | Review e-mail regarding assumption of lease (0.10); Follow-up with E. Barak regarding same (0.10). | 0.20 | $146.00 |
| 11/26/17 | Michael A. Firestein | 210 | Teleconference with J. Roche on strategy for revisions on motion to dismiss APRUM complaint. | 0.10 | $73.00 |
| 11/26/17 | Stephen L. Ratner | 210 | Work on case management. | 0.40 | $292.00 |
| 11/27/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.60); Work on case management (0.60); Participate in partner call regarding litigation coordination (0.40); Conference with M. Harris regarding Appointments Clause procedural matters (0.20). | 1.80 | $1,314.00 |

33260 FOMB                                                             Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/17 | Paul Possinger | 210 | Weekly call with litigation team regarding deadlines. | 0.40 | $292.00 |
| 11/27/17 | Jordan B. Leader | 210 | E-mails with practice support concerning collection of e-mails (0.10); Review documents collected from custodian (0.30); Prepare for partner update call (0.20); Participate in same (0.70). | 1.30 | $949.00 |
| 11/27/17 | Kevin J. Perra | 210 | Participate in team call regarding cases (0.60); Review deadline chart (0.30). | 0.90 | $657.00 |
| 11/27/17 | Jeffrey W. Levitan | 210 | Review deadline charts (0.40); Attend Proskauer team call (0.40). | 0.80 | $584.00 |
| 11/27/17 | Michael A. Firestein | 210 | Attend litigation partner call on strategy for pending matters (0.40); Review deadline chart in preparation for call (0.10). | 0.50 | $365.00 |
| 11/27/17 | Lary Alan Rappaport | 210 | Review schedules for weekly conference call (0.10); Participate in weekly conference call regarding schedules, tasks, assignments in pending matters (0.30). | 0.40 | $292.00 |
| 11/27/17 | Ana Vermal | 210 | Participate in weekly litigation call. | 0.40 | $292.00 |
| 11/27/17 | Jonathan E. Richman | 210 | Participate in weekly call regarding litigation status and strategy. | 0.40 | $292.00 |
| 11/27/17 | Joshua A. Esses | 210 | Participate in teleconference on pending matters. | 0.40 | $292.00 |
| 11/27/17 | Chantel L. Febus | 210 | Review litigation deadline summary e-mails (0.10); Participate in weekly deadlines team call (0.10); Supervise and send real-time filing updates to T. Mungovan and S. Ratner (0.10); Review related orders (0.10); Review, revise and circulate daily two-week and two-month deadlines charts and calendars (0.30); Participate in weekly litigation partners' call (0.40). | 1.10 | $803.00 |
| 11/27/17 | Alexandra V. Bargoot | 210 | Review orders and prepare litigation issues chart. | 0.40 | $292.00 |
| 11/27/17 | Jeramy Webb | 210 | Participate in call with B. Rosen, J. Levitan, E. Barak, C. Theodoridis, D. Desatnik, J. Esses, and E. Stevens regarding pending matters. | 0.70 | $511.00 |
| 11/27/17 | Guy Brenner | 210 | Participate in weekly partner call. | 0.40 | $292.00 |
| 11/27/17 | Elliot Stevens | 210 | Participate in conference call with bankruptcy team regarding case management, strategy and developments. | 0.50 | $125.00 |
| 11/27/17 | Mark Harris | 210 | Participate in weekly partner call. | 0.40 | $292.00 |
| 11/27/17 | Chris Theodoridis | 210 | Participate in bankruptcy group task list meeting. | 0.60 | $438.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                       Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/17 | Brian S. Rosen | 210 | Review debt summary regarding bank matters (0.60); Review materials in preparation for litigation call (0.40); Participate in same (0.40); Exchange memoranda with S. Ratner and T. Mungovan regarding status of litigation (0.30). | 1.70 | $1,241.00 |
| 11/27/17 | Jennifer L. Roche | 210 | Review litigation status update. | 0.10 | $73.00 |
| 11/27/17 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team regarding analysis/strategy/deadlines. | 0.40 | $292.00 |
| 11/27/17 | Ehud Barak | 210 | Prepare for weekly litigation call (0.30); Participate in same (0.40). | 0.70 | $511.00 |
| 11/27/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.70); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.40); Participate in deadline team teleconference (0.30). | 2.40 | $1,752.00 |
| 11/27/17 | Daniel Desatnik | 210 | Prepare weekly update summaries for Title III cases (1.30); Participate in bi-weekly team update call (0.60). | 1.90 | $1,387.00 |
| 11/27/17 | Steve MA | 210 | Participate in weekly conference call with bankruptcy team regarding outstanding items and status update. | 0.60 | $438.00 |
| 11/27/17 | Peter D. Doyle | 210 | Attend weekly litigation partners update call (0.40); Prepare for same (0.20). | 0.60 | $438.00 |
| 11/28/17 | Daniel Desatnik | 210 | Review e-mail regarding Rule 2004 motions (0.30); Review e-mail regarding update on post-petition financing (0.20); Review various case updates (0.50). | 1.00 | $730.00 |
| 11/28/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.70); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.40). | 2.10 | $1,533.00 |
| 11/28/17 | Jennifer L. Roche | 210 | Review litigation status update. | 0.10 | $73.00 |
| 11/28/17 | Brian S. Rosen | 210 | Review Rule 2004 request and memoranda regarding same (0.80); Teleconference with S. Ratner regarding same (0.20); Teleconference regarding Rule 2004 issues (0.70); Teleconference with S. Ratner, T. Mungovan regarding litigation issues (0.90); Office conference with M. Bienenstock regarding outstanding matters (0.40). | 3.00 | $2,190.00 |
| 11/28/17 | Ehud Barak | 210 | Call with litigation team regarding Rule 2004 discovery (0.30); Review relevant documents for same (0.30). | 0.60 | $438.00 |
| 11/28/17 | Alexandra V. Bargoot | 210 | Review and update litigation status chart with dates from daily orders and internal deadlines. | 0.80 | $584.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/28/17 | Chantel L. Febus | 210 | Supervise and send real-time filing updates to T. Mungovan and S. Ratner (0.20); Review orders in connection with same (0.20); Review, revise and circulate daily two-week and two-month deadlines charts and calendars (0.20); Review orders related to same (0.10); Review litigation deadline summary e-mails (0.40). | 1.10 | $803.00 |
| 11/28/17 | Lucy Wolf | 210 | Call with T. Mungovan regarding Rule 2004 motions. | 0.30 | $75.00 |
| 11/28/17 | Julia D. Alonzo | 210 | Participate in teleconference regarding Ambac Rule 2004 motion. | 0.40 | $292.00 |
| 11/28/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, and B. Rosen regarding upcoming deadlines and events (0.90); Communications with M. Dale, G. Mashberg, S. Ratner, B. Rosen, E. Barak, P. Possinger, and C. Forbes regarding likely revised Rule 2004 motion (0.40). | 1.30 | $949.00 |
| 11/28/17 | Lary Alan Rappaport | 210 | Review litigation deadlines, orders, notices in various litigation cases (0.30); Conference and e-mails with T. Mungovan and M. Firestein regarding discussion with P. Friedman (0.40). | 0.70 | $511.00 |
| 11/28/17 | Gregg M. Mashberg | 210 | Participate in correspondence and teleconferences with internal team regarding response to Rule 2004 request (0.30); Review correspondence regarding document collection (0.10). | 0.40 | $292.00 |
| 11/28/17 | Michael A. Firestein | 210 | Review deadlines chart (0.20); Teleconference with T. Mungovan and L. Rappaport on GO motion to dismiss strategy (0.20). | 0.40 | $292.00 |
| 11/28/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, B. Rosen, M. Bienenstock regarding case management (2.40); Work on case management (0.80); E-mail with M. Harris, T. Mungovan regarding Appointments Clause procedural matters (0.10). | 3.30 | $2,409.00 |
| 11/29/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.60); Work on case management (0.30). | 0.90 | $657.00 |
| 11/29/17 | Jordan B. Leader | 210 | Memorandum to M. Dale regarding document collection status. | 0.30 | $219.00 |
| 11/29/17 | Lary Alan Rappaport | 210 | E-mail with M. Firestein regarding renewed motion for Rule 2004 examination (0.10); Conference with T. Mungovan, S. Ratner, M. Firestein regarding renewed motion for Rule 2004 examination (0.10). | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/17 | Martin J. Bienenstock | 210 | Teleconference with N. Jaresko and AAFAF regarding weekly coordination of Title III cases. | 1.50 | $1,095.00 |
| 11/29/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, G. Mashberg, M. Dale, C. Forbes and S. Fier regarding response to joint Rule 2004 motion of monolines and GOs. | 1.90 | $1,387.00 |
| 11/29/17 | Lucy Wolf | 210 | Review and circulate chart of publicly available information concerning Rule 2004 discovery motion. | 0.30 | $75.00 |
| 11/29/17 | Matthew I. Rochman | 210 | Analyze daily litigation updates regarding case status and intervention issues. | 0.20 | $146.00 |
| 11/29/17 | Chantel L. Febus | 210 | Review litigation deadline summary e-mails (0.20); Supervise and send real-time filing updates to T. Mungovan and S. Ratner (0.10); Review orders related to same (0.10); Review, revise and circulate daily two-week and two-month deadlines charts and calendars (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.00 | $730.00 |
| 11/29/17 | Alexandra V. Bargoot | 210 | Review updates to daily litigation issue status chart. | 0.60 | $438.00 |
| 11/29/17 | Mee R. Kim | 210 | E-mails with E. Barak and internal fiscal plan group regarding fiscal plan meeting. | 0.40 | $292.00 |
| 11/29/17 | Brian S. Rosen | 210 | Teleconference regarding DIP and DIP status. | 0.50 | $365.00 |
| 11/29/17 | Jennifer L. Roche | 210 | Review litigation status update. | 0.10 | $73.00 |
| 11/29/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.90); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.60 | $1,898.00 |
| 11/29/17 | Daniel Desatnik | 210 | Teleconference regarding post-petition financing motions. | 0.80 | $584.00 |
| 11/30/17 | Daniel Desatnik | 210 | Participate in bi-weekly team update call. | 0.60 | $438.00 |
| 11/30/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.30); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.40); Call with M. DiGrande to discuss coordination across charts (0.40). | 3.10 | $2,263.00 |
| 11/30/17 | Jennifer L. Roche | 210 | Review litigation status update. | 0.10 | $73.00 |
| 11/30/17 | Steve MA | 210 | Participate in weekly coordination call with bankruptcy team. | 0.60 | $438.00 |
| 11/30/17 | Brian S. Rosen | 210 | Participate in Proskauer team meetings regarding outstanding issues. | 0.60 | $438.00 |
| 11/30/17 | Ehud Barak | 210 | Participate in restructuring team call. | 0.60 | $438.00 |

33260 FOMB                                                                                          Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                                Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/30/17 | Chris Theodoridis | 210 | Participate in bankruptcy group task list meeting. | 0.60 | $438.00 |
| 11/30/17 | Jared Zajac | 210 | Call with B. Rosen, P. Possinger, J. Levitan, E. Barak, C. Theodoridis, D. Desatnik, J. Esses regarding strategy issues. | 0.60 | $438.00 |
| 11/30/17 | Elliot Stevens | 210 | Conference call with P. Possinger, E. Barak, B. Rosen, S. Ma, C. Theodoridis, J. Webb, J. Zajac, J. Esses and D. Desatnik regarding case developments, strategies and management. | 0.60 | $150.00 |
| 11/30/17 | Alexandra V. Bargoot | 210 | Review T. Sherman's updates to daily litigation issue deadline chart. | 0.40 | $292.00 |
| 11/30/17 | Jeramy Webb | 210 | Participate in weekly coordination call with bankruptcy team. | 0.60 | $438.00 |
| 11/30/17 | Mee R. Kim | 210 | E-mail T. Mungovan, A. Vermal, and S. Ratner regarding renewed Rule 2004 motion response related to fiscal plan issues (1.50); E-mails with A. Vermal regarding same (0.20); Schedule teleconference with Ernst & Young addressing same (0.10). | 1.80 | $1,314.00 |
| 11/30/17 | Chantel L. Febus | 210 | Supervise and send real-time filing updates to T. Mungovan and S. Ratner (0.20); Review, revise and circulate daily two-week and two-month deadlines charts and calendars (0.60); E-mails with deadlines team members and others regarding same (0.20); Review litigation deadline summary e-mails (0.20). | 1.20 | $876.00 |
| 11/30/17 | Joshua A. Esses | 210 | Participate in team call on pending matters. | 0.60 | $438.00 |
| 11/30/17 | Tayler M. Sherman | 210 | Review dockets to update PROMESA litigation charts. | 2.40 | $600.00 |
| 11/30/17 | Michael A. Firestein | 210 | Review deadline chart. | 0.10 | $73.00 |
| 11/30/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, M. Bienenstock and B. Rosen regarding strategy for responding to joint motion for Rule 2004 requests. | 0.80 | $584.00 |
| 11/30/17 | Jeffrey W. Levitan | 210 | Participate in Proskauer team call. | 0.60 | $438.00 |
| 11/30/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, M. Bienenstock, G. Mashberg regarding Rule 2004 motions (0.80); Conferences, e-mail with T. Mungovan regarding case management (0.70); Work on case management (0.70). | 2.20 | $1,606.00 |
| 11/30/17 | William D. Dalsen | 210 | Office conference with A. Bargoot regarding scope of Rule 2004 discovery. | 0.40 | $292.00 |
| 11/30/17 | Paul Possinger | 210 | Meeting with restructuring team to review pending tasks. | 0.40 | $292.00 |
| **Analysis and Strategy** | | | | **442.10** | **$317,165.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 99

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/17 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 2.10 hours). | 1.00 | $730.00 |
| 11/09/17 | Timothy W. Mungovan | 211 | Travel from New York to home after November 8 meetings with team (Total travel time is 1.00 hour). | 0.50 | $365.00 |
| 11/10/17 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 3.10 hours). | 1.50 | $1,095.00 |
| 11/13/17 | Timothy W. Mungovan | 211 | Travel from Wellesley to NY office (Total travel time is 0.90 hours). | 0.40 | $292.00 |
| 11/14/17 | Paul Possinger | 211 | Travel to NY for omnibus hearing (Total travel time is 3.10 hours). | 1.50 | $1,095.00 |
| 11/15/17 | Timothy W. Mungovan | 211 | Travel to and from omnibus hearing (Total travel time of 1.10 hours). | 0.50 | $365.00 |
| 11/16/17 | Timothy W. Mungovan | 211 | Travel from New York to Boston, and travel from South Station to office (Total travel time is 0.70 hours). | 0.30 | $219.00 |
| 11/26/17 | Steve MA | 211 | Travel from Los Angeles to New York to meet with Proskauer team and advisors regarding post-petition financing and best interest test analysis (Total travel time of 7.10 hours). | 3.50 | $2,555.00 |
| 11/30/17 | Paul Possinger | 211 | Travel from New York to Chicago for meetings (Total travel time is 3.40 hours). | 1.70 | $1,241.00 |
| **Non-Working Travel Time** | | | | **10.90** | **$7,957.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Lawrence T. Silvestro | 212 | Review docket entries in Commonwealth and related adversarial proceedings (1.20); Provide G. Brenner with information related to Title III case information (0.40); Review and determine unitization of custodial documents for processing (3.70); Conform court filing naming conventions in electronic database for migration to new platform (2.10). | 7.40 | $1,850.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                           Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/02/17 | Chantel L. Febus | 212 | Review two-week and two-month deadlines charts in advance of weekly litigation partners' call (0.40); Review updated Board two-week deadline chart (0.30); Review urgent informative motions related to Title III cases and hearings dates (0.70); Review e-mail summarizing litigation deadlines (0.30). | 1.70 | $1,241.00 |
| 10/02/17 | Magali Giddens | 212 | Teleconferences with L. Silvestro regarding administrative issues (0.30); Review calendar items (0.40); Review Puerto Rico paralegal e-mails in connection with tasks, calendar issues and discovery (0.30); E-mails to M. DiGrande regarding providing two-week calendar and S. Williams regarding two-month calendar requested in e-mail by T. Mungovan (0.10); Teleconferences with O. Golinder to discuss resources for same and structure (0.20); Respond to e-mail from T. Mungovan to team regarding preparing litigation status schedule (0.10); Review e-mail from M. Harris and C. Febus regarding filing response to Aurelius informative scheduling motion and teleconference with C. Febus regarding adding adversary caption (0.10); Monitor Title III EFC alerts and review relevant pleadings (0.70). | 2.20 | $550.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/03/17 | Magali Giddens | 212 | Review T. Mungovan's e-mails regarding requested revisions to litigation status chart and setting up teleconference regarding same (0.10); Teleconference with T. Sherman regarding how to conform chart to address T. Mungovan's comments (0.40); Participate in teleconference with S. Ratner, T. Mungovan, C. Febus, S. Taylor, and S. Williams regarding pleadings, formatting and organizing same (0.80); Follow-up teleconference with O. Golinder regarding same (0.20); Participate in teleconference with O. Golinder, T. Sherman and S. Williams regarding strategy and work streams (0.40); Teleconference with T. Sherman and O. Golinder regarding work stream and format issues (0.40); Monitor Title III ECF alerts and review pleadings (0.70); Teleconferences and correspondence with B. Schmidt regarding delivering courtesy copy of informative motion requesting extension of deadline (0.30); Review recent Reorg Research articles regarding case development (0.50); Review daily docket circulation e-mail (0.10); Teleconference with J. Berman regarding maintenance of Prime Clerk adversary dockets (0.10); Monitor and review paralegal e-mails (0.30); Review M. DiGrande deadline chart (0.10); Review information on docket to prepare ERS section of litigation status chart (0.30); Teleconference with T. Mungovan regarding ERS section and general issues related to chart (0.20); Prepare ERS section (0.20); Teleconferences with T. Sherman regarding assisting with section of litigation status chart (0.10); Prepare same (0.30). | 5.50 | $1,375.00 |
| 10/03/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and adversarial proceedings (1.10); Confer with e-discovery to coordinate custodial documents for loading onto review platform (3.20); Conform court filing naming conventions in electronic database for migration to new platform (1.40). | 5.70 | $1,425.00 |

33260 FOMB                                                                              Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/17 | Angelo Monforte | 212 | Review case dockets/filings (2.10); Update master calendar with new deadlines (1.10); Compile and organize all orders in cases containing deadlines per S. Williams (1.80). | 5.00 | $1,250.00 |
| 10/03/17 | Tiffany Miller | 212 | Update network link with recent Title III docket entries (0.70); Organize docket entries in shared network link for consistent nomenclature (2.80). | 3.50 | $875.00 |
| 10/04/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and related adversarial proceedings (1.30); Review research reports and press related to pleading actions (1.40); Confer with A. Stone regarding coordinating migration of files onto new database (0.20). | 2.90 | $725.00 |
| 10/04/17 | Tayler M. Sherman | 212 | Confer with A. Bargoot regarding litigation issues deadline chart (0.20); Prepare chart with main Title III cases and prospective adversary proceedings for review by A. Bargoot (0.20); Review dockets and update pending litigation charts and litigation issues deadline chart (4.90). | 5.30 | $1,325.00 |

33260 FOMB                                                                Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                   Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/17 | Magali Giddens | 212 | Review updated litigation issue status calendar (0.10); Participate in teleconference with T. Mungovan, S. Ratner, C. Febus, M. DiGrande, Z. Chalett, A. Bargoot, S. Williams and A. Monforte regarding updating and circulating two-week calendar, two-month calendar, and litigation issue status calendar (0.80); Participate in follow-up teleconference with C. Febus, M. DiGrande, Z. Chalett, A. Bargoot, S. Williams and A. Monforte regarding procedure and work streams (1.00); Teleconference with M. DiGrande regarding same (0.10); Further teleconference with M. Di Grande regarding same (0.20); Review two-week chart and compare to docket items (0.70); Review edits from and correspond with C. Febus regarding status of review of two-week chart (1.20); Review correspondence exchange between C. Febus, S. Williams and M. DiGrande regarding calendars (0.10); Correspondence with D. Perez regarding filing Prime Clerk master service list (0.10); File same on Commonwealth docket (0.10); Follow up e-mail to H. Bauer attaching ECF receipt and file copy (0.10); Monitor ECF Title III alerts and review certain corresponding filings (0.80); Review Reorg Research regarding case developments (0.40); Review paralegals e-mails regarding assignments, calendar items and discovery documents (0.30); Review bankruptcy team daily docket circulation e-mail (0.10). | 6.10 | $1,525.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/05/17 | Magali Giddens | 212 | Review ECF alerts in connection with documents filed after circulation of litigation calendar deadlines (0.20); Prepare e-mail to M. DiGrande regarding same (0.10); Review and respond to e-mail exchanges regarding various calendar charts to be distributed (0.20); Teleconferences with M. DiGrande regarding same (0.20); Review later e-mails and chart updates regarding same (0.50); Revise two-week chart (0.10); Monitor ECF alerts and review pleadings (0.60); Mark calendar items (0.20); Review Reorg research articles regarding case developments (0.30); Review paralegal e-mails (0.10). | 2.50 | $625.00 |
| 10/05/17 | Tiffany Miller | 212 | Update network link with recent Title III docket entries (1.80); Organize docket entries in shared network link for consistent nomenclature (2.60); Search dockets for orders to place in issue status chart per A. Bargoot (0.10). | 4.50 | $1,125.00 |
| 10/06/17 | Angelo Monforte | 212 | Run document comparison between UCC's supplemental briefs filed in various pleadings per M. Rochman (0.50); Review case dockets/filings (1.10); Update master calendar with new deadlines (1.30); Compile draft pleadings filed in cases for review by C. Bowman (0.50). | 3.40 | $850.00 |
| 10/09/17 | Tayler M. Sherman | 212 | Review dockets and update litigation charts (3.60); Update case caption and prepare table of contents in motion to dismiss adversary complaint per Z. Chalett (0.90). | 4.50 | $1,125.00 |
| 10/10/17 | Evelyn Rodriguez | 212 | Monitor debtor's dockets for filings (0.90); Conduct searches in legal databases and PACER for 1st Circuit to obtain sample motions and orders to addressing leases for J. Esses (2.10); E-mail to A. Ashton regarding cancellation of October 11 hearing (0.10). | 3.10 | $775.00 |
| 10/13/17 | Tayler M. Sherman | 212 | Review dockets and update litigation charts (1.30); Review Title III docket and prepare chart of Board filings per L. Wolf (1.90); Confer with L. Wolf regarding same (0.30); Review Ambac v. Commonwealth docket (0.30); Prepare chart of all Board filings per L. Wolf (0.50). | 4.30 | $1,075.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                       Page 105

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/13/17 | Angelo Monforte | 212 | Review case dockets/filings and update master calendar with new deadlines (2.20); Review and compare calendar, two month calendars and issues chart (0.90); Review and provide information on current deadlines regarding UCC intervention motions filed in various cases per M. Rochman (0.30). | 3.40 | $850.00 |
| 10/17/17 | Angelo Monforte | 212 | Collect motion to dismiss briefing in adversary proceedings per M. Rochman (0.30); Review case dockets/filings and update master calendar with new deadlines (2.20); Review and compare calendar, two-week calendar, two-month calendars and issues chart (0.80). | 3.30 | $825.00 |
| 10/17/17 | Tiffany Miller | 212 | Update network link with recent docket entries (0.60); Begin preparation of binder for omnibus hearings per T. Mungovan (0.40). | 1.00 | $250.00 |
| 10/17/17 | Selena F. Williams | 212 | Meet with T. Mungovan to discuss omnibus hearing logistics and preparation (0.40); Track case deadlines, per C. Febus (1.20). | 1.60 | $400.00 |
| 10/17/17 | Tayler M. Sherman | 212 | Review dockets and update litigation charts (2.10); Call with G. McGrane at Pacerpro regarding date change on docket per M. Hackett (0.20). | 2.30 | $575.00 |
| 10/17/17 | Casey Quinn | 212 | Update pleadings folder file names (1.20); Circulating substantive Title III filings (0.20). | 1.40 | $350.00 |
| 10/18/17 | Tiffany Miller | 212 | Update network link with recent docket entries (1.40); Organize pleading for consistent nomenclature (1.30); Teleconference with S. Williams regarding binder for October 25 hearing (0.50); Compile binders of motions to be addressed at October 25 hearing per T. Mungovan (2.00). | 5.20 | $1,300.00 |
| 10/19/17 | Casey Quinn | 212 | Update file names for pleadings folder (2.10); Circulate substantive Title III filings (0.40). | 2.50 | $625.00 |
| 10/20/17 | Tiffany Miller | 212 | Update network link with recent docket entries (0.70); Compile binders for October 25 hearing per T. Mungovan (0.60); Organize docket entries in shared network link for consistent nomenclature (1.20). | 2.50 | $625.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 106

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/17 | Tiffany Miller | 212 | Update network link with recent docket entries (1.70); Organize docket entries in shared network link for consistent nomenclature (1.20); Compile complaints and dockets for adversary proceedings per M. Dale (0.20); Process Reorg Research updates for case information (1.20). | 4.30 | $1,075.00 |
| 10/24/17 | Tiffany Miller | 212 | Update network link with recent docket entries (0.20); Teleconference with L. Silvestro regarding hearing binder (0.10); Coordinate cite checking for upcoming motion to dismiss and reply memorandum regarding Assured cases (0.10); Teleconference regarding cite checking of memorandum and motion to dismiss on Assured cases (0.10); Cite check Assured reply memorandum (1.10). | 1.60 | $400.00 |
| 10/24/17 | Angelo Monforte | 212 | Review and compare calendar, two-week calendar, two-month calendars and issues chart (0.40); Update internal and external two-month deadline charts per Z. Chalett (1.60); Review case dockets/filings and update calendar with new deadlines (1.30); Obtain U.S. Senate report S.Rep No. 100-506 (1988) per M. Rochman (0.10); Obtain case decisions and cite-check defendants' reply in support of motion to dismiss plaintiff's amended ACP complaint per M. Morris (2.40). | 5.80 | $1,450.00 |
| 10/24/17 | Tayler M. Sherman | 212 | Prepare court device letter and proposed order per T. Mungovan (0.90); Review dockets and update litigation charts (1.70). | 2.60 | $650.00 |
| 10/24/17 | Evelyn Rodriguez | 212 | Cite check ACP brief and pull cases (1.60); Review of dockets and filings for cases status and deadlines (0.70). | 2.30 | $575.00 |
| 10/25/17 | Evelyn Rodriguez | 212 | Review of recent filings and docket (1.10); Internal correspondence and calls regarding case management order (0.20); Correspondence and calls regarding procedure for ECF credentials and review of local rules (0.40). | 1.70 | $425.00 |
| 10/25/17 | Tayler M. Sherman | 212 | Review dockets and update litigation charts (1.20); Review Assured docket and prepare chart of Board filings per L. Wolf (2.50). | 3.70 | $925.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 107

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/17 | Angelo Monforte | 212 | Review and compare calendar, two-week calendar, two-month calendars and issues chart (0.40); Update internal and external two-month deadline charts per Z. Chalett (0.90); Review case dockets/filings and update calendar with new deadlines (1.50). | 2.80 | $700.00 |
| 10/25/17 | Tiffany Miller | 212 | Update network link with recent docket entries (2.40); Cite check Assured memorandum (2.70); Teleconference regarding cite check of Assured memorandum (0.20); Process Reorg research updates (0.30). | 5.60 | $1,400.00 |
| 10/26/17 | Casey Quinn | 212 | Update pleadings folder (1.00); Circulate substantive filings (0.80). | 1.80 | $450.00 |
| 10/26/17 | Evelyn Rodriguez | 212 | Review of docket and recent filings (0.90); Circulate October 25 hearing transcript (0.10); Internal correspondences regarding same (0.20). | 1.20 | $300.00 |
| 10/27/17 | Lawrence T. Silvestro | 212 | Prepare citations and review for factual consistency defendant's reply in support of motion to dismiss (5.50); Review docket entries in Title III and related adversarial proceedings (1.80); Review case-related research materials (0.90); Prepare pro hac vice application for W. Dalsen in Title III action (1.00). | 9.20 | $2,300.00 |
| 10/27/17 | Tiffany Miller | 212 | Update network link with recent docket entries (2.60); Process October 25 hearing transcript (0.60). | 3.20 | $800.00 |
| 10/27/17 | Angelo Monforte | 212 | Review case dockets and prepare list of cases including FGIC per Z. Chalett (2.00); Update internal and external two-month deadline charts per Z. Chalett (1.80); Review and compare calendar, two-week calendar, two-month calendars and issues chart (0.40); Review case dockets/filings and update calendar with new deadlines (2.00); Compile orders with deadlines filed in Title III and non-Title III cases per S. Williams (0.60). | 6.80 | $1,700.00 |
| 10/30/17 | Tiffany Miller | 212 | Update network link with docket entries (2.30); Review initial disclosures in Assured cases (0.10); Process ReOrg Research updates (3.10). | 5.50 | $1,375.00 |
| 10/30/17 | Tayler M. Sherman | 212 | Review dockets and update litigation charts (1.10); Review electronic database for initial disclosures in Assured (0.10). | 1.20 | $300.00 |
| 10/30/17 | Evelyn Rodriguez | 212 | Review adversary proceeding dockets for status of cases (0.40); Monitor docket for recent filings and deadlines (1.40). | 1.80 | $450.00 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 108

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/17 | Zachary Chalett | 212 | Coordinate filing of pro hac vice motions for objection to Aurelius motion to dismiss (0.60); Review two-month deadline chart, issues chart, and two-week deadline chart (1.20); Call with A. Monforte to discuss calendar and two-month deadline chart (0.40). | 2.20 | $550.00 |
| 10/31/17 | Evelyn Rodriguez | 212 | Review debtors' pleadings and dockets for deadlines (0.80); Update calendar and circulate internally (1.90); Monitor and circulate recent filings internally (1.30); Review notice of agenda (0.30); Conduct search for production including UCC's and security agreements (0.30); Teleconference and correspondence with J. Esses regarding same (0.10). | 4.70 | $1,175.00 |
| 10/31/17 | Tiffany Miller | 212 | Update network link with docket entries (2.40); Process Reorg Research updates (0.60). | 3.00 | $750.00 |
| 11/01/17 | Angelo Monforte | 212 | Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Update internal and external two-month deadline charts per Z. Chalett (1.40); Review case dockets and filings (1.30); Update outlook calendar with new deadlines (0.70). | 3.80 | $950.00 |
| 11/01/17 | Tiffany Miller | 212 | Update network link with recent docket entries (1.20); Process Reorg Research updates (0.60). | 1.80 | $450.00 |
| 11/01/17 | Eamon Wizner | 212 | Organize and compile cases cited in opposition to ACP motion to dismiss per Z. Chalett. | 1.10 | $275.00 |
| 11/01/17 | Tayler M. Sherman | 212 | Review dockets and update PROMESA litigation charts. | 2.10 | $525.00 |
| 11/01/17 | Michael J. Winkelspecht | 212 | Participate in teleconference with J. Leader regarding collection status and processing of custodian data (0.20); E-mail correspondence regarding export and upload of PROMESA e-mail boxes (0.20); Coordinate transfer, processing and loading of PROMESA e-mail accounts to KrollDiscovery's relativity workspace (0.40). | 0.80 | $200.00 |
| 11/01/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and related adversarial proceedings (1.40); Review relevant press materials and research reports (0.80); Prepare inventory of case law for K. Perra (2.60); Add discovery related materials in electronic database (1.60); Request and provide access to internal databases for A. Friedman (0.30). | 6.70 | $1,675.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 109

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/17 | Magali Giddens | 212 | Review Title III, adversary and District Court dockets regarding new substantive filings (0.30); Download and forward same to M. DiGrande (0.10); Compare docket findings to two-week chart to be circulated to S. Ratner and T. Mungovan (0.40); Review November 1 correspondence regarding deadline charts (0.10); Monitor ECF alerts and review certain Title III pleadings (0.40); Review paralegals e-mails (0.10); Research regarding September hearing and request for transcript (0.10); Review Reorg Research articles (0.20); Review E. Rodriguez docket circulation e-mail (0.10). | 1.80 | $450.00 |
| 11/01/17 | Chantel L. Febus | 212 | Review and revise daily two-week and two-month deadlines charts and calendars (1.60); Circulate same (0.40); E-mails with deadlines team regarding same (0.20). | 2.20 | $1,606.00 |
| 11/01/17 | Daniel Desatnik | 212 | Coordinate logistics for November 8 and 9 meetings. | 0.30 | $219.00 |
| 11/01/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (0.90); Update litigation deadline chart with case updates and new cases (1.10); Draft e-mail summary of relevant updates (0.30); Update drafts of two-week chart to circulate to team (0.90). | 3.20 | $2,336.00 |
| 11/01/17 | Pengtao Teng | 212 | Update substantive filings litigation chart. | 0.90 | $657.00 |
| 11/02/17 | Pengtao Teng | 212 | Update substantive filings litigation chart. | 0.20 | $146.00 |
| 11/02/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (1.10); Update litigation deadline chart with case updates and new cases (0.90); Draft e-mail summary of relevant updates (0.20); Update drafts of two-week chart to circulate to team (1.00); Call with Z. Chalett and A. Bargoot regarding deadline charts (0.50). | 3.70 | $2,701.00 |
| 11/02/17 | Daniel Desatnik | 212 | Correspondence with conference room reservations to set up November 8 and 9 meetings. | 0.30 | $219.00 |
| 11/02/17 | Evelyn Rodriguez | 212 | Review debtors' dockets and filings for deadlines (1.90); Circulate filings internally (1.10); Coordinate retrieval of transcripts and circulate same to C. Theodoridis (0.40); Follow-up e-mail to W. Dalsen regarding same (0.30). | 3.70 | $925.00 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/17 | Magali Giddens | 212 | Review all dockets for substantive filing deadlines to be added to two-week chart (0.20); Draft e-mail to M. DiGrande regarding same (0.10); Review dockets and compare to entries in M. DiGrande's November 2 two-week chart (0.40); Review subsequent correspondence exchanges regarding various deadlines team charts (0.20); Monitor ECF alerts (0.30); Review Title III pleadings (0.40); Review and respond to paralegal e-mails (0.20); Review Reorg Research articles regarding case status (0.40); Review Title III action dockets circulation e-mail (0.10); E-mails with L. Stafford regarding cite checking and preparing Tables of Contents and Authorities for opposition to Aurelius lift-stay motion (0.10); Correspond with E. Rodriguez regarding cite-checking assignment (0.10); Download case law for Aurelius brief from Westlaw (0.30); Identify all statute cites Aurelius brief (0.20); Cite check assigned section, of Aurelius brief (3.40); Teleconferences with L. Stafford regarding cite issues in Aurelius brief (0.20); Teleconference with C. Quinn regarding assistance with fact-check queries for Aurelius brief (0.10); Edit and fact-check edits of C. Quinn and E. Wizner for same (0.70); Discuss citation form in Aurelius brief and retrieve Collier cite for L. Silvestro (0.10); Correspond with C. Febus regarding meet and confer and other provisions in case orders (0.10); Research case management order regarding same (0.20); E-mail to C. Febus detailing findings (0.10); Review follow-up correspondence from C. Febus regarding research in connection with amended complaints (0.10); Review Judge Swain's standing order entered in District Court regarding civil actions and adversary proceedings and correspond with C. Febus regarding same (0.10). | 8.10 | $2,025.00 |
| 11/02/17 | Casey Quinn | 212 | Cite check for Aurelius brief. | 1.90 | $475.00 |
| 11/02/17 | Tayler M. Sherman | 212 | Review dockets (0.20); Update PROMESA litigation charts (0.10). | 0.30 | $75.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 111

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and related adversarial proceedings (1.80); Review relevant press and related research reports (0.80). | 2.60 | $650.00 |
| 11/02/17 | Eamon Wizner | 212 | Proofread draft briefs for opposition to Aurelius lift-stay. | 5.40 | $1,350.00 |
| 11/02/17 | Tiffany Miller | 212 | Coordinate cite checking for upcoming briefs for Aurelius Appointments Clause matters (0.20); Update network link with recent docket entries (1.20); Cite check Appointments Clause challenge motion in UTIER (0.90); Process Reorg Research updates (0.90). | 3.20 | $800.00 |
| 11/02/17 | Angelo Monforte | 212 | Update internal and external two-month deadline charts per Z. Chalett (1.20); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.30); Review case dockets/filings (0.80); Update outlook calendar with new deadlines (0.60); Update PROMESA litigation charts per P. Teng (1.40). | 4.30 | $1,075.00 |
| 11/03/17 | Angelo Monforte | 212 | Update PROMESA litigation charts per P. Teng (2.40); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Update internal and external two-month deadline charts per Z. Chalett (0.90); Review case dockets/filings (1.70); Update outlook calendar with new deadlines (0.40). | 5.80 | $1,450.00 |
| 11/03/17 | Tiffany Miller | 212 | Update network link with recent docket entries (0.80); Format brief for filing per Z. Chalett (0.40); Format opposition or filing per Z. Chalett (0.40). | 1.60 | $400.00 |
| 11/03/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and adversarial proceedings (1.40); Review relevant press and related research materials (0.70). | 2.10 | $525.00 |
| 11/03/17 | Blake Schmidt | 212 | Prepare spreadsheet of automatic stay motions per M. Giddens. | 2.80 | $700.00 |
| 11/03/17 | Casey Quinn | 212 | Circulating substantive Title III filings. | 0.30 | $75.00 |
| 11/03/17 | Michael J. Winkelspecht | 212 | Research regarding collection effort and security procedures for document collection (0.60); Teleconference and e-mails with representative from KrolLDiscovery regarding PROMESA e-mail boxes and processing additional client data (0.50). | 1.10 | $275.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 112

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/03/17 | Magali Giddens | 212 | Review E. Rodriguez cite checking query in connection with Aurelius brief (0.10); Review and revise Aurelius Table of Contents and Table of Authorities (0.70); Provide edits to E. Rodriguez (0.10); Review dockets in connection with two-week chart (0.20); Retrieve filings affecting chart circulated on November 2 (0.10); E-mail to M. DiGrande regarding same (0.10); Review substantive filings in connection with deadlines to be included in two-week chart (0.50); Monitor ECF alerts and review recent Title III pleadings (0.90); Review E. Rodriguez Title III e-mail regarding new pleadings (0.40); Review Reorg Research articles (0.40). | 3.50 | $875.00 |
| 11/03/17 | Olga A. Golinder | 212 | Update table of contents and table of authorities for opposition to Aurelius motion to lift stay. | 0.30 | $75.00 |
| 11/03/17 | Evelyn Rodriguez | 212 | Pull cases for opposition to Aurelius lift-stay (1.10); Prepare Table of Authorities and Table of Contents for opposition brief (2.30); Monitor debtors' dockets and circulate recently filed pleadings (1.20). | 4.60 | $1,150.00 |
| 11/03/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (0.90); Update litigation deadline chart with case updates and new cases (0.80); Draft e-mail summary of relevant updates (0.30); Update drafts of two-week chart to circulate to team (1.10). | 3.10 | $2,263.00 |
| 11/03/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 1.80 | $1,314.00 |
| 11/04/17 | Evelyn Rodriguez | 212 | Monitor and circulate recent Title III filings. | 0.30 | $75.00 |
| 11/05/17 | Evelyn Rodriguez | 212 | Review and monitor Title III dockets for recent filings. | 0.30 | $75.00 |
| 11/05/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.40 | $292.00 |
| 11/06/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.50 | $365.00 |
| 11/06/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (1.30); Update litigation deadline chart with case updates and new cases (1.10); Draft e-mail summary of relevant updates (0.60); Update drafts of two-week chart to circulate to team (0.80). | 3.80 | $2,774.00 |
| 11/06/17 | Evelyn Rodriguez | 212 | Review docket for filings (0.90); Coordinate telephonic appearances (0.60). | 1.50 | $375.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 113

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/17 | Om V. Alladi | 212 | Review and scan hard copy documents collected from Board members. | 0.80 | $584.00 |
| 11/06/17 | Steve MA | 212 | Review and follow up on Asociacion de Salud statutes. | 0.40 | $292.00 |
| 11/06/17 | Magali Giddens | 212 | Correspondence with Z. Chalett regarding research on timing for filing amended complaints and responses for same (0.10); Review local rules, standing orders, case management order, and certain adversary proceeding dockets regarding same (0.40); Teleconference with D. Perez regarding findings (0.10); Teleconference with Z. Chalett regarding same (0.10); Review e-mail exchange between Z. Chalett and C. Febus regarding same (0.10); Monitor ECF notices and review certain Title III pleadings (0.60); Review paralegal e-mails (0.20); Review C. Quinn document selection for docket circulation, compare to Title III action dockets and edit selections as necessary (0.30); Prepare docket circulation e-mail and send to team (0.20); Review Reorg Research articles (0.30); Teleconference and correspondence with M. DiGrande regarding deadlines for pleadings (0.20); Research dockets regarding order addressing same (0.20); Teleconference with C. Febus regarding same (0.20); Draft detailed e-mail regarding issue and send to C. Febus for forwarding to T. Mungovan and M. Firestein (0.30); Review dockets to update two-week chart prior to partners' meeting (0.30); Retrieve and forward order regarding Fee Examiner motion schedule (0.10); Teleconferences and correspondence with M. DiGrande regarding same (0.20); Review and respond to exchange regarding same (0.20); Research dockets and compare to November 6 two-week chart (0.40); Review subsequent e-mail exchanges in connection with deadline charts (0.20). | 4.70 | $1,175.00 |
| 11/06/17 | Casey Quinn | 212 | Circulating substantive Title III filings. | 0.30 | $75.00 |
| 11/06/17 | Tayler M. Sherman | 212 | Review dockets to update PROMESA litigation charts. | 2.60 | $650.00 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 114

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/06/17 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.40); Review related press material and research reports (0.40); Prepare and unitize custodial documents for loading into electronic database (3.40); Assign credentials and provide case noticing for attorney team members (1.10). | 6.30 | $1,575.00 |
| 11/06/17 | Angelo Monforte | 212 | Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Update PROMESA master litigation chart with new substantive filings (0.60); Update internal and external two-month deadline charts per Z. Chalett (0.90); Review case dockets/filings (0.90); Update outlook calendar with new deadlines (0.80). | 3.60 | $900.00 |
| 11/06/17 | Michael J. Winkelspecht | 212 | Coordinate delivery of PROMESA e-mail data to KrolLDiscovery to be processed and loaded to Relativity. | 0.40 | $100.00 |
| 11/06/17 | Tiffany Miller | 212 | Update network link with recent docket entries. | 2.70 | $675.00 |
| 11/06/17 | Eamon Wizner | 212 | Compile and organize pleadings pertaining to Appointments Clause litigation (2.70); Compile and organize cases cited in various pleadings in Ambac adversary proceeding (1.40); Compile and organize case filings per J. Alonzo (0.80). | 4.90 | $1,225.00 |
| 11/06/17 | Ehud Barak | 212 | Call with Prime Clerk regarding bar date. | 0.50 | $365.00 |
| 11/07/17 | Eamon Wizner | 212 | Organize and compile case filings and authorities per M. Morris. | 8.80 | $2,200.00 |
| 11/07/17 | Selena F. Williams | 212 | Prepare informative motions regarding hearings, per C. Febus (1.60); Compile motion papers per M. Dale (0.80); Update deadline tracking charts for partner review, per Z. Chalett (0.30). | 2.70 | $675.00 |
| 11/07/17 | Tiffany Miller | 212 | Search for reply to opposition to request for judicial notice (0.50); Update network link with recent docket entries (2.10). | 2.60 | $650.00 |
| 11/07/17 | Angelo Monforte | 212 | Review deadline calendars/charts and provide list of hearings through 2017 for review by Z. Chalett (0.40); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Update internal and external two-month deadline charts per Z. Chalett (1.40); Review case dockets/filings (1.60); Update outlook calendar with new deadlines (0.30). | 4.10 | $1,025.00 |

33260 FOMB                                                                Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 115

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/07/17 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.30); Review related press material and research reports (0.90); Prepare pro hac vice applications in main Title III proceedings (1.20). | 3.40 | $850.00 |
| 11/07/17 | Tayler M. Sherman | 212 | Review dockets and update PROMESA litigation charts (3.70); Review ACP master docket (1.10). | 4.80 | $1,200.00 |
| 11/07/17 | Casey Quinn | 212 | Circulating substantive Title III filings. | 1.30 | $325.00 |
| 11/07/17 | Magali Giddens | 212 | Review e-mail deadline team exchanges regarding various charts and deadlines (0.60); Review dockets in connection with two-week chart (0.40); Review November 7 chart circulation e-mails (0.20); Monitor ECF alert and review certain Title III pleadings (0.90); Prepare and circulate Title III docket e-mail to team (0.40); Review paralegal e-mails (0.30); Review reorg Research (0.30). | 3.10 | $775.00 |
| 11/07/17 | Evelyn Rodriguez | 212 | Review pleadings for case status and deadlines. | 1.40 | $350.00 |
| 11/07/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (0.90); Update litigation deadline chart with case updates and new cases (1.10); Draft e-mail summary of relevant updates (0.40); Update drafts of two-week chart to circulate to team (0.30); Call with C. Febus regarding protocol for monitoring dockets for real-time significant filings (0.30); Review dockets for real-time updates on significant filings (1.70). | 4.70 | $3,431.00 |
| 11/07/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.70 | $511.00 |
| 11/08/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (0.80); Update litigation deadline chart with case updates and new cases (0.90); Draft e-mail summary of relevant updates (0.40); Distribute chart to team (0.10); Update drafts of two-week chart to circulate to team (0.60); Monitor dockets for real-time updates on significant filings (0.80); Call with C. Febus and Z. Chalett regarding deadline team teleconference (0.40). | 4.00 | $2,920.00 |
| 11/08/17 | Evelyn Rodriguez | 212 | Coordinate telephonic appearances for upcoming hearings (0.40); Correspond internally regarding same (0.60); Review recently filed pleadings (1.20); Search for informative motions (0.40). | 2.60 | $650.00 |

33260 FOMB                                                                                                   Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                                          Page 116

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/17 | Om V. Alladi | 212 | Collect and review Board member documents for potential document production requests. | 0.90 | $657.00 |
| 11/08/17 | Steve MA | 212 | Update internal database of memoranda with summaries. | 1.10 | $803.00 |
| 11/08/17 | Steven H. Holinstat | 212 | Review pending litigation materials across cases per T. Mungovan. | 1.30 | $949.00 |
| 11/08/17 | Magali Giddens | 212 | Review dockets and compare to two-week chart (0.40); Review correspondence regarding various deadline charts (0.40); Monitor ECF alerts and review certain Title III pleadings (0.80); Prepare and send Title III action docket e-mail (0.40); Review Reorg Research articles (0.40); Correspondence and teleconferences with L. Silvestro regarding various administration issues (0.30). | 2.70 | $675.00 |
| 11/08/17 | Casey Quinn | 212 | Circulating substantive Title III filings. | 0.80 | $200.00 |
| 11/08/17 | Michael J. Winkelspecht | 212 | Participate in phone and e-mail correspondence with representative from KrolLDiscovery regarding e-mail data searches. | 0.30 | $75.00 |
| 11/08/17 | Matthew I. Rochman | 212 | Prepare chart identifying motions to intervene filed in all Title III cases. | 1.90 | $1,387.00 |
| 11/08/17 | Tayler M. Sherman | 212 | Review dockets and update PROMESA litigation charts (3.70); Format Board reply to opposition requesting judicial notice per Z. Chalett (0.20). | 3.90 | $975.00 |
| 11/08/17 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Teleconference with Z. Chalett regarding paralegal tasks (0.50); Transmit case hearing transcripts to local counsel and coordinate filing of pro hac vice motion applications (0.90); Review custodial files to return to client (1.40). | 5.10 | $1,275.00 |
| 11/08/17 | Blake Schmidt | 212 | Prepare spreadsheet of automatic stay motions per M. Giddens. | 2.90 | $725.00 |
| 11/08/17 | Angelo Monforte | 212 | Circulate significant filings in Puerto Rico cases per C. Febus (2.30); Review case dockets/filings (1.40); Update outlook calendar with new deadlines (0.70); Compile orders with deadlines filed in PROMESA cases per S. Williams (0.90); Update internal and external two-month deadline charts per Z. Chalett (2.10); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40). | 7.80 | $1,950.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 117

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/08/17 | Tiffany Miller | 212 | Update network link with recent docket entries (1.30); Compile binder regarding motions for 2004 discovery (1.30); Teleconference with O. Golinder regarding Rule 2004 motion binder (0.40); Process Reorg Research updates (0.20). | 3.20 | $800.00 |
| 11/08/17 | Selena F. Williams | 212 | Prepare informative motion papers for upcoming hearings, per T. Mungovan (2.80); Coordinate orders to allow electronic devices in courtroom per T. Mungovan (3.20). | 6.00 | $1,500.00 |
| 11/08/17 | Eamon Wizner | 212 | Organize and compile court filings and authorities cited per M. Morris. | 4.40 | $1,100.00 |
| 11/08/17 | Olga A. Golinder | 212 | Obtain cases for hearing preparation for Assured. | 0.80 | $200.00 |
| 11/09/17 | Olga A. Golinder | 212 | Prepare hearing binders for Assured. | 0.70 | $175.00 |
| 11/09/17 | Eamon Wizner | 212 | Format and proofread draft reply to opposition for judicial notice in ACP case per Z. Chalett (0.40); Organize and compile documents pertaining to Rule 2004 motions for omnibus hearing per T. Mungovan (1.90); Organize and compile case filings pertaining to Ambac and Assurance's motion to dismiss per M. Morris (1.40). | 3.70 | $925.00 |
| 11/09/17 | Selena F. Williams | 212 | Coordinate order to allow electronic devices in courtroom, per T. Mungovan. | 2.80 | $700.00 |
| 11/09/17 | Tiffany Miller | 212 | Compile binders for November 21 hearing (3.90); Teleconference with O. Golinder regarding hearing binders (0.20); Compile folder of all statutes quoted in Assured motion to dismiss (0.90); Update network link with recent docket entries (1.90). | 6.90 | $1,725.00 |
| 11/09/17 | Angelo Monforte | 212 | Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review dockets and compile intervention briefs and orders for review by M. Rochman (2.20); Review case dockets/filings (1.30); Update outlook calendar with new deadlines (0.40); Circulate significant filings per C. Febus (1.40); Update internal and external two-month deadline charts per Z. Chalett (1.40). | 7.10 | $1,775.00 |
| 11/09/17 | Tayler M. Sherman | 212 | Review dockets and update PROMESA litigation charts (2.40); Prepare overview chart of counts and arguments in ACP case per Z. Chalett (0.30). | 2.70 | $675.00 |

33260 FOMB                                                        Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                              Page 118

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/09/17 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Confer with S. Schaeffer regarding document productions and privilege logs (0.70); Assist team members with electronic case and other court notifications (0.90). | 3.90 | $975.00 |
| 11/09/17 | Michael J. Winkelspecht | 212 | Participate in teleconference with J. Leader regarding updates to status of data collections and transfer to vendor KrolLDiscovery. | 0.20 | $50.00 |
| 11/09/17 | Casey Quinn | 212 | [REDACTED: Work relating to court-ordered mediation] (4.40); Circulate new substantive Title III filings (0.30). | 4.70 | $1,175.00 |
| 11/09/17 | Magali Giddens | 212 | Monitor ECF alerts and review Title III pleadings (0.60); Prepare and send Title III actions docket e-mail (0.30); Organize electronic case files (0.40); [REDACTED: Work relating to court-ordered mediation] (5.90); Review dockets and compare to two-week chart (0.40); Review e-mail exchange regarding various deadline charts (0.20); Correspondence and teleconference with C. Forbes and E. Wizner regarding Rule 2004 binder (0.10); Office conference with same regarding binders (0.20); Review C. Forbes index, revise and update same (1.30); Download and organize documents (0.40); Teleconference with E. Wizner regarding status and exhibits query (0.10). | 9.90 | $2,475.00 |
| 11/09/17 | Evelyn Rodriguez | 212 | Review filings for case status and deadlines (1.40); Coordinate telephonic appearances for November 13 and November 15 hearings (0.60); Internal correspondence regarding same (0.30); Internal correspondence regarding submission of orders for electronic devices (0.20). | 2.50 | $625.00 |
| 11/09/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 2.10 | $1,533.00 |
| 11/10/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.20 | $146.00 |
| 11/10/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (0.90); Update litigation deadline chart with case updates and new cases (0.80); Draft e-mail summary of relevant updates (0.60); Update drafts of two-week chart to circulate to team (0.60). | 2.90 | $2,117.00 |

33260 FOMB                                                                        Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 119

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/10/17 | Evelyn Rodriguez | 212 | Assist with preparation of omnibus hearing binders (5.40); Internally circulate electronic copies of pleadings (0.40); Review and organize electronic files (2.80); Review recently filed pleadings and notice of agenda (0.80); Pull and circulate cases to opposition to summary judgment motion (1.30). | 10.70 | $2,675.00 |
| 11/10/17 | Steven H. Holinstat | 212 | Review pending litigation materials across cases per T. Mungovan. | 1.30 | $949.00 |
| 11/10/17 | Magali Giddens | 212 | Revisions to UCC and GO bondholders Rule 2004 electronic binders and index for T. Mungovan (0.70); Correspondence, teleconferences with E. Wizner, C. Forbes and T. Sherman regarding same (0.80); Confer with E. Rodriguez regarding binders being prepared for other issues for omnibus hearing (0.10); Check on status of binder action (0.10); Monitor ECF alerts and review Title III pleadings (1.20); Prepare and send Title III actions docket e-mail (0.40); Review Reorg Research articles (0.30); Review and respond to Puerto Rico paralegal e-mails (0.30); Review dockets and compare to deadlines charts (0.60); Review e-mail exchange regarding charts (0.20). | 4.70 | $1,175.00 |
| 11/10/17 | Casey Quinn | 212 | Prepare binders for omnibus hearing. | 4.80 | $1,200.00 |
| 11/10/17 | Naomi Wong | 212 | Prepare binder for omnibus hearing per E. Rodriguez. | 4.80 | $1,200.00 |
| 11/10/17 | Michael J. Winkelspecht | 212 | Draft updated report addressing status of collection of data at request of J. Leader. | 0.40 | $100.00 |
| 11/10/17 | Tayler M. Sherman | 212 | Review dockets and update PROMESA litigation charts (1.40); Compile and organize UCC Rule 2004 motion briefing, Board motion to appoint chief transformation officer briefing, and UCC Rule 2004 Whitefish motion briefing for review by T. Mungovan (4.60). | 6.00 | $1,500.00 |
| 11/10/17 | Angelo Monforte | 212 | Circulate significant filings in Puerto Rico cases per C. Febus (1.20); Review case dockets/filings (1.20); Update outlook calendar with new deadlines (0.60); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Update internal and external two-month deadline charts per Z. Chalett (1.20); Revise and circulate litigation issues chart per A. Bargoot (0.40). | 5.00 | $1,250.00 |

33260 FOMB                                                                 Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 120

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/10/17 | Tiffany Miller | 212 | Teleconference with O. Golinder regarding upcoming cite checks of briefs for ACP reply and ERS (0.20); Update network link with recent docket entries (0.60); Edit 17-155 motion to dismiss binder (0.40); Confer with O. Golinder and T. Sherman regarding cite check for ACP reply brief and ERS motion to dismiss (0.20); Process Reorg Research updates (1.20); Organize pleadings (0.20). | 2.80 | $700.00 |
| 11/10/17 | Selena F. Williams | 212 | Coordinate order to allow electronic devices in courtroom, per E. Barak. | 0.70 | $175.00 |
| 11/10/17 | Eamon Wizner | 212 | Organize and compile court filings and authorities for Ambac motion to dismiss per M. Morris (2.90); Organize and compile court filings pertaining to omnibus hearing regarding Rule 2004 motions per T. Mungovan (1.80). | 4.70 | $1,175.00 |
| 11/10/17 | Chris Theodoridis | 212 | Prepare electronic device forms for attendees at omnibus hearing. | 2.30 | $1,679.00 |
| 11/10/17 | Olga A. Golinder | 212 | Revise judicial notice in ACP matter. | 2.30 | $575.00 |
| 11/11/17 | Olga A. Golinder | 212 | Proofread and cite check reply to judicial notice in ACP matter (0.80); Proofread and cite check reply to motion to dismiss in ACP matter (3.60). | 4.40 | $1,100.00 |
| 11/11/17 | Eamon Wizner | 212 | Organize and compile documents pertaining to Rule 2004 omnibus hearing per T. Mungovan (1.80); Organize and compile documents pertaining to Ambac motion to dismiss per M. Morris (1.40). | 3.20 | $800.00 |
| 11/11/17 | Tiffany Miller | 212 | Cite check ACP reply brief. | 2.60 | $650.00 |
| 11/11/17 | Tayler M. Sherman | 212 | Prepare citations for reply brief in support of motion to dismiss plaintiffs' complaint per Z. Chalett. | 4.70 | $1,175.00 |
| 11/12/17 | Tayler M. Sherman | 212 | Format reply memorandum in support of request for judicial notice in connection with motion to dismiss complaint per Z. Chalett. | 1.40 | $350.00 |
| 11/12/17 | Magali Giddens | 212 | Correspondence with M. DiGrande regarding pleading caption (0.10); Review same and forward sample (0.10); Follow up e-mails regarding same (0.10); Review and respond to correspondence from J. Alonzo, Z. Chalett and O. Golinder regarding Commonwealth reply to motion to dismiss in ACP v. Commonwealth case (0.60); Review Title III dockets (0.10); Prepare and circulate substantive docket items (0.10). | 1.10 | $275.00 |

33260 FOMB                                                          Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　0002 PROMESA TITLE III: COMMONWEALTH                                    Page 121

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/17 | Julia D. Alonzo | 212 | Draft chart summarizing motions for summary judgment in BNY interpleader. | 4.70 | $3,431.00 |
| 11/12/17 | Evelyn Rodriguez | 212 | Correspond internally regarding CTO and omnibus hearing binders. | 0.30 | $75.00 |
| 11/13/17 | Evelyn Rodriguez | 212 | Assist with preparation of hearing binders (3.30); Monitor dockets and filings (1.10); Review of notice of agenda (0.70); Circulate filings (0.30). | 5.40 | $1,350.00 |
| 11/13/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (0.60); Update litigation deadline chart with case updates and new cases (0.90); Draft e-mail summary of relevant updates (0.20); Update drafts of two-week chart to circulate to team (0.40); Review deadline charts for consistency (0.80); E-mail same to C. Febus for circulation (0.10). | 3.00 | $2,190.00 |
| 11/13/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.80 | $584.00 |
| 11/13/17 | Steve MA | 212 | Follow up with Prime Clerk regarding filing of updated creditor matrix and notices of commencement. | 0.10 | $73.00 |
| 11/13/17 | Timothy W. Mungovan | 212 | Communications with S. Williams regarding obtaining electronic orders. | 0.40 | $292.00 |

33260 FOMB                                                                                          Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                                              Page 122

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/17 | Magali Giddens | 212 | Review and respond to J. Alonzo and O. Golinder communications regarding compilation of documents for filing (0.10); Prepare e-mail to O'Neill sending declaration and exhibits regarding reply in support of motion to dismiss (0.10); Update Table of Authorities and Table of Contents for motion to dismiss (0.60); Correspondences with J. Alonzo and J. Richman regarding revisions and timing of filing (0.20); Prepare e-mail to O'Neill with documents for filing (0.10); Review dockets in connection with comparing same to entries in two-week chart for November 13 (0.60); Review correspondence in connection with circulation of deadline charts (0.20); Monitor ECF alerts and review Title III pleadings (0.70); Review Reorg Research articles regarding hearing and other case developments (0.40); Correspond with J. Alonzo addressing issues regarding urgent motion (0.10); Review Commonwealth Title III action and certain adversary proceedings (0.10); Retrieve same (0.10); Follow-up teleconference with J. Alonzo regarding same (0.20). | 3.50 | $875.00 |
| 11/13/17 | Tayler M. Sherman | 212 | Review dockets and update PROMESA litigation charts (2.90); Pull cases cited in UCC Rule 2004 briefing for per L. Wolf (2.40). | 5.30 | $1,325.00 |
| 11/13/17 | Casey Quinn | 212 | Circulate substantive filings (0.30); Edit binders for omnibus hearing (4.90); [REDACTED: Work relating to court-ordered mediation] (0.90). | 6.10 | $1,525.00 |
| 11/13/17 | Selena F. Williams | 212 | Coordinate order to allow electronic devices in courtroom, per T. Mungovan. | 2.30 | $575.00 |
| 11/13/17 | Michael J. Winkelspecht | 212 | Coordinate transfer of client data to KrolLDiscovery for processing and loading to Relativity (0.30); Participate in correspondence with Board representative regarding export of e-mails (0.20). | 0.50 | $125.00 |
| 11/13/17 | Tiffany Miller | 212 | Update network link with recent docket entries (2.30); Process Reorg Research updates (1.80); Organize pleading for consistent nomenclature (0.10). | 4.20 | $1,050.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 123

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/17 | Angelo Monforte | 212 | Circulate significant filings in Puerto Rico cases per C. Febus (1.50); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Compile orders with deadlines filed in PROMESA cases per S. Williams (0.90); Update internal and external two-month deadline chart and prepare summary of changes per Z. Chalett (1.20); Review case dockets/filings (1.20); Update outlook calendar with new deadlines (0.60). | 5.80 | $1,450.00 |
| 11/13/17 | Eamon Wizner | 212 | Organize and compile case filings pertaining to Rule 2004 motions per T. Mungovan (0.90); Organize and compile case filings and authorities cited therein for motion to dismiss hearings per M. Morris (5.80); Organize and compile case filings pertaining to Appointments Clause litigation per C. Febus (0.90). | 7.60 | $1,900.00 |
| 11/14/17 | Eamon Wizner | 212 | Organize and compile case filings and cited authorities in preparation for motion to dismiss hearings in Ambac and Assured per M. Bienenstock and S. Ratner (6.30); Organize and compile materials pertaining to omnibus hearing (0.60); Organize and compile case filings pertaining to Appointments Clause litigation per C. Febus (0.40). | 7.30 | $1,825.00 |
| 11/14/17 | Angelo Monforte | 212 | Distribute significant filings in Puerto Rico cases per C. Febus (0.30); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.30); Update internal and external two-month deadline charts (0.80); Prepare summary of changes per Z. Chalett (0.40); Review case dockets/filings (1.40); Update outlook calendar with new deadlines (0.40); Review case dockets and compile all motions to dismiss amended complaints filed by Board for review by Z. Chalett (1.70). | 5.30 | $1,325.00 |
| 11/14/17 | Tiffany Miller | 212 | Update network link with recent docket entries. | 1.60 | $400.00 |
| 11/14/17 | Selena F. Williams | 212 | Coordinate obtaining order to allow electronic devices in courtroom, per T. Mungovan. | 1.40 | $350.00 |
| 11/14/17 | Casey Quinn | 212 | [REDACTED: Work relating to court-ordered mediation] (1.30); Update binders for omnibus hearing (3.90). | 5.20 | $1,300.00 |

33260 FOMB                                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 124

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/17 | Michael J. Winkelspecht | 212 | Coordinate transfer of Board member e-mails to KrolLDiscovery to be processed and loaded onto Relativity (0.20); Participate in phone and e-mail correspondence with representatives from KrolLDiscovery regarding processing and loading of data (0.60). | 0.80 | $200.00 |
| 11/14/17 | Tayler M. Sherman | 212 | Review dockets and update PROMESA litigation charts. | 1.90 | $475.00 |
| 11/14/17 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation] | 2.20 | $1,606.00 |
| 11/14/17 | Lawrence T. Silvestro | 212 | Review recent Title III and related adversarial filings (2.80); Review related press material and research reports (1.60). | 4.40 | $1,100.00 |
| 11/14/17 | Magali Giddens | 212 | Review dockets in connection with two-week deadline chart (0.40); Review correspondence exchange regarding deadline charts circulation (0.20); Monitor ECF alerts and review certain pleadings (0.80); Review and respond to Puerto Rico paralegal correspondence (0.40); Review Reorg Research articles (0.30); Organize electronic case documents (0.20). | 2.30 | $575.00 |
| 11/14/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 1.70 | $1,241.00 |
| 11/14/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (0.70); Update litigation deadline chart with case updates and new cases (1.10); Draft e-mail summary of relevant updates (0.40); Update drafts of two-week chart to circulate to team (0.80); Calls with deadline team regarding charts (1.80). | 4.80 | $3,504.00 |
| 11/14/17 | Steve MA | 212 | Follow-up with Primeclerk and O'Melveny regarding sending additional notices of commencement. | 0.10 | $73.00 |
| 11/14/17 | Evelyn Rodriguez | 212 | Assist with finalizing omnibus hearing binders (3.40); Monitor dockets and deadlines (2.10); Coordinate telephonic appearance for omnibus hearings (0.30); Update opposition brief (1.60); Attend to court logistics for omnibus hearing (1.10). | 8.50 | $2,125.00 |
| 11/15/17 | Evelyn Rodriguez | 212 | Review docket for filings and deadlines (1.90); Assist with preparation of omnibus hearings (3.40); Assist with preparation of opposition to bondholders' summary judgment (1.30); Pull and review cases for same (0.60). | 7.20 | $1,800.00 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 125

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (1.10); Update litigation deadline chart with case updates and new cases (0.80); Draft e-mail summary of relevant updates (0.40); Circulate chart to team (0.10); Update drafts of two-week chart to circulate to team (0.60). | 3.00 | $2,190.00 |
| 11/15/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.80 | $584.00 |
| 11/15/17 | Magali Giddens | 212 | Review various deadline team e-mails regarding filings (0.20); Compare docket entries to two-week chart (0.20); Monitor ECF alerts and review certain Title III pleadings (0.80); Review paralegals e-mails (0.20); Teleconferences and correspond with L. Silvestro regarding administrative matters (0.20); Review Reorg Research articles and blog regarding omnibus hearing (1.20). | 2.80 | $700.00 |
| 11/15/17 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (1.20); Review relevant press and research report materials (1.10); Provide access to internal document databases for new attorneys (0.80). | 3.10 | $775.00 |
| 11/15/17 | Tayler M. Sherman | 212 | Review dockets and update PROMESA litigation charts (1.30); Prepare Assured and Ambac motion to dismiss binders for review by T. Mungovan (2.10). | 3.40 | $850.00 |
| 11/15/17 | Casey Quinn | 212 | Circulate substantive filings. | 0.30 | $75.00 |
| 11/15/17 | Michael J. Winkelspecht | 212 | Participate in phone and e-mail correspondence with GSA representative regarding issues arising from collection of documents (0.30); Participate in phone and e-mail correspondence with representatives at KrolLDiscovery regarding status of processing of FOMB data (0.60). | 0.90 | $225.00 |
| 11/15/17 | Tiffany Miller | 212 | Update network link with recent docket entries. | 1.90 | $475.00 |
| 11/15/17 | Angelo Monforte | 212 | Review case dockets/filings (1.10); Update outlook calendar with new deadlines (0.30); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.30); Distribute significant filings in Puerto Rico cases per C. Febus (0.80); Update internal and external two-month deadline charts and prepare summary of changes per Z. Chalett (1.30). | 3.80 | $950.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 126

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/17 | Angelo Monforte | 212 | Distribute significant filings in Puerto Rico cases per C. Febus (1.30); Update internal and external two-month deadline charts (1.60); Prepare summary of changes per Z. Chalett (0.80); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review case dockets/filings (1.60); Update outlook calendar with new deadlines (0.20); Compile orders with deadlines filed in PROMESA cases per S. Williams (0.70). | 6.60 | $1,650.00 |
| 11/16/17 | Tiffany Miller | 212 | Update network link with recent docket entries (2.90); Process correspondence pertaining to Board matters (0.30); Edit letter regarding electronic devices at hearing (0.20); Teleconference with L. Silvestro regarding electronic devices filings (0.10). | 3.50 | $875.00 |
| 11/16/17 | Eamon Wizner | 212 | Organize and compile on-boarding information for new associates per Z. Chalett. | 0.40 | $100.00 |
| 11/16/17 | Casey Quinn | 212 | Circulating substantive filings. | 0.70 | $175.00 |
| 11/16/17 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (1.80); Review relevant press and research report materials (1.10); Revise and edit documents in internal document database (0.70). | 3.60 | $900.00 |
| 11/16/17 | Tayler M. Sherman | 212 | Review dockets and update PROMESA litigation charts. | 2.70 | $675.00 |
| 11/16/17 | Magali Giddens | 212 | Review dockets and compare to two-week chart (0.40); Review deadline team correspondence (0.10); Monitor ECF alerts and review certain Title III pleadings (1.10); Review Reorg Research (0.50); Review E. Rodriguez docket circulation e-mail (0.20). | 2.30 | $575.00 |
| 11/16/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.10 | $73.00 |
| 11/16/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (0.70); Update litigation deadline chart with case updates and new cases (1.10); Draft e-mail summary of relevant updates (0.30); Circulate chart to team (0.20); Update drafts of two-week chart to circulate to team (0.40); Calls with Z. Chalett and L. Silvestro regarding deadlines (2.80); Teleconference with C. Febus and Z. Chalett regarding deadline charts (0.20). | 5.70 | $4,161.00 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 127

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/17 | Henry S. Finkelstein | 212 | Prepare Ambac and HTA documents for S. Weise. | 0.80 | $200.00 |
| 11/16/17 | Evelyn Rodriguez | 212 | Monitor dockets and review filings for deadlines and case status (1.90); Respond to e-mails regarding same (0.40). | 2.30 | $575.00 |
| 11/17/17 | Evelyn Rodriguez | 212 | Circulate hearing transcripts (0.20); Monitor debtors' dockets for filings and deadlines (1.90); Circulate billing guideline to Z. Chalett (0.10); Coordinate telephonic appearance for November 21 hearings (0.80); Review and pull filings regarding same (0.90). | 3.90 | $975.00 |
| 11/17/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (1.10); Update litigation deadline chart with case updates and new cases (0.90); Draft e-mail summary of relevant updates (0.40); Update drafts of two-week chart to circulate to team (1.10). | 3.50 | $2,555.00 |
| 11/17/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 1.40 | $1,022.00 |
| 11/17/17 | Magali Giddens | 212 | Review certain dockets and compare to daily and two-week charts (0.30); Monitor ECF alerts and review certain Title III pleadings (0.60); Review E. Rodriguez Title III dockets circulation e-mail (0.30); Review Reorg Research articles (0.40). | 1.60 | $400.00 |
| 11/17/17 | Lawrence T. Silvestro | 212 | Review and prepare documents for hearing on motions to dismiss (2.30); Provide C. Forbes with background materials for same (1.00); Attention to Title III and adversarial proceedings (0.90); Review relevant press and related research reports (0.60); Provide credentials and access to internal databases for on boarding attorneys (0.90). | 5.70 | $1,425.00 |
| 11/17/17 | Tayler M. Sherman | 212 | Review dockets and update PROMESA litigation charts. | 1.80 | $450.00 |
| 11/17/17 | Casey Quinn | 212 | Check and edit hearing binders (0.90); Circulate substantive filings (0.80). | 1.70 | $425.00 |
| 11/17/17 | Tiffany Miller | 212 | Update network link with recent docket entries (2.10); Process correspondence related to Board matters (0.20). | 2.30 | $575.00 |
| 11/17/17 | Michael J. Winkelspecht | 212 | Coordinate transfer of e-mail box to KrolLDiscovery to be processed and loaded to Relativity (0.20); Participate in teleconference with representative from Oliver Group regarding location of drives containing e-mail and laptop data (0.20). | 0.40 | $100.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 128

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/17 | Angelo Monforte | 212 | Circulate significant filings in Puerto Rico cases per C. Febus (1.10); Update internal and external two-month deadline charts (1.20); Prepare summary of changes per Z. Chalett (0.20); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.30); Review dockets and compile and organize all related filings to intervention motions (1.80); Update Puerto Rico intervention chart for review by M. Rochman (0.60); Review case dockets/filings (1.40); Update outlook calendar with new deadlines (0.40). | 7.00 | $1,750.00 |
| 11/17/17 | Johanna K. Pitcairn | 212 | Assist M. Winkelspecht with transfer of mailbox data onto network for processing. | 0.40 | $100.00 |
| 11/18/17 | Eamon Wizner | 212 | Organize and compile case filings and authorities cited therein in Ambac and Assured per T. Mungovan and M. Firestein. | 0.40 | $100.00 |
| 11/18/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 1.90 | $1,387.00 |
| 11/19/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.90 | $657.00 |
| 11/19/17 | Evelyn Rodriguez | 212 | Monitor debtors' dockets for filings (0.30); Review e-mails addressing same (0.10). | 0.40 | $100.00 |
| 11/20/17 | Evelyn Rodriguez | 212 | Organize litigation files (0.90); Monitor debtors' dockets for deadlines and recent filings (0.80). | 1.70 | $425.00 |
| 11/20/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (0.80); Update litigation deadline chart with case updates and new cases (0.70); Draft e-mail summary of relevant updates (0.50); Update drafts of two-week chart to circulate to team (1.20); Call with C. Febus and deadline team regarding charts (0.30); Call with L. Silvestro regarding deadlines and case management (0.80); Call with M. Giddens regarding deadline charts (0.30); Call with Z. Chalett and A. Monforte regarding deadline charts (0.40). | 5.00 | $3,650.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 129

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/20/17 | Angelo Monforte | 212 | Distribute filings in Puerto Rico cases per C. Febus (1.20); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Update internal and external two-month deadline charts (1.40); Prepare summary of changes per Z. Chalett (0.70); Distribute examples of intervention motions filed in various cases for review by Z. Chalett (0.30); Review case dockets/filings (1.40); Update outlook calendar with new deadlines (0.40). | 5.80 | $1,450.00 |
| 11/20/17 | Tiffany Miller | 212 | Process e-mail correspondence (0.10); Update network link with recent docket entries (2.30). | 2.40 | $600.00 |
| 11/20/17 | Casey Quinn | 212 | Circulating substantive filings. | 0.80 | $200.00 |
| 11/20/17 | Michael J. Winkelspecht | 212 | Participate in teleconference and e-mails with J. Leader and representatives from KrolLDiscovery regarding status of data to be processed and loaded to Relativity. | 0.60 | $150.00 |
| 11/20/17 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and related adversarial proceedings (0.70); Review relevant press materials and research reports (0.90); Confer with C. Febus regarding case deadlines and procedures (0.80); Provide access to internal databases and credentials for incoming case attorneys (1.20); Review motions to intervene (1.60). | 5.20 | $1,300.00 |
| 11/20/17 | Tayler M. Sherman | 212 | Participate in team deadline call (0.20); Review dockets to update PROMESA litigation charts (1.20). | 1.40 | $350.00 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 130

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/17 | Magali Giddens | 212 | Teleconferences and correspondence with M. DiGrande regarding two-week chart (0.30); Teleconference with Z. Chalett regarding deadline for filing appeal (0.10); Research regarding GO bondholders Aurelius appeal (0.30); Review docket including docketing statement and notice opening case (0.20); Teleconference with M. DiGrande regarding same (0.20); Review local rules regarding briefing (0.20); Teleconference with L. Henderson regarding same (0.10); Participate in follow-up teleconference regarding same (0.10); Prepare e-mail to C. Febus regarding results of same (0.20); Review dockets and compare to two-week chart (0.40); Review correspondence exchange regarding deadline charts (0.10); Review paralegal e-mails (0.30); Review Reorg Research regarding case developments (0.30); Monitor ECF notices and Title III pleadings (0.50); Review Title III docket circulation e-mail (0.20). | 3.50 | $875.00 |
| 11/21/17 | Magali Giddens | 212 | Review dockets to two-week chart (0.40); Review e-mail exchange regarding various deadlines team charts (0.20); Review paralegal e-mails and attachments for information (0.40); Review Title III docket circulation e-mail (0.20); Review Reorg Research articles regarding case development (0.30). | 1.50 | $375.00 |
| 11/21/17 | Tayler M. Sherman | 212 | Review dockets and update PROMESA litigation charts. | 2.90 | $725.00 |
| 11/21/17 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and related adversarial proceedings (1.10); Review relevant press materials and research reports (0.80); Provide A. Friedman with case management order, standing order, Court and Judge Swain's practice rules (1.10); Provide access for S. Rainwater to internal case databases (0.60); Conform case pleading naming conventions (2.10). | 5.70 | $1,425.00 |
| 11/21/17 | Michael J. Winkelspecht | 212 | Participate in phone and e-mail correspondence with Oliver Group regarding updates to collection of client data. | 0.40 | $100.00 |
| 11/21/17 | Casey Quinn | 212 | [REDACTED: Work relating to court-ordered mediation] | 0.80 | $200.00 |

33260 FOMB                                                          Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 131

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/17 | Tiffany Miller | 212 | Update network link with recent docket entries (2.20); Process and update correspondence (0.20); Organize pleading files for consistent nomenclature (0.90). | 3.30 | $825.00 |
| 11/21/17 | Angelo Monforte | 212 | Distribute significant filings in Puerto Rico cases per C. Febus (1.10); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review case dockets/filings (1.20); Update outlook calendar with new deadlines (0.60); Compile orders with deadlines filed in PROMESA cases per S. Williams (0.40); Update internal and external two-month deadline charts (0.80); Prepare summary of changes per Z. Chalett (0.40). | 4.90 | $1,225.00 |
| 11/21/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (1.20); Update litigation deadline chart with case updates and new cases (0.80); Draft e-mail summary of relevant updates (0.40); Update drafts of two-week chart to circulate to team (0.60); Call with L. Silvestro regarding deadlines and case management (0.30). | 3.30 | $2,409.00 |
| 11/21/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 1.80 | $1,314.00 |
| 11/21/17 | Daniel Desatnik | 212 | Call with J. Esses and audio visual in preparation for listening sessions. | 0.30 | $219.00 |
| 11/21/17 | Evelyn Rodriguez | 212 | Monitor debtors' dockets for recent filings and case status (0.90); Coordinate retrieval of hearing transcripts (0.20). | 1.10 | $275.00 |
| 11/22/17 | Evelyn Rodriguez | 212 | Review recent filings for case status. | 0.60 | $150.00 |
| 11/22/17 | Pengtao Teng | 212 | Daily update to substantive filings and deadlines litigation charts. | 0.90 | $657.00 |
| 11/22/17 | Angelo Monforte | 212 | Update internal and external two-month deadline charts (1.20); Prepare summary of changes per Z. Chalett (0.20); Distribute significant filings in Puerto Rico cases per C. Febus (0.60); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.30); Review case dockets/filings to update outlook calendar with new deadlines (1.20); Update two-week deadline chart and prepare summary of changes per M. DiGrande (0.70). | 4.20 | $1,050.00 |
| 11/22/17 | Tiffany Miller | 212 | Update network link with recent docket entries (1.20); Process Reorg research updates (2.20). | 3.40 | $850.00 |

33260 FOMB                                                          Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 132

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/22/17 | Tayler M. Sherman | 212 | Review dockets to update PROMESA litigation charts. | 1.30 | $325.00 |
| 11/22/17 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.00); Review related press material and research reports (1.00). | 2.00 | $500.00 |
| 11/22/17 | Magali Giddens | 212 | Monitor ECF alerts and review Title III pleadings (0.40); Prepare Title III docket circulation e-mail and send to team (0.30); Review dockets and two-week chart to update chart (0.30); Correspond with A. Monforte regarding same (0.10). | 1.10 | $275.00 |
| 11/25/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.40 | $292.00 |
| 11/26/17 | Pengtao Teng | 212 | Daily update of substantive filings and deadlines litigation charts. | 0.70 | $511.00 |
| 11/26/17 | Steven H. Holinstat | 212 | Review pending litigation materials across cases per T. Mungovan. | 2.00 | $1,460.00 |
| 11/27/17 | Pengtao Teng | 212 | Daily update of substantive filings and deadlines litigation charts. | 0.40 | $292.00 |
| 11/27/17 | Magali Giddens | 212 | Review and respond to paralegal e-mail requests (0.20); Compare C. Quinn selection of relevant documents to docket entries (0.20); Prepare Title III actions docket circulation e-mail (0.10); Review Reorg Research articles (0.20); Monitor ECF alerts (0.10); Review certain Title III pleadings (0.30); Review dockets and compare relevant entries to two-week chart (0.40); Teleconference with A. Monforte regarding calendar item query (0.10); Review correspondence addressing deadline team charts (0.10). | 1.70 | $425.00 |
| 11/27/17 | Chantel L. Febus | 212 | E-mails and discussions with Z. Chalett and others regarding associate assignments. | 0.30 | $219.00 |
| 11/27/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and related adversarial proceedings (1.30); Review press materials and research reports related to proceedings (1.40); Confer with deadline team regarding upcoming hearings (1.10); Confer with A. Monforte regarding motion to dismiss deadlines and update (0.40); Provide internal database credential access for new team members (1.60); Prepare inventory of court orders in Title III action (1.10). | 6.90 | $1,725.00 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 133

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/17 | Tayler M. Sherman | 212 | Participate in deadline team weekly call (0.20); Review dockets to update PROMESA litigation charts (1.60); Pull case relating to ACP motion to dismiss for review by L. Wolf (1.30). | 3.10 | $775.00 |
| 11/27/17 | Casey Quinn | 212 | [REDACTED: Work relating to court-ordered mediation] (0.30); Circulate substantive filings (0.80). | 1.10 | $275.00 |
| 11/27/17 | Michael J. Winkelspecht | 212 | Participate in e-mail correspondence with J. Leader regarding updates to collection and loading of client documents (0.10); Participate in correspondence with Board representative regarding e-mail data (0.20). | 0.30 | $75.00 |
| 11/27/17 | Tiffany Miller | 212 | Update network link with recent docket entries (0.90); Process Reorg research updates (4.20); Teleconference with L. Silvestro regarding pleadings and upcoming assignments (0.20). | 5.30 | $1,325.00 |
| 11/27/17 | Angelo Monforte | 212 | Distribute significant filings in Puerto Rico cases per C. Febus (0.30); Update internal and external two-month deadline charts (1.20); Prepare summary of changes per Z. Chalett (0.20); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.30); Review case dockets/filings (0.70); Update outlook calendar with new deadlines (0.20); Update two-week deadline chart to prepare summary of changes per M. Di Grande (1.30); Participate in deadline team teleconference (0.30). | 4.50 | $1,125.00 |
| 11/27/17 | Eamon Wizner | 212 | Organize and compile court filings pertaining to Appointments Clause litigation per C. Febus. | 0.90 | $225.00 |
| 11/28/17 | Angelo Monforte | 212 | Update internal and external two-month deadline charts (0.90); Prepare summary of changes per Z. Chalett (0.40); Review case dockets/filings (0.90); Update outlook calendar with new deadlines (0.40); Update Puerto Rico intervention chart with information regarding new filings per M. Rochman (1.40); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Distribute significant filings in Puerto Rico cases per C. Febus (0.40). | 4.80 | $1,200.00 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 134

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/28/17 | Tiffany Miller | 212 | Teleconference with L. Silvestro regarding pleadings and assignments (0.30); Update network link with recent docket entries (0.60); Review orders in Board cases (4.30). | 5.20 | $1,300.00 |
| 11/28/17 | Michael J. Winkelspecht | 212 | Audit e-mail data hosted in Relativity review workspace at direction of J. Leader. | 0.80 | $200.00 |
| 11/28/17 | Casey Quinn | 212 | Circulate substantive filings. | 0.40 | $100.00 |
| 11/28/17 | Tayler M. Sherman | 212 | Pull additional cases relating to ACP motion to dismiss ACP for review by L. Wolf (0.20); Review dockets to update PROMESA litigation charts (2.40). | 2.60 | $650.00 |
| 11/28/17 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |
| 11/28/17 | Lawrence T. Silvestro | 212 | Confer with T. Mungovan regarding Aurelius motion to dismiss hearing (0.40); Prepare informative motion and applications for electronic device access to court (2.90); Review docket entries in Title III and related adversarial proceedings (1.20); Review press materials and research reports related to proceedings (1.40); Provide background materials to on board new team members and provide access to internal database (0.70). | 6.60 | $1,650.00 |
| 11/28/17 | Magali Giddens | 212 | Compare docket entries to two-week deadline chart (0.40); Review correspondence regarding deadline charts (0.30); Teleconference with C. Tacaronte regarding current procedure for filing proofs of claim (0.10); Teleconferences with J. Berman at Prime Clerk regarding current status of claims filing motion and procedure (0.10); Teleconference with S. Ma regarding status, timing and related issues (0.10); Follow-up teleconference with C. Tacaronte regarding same (0.10); Correspondence with J. Esses regarding findings (0.10); Monitor ECF alerts and review certain Title III pleadings (0.70); Review C. Quinn's e-mail regarding substantive Title III filings (0.10); Review paralegal e-mails (0.10); Review Reorg Research articles (0.30). | 2.40 | $600.00 |
| 11/28/17 | Judy Lavine | 212 | Obtain secondary sources per L. Wolf. | 0.20 | $50.00 |
| 11/28/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.70 | $511.00 |

33260 FOMB                                                                      Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 135

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/28/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters, including updates from time out of the office (1.80); Update litigation deadline chart with case updates and new cases (1.10); Draft e-mail summary of relevant updates chart (0.60); Update drafts of two-week chart to circulate to team (0.90). | 4.40 | $3,212.00 |
| 11/29/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (0.90); Update litigation deadline chart with case updates and new cases (1.10); Draft e-mail summary of relevant updates (0.40); Update drafts of two-week chart to circulate to team (0.40). | 2.80 | $2,044.00 |
| 11/29/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 2.20 | $1,606.00 |
| 11/29/17 | Evelyn Rodriguez | 212 | Prepare pro hac papers for B. Rosen (0.90); Review recent filings for deadlines (0.80); Review of pro hac papers (0.60). | 2.30 | $575.00 |
| 11/29/17 | Magali Giddens | 212 | Attend to two-week chart deadline responsibilities (0.40); Monitor ECF alerts and review Title III pleadings (0.80); Prepare Title III actions docket circulation e-mail (0.40); Review Reorg Research articles (0.20); Review paralegals e-mails (0.10). | 1.90 | $475.00 |
| 11/29/17 | Chantel L. Febus | 212 | E-mails with various team leaders regarding associate assignments (0.40); E-mails and calls with Z. Chalett, M. Digrande, and Z. Chalett regarding same (0.90). | 1.30 | $949.00 |
| 11/29/17 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (1.90); Review relevant press and research report materials (1.10); Revise and edit documents in internal document database (0.50); Prepare internal chart of deadlines to file informative motions ahead of upcoming hearings (2.10). | 5.60 | $1,400.00 |
| 11/29/17 | Tayler M. Sherman | 212 | Review dockets and update PROMESA litigation charts (2.10); Compile and organize cases relating to ACP motion to dismiss per L. Wolf (0.30). | 2.40 | $600.00 |
| 11/29/17 | Casey Quinn | 212 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $100.00 |
| 11/29/17 | Tiffany Miller | 212 | Process Reorg research updates (0.10); Update network link with recent docket entries (1.90). | 2.00 | $500.00 |
| 11/29/17 | Tara Brailey | 212 | Collect and review cases cited in court documents related to defendants' motion to dismiss in ACP. | 1.90 | $475.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 136

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/17 | Carl Mazurek | 212 | Collect cases for T. Mungovan in preparation for motion to dismiss hearing in ACP case (0.40); Highlight relevant portions of cases for T. Mungovan in preparation for motion to dismiss hearing in ACP case (1.10). | 1.50 | $375.00 |
| 11/29/17 | Angelo Monforte | 212 | Compile orders with deadlines filed in PROMESA cases per S. Williams (0.40); Distribute significant filings in Puerto Rico cases per C. Febus (0.40); Update internal and external two-month deadline charts (0.90); Prepare summary of changes per Z. Chalett (0.40); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review case dockets/filings (1.10); Update outlook calendar with new deadlines (0.30); Revise list of attorneys to receive Pacer Pro alerts (0.60); Provide additional attorneys access to outlook calendar and provide instructions (0.30). | 4.80 | $1,200.00 |
| 11/29/17 | Eamon Wizner | 212 | Organize and compile case filings for ACP motion to dismiss per J. Alonzo and L. Wolf. | 1.90 | $475.00 |
| 11/30/17 | Eamon Wizner | 212 | Organize and compile case filings for ACP case per T. Mungovan and C. Febus. | 1.80 | $450.00 |
| 11/30/17 | Ehud Barak | 212 | Call with M. Comeford (Paul Hastings, counsel for creditor's committee) regarding case update. | 0.10 | $73.00 |
| 11/30/17 | Angelo Monforte | 212 | Revise and circulate litigation issues chart and summary per A. Bargoot (0.40); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Update internal two-month deadline charts (2.30); Prepare summary of changes per Z. Chalett (0.30); Distribute significant filings in Puerto Rico cases per C. Febus (0.30); Review case dockets/filings (0.90); Update outlook calendar with new deadlines (0.40); Update Puerto Rico intervention chart with information regarding new filings per M. Rochman (0.90); Research electronic devices policy in Massachusetts District Courthouse per L. Silvestro (0.30). | 6.20 | $1,550.00 |
| 11/30/17 | Carl Mazurek | 212 | Create hearing binder for T. Mungovan in preparation for motion to dismiss hearing in ACP case. | 0.90 | $225.00 |
| 11/30/17 | Casey Quinn | 212 | Circulate substantive filings. | 0.60 | $150.00 |

33260 FOMB                                                              Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 137

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/30/17 | Tayler M. Sherman | 212 | Compile and organize cases relating to ACP motion to dismiss for review by T. Mungovan. | 1.90 | $475.00 |
| 11/30/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and related adversarial proceedings (1.40); Review relevant press and related research reports (1.10); Review and transmit informative motion for December 5th hearing for filing by local counsel (0.60); Draft and submit electronic device application for participation in December 5th hearing (1.40); Review and revise draft of motion for pro hac vice admission for B. Rosen in Title III action (0.80); Retrieve court documents relating to Rule 2004 joint motion (1.10); Conform pleading files in electronic database (1.70); Register A. Skellet for case notifications (0.30). | 8.40 | $2,100.00 |
| 11/30/17 | Magali Giddens | 212 | Review dockets and compare to two-week chart (0.40); Review correspondence regarding deadline charts (0.20); Teleconferences with M. Di Grande regarding omnibus hearing reply deadline issue (0.20); Monitor ECF alerts and review Title III pleadings (0.40); Prepare docket circulation e-mail regarding Title III actions (0.40); Review Reorg Research articles (0.20); Review paralegal e-mails (0.20). | 2.00 | $500.00 |
| 11/30/17 | Evelyn Rodriguez | 212 | Monitor debtors' dockets for deadlines and case status (1.30); Revise pro hac papers (0.30); E-mail local counsel regarding same (0.20). | 1.80 | $450.00 |
| 11/30/17 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 0.10 | $73.00 |
| 11/30/17 | Melissa Digrande | 212 | Check news alerts and dockets regarding pending matters (0.80); Update litigation deadline chart with case updates and new cases (1.10); Draft e-mail summary of relevant updates, (0.60); Update drafts of two-week chart to circulate to team (0.80). | 3.30 | $2,409.00 |
| 11/30/17 | Steve MA | 212 | Review outstanding items and update task and deadline list to ensure tasks are completed before deadlines. | 0.70 | $511.00 |
| **General Administration** | | | | **854.10** | **$267,909.00** |

33260 FOMB                                                                 Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 138

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/17 | Joshua A. Esses | 213 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |
| **Labor, Pension Matters** | | | | **0.30** | **$219.00** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/17 | Chantel L. Febus | 214 | Review DOJ position in Appointments Clause litigation. | 0.10 | $73.00 |
| 11/06/17 | Timothy W. Mungovan | 214 | Review United States' statement of intent to defend constitutionality of PROMESA. | 0.30 | $219.00 |
| 11/06/17 | Michael A. Firestein | 214 | Review U.S. Government position on Appointments Clause. | 0.10 | $73.00 |
| 11/07/17 | Steve MA | 214 | Review draft DOJ letter regarding Caribbean intent to file adversary proceeding (0.20); Provide O'Melveny comments on same (0.50). | 0.70 | $511.00 |
| 11/13/17 | Ralph C. Ferrara | 214 | Review summary regarding U.S. notice regarding its participation in Appointments Clause litigation. | 0.20 | $146.00 |
| 11/15/17 | Paul Possinger | 214 | Review letter from Senator Warren regarding Puerto Rico debt cancellation (0.40); Discuss same with E. Barak and M. Bienenstock (0.10). | 0.50 | $365.00 |
| **Legal/Regulatory Matters** | | | | **1.90** | **$1,387.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/17 | Brian S. Rosen | 215 | Meeting with claimholders regarding plan of adjustment issues (1.60); Review materials regarding same (1.10); Memorandum to E. Barak regarding structure memorandum (0.10); Review structure memorandum (0.60). | 3.40 | $2,482.00 |
| 11/15/17 | Brian S. Rosen | 215 | Review materials in connection with plan of adjustment. | 2.10 | $1,533.00 |
| 11/17/17 | Chris Theodoridis | 215 | Confer with B. Rosen, E. Barak, and S. Ma regarding disclosure statement. | 0.70 | $511.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 139

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/17 | Ehud Barak | 215 | Participate in meeting with team regarding disclosure statement (0.70); Discussion with C. Theodoridis regarding same (0.10); Review disclosure statements to prepare for meeting (0.40); Create list of issues for discussion at same (0.70). | 1.90 | $1,387.00 |
| 11/22/17 | Brian S. Rosen | 215 | Revise calendar regarding plan of adjustment. | 0.30 | $219.00 |
| 11/24/17 | Brian S. Rosen | 215 | Review O'Melveny materials regarding plan of adjustment. | 1.20 | $876.00 |
| 11/27/17 | Brian S. Rosen | 215 | Memorandum to E. Barak regarding best interest meeting. | 0.10 | $73.00 |
| 11/28/17 | Brian S. Rosen | 215 | Review presentation regarding best interest (0.40); Office conference with E. Barak regarding same (0.20). | 0.60 | $438.00 |
| 11/28/17 | Jonathan E. Richman | 215 | Review draft of best-interest analysis for upcoming meeting (1.20); Teleconference with E. Barak regarding same (0.10). | 1.30 | $949.00 |
| 11/28/17 | Ehud Barak | 215 | Research regarding plan of adjustment issues (1.60); Review Ernst & Young presentation on same (0.70). | 2.30 | $1,679.00 |
| 11/29/17 | Steve MA | 215 | Attend meeting with Ernst & Young regarding best interest analysis. | 1.90 | $1,387.00 |
| 11/29/17 | Jonathan E. Richman | 215 | Review materials from Ernst & Young addressing best interest issues (0.70); Conference with M. Bienenstock, P. Possinger, B. Rosen, E. Barak, S. Ma, B. Yano, O. Cheema regarding best interest analysis (1.90). | 2.60 | $1,898.00 |
| 11/29/17 | Martin J. Bienenstock | 215 | Conference with Ernst & Young and E. Barak regarding best interest analysis. | 1.40 | $1,022.00 |
| 11/29/17 | Paul Possinger | 215 | Meeting with Ernst & Young regarding best interest analysis. | 0.40 | $292.00 |
| 11/29/17 | Brian S. Rosen | 215 | Review materials regarding best interest analysis (0.60); Meeting with B. Yans, et al., regarding same (1.60). | 2.20 | $1,606.00 |
| 11/29/17 | Chris Theodoridis | 215 | Conference with B. Yano, M. Bienenstock, B. Rosen, E. Barak, and J. Richman regarding best interests test analysis. | 1.80 | $1,314.00 |
| 11/29/17 | Ehud Barak | 215 | Prepare meeting agenda for meeting with Ernst & Young addressing plans of adjustment. | 3.10 | $2,263.00 |
| 11/30/17 | Ehud Barak | 215 | Call with Citi and Ernst & Young regarding plan of adjustment issues (0.50); Prepare for same (0.60). | 1.10 | $803.00 |
| 11/30/17 | Brian S. Rosen | 215 | Review PROMESA plan of adjustment requirements (0.40); Review E4 analysis regarding same (0.80). | 1.20 | $876.00 |
| **Plan of Adjustment and Disclosure Statement** | | | | **29.60** | **$21,608.00** |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 140

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/17 | Jeramy Webb | 218 | Review and revise interim fee application. | 1.30 | $949.00 |
| 11/04/17 | Steve MA | 218 | Review proposed amended interim compensation order (0.70); Provide comments on same (0.40). | 1.10 | $803.00 |
| 11/05/17 | Steve MA | 218 | Review response regarding revised interim compensation order (0.60); Provide comments on same (0.30). | 0.90 | $657.00 |
| 11/06/17 | Steve MA | 218 | Review revised proposed amended interim compensation order (1.40); Follow-up with fee examiner with comments on same (0.40). | 1.80 | $1,314.00 |
| 11/08/17 | Steve MA | 218 | Review first amended interim compensation order (0.20); Discussion with A. Ashton regarding interim compensation order (0.10). | 0.30 | $219.00 |
| 11/08/17 | Jeramy Webb | 218 | Review Commonwealth interim fee application (0.20); Call with N. Petrov regarding same (0.10). | 0.30 | $219.00 |
| 11/10/17 | Jeramy Webb | 218 | Review fee examiner memorandum (0.10); Confer with N. Petrov regarding same (0.30). | 0.40 | $292.00 |
| 11/14/17 | Ehud Barak | 218 | Discuss interim fee application with McKinsey. | 0.40 | $292.00 |
| 11/15/17 | Steve MA | 218 | Follow-up with E. Barak regarding UST guidelines for financial advisors (0.10); Review bullet points regarding financial advisor fee guidelines memorandum (0.10). | 0.20 | $146.00 |
| 11/16/17 | Steve MA | 218 | Discussion with E. Barak regarding fee guidelines for financial advisors. | 0.20 | $146.00 |
| 11/22/17 | Steve MA | 218 | Review AAFAF financial advisor billing memorandum and prepare summary of relevant Appendix B guidelines provisions. | 1.20 | $876.00 |
| 11/22/17 | Jeramy Webb | 218 | Confer with N. Petrov regarding fee application (0.30); E-mail to N. Petrov regarding same (0.10). | 0.40 | $292.00 |
| 11/27/17 | Ann M. Ashton | 218 | Review material received from fee examiner addressing guidelines and interim fee application. | 0.40 | $292.00 |
| 11/28/17 | Ann M. Ashton | 218 | Review and edit first interim fee application (2.60); E-mails and discussion with E. Barak and P. Possinger regarding same (0.30); Review e-mails regarding comments on interim fee application (0.30). | 3.20 | $2,336.00 |
| 11/28/17 | Paul Possinger | 218 | Discuss fee applications with A. Ashton. | 0.20 | $146.00 |
| 11/30/17 | Paul Possinger | 218 | Discuss fee application with A. Ashton, E. Barak, J. Webb and E. Stevens. | 0.60 | $438.00 |

33260 FOMB                                                                 Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 141

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/30/17 | Ann M. Ashton | 218 | Call with E. Barak, P. Possinger, J. Webb, N. Petrov and E. Stevens regarding first interim fee application for Commonwealth. | 1.30 | $949.00 |
| 11/30/17 | Jeramy Webb | 218 | Call with P. Possinger, E. Barak, A. Ashton, and E. Stevens regarding fee applications (1.30); E-mail to N. Petrov regarding same (0.10). | 1.40 | $1,022.00 |
| 11/30/17 | Elliot Stevens | 218 | Teleconference with A. Ashton, E. Barak, P. Possinger, J. Webb, N. Petrov regarding fee applications (0.90); Discussion with E. Barak and J. Webb regarding fee applications (0.10). | 1.00 | $250.00 |
| **Employment and Fee Applications** | | | | **16.60** | **$11,638.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/17 | Alexandra K. Skellet | 219 | Check status of appeals (0.70); E-mail T. Mungovan and S. Ratner regarding Ruiz-Rivera's petition for rehearing (0.30). | 1.00 | $730.00 |
| 11/02/17 | Stephen L. Ratner | 219 | Conference, e-mail with T. Mungovan, A Skellet regarding Ruiz Rivera appeal. | 0.10 | $73.00 |
| 11/06/17 | Alexandra K. Skellet | 219 | Check status of appeals. | 0.30 | $219.00 |
| 11/13/17 | Alexandra K. Skellet | 219 | Draft motion to amend caption in appeal (1.90); Check status of appeals (0.50); Develop list of next steps for appeal (1.90). | 4.30 | $3,139.00 |
| 11/14/17 | Alexandra K. Skellet | 219 | Revise draft notice to amend caption of appeal case (1.40); Call with J. Roberts regarding motion to amend caption (0.20); Draft notice of appearance for T. Mungovan (0.20); Review First Circuit admission application for A. Ashton (0.10). | 1.90 | $1,387.00 |
| 11/14/17 | Steve MA | 219 | Prepare First Circuit motion to expedite appeal. | 3.40 | $2,482.00 |
| 11/15/17 | Alexandra K. Skellet | 219 | Track status of appeals and coordinate deadlines. | 1.90 | $1,387.00 |
| 11/27/17 | Brian S. Rosen | 219 | Office conference with E. Barak regarding appeal status. | 0.10 | $73.00 |
| 11/28/17 | Steve MA | 219 | Review appeal regarding denial of lift-stay regarding takings argument in Commonwealth case. | 0.30 | $219.00 |
| 11/29/17 | Alexandra K. Skellet | 219 | Track status of appeals and update chart regarding same. | 2.40 | $1,752.00 |
| 11/29/17 | Stephen L. Ratner | 219 | Review Ruiz-Rivera appeal filing (0.10); Conference with T. Mungovan regarding same (0.10). | 0.20 | $146.00 |
| **Appeal** | | | | **15.90** | **$11,607.00** |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 142

**Total for Professional Services**                           **$1,518,519.00**

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 143

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 9.30 | 730.00 | $6,789.00 |
| ANN M. ASHTON | PARTNER | 14.10 | 730.00 | $10,293.00 |
| BRADLEY R. BOBROFF | PARTNER | 1.10 | 730.00 | $803.00 |
| BRIAN S. ROSEN | PARTNER | 130.10 | 730.00 | $94,973.00 |
| CARLOS E. MARTINEZ | PARTNER | 0.50 | 730.00 | $365.00 |
| CHANTEL L. FEBUS | PARTNER | 136.40 | 730.00 | $99,572.00 |
| EHUD BARAK | PARTNER | 81.80 | 730.00 | $59,714.00 |
| GREGG M. MASHBERG | PARTNER | 29.10 | 730.00 | $21,243.00 |
| GUY BRENNER | PARTNER | 3.80 | 730.00 | $2,774.00 |
| JEFFREY W. LEVITAN | PARTNER | 13.90 | 730.00 | $10,147.00 |
| JONATHAN E. RICHMAN | PARTNER | 103.50 | 730.00 | $75,555.00 |
| KEVIN J. PERRA | PARTNER | 32.20 | 730.00 | $23,506.00 |
| LARY ALAN RAPPAPORT | PARTNER | 20.20 | 730.00 | $14,746.00 |
| MARGARET A. DALE | PARTNER | 8.90 | 730.00 | $6,497.00 |
| MARK HARRIS | PARTNER | 6.50 | 730.00 | $4,745.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 61.30 | 730.00 | $44,749.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 38.30 | 730.00 | $27,959.00 |
| PAUL POSSINGER | PARTNER | 71.10 | 730.00 | $51,903.00 |
| PETER D. DOYLE | PARTNER | 1.60 | 730.00 | $1,168.00 |
| RALPH C. FERRARA | PARTNER | 4.50 | 730.00 | $3,285.00 |
| STEPHEN L. RATNER | PARTNER | 113.00 | 730.00 | $82,490.00 |
| STEVEN O. WEISE | PARTNER | 33.00 | 730.00 | $24,090.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 104.10 | 730.00 | $75,993.00 |
| VINCENT INDELICATO | PARTNER | 1.90 | 730.00 | $1,387.00 |
| **Total for PARTNER** | | **1,020.20** | | **$744,746.00** |
| | | | | |
| JORDAN B. LEADER | SENIOR COUNSEL | 20.20 | 730.00 | $14,746.00 |
| STEVEN H. HOLINSTAT | SENIOR COUNSEL | 4.60 | 730.00 | $3,358.00 |
| **Total for SENIOR COUNSEL** | | **24.80** | | **$18,104.00** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 19.50 | 730.00 | $14,235.00 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 23.90 | 730.00 | $17,447.00 |
| AMELIA FRIEDMAN | ASSOCIATE | 52.30 | 730.00 | $38,179.00 |
| CARL C. FORBES | ASSOCIATE | 42.90 | 730.00 | $31,317.00 |
| CHRIS THEODORIDIS | ASSOCIATE | 33.20 | 730.00 | $24,236.00 |
| DANIEL DESATNIK | ASSOCIATE | 22.50 | 730.00 | $16,425.00 |
| JARED ZAJAC | ASSOCIATE | 2.60 | 730.00 | $1,898.00 |
| JENNIFER L. ROCHE | ASSOCIATE | 38.60 | 730.00 | $28,178.00 |
| JERAMY WEBB | ASSOCIATE | 7.80 | 730.00 | $5,694.00 |
| JOSHUA A. ESSES | ASSOCIATE | 23.10 | 730.00 | $16,863.00 |
| JULIA D. ALONZO | ASSOCIATE | 109.20 | 730.00 | $79,716.00 |
| KELLY M. CURTIS | ASSOCIATE | 0.50 | 730.00 | $365.00 |
| LAURA STAFFORD | ASSOCIATE | 12.40 | 730.00 | $9,052.00 |
| MAJA ZERJAL | ASSOCIATE | 18.20 | 730.00 | $13,286.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 27.90 | 730.00 | $20,367.00 |
| MEE R. KIM | ASSOCIATE | 25.40 | 730.00 | $18,542.00 |
| MELISSA DIGRANDE | ASSOCIATE | 71.20 | 730.00 | $51,976.00 |
| OM V. ALLADI | ASSOCIATE | 1.90 | 730.00 | $1,387.00 |
| PENGTAO TENG | ASSOCIATE | 21.60 | 730.00 | $15,768.00 |
| SETH FIUR | ASSOCIATE | 1.90 | 730.00 | $1,387.00 |
| SETH D. FIER | ASSOCIATE | 22.40 | 730.00 | $16,352.00 |
| STEVE MA | ASSOCIATE | 81.30 | 730.00 | $59,349.00 |

33260 FOMB                                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                                   Page 144

| | | | | |
|---|---|---|---|---|
| WILLIAM D. DALSEN | ASSOCIATE | 0.40 | 730.00 | $292.00 |
| ZACHARY CHALETT | ASSOCIATE | 79.60 | 730.00 | $58,108.00 |
| **Total for ASSOCIATE** | | **740.30** | | **$540,419.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 135.70 | 250.00 | $33,925.00 |
| BLAKE SCHMIDT | LEGAL ASSISTANT | 5.70 | 250.00 | $1,425.00 |
| CASEY QUINN | LEGAL ASSISTANT | 37.90 | 250.00 | $9,475.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 58.30 | 250.00 | $14,575.00 |
| EVELYN RODRIGUEZ | LEGAL ASSISTANT | 78.40 | 250.00 | $19,600.00 |
| HENRY S. FINKELSTEIN | LEGAL ASSISTANT | 0.80 | 250.00 | $200.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 112.50 | 250.00 | $28,125.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 82.50 | 250.00 | $20,625.00 |
| NAOMI WONG | LEGAL ASSISTANT | 4.80 | 250.00 | $1,200.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 15.60 | 250.00 | $3,900.00 |
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 17.50 | 250.00 | $4,375.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 87.20 | 250.00 | $21,800.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 102.40 | 250.00 | $25,600.00 |
| **Total for LEGAL ASSISTANT** | | **739.30** | | **$184,825.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 2.40 | 250.00 | $600.00 |
| ELISA CARINO | LAW CLERK | 3.90 | 250.00 | $975.00 |
| ELLIOT STEVENS | LAW CLERK | 12.60 | 250.00 | $3,150.00 |
| LUCY WOLF | LAW CLERK | 35.80 | 250.00 | $8,950.00 |
| SHILOH RAINWATER | LAW CLERK | 44.90 | 250.00 | $11,225.00 |
| TARA BRAILEY | LAW CLERK | 5.50 | 250.00 | $1,375.00 |
| ZACHARY CHALETT (Oct Time) | LAW CLERK | 6.60 | 250.00 | $1,650.00 |
| **Total for LAW CLERK** | | **111.70** | | **$27,925.00** |
| | | | | |
| JOHANNA K. PITCAIRN | PRAC. SUPPORT | 0.40 | 250.00 | $100.00 |
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | 9.40 | 250.00 | $2,350.00 |
| **Total for PRAC. SUPPORT** | | **9.80** | | **$2,450.00** |
| | | | | |
| JUDY LAVINE | LIBRARY | 0.20 | 250.00 | $50.00 |
| **Total for LIBRARY** | | **0.20** | | **$50.00** |
| | | | | |
| | **Total** | **2,646.30** | | **$1,518,519.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/01/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/01/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $9.30 |
| 11/01/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $14.70 |
| 11/01/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/01/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                      Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                           Page 145

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.85 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.15 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.85 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION204 | $0.60 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/01/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/02/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/02/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.85 |
| 11/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/02/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 146

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/02/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $11.40 |
| 11/02/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/02/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/02/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $17.70 |
| 11/02/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.30 |
| 11/02/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/02/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/02/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/02/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/02/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/02/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/02/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/02/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/02/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $12.30 |
| 11/02/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/02/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.95 |
| 11/02/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $11.10 |
| 11/03/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/03/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/03/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $11.10 |
| 11/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.30 |
| 11/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $15.30 |
| 11/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/03/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/03/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/03/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/03/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.35 |
| 11/03/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $12.00 |
| 11/03/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/03/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $11.70 |
| 11/03/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $10.05 |
| 11/03/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $18.00 |
| 11/03/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $6.75 |
| 11/03/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $11.25 |
| 11/03/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $29.25 |
| 11/03/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/03/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $17.25 |
| 11/03/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $24.75 |
| 11/03/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.75 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                   Page 147

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 11/03/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $14.25 |
| 11/04/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/04/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $19.50 |
| 11/06/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $16.20 |
| 11/06/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $14.40 |
| 11/06/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $7.20 |
| 11/06/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/06/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.45 |
| 11/06/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/06/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/06/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $7.65 |
| 11/06/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.50 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $21.90 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $15.90 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.40 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.05 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.05 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.00 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.35 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.75 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.75 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.05 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 148

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.45 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.00 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.75 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.05 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.20 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.80 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.40 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $15.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.80 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $19.80 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $23.70 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.20 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $11.40 |
| 11/06/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $11.40 |
| 11/06/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/06/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/06/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.00 |

33260 FOMB                                                                Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 149

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $27.00 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $26.40 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $15.00 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $15.00 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $12.60 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $28.20 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $21.60 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $15.00 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $16.20 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $21.60 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $15.00 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $16.20 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $26.40 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $12.60 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $26.40 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $11.40 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $27.00 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $26.40 |
| 11/07/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/07/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/07/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/07/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/07/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $13.50 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $13.20 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $14.10 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $10.80 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $7.50 |

33260 FOMB                                                            Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                  Page 150

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $13.20 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.30 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $13.20 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/07/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/07/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.05 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $21.60 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.65 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $20.25 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.55 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $20.70 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.55 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.15 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $11.70 |
| 11/07/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/07/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/07/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/07/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/07/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/07/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/07/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 151 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/07/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/07/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/07/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/07/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/07/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/07/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/07/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/07/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $9.30 |
| 11/07/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $17.70 |
| 11/07/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/07/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/08/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/08/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $9.90 |
| 11/08/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $9.90 |
| 11/08/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $9.60 |
| 11/08/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/08/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $19.20 |
| 11/08/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/08/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/08/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/08/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/08/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $7.65 |
| 11/08/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $25.80 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $5.85 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $15.60 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $7.95 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |

33260 FOMB                                                          Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 152

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------|
| 11/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $13.35 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/08/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/08/2017 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/08/2017 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/08/2017 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/08/2017 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/08/2017 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/08/2017 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/08/2017 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/08/2017 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/09/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/09/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/09/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/09/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/09/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/09/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/09/2017 | Morgan J. Peterson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/09/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/09/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $10.20 |
| 11/09/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $9.30 |
| 11/09/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $9.30 |
| 11/09/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $11.70 |
| 11/09/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/09/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $10.20 |
| 11/09/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.30 |
| 11/09/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/09/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/09/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/09/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $10.20 |
| 11/09/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/09/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 153 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/10/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $14.70 |
| 11/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $10.80 |
| 11/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $11.10 |
| 11/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/10/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.35 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $16.35 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $23.70 |
| 11/10/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/10/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/10/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/10/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/10/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/10/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.15 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.95 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.15 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $9.30 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.85 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 154

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $4.95 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $16.05 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $5.25 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $5.70 |

33260 FOMB                                                                  Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 155

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $4.95 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.15 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $20.10 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $23.25 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $35.70 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $15.45 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $7.65 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $15.00 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $5.55 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |

33260 FOMB                                                              Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 156

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/20/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $35.70 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $4.95 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $4.95 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $4.95 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $10.20 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.10 |

33260 FOMB                                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 157

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $5.85 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $4.35 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $23.40 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/10/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/10/2017 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/10/2017 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/10/2017 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/10/2017 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/11/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $6.00 |
| 11/11/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/11/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/11/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/11/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/11/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.85 |
| 11/11/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/11/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/11/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/11/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.05 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 158

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/11/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/11/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/11/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/11/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/11/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/11/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $8.85 |
| 11/12/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/12/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/12/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.30 |
| 11/12/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/12/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $10.80 |
| 11/12/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/12/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $8.70 |
| 11/12/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $8.40 |
| 11/12/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $8.70 |
| 11/12/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/12/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $10.80 |
| 11/12/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/12/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/12/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/12/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/12/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/12/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/12/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/12/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $15.15 |
| 11/12/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/12/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $10.35 |
| 11/12/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/12/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/12/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $18.00 |

33260 FOMB                                                              Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                         Page 159

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/12/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/12/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $8.55 |
| 11/12/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $14.85 |
| 11/12/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $10.80 |
| 11/12/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.05 |
| 11/12/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $6.75 |
| 11/12/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $17.55 |
| 11/12/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/12/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/12/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $15.75 |
| 11/13/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $27.00 |
| 11/13/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $9.60 |
| 11/13/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $19.20 |
| 11/13/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $15.75 |
| 11/13/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/13/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/13/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/13/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/13/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/13/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $21.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.60 |

33260 FOMB                                                                  Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 160

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $15.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB                                                                      Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                         Page 161

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $11.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $18.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $15.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 162

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $57.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $90.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $57.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $36.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $37.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB                                                          Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 163

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Margaret Lederer | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $69.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                              Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 164

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $20.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $18.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $15.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $18.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                              Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 165

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $34.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $15.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 166

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $11.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $24.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 167

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Morgan J. Peterson | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/13/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $6.45 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $15.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $34.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $24.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $11.10 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 168 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.85 |
| 11/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.15 |
| 11/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.65 |
| 11/13/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/13/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $11.70 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $31.20 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $10.80 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $20.10 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $11.70 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $17.40 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $11.70 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $11.70 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $17.40 |

33260 FOMB                                                          Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                 Page 169

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $11.70 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $26.10 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $10.80 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $20.40 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $57.30 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $17.70 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $43.65 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $14.25 |
| 11/13/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/13/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $36.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 170

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $14.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                               Page 171

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $65.70 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $21.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.45 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 172

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $11.10 |
| 11/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $12.00 |
| 11/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $13.80 |
| 11/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.15 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $22.80 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                        Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                       Page 173

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $9.90 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $38.70 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $8.70 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $13.50 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.30 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $18.60 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                              Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 174

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $9.60 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $11.70 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $8.70 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $23.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $47.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $57.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $18.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $10.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $6.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH
Page 175

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $13.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $20.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $21.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $96.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $24.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $26.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $21.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                       Page 176

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $24.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $34.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $24.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $8.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $9.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $11.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $6.00 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $10.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $9.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH — Page 177

| Date | Timekeeper | Type | Description | Amount |
|------------|-----------------|--------------|--------------|--------|
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $8.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $11.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $10.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $14.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $16.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $7.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.00 |

33260 FOMB                                                                Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 178

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $9.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $11.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $6.00 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $26.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $21.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $16.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $16.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $11.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $11.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $6.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $9.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $23.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $11.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $16.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.90 |

33260 FOMB                                                          Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 179

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $15.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $15.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $7.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.30 |

33260 FOMB
Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 180

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $10.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $15.00 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $10.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $18.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $7.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB                                                              Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 181

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $10.05 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $32.85 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.45 |
| 11/14/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $6.15 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/14/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $38.25 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.15 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Seth Fiur | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/14/2017 | Seth Fiur | REPRODUCTION | REPRODUCTION | $2.40 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 182

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/14/2017 | Seth Fiur | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/14/2017 | Seth Fiur | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/14/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $21.60 |
| 11/14/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/14/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $43.20 |
| 11/14/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/14/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $86.40 |
| 11/14/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/14/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/14/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/14/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $21.60 |
| 11/14/2017 | Mark Harris | REPRODUCTION | REPRODUCTION | $6.00 |
| 11/14/2017 | Mark Harris | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/14/2017 | Mark Harris | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/14/2017 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/14/2017 | Mark Harris | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/14/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/14/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/14/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/14/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $54.75 |
| 11/15/2017 | Steve MA | REPRODUCTION | REPRODUCTION | $4.35 |
| 11/15/2017 | Steve MA | REPRODUCTION | REPRODUCTION | $14.70 |
| 11/15/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $15.90 |
| 11/15/2017 | Mark Harris | REPRODUCTION | REPRODUCTION | $4.65 |
| 11/15/2017 | Mark Harris | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/15/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/15/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/15/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/15/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $10.50 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.95 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $19.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 183

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $20.55 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $12.30 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $6.75 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $21.45 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $19.50 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $8.85 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $20.55 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $12.45 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $7.20 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $27.90 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.75 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.95 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 184

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/15/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/15/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/15/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/15/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/15/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/15/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/15/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/15/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/15/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $13.50 |
| 11/15/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/15/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/15/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $22.20 |
| 11/15/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/15/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/15/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $15.90 |
| 11/15/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/15/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $7.80 |
| 11/16/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/16/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $3.00 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                             Page 185

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/16/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/16/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $3.45 |
| 11/16/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $4.05 |
| 11/16/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/16/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $8.85 |
| 11/16/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/16/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/16/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/16/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/16/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/16/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/16/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/16/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/16/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/16/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.85 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $15.75 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.95 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.80 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |

33260 FOMB                                                          Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 186

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.90 |
| 11/16/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.75 |
| 11/16/2017 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.45 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $13.20 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.45 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $6.45 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.25 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/16/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/17/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/17/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/17/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/17/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $10.50 |
| 11/17/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/17/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/17/2017 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $45.15 |
| 11/17/2017 | Virginia Vazquez | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/17/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $23.40 |
| 11/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.15 |
| 11/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/17/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.15 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 187

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/17/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $10.80 |
| 11/17/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $16.80 |
| 11/17/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $14.70 |
| 11/17/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.95 |
| 11/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/18/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/18/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $3.75 |
| 11/18/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/18/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/19/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/19/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/20/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/20/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/20/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/20/2017 | Mark Harris | REPRODUCTION | REPRODUCTION | $5.25 |
| 11/20/2017 | Mark Harris | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/20/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/20/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/20/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/20/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/20/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/20/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/20/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/20/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/20/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/20/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $12.60 |
| 11/20/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $12.30 |
| 11/20/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $12.60 |
| 11/20/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $12.60 |
| 11/20/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $13.50 |
| 11/20/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $11.55 |
| 11/20/2017 | Rosa Hernandez | REPRODUCTION | REPRODUCTION | $11.55 |
| 11/20/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/20/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/20/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $4.35 |
| 11/20/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/20/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/20/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/20/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/20/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $10.20 |
| 11/20/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/20/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 188

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/20/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/21/2017 | Steve MA | REPRODUCTION | REPRODUCTION | $17.70 |
| 11/21/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $6.15 |
| 11/21/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/21/2017 | Jennifer L. Roche | REPRODUCTION | REPRODUCTION | $2.85 |
| 11/21/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/21/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/21/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/21/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/21/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/21/2017 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/21/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/21/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/21/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/21/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/21/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/22/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $6.15 |
| 11/25/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/25/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/25/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/27/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/27/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/27/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/27/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $10.20 |
| 11/27/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/27/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/27/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/27/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/27/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/27/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $8.25 |
| 11/27/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/27/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/27/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/27/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/27/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/27/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/27/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/27/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/27/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/27/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 189

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/27/2017 | Laurie C. Parkinson | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/27/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/27/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.15 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.75 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.45 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/27/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/27/2017 | Guy Brenner | REPRODUCTION | REPRODUCTION | $8.25 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/28/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/28/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $12.30 |
| 11/28/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $6.15 |
| 11/28/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $10.20 |
| 11/28/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/28/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/28/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/28/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/28/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/28/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/28/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $12.30 |
| 11/28/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/28/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 190

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $8.70 |
| 11/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $20.40 |
| 11/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $13.20 |
| 11/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/29/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $17.40 |
| 11/29/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/29/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $10.20 |
| 11/29/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/29/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/29/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $11.10 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 191

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $5.85 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.95 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.95 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $4.05 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.95 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.65 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 192

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.85 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.95 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.95 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/29/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $3.75 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 193

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/29/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $12.30 |
| 11/29/2017 | Tara Brailey | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/29/2017 | Tara Brailey | REPRODUCTION | REPRODUCTION | $2.85 |
| 11/29/2017 | Tara Brailey | REPRODUCTION | REPRODUCTION | $3.15 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Tara Brailey | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/29/2017 | Tara Brailey | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $9.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $6.00 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $6.15 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $13.35 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $6.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $43.20 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $8.55 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $16.65 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $10.65 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $6.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |

33260 FOMB                                                                        Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                           Page 194

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.95 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $4.65 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/29/2017 | Tara Brailey | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/29/2017 | Tara Brailey | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/29/2017 | Tara Brailey | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/29/2017 | Tara Brailey | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/29/2017 | Tara Brailey | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/29/2017 | Tara Brailey | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/29/2017 | Tara Brailey | REPRODUCTION | REPRODUCTION | $5.40 |
| 11/29/2017 | Tara Brailey | REPRODUCTION | REPRODUCTION | $9.90 |
| 11/29/2017 | Tara Brailey | REPRODUCTION | REPRODUCTION | $13.05 |
| 11/29/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/29/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/29/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/29/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $10.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 195

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/29/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/30/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/30/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $13.65 |
| 11/30/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $23.40 |
| 11/30/2017 | Tara Brailey | REPRODUCTION | REPRODUCTION | $4.95 |
| 11/30/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.15 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.95 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $4.65 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.70 |

33260 FOMB                                                                    Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 196

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.95 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.65 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 197

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.95 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.75 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.15 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/30/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/30/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/30/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 198

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/30/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $13.80 |
| 11/30/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $16.80 |
| 11/30/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/30/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/30/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/30/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/30/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| | | | **Total for REPRODUCTION** | **$10,221.15** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/01/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/01/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $3,040.00 |
| 11/02/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/02/2017 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 11/03/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/04/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/05/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/05/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 11/06/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 11/06/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/07/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/08/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/08/2017 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 11/09/2017 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 199

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/09/2017 | Jeramy Webb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $338.00 |
| 11/09/2017 | Tiffany Miller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 11/09/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/10/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/11/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/11/2017 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 11/11/2017 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $673.00 |
| 11/11/2017 | Tayler M. Sherman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $898.00 |
| 11/12/2017 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 11/12/2017 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $324.00 |
| 11/12/2017 | Magali Giddens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 11/12/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/13/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/13/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 11/13/2017 | Olga A. Golinder | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 11/13/2017 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 11/13/2017 | Tayler M. Sherman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $160.00 |
| 11/13/2017 | Eamon Wizner | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $338.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 200

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/14/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $188.00 |
| 11/14/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/15/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/15/2017 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $492.00 |
| 11/16/2017 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| 11/16/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/16/2017 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 11/17/2017 | Martin J. Bienenstock | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 11/17/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/17/2017 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $89.00 |
| 11/17/2017 | Tayler M. Sherman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 11/18/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/19/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/19/2017 | Martin J. Bienenstock | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 11/20/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $188.00 |
| 11/20/2017 | Ann M. Ashton | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $346.00 |
| 11/20/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/21/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 201

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/21/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 11/21/2017 | Tayler M. Sherman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $237.00 |
| 11/21/2017 | Martin J. Bienenstock | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 11/21/2017 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 11/22/2017 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:14:59 Searches - 1 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $117.00 |
| 11/22/2017 | Martin J. Bienenstock | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 11/22/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/23/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/23/2017 | Martin J. Bienenstock | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| 11/23/2017 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $322.00 |
| 11/24/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/25/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/25/2017 | Martin J. Bienenstock | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 11/26/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/27/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/27/2017 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $3.00 |
| 11/27/2017 | Jeramy Webb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $150.00 |
| 11/28/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 202

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/29/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 11/29/2017 | Casey Quinn | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $10.00 |
| 11/29/2017 | Martin J. Bienenstock | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 11/30/2017 | Martin J. Bienenstock | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $405.00 |
| 11/30/2017 | Tayler M. Sherman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $239.00 |
| 11/30/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| | | | **Total for LEXIS** | **$9,293.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/01/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000007 Lines | $157.00 |
| 11/01/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000015 Lines | $198.00 |
| 11/01/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000047 Lines | $2,024.00 |
| 11/01/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000001 Lines | $5.00 |
| 11/01/2017 | Melissa Digrande | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000007 Lines | $99.00 |
| 11/01/2017 | Evelyn Rodriguez | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000003 Lines | $99.00 |
| 11/02/2017 | Evelyn Rodriguez | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000026 Lines | $297.00 |
| 11/02/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000001 Lines | $5.00 |
| 11/02/2017 | Casey Quinn | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000007 Lines | $198.00 |
| 11/02/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000032 Lines | $534.00 |
| 11/02/2017 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000087 Lines | $1,749.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 203

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/02/2017 | Tiffany Miller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $99.00 |
| 11/02/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $29.00 |
| 11/03/2017 | Laura Stafford | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000032 Lines | $297.00 |
| 11/03/2017 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000016 Lines | $297.00 |
| 11/03/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/04/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/05/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/06/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/06/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000044 Lines | $2,253.00 |
| 11/07/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/07/2017 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000037 Lines | $1,089.00 |
| 11/07/2017 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $659.00 |
| 11/08/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/08/2017 | Paul Possinger | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $186.00 |
| 11/09/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $396.00 |
| 11/09/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/09/2017 | Tiffany Miller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000056 Lines | $99.00 |
| 11/10/2017 | Eamon Wizner | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $267.00 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 204

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/10/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/10/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000030 Lines | $1,107.00 |
| 11/10/2017 | Evelyn Rodriguez | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $99.00 |
| 11/10/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000013 Lines | $297.00 |
| 11/10/2017 | Alexandra K. Skellet | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $396.00 |
| 11/11/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000022 Lines | $331.00 |
| 11/11/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000013 Lines | $99.00 |
| 11/11/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000057 Lines | $1,579.00 |
| 11/11/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/11/2017 | Eamon Wizner | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000024 Lines | $513.00 |
| 11/12/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/12/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $58.00 |
| 11/13/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000032 Lines | $99.00 |
| 11/13/2017 | Tiffany Miller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $99.00 |
| 11/13/2017 | Eamon Wizner | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $168.00 |
| 11/13/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000070 Lines | $1,214.00 |
| 11/13/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/14/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 205

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 11/14/2017 | Amelia Friedman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000013 Lines | $99.00 |
| 11/14/2017 | Evelyn Rodriguez | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000037 Lines | $99.00 |
| 11/14/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000019 Lines | $198.00 |
| 11/14/2017 | Casey Quinn | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $297.00 |
| 11/15/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000040 Lines | $619.00 |
| 11/15/2017 | Amelia Friedman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000031 Lines | $198.00 |
| 11/15/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/16/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/16/2017 | Eamon Wizner | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000014 Lines | $69.00 |
| 11/16/2017 | Evelyn Rodriguez | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $99.00 |
| 11/16/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000049 Lines | $891.00 |
| 11/17/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $99.00 |
| 11/17/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $99.00 |
| 11/17/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/17/2017 | Daniel Desatnik | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $69.00 |
| 11/18/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/18/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000045 Lines | $306.00 |
| 11/18/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $99.00 |

33260 FOMB                                                              Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 206

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/19/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/20/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/20/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000076 Lines | $891.00 |
| 11/20/2017 | Eamon Wizner | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $99.00 |
| 11/21/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/21/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000017 Lines | $198.00 |
| 11/21/2017 | Casey Quinn | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000015 Lines | $198.00 |
| 11/21/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $198.00 |
| 11/22/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/23/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/24/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/25/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/26/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/27/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/27/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000097 Lines | $396.00 |
| 11/27/2017 | Shiloh Rainwater | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000053 Lines | $1,063.00 |
| 11/28/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $198.00 |
| 11/28/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 207 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/29/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/29/2017 | Evelyn Rodriguez | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $293.00 |
| 11/29/2017 | Casey Quinn | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000092 Lines | $4,091.00 |
| 11/29/2017 | Tara Brailey | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $198.00 |
| 11/30/2017 | Casey Quinn | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000057 Lines | $821.00 |
| 11/30/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 11/30/2017 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $297.00 |
| 11/30/2017 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000042 Lines | $1,017.00 |
| 11/30/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $396.00 |
| 11/30/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $198.00 |
| 11/30/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $128.00 |
| | | | **Total for WESTLAW** | **$31,156.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/15/2017 | Ehud Barak | FILING AND COURT COSTS | FILING AND COURT COSTS Filing Fees - Ehud Barak PROMESA court fees. | $70.00 |
| | | | **Total for FILING AND COURT COSTS** | **$70.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/15/2017 | Daniel S. Goldsmith | SUBSCRIPTIONS | SUBSCRIPTIONS - - VENDOR: PACERPRO, INC. PACERPRO, INC. - BASIC ANNUAL SERVICE | $2,760.00 |
| | | | **Total for SUBSCRIPTIONS** | **$2,760.00** |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH | Page 208

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/09/2017 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1640969Voucher:7110730 413 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ At:09:34 Passenger:POSSINGER PAUL V. | $56.81 |
| 11/10/2017 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1641547Voucher:7110730 427 From:11 TIMES SQ To:LGA At:12:40 Passenger:POSSINGER PAUL V. | $69.28 |
| 11/14/2017 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1641547Voucher:9980029 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ At:09:48 Passenger:POSSINGER PAUL V. | $56.81 |
| | | | **Total for TAXICAB/CAR SVC.** | **$182.90** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/09/2017 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Travel to New York re sessions, team meetings. | $35.75 |
| 11/10/2017 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Travel to New York re session, team meetings. | $44.90 |
| 11/13/2017 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Timothy Mungovan 11/13/2017 Uber to train station to travel to 11/15/2017 Omnibus hearing | $64.95 |
| 11/14/2017 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Uber from home to O'Hare. | $34.75 |
| 11/20/2017 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Timothy Mungovan Car to Train station - Attend 11/21/2017 AMBAC Hearing | $65.50 |
| 11/21/2017 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Timothy Mungovan Attend 11/21/2017 AMBAC Hearing | $63.56 |
| 11/30/2017 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Cab from O'Hare to home re financing and other meetings. | $46.10 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$355.51** |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 209

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/01/2017 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 11/10/2017 Invoice# 1711105479 Catering for: 2696 - Bienenstock, Martin J. Booked On: 10/31/2017;Event Date:11/01/2017 Office: New York - 11XS; Room(s): 2800 C CM# 33260.0002 | $332.07 |
| 11/09/2017 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 11/17/2017 Invoice# 171117698 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/03/2017;Event Date:11/09/2017 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $342.96 |
| 11/09/2017 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 11/17/2017 Invoice# 1711176237 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/03/2017;Event Date:11/09/2017 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $10.89 |
| 11/09/2017 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 11/17/2017 Invoice# 1711179825 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/03/2017;Event Date:11/09/2017 Office: New York - 11XS; Room(s): 2836 CM# 33260.0002 | $92.54 |
| 11/09/2017 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 11/17/2017 Invoice# 1711171777 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/03/2017;Event Date:11/09/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0002 | $4,810.91 |
| 11/09/2017 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 11/17/2017 Invoice# 171117141 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/03/2017;Event Date:11/09/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0002 | $816.56 |
| 11/09/2017 | Martin J. Bienenstock | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 11/17/2017 Invoice# 1711173729 Catering for: 2696 - Bienenstock, Martin J. Booked On: 11/03/2017;Event Date:11/09/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0002 | $8,335.74 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$14,741.67** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 210

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/14/2017 | Evelyn Rodriguez | LOCAL DELIVERY | LOCAL DELIVERY Delivery Ref #: 1212764 for: Ralph Gonzalez Sender: Proskauer/Novitex from: 11 Times Square Receiver: United States District Court to: 500 P Service Request: Super Rush Van | $60.50 |
| | | | **Total for LOCAL DELIVERY** | **$60.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/09/2017 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Ana Matosantos 2439 DONNER WAY SACRAMENTO CA, Tracking #: 788396311096, Shipped on 110917, Invoi ce #: 599724130 | $82.94 |
| 11/09/2017 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Ana Matosantos 2439 DONNER WAY SACRAMENTO CA, Tracking #: 788396320333, Shipped on 110917, Invoi ce #: 599724130 | $104.32 |
| 11/13/2017 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Christine Anneli Proskauer 11 TIMES SQ NEW YORK NY, Tracking #: 788439688091, Shipped on 111317 , Invoice #: 599732203 | $20.41 |
| | | | **Total for MESSENGER/DELIVERY** | **$207.67** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/03/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Timothy Mungovan 11/21/2017 Train from NY to Boston to attend 11/21/2017 AMBAC Hearing | $184.00 |
| 11/03/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Timothy Mungovan train to NY - 11/15 Omnibus Meeting | $120.00 |
| 11/03/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Timothy Mungovan train to Boston from NY - 11/15 Omnibus Meeting | $162.00 |
| 11/15/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Public Transit/Subway - Timothy Mungovan Subway to Omnibus | $20.00 |
| 11/27/2017 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Steve Ma Cab from JFK to Manhattan | $73.35 |
| 11/28/2017 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Steve Ma Cab home after working late in NYC | $15.30 |

33260 FOMB                                                          Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 211

Total for OUT OF TOWN
TRANSPORTATION                                                      **$574.65**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/09/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - Paul Possinger Travel to New York re sessions, team meetings. Paul Possinger | $68.70 |
| 11/10/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Lunch - Paul Possinger Travel to New York re sessions, team meetings. Paul Possinger | $32.39 |
| 11/13/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Timothy Mungovan Dinner while traveling to 11/15/2017 Omnibus hearing *Note that wine was excluded from this charge. Timothy Mungovan | $72.21 |
| 11/14/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Timothy Mungovan Dinner while traveling to 11/15/2017 Omnibus hearing *Note that wine was excluded from this charge. Timothy Mungovan | $77.14 |
| 11/14/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Paul Possinger Dinner (split with E. Barak). Paul Possinger | $64.44 |
| 11/14/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - Timothy Mungovan Hotel for Executive Allocation Meeting Timothy Mungovan | $8.50 |
| 11/15/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Meals - Other - Paul Possinger Beverage. Paul Possinger | $11.80 |
| 11/15/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Lunch - Timothy Mungovan Travel Lunch 11/15/2017 omnibus hearing Timothy Mungovan | $22.40 |
| 11/20/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Timothy Mungovan Dinner - Attend 11/21/2017 AMBAC Hearing *Note that wine is excluded from this reimbursement** Timothy Mungovan | $79.00 |
| 11/21/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - Timothy Mungovan Attend 11/21/2017 AMBAC Hearing Timothy Mungovan | $8.50 |
| 11/29/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Paul Possinger Financing and other meetings. Paul Possinger, Ehud Barak | $66.63 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 212

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/29/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Meals - Other - Paul Possinger Beverage re financing and other meetings. Paul Possinger | $11.80 |
| | | | **Total for OUT OF TOWN MEALS** | **$523.51** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/30/2017 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $28.50 |
| 11/01/2017 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: COURTALERT.COM, INC. COURTALERT- SERVICES FOR THE MONTH OF NOVEMBER, 2017 - INV# 402981-1711; 11/30/2017 | $21.91 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$50.41** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/13/2017 | Timothy W. Mungovan | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: CGS INVESTMENTS LLC BLOWBACKS-INCLUDING DOCUMENT ASSEMBLY. TABS, CUSTOM TABS, COIL BIND | $400.23 |
| 11/15/2017 | Timothy W. Mungovan | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: CGS INVESTMENTS LLC BLOWBACKS-INCLUDING DOCUMENT ASSEMBLY. TABS, CUSTOM TABS, COIL BIND, 3 - RING BINDERS, 4-RING BINDERS. | $1,595.25 |
| 11/20/2017 | Timothy W. Mungovan | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: CGS INVESTMENTS LLC BLOWBACKS, TABS, COIL BIND | $26.56 |
| 11/20/2017 | Timothy W. Mungovan | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: DTI SCANNING LITIGATION, SCANNING COLOR, OCR. | $1,350.16 |
| 11/27/2017 | Timothy W. Mungovan | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: CGS INVESTMENTS LLC BLOWBACKS - INCLUDING DOCUMENT ASSEMBLY. TABS, COIL BIND. | $32.40 |
| | | | **Total for OUTSIDE REPRODUCTION** | **$3,404.60** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170138522

0002 PROMESA TITLE III: COMMONWEALTH

Page 213

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/28/2017 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: DTI BINDING-COIL, TABS, BLOWBACKS W/ASSEMBLY | $37.56 |
| 11/28/2017 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: DTI RING BINDERS 5", RING BINDERS 4" , RING BINDERS 3", RING BINDERS 2", RING BINDERS 1.5", TABS AND BLOWBACKS W/ASSEMBLY. FOMB/COMMONWEALTH ACP MTD HEARING | $1,254.46 |
| 11/28/2017 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: DTI BINDING-COIL, TABS, BLOWBACKS - COLOR. BLOWBACKS W/ASSEMBLY. FOMB COMMONWEALTH ACP MTD HEARING | $89.06 |
| 11/28/2017 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: DTI BINDING - COIL, BLOWBACK W/ASSEMBLY. FOMB COMMONWEALTH ACP MTD HEARING | $18.94 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$1,400.02** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/15/2017 | Ralph C. Ferrara | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ralph Ferrara Listen in on Omnibus hearing before Judge Swain. | $70.00 |
| 11/15/2017 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Firestein Telephonic omnibus hearing in Puerto Rico | $70.00 |
| | | | **Total for TELEPHONE** | **$140.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/09/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare Chicago to/from New York re sessions, team meetings. | $265.56 |
| 11/09/2017 | Paul Possinger | AIRPLANE | [REDACTED: Expense relating to court-ordered mediation] | $35.00 |
| 11/14/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare Chicago to New York; Philadelphia to Chicago. | $330.15 |
| 11/14/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Airfare Chicago to New York; Philadelphia to Chicago. | $17.50 |
| 11/14/2017 | Steve MA | AIRPLANE | AIRPLANE Airfare - Steve Ma Flight to NYC to work on various Puerto Rico matters with NY team | $664.44 |

33260 FOMB

Invoice 170138522

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 214

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/27/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent fee for airfare from Chicago to Philadelphia; New York to Chicago. | $17.50 |
| 11/27/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare from Chicago to Philadelphia; New York to Chicago. | $274.84 |
| | | | **Total for AIRPLANE** | **$1,604.99** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/09/2017 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Travel to New York re sessions, team meetings. | $508.40 |
| 11/13/2017 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan Hotel for Executive Allocation Meeting | $1,016.80 |
| 11/14/2017 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging. | $991.54 |
| 11/15/2017 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan Hotel for 11/15/2017 Omnibus hearing | $508.40 |
| 11/20/2017 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan Attend 11/21/2017 AMBAC Hearing | $261.69 |
| 11/28/2017 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Beverage re financing and other meetings. | $1,037.46 |
| | | | **Total for LODGING** | **$4,324.29** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/30/2017 | Dera J. Nevin | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISCOVERY LEGAL AND CONSULTING RELATIVITY DATA HOSTING. RELATIVITY USER ACCESS. RELATIVITY TECHNICAL SUPPORT. FORENSIC ANALYSIS. STANDARD ESI PROCESSING | $25,733.40 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$25,733.40** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 10,221.15 |
| LEXIS | 9,293.00 |
| WESTLAW | 31,156.00 |
| FILING AND COURT COSTS | 70.00 |
| SUBSCRIPTIONS | 2,760.00 |
| TAXICAB/CAR SVC. | 182.90 |
| TAXI, CARFARE, MILEAGE AND PARKING | 355.51 |
| FOOD SERVICE/CONF. DINING | 14,741.67 |

33260 FOMB                                                                Invoice 170138522
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 215

| Type of Disbursements | Amount |
|---|---|
| LOCAL DELIVERY | 60.50 |
| MESSENGER/DELIVERY | 207.67 |
| OUT OF TOWN TRANSPORTATION | 574.65 |
| OUT OF TOWN MEALS | 523.51 |
| OTHER DATABASE RESEARCH | 50.41 |
| OUTSIDE REPRODUCTION | 3,404.60 |
| PRINTING, BINDING, ETC. | 1,400.02 |
| TELEPHONE | 140.00 |
| AIRPLANE | 1,604.99 |
| LODGING | 4,324.29 |
| PRACTICE SUPPORT VENDORS | 25,733.40 |
| **Total Expenses** | **$106,804.27** |
| **Total Amount for this Matter** | **$1,625,323.27** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO EIGHTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD DECEMBER 1, 2017 THROUGH DECEMBER 31, 2017

Name of Applicant:                        Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:              Financial Oversight and Management Board, as Representative for the Debtors Pursuant to PROMESA Section 315(b)

Period for which compensation
and reimbursement is sought:        December 1, 2017 through December 31, 2017

Amount of compensation sought
as actual, reasonable and necessary:    **$1,533,530.00**

Amount of expense reimbursement sought
as actual, reasonable and necessary:    **$98,533.73**

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Total Amount for this Invoice:                      **$1,632,063.73**

This is a: <u> X </u>  monthly __ interim  __ final application.

This is Proskauer's eighth monthly fee application in these cases.

On March 30, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
      Suzzanne Uhland, Esq.,
      Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
      Andrew V. Tenzer, Esq.
      Michael E. Comerford, Esq.
      G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
      and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Diana M. Batlle-Barasorda, Esq.
      Alberto J. E. Añeses Negrón, Esq.
      Ericka C. Montull-Novoa, Esq.

**Fee Examiner (email service only per request):**

Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.
      and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period December 1, 2017 through December 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 87.70 | $63,829.00 |
| 202 | Legal Research | 142.70 | $69,371.00 |
| 203 | Hearings and other non-filed communications with the Court | 219.60 | $157,524.00 |
| 204 | Communications with Claimholders | 323.00 | $235,790.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 47.60 | $34,412.00 |
| 206 | Documents Filed on Behalf of the Board | 317.00 | $231,410.00 |
| 207 | Non-Board Court Filings | 89.90 | $65,627.00 |
| 208 | Stay Matters | 24.60 | $17,958.00 |
| 209 | Adversary Proceeding | 174.70 | $111,979.00 |
| 210 | Analysis and Strategy | 411.00 | $293,454.00 |
| 211 | Non-Working Travel Time | 12.50 | $9,125.00 |
| 212 | General Administration | 436.30 | $123,427.00 |
| 213 | Labor, Pension Matters | 6.50 | $4,697.00 |
| 214 | Legal/Regulatory Matters | 7.40 | $5,402.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 30.20 | $18,782.00 |
| 217 | Tax | 1.60 | $1,168.00 |
| 218 | Employment and Fee Applications | 111.10 | $73,807.00 |
| 219 | Appeal | 18.00 | $13,140.00 |
| 220 | Fee Applications for Other Parties | 3.60 | $2,628.00 |
| | **Total** | **2,465.00** | **$1,533,530.00** |

**Summary of Legal Fees for the Period December 1, 2017 through December 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $730.00 | 24.20 | $17,666.00 |
| Ann M. Ashton | Partner | Litigation | $730.00 | 46.60 | $34,018.00 |
| Bradley R. Bobroff | Partner | Litigation | $730.00 | 0.70 | $511.00 |
| Brian S. Rosen | Partner | BSGR & B | $730.00 | 77.50 | $56,575.00 |
| Chantel L. Febus | Partner | Litigation | $730.00 | 76.40 | $55,772.00 |
| Ehud Barak | Partner | BSGR & B | $730.00 | 81.30 | $59,349.00 |
| Gregg M. Mashberg | Partner | Litigation | $730.00 | 96.20 | $70,226.00 |
| Guy Brenner | Partner | Labor & Employment | $730.00 | 3.30 | $2,409.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $730.00 | 5.10 | $3,723.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 76.80 | $56,064.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 7.20 | $5,256.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 19.70 | $14,381.00 |
| Margaret A. Dale | Partner | Litigation | $730.00 | 11.70 | $8,541.00 |
| Mark Harris | Partner | Litigation | $730.00 | 3.40 | $2,482.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 96.00 | $70,080.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 33.40 | $24,382.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 61.00 | $44,530.00 |
| Paul M. Hamburger | Partner | Labor & Employment | $730.00 | 1.70 | $1,241.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 22.90 | $16,717.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 104.00 | $75,920.00 |
| Steven O. Weise | Partner | BSGR & B | $730.00 | 7.00 | $5,110.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 139.30 | $101,689.00 |
| Vincent Indelicato | Partner | BSGR & B | $730.00 | 7.00 | $5,110.00 |
| Jordan B. Leader | Senior Counsel | Litigation | $730.00 | 7.00 | $5,110.00 |
| Alexandra K. Skellet | Associate | Litigation | $730.00 | 71.80 | $52,414.00 |
| Alexandra V. Bargoot | Associate | Litigation | $730.00 | 71.00 | $51,830.00 |
| Amelia Friedman | Associate | Litigation | $730.00 | 1.10 | $803.00 |
| Carl C. Forbes | Associate | Litigation | $730.00 | 72.10 | $52,633.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 25.00 | $18,250.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 52.10 | $38,033.00 |
| James R. Huffman | Associate | Tax | $730.00 | 1.60 | $1,168.00 |
| Jared Zajac | Associate | BSGR & B | $730.00 | 2.10 | $1,533.00 |

**Summary of Legal Fees for the Period December 1, 2017 through December 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jennifer L. Roche | Associate | Litigation | $730.00 | 7.80 | $5,694.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 18.00 | $13,140.00 |
| John E. Roberts | Associate | Litigation | $730.00 | 0.50 | $365.00 |
| Joshua A. Esses | Associate | BSGR & B | $730.00 | 31.70 | $23,141.00 |
| Julia D. Alonzo | Associate | Litigation | $730.00 | 73.90 | $53,947.00 |
| Kelly M. Curtis | Associate | Litigation | $730.00 | 0.70 | $511.00 |
| Laura Stafford | Associate | Litigation | $730.00 | 9.60 | $7,008.00 |
| Lucy Wolf | Associate | Litigation | $730.00 | 67.10 | $48,983.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 1.00 | $730.00 |
| Mee R. Kim | Associate | Litigation | $730.00 | 62.70 | $45,771.00 |
| Melissa Digrande | Associate | Litigation | $730.00 | 71.00 | $51,830.00 |
| Om V. Alladi | Associate | Litigation | $730.00 | 0.20 | $146.00 |
| Pengtao Teng | Associate | Corporate | $730.00 | 33.30 | $24,309.00 |
| Seth Fiur | Associate | Litigation | $730.00 | 0.50 | $365.00 |
| Seth D. Fier | Associate | Litigation | $730.00 | 63.40 | $46,282.00 |
| Shiloh Rainwater | Associate | Litigation | $730.00 | 8.20 | $5,986.00 |
| Steve Ma | Associate | BSGR & B | $730.00 | 88.20 | $64,386.00 |
| Zachary Chalett | Associate | Litigation | $730.00 | 67.00 | $48,910.00 |
| | | | **TOTAL** | **1911.00** | **$1,395,030.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Carl Mazurek | Law Clerk | Litigation | $250.00 | 34.00 | $8,500.00 |
| Elisa Carino | Law Clerk | Litigation | $250.00 | 19.90 | $4,975.00 |
| Elliot Stevens | Law Clerk | BSGR & B | $250.00 | 67.80 | $16,950.00 |
| Peter Fishkind | Law Clerk | Litigation | $250.00 | 5.80 | $1,450.00 |
| Tara Brailey | Law Clerk | Litigation | $250.00 | 13.70 | $3,425.00 |
| | | | **TOTAL** | **141.20** | **$35,300.00** |

**Summary of Legal Fees for the Period December 1, 2017 through December 31, 2017**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Allen C. Jones | Legal Assistant | Labor & Employment | $250.00 | 8.10 | $2,025.00 |
| Angelo Monforte | Legal Assistant | Litigation | $250.00 | 68.90 | $17,225.00 |
| Casey Quinn | Legal Assistant | BSGR & B | $250.00 | 14.50 | $3,625.00 |
| David C. Cooper | Legal Assistant | Corporate | $250.00 | 8.40 | $2,100.00 |
| Eamon Wizner | Legal Assistant | Litigation | $250.00 | 15.90 | $3,975.00 |
| Evelyn Rodriguez | Legal Assistant | BSGR & B | $250.00 | 3.90 | $975.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 96.70 | $24,175.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 40.00 | $10,000.00 |
| Naomi Wong | Legal Assistant | Litigation | $250.00 | 17.00 | $4,250.00 |
| Natasha Petrov | Legal Assistant | Corporate | $250.00 | 7.20 | $1,800.00 |
| Selena F. Williams | Legal Assistant | Litigation | $250.00 | 14.30 | $3,575.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 55.10 | $13,775.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $250.00 | 57.60 | $14,400.00 |
| | | | **TOTAL** | **407.60** | **$101,900.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Isaac L. Antoon | EDiscovery Project Manager | Professional Resources | $250.00 | 0.30 | $75.00 |
| Michael J. Winkelspecht | EDiscovery Project Manager | Professional Resources | $250.00 | 3.10 | $775.00 |
| Judy Lavine | Library | Professional Resources | $250.00 | 1.80 | $450.00 |
| | | | **TOTAL** | **5.20** | **$1,300.00** |

| | Hours | Fees |
|---|---|---|
| **SUMMARY OF LEGAL FEES** | 2,465.00 | $1,533,530.00 |

**Summary of Disbursements for the Period December 1, 2017 through December 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $2,817.60 |
| LEXIS | $26,859.00 |
| Westlaw | $28,661.00 |
| Litigation Support/Docketing | $158.50 |
| Professional Services | $40.01 |
| Taxicab / Car Services | $275.79 |
| Taxi, Carfare, Mileage and Parking | $625.68 |
| Local Delivery | $20.50 |
| Messenger/Delivery | $16.74 |
| Out of Town Transportation | $1,192.39 |
| Out of Town Meals | $402.00 |
| Outside Reproduction | $814.25 |
| Printing, Binding, Etc. | $1,959.46 |
| Local Meals | $115.34 |
| Telephone | $280.00 |
| Airplane | $2,084.78 |
| Lodging | $3,841.37 |
| Practice Support Vendors | $18,091.24 |
| Food Service/Conference Dining | $10,278.08 |
| **Total** | **$98,533.73** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $1,380,177.00, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $98,533.73) in the total amount of $1,478,710.73.

# **Exhibit A**

33260 FOMB                                                          Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 87.70 | $63,829.00 |
| 202 | Legal Research | 142.70 | $69,371.00 |
| 203 | Hearings and other non-filed communications with the Co | 219.60 | $157,524.00 |
| 204 | Communications with Claimholders | 323.00 | $235,790.00 |
| 205 | Communications with the Commonwealth and its Representatives | 47.60 | $34,412.00 |
| 206 | Documents Filed on Behalf of the Board | 317.00 | $231,410.00 |
| 207 | Non-Board Court Filings | 89.90 | $65,627.00 |
| 208 | Stay Matters | 24.60 | $17,958.00 |
| 209 | Adversary Proceeding | 174.70 | $111,979.00 |
| 210 | Analysis and Strategy | 411.00 | $293,454.00 |
| 211 | Non-Working Travel Time | 12.50 | $9,125.00 |
| 212 | General Administration | 436.30 | $123,427.00 |
| 213 | Labor, Pension Matters | 6.50 | $4,697.00 |
| 214 | Legal/Regulatory Matters | 7.40 | $5,402.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 30.20 | $18,782.00 |
| 217 | Tax | 1.60 | $1,168.00 |
| 218 | Employment and Fee Applications | 111.10 | $73,807.00 |
| 219 | Appeal | 18.00 | $13,140.00 |
| 220 | Fee Applications for Other Parties | 3.60 | $2,628.00 |
| | **Total** | **2,465.00** | **$1,533,530.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 2 |
|---|---|

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/17 | Carl C. Forbes | 201 | Teleconference with Ernst & Young, G. Mashberg, A. Vermal and M. Rina Kim regarding Rule 2004 motion opposition. | 1.10 | $803.00 |
| 12/01/17 | Timothy W. Mungovan | 201 | Communications with J. El Koury and K. Rifkind regarding response to renewed Rule 2004 motions (1.10); Communications with Ernst & Young, McKinsey, and A. Wolfe in connection with responding to joint Rule 2004 motion (0.60). | 1.70 | $1,241.00 |
| 12/01/17 | Mee R. Kim | 201 | Participate in teleconference with McKinsey and budget subcommittees regarding revised Commonwealth fiscal plan. | 1.90 | $1,387.00 |
| 12/01/17 | Brian S. Rosen | 201 | Participate in Board call regarding litigation updates and issues. | 1.80 | $1,314.00 |
| 12/01/17 | Seth D. Fier | 201 | Participate in Board subcommittee call regarding revised fiscal plan. | 1.90 | $1,387.00 |
| 12/02/17 | Brian S. Rosen | 201 | Review materials addressing revised fiscal plan (0.30); Participate in subcommittee call regarding same (0.70); Memorandum to M. Bienenstock regarding same (0.10). | 1.10 | $803.00 |
| 12/02/17 | Timothy W. Mungovan | 201 | Participate in call with J. El Koury and K. Rifkind, G. Mashberg, S. Ratner, and C. Forbes regarding response and opposition to joint motion for discovery under Rule 2004 (1.10); Draft e-mail to Ernst & Young, Citi, and McKinsey regarding response and opposition to joint motion for discovery under Rule 2004 (0.70). | 1.80 | $1,314.00 |
| 12/02/17 | Martin J. Bienenstock | 201 | Review materials from Board advisors regarding debt instruments. | 0.90 | $657.00 |
| 12/02/17 | Carl C. Forbes | 201 | Participate in call with J. El Koury, K. Rifkind, T. Mungovan, S. Ratner and G. Mashberg regarding omnibus opposition to renewed Rule 2004 motion. | 1.10 | $803.00 |
| 12/02/17 | Stephen L. Ratner | 201 | Conference with T. Mungovan, J. El Koury, K. Rifkind, G. Mashberg, C. Forbes regarding Rule 2004 motion response. | 1.10 | $803.00 |
| 12/02/17 | Gregg M. Mashberg | 201 | Participate in call with J. El Koury, K. Rifkind, T. Mungovan, C. Forbes and S. Ratner regarding response to Rule 2004 motion. | 1.10 | $803.00 |
| 12/03/17 | Gregg M. Mashberg | 201 | Participate in conference call with financial advisors regarding Rule 2004 motion. | 0.80 | $584.00 |

33260 FOMB                                                            Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/17 | Carl C. Forbes | 201 | Call with Ernst & Young, McKinsey, Citi, T. Mungovan, S. Ratner, M. Dale, A. Bargoot and L. Wolf regarding Rule 2004 motion. | 0.80 | $584.00 |
| 12/03/17 | Timothy W. Mungovan | 201 | Communications with G. Mashberg, M. Dale, C. Forbes, L. Wolf and Citi, McKenzie, and EY regarding response to Rule 2004 motion. | 0.80 | $584.00 |
| 12/03/17 | Ana Vermal | 201 | Participate in call with Ernst & Young, McKinsey regarding Rule 2004 motion (0.40); E-mail correspondence with team regarding same (0.40). | 0.80 | $584.00 |
| 12/03/17 | Lucy Wolf | 201 | Call with T. Mungovan, Ernst & Young, McKinsey, and Citibank concerning Rule 2004 discovery requests. | 0.80 | $584.00 |
| 12/03/17 | Mee R. Kim | 201 | E-mails with Ernst & Young consultants S. Panagiotakis, A. Chepenik regarding proposed potential responses to renewed Rule 2004 motion. | 0.70 | $511.00 |
| 12/03/17 | Ehud Barak | 201 | Call with Board's advisors regarding creditors' 2004 motion. | 0.80 | $584.00 |
| 12/04/17 | Ehud Barak | 201 | Participate in weekly call with O'Neill. | 0.60 | $438.00 |
| 12/04/17 | Steve MA | 201 | Prepare summary of status of outstanding items for call with O'Neill. | 0.30 | $219.00 |
| 12/04/17 | Chris Theodoridis | 201 | Participate in bankruptcy group task list call (0.50); Participate in weekly update call with O'Neill (0.60). | 1.10 | $803.00 |
| 12/05/17 | Mee R. Kim | 201 | Attend Board public meeting (via video) addressing fiscal plan analysis. | 3.00 | $2,190.00 |
| 12/06/17 | Michael A. Firestein | 201 | Prepare memorandum to H. Bauer on motion to dismiss in APRUM. | 0.10 | $73.00 |
| 12/06/17 | Timothy W. Mungovan | 201 | Prepare litigation update for Board for December 4 (0.40); Prepare litigation update for Board for December 3 (0.30); Prepare for meeting with J. El Koury and K. Rifkind, E. Barak, P. Possinger, and C. Forbes regarding disclosure of information concerning SUTs in response to Ambac's Rule 2004 motion and production of documents in response to joint renewed Rule 2004 motion (1.30). | 2.00 | $1,460.00 |
| 12/06/17 | Carl C. Forbes | 201 | Meet with J. El Koury, K. Rifkind, T. Mungovan, E. Barak, and P. Possinger regarding responses to renewed joint Rule 2004 motion and Ambac's separate Rule 2004 motion. | 0.70 | $511.00 |
| 12/06/17 | Paul Possinger | 201 | Meeting with J. El Koury, C. Forbes and T. Mungovan regarding response to Rule 2004 motion and documents for production. | 0.40 | $292.00 |

33260 FOMB

Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/17 | Jordan B. Leader | 201 | E-mails and teleconference with practice support and client concerning collection of documents. | 0.70 | $511.00 |
| 12/06/17 | Ehud Barak | 201 | Discuss Rule 2004 opposition with J. El Koury and K. Rifkind. | 0.70 | $511.00 |
| 12/07/17 | Ehud Barak | 201 | Call with Kobre & Kim regarding status of review. | 0.40 | $292.00 |
| 12/07/17 | Paul Possinger | 201 | Call with Kobre & Kim regarding status of review. | 0.50 | $365.00 |
| 12/07/17 | Timothy W. Mungovan | 201 | Communications with M. Firestein and O'Neill regarding motion to dismiss APRUM complaint. | 0.30 | $219.00 |
| 12/07/17 | Alexandra K. Skellet | 201 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $292.00 |
| 12/07/17 | Brian S. Rosen | 201 | Review PRASA materials regarding fiscal plan/liquidity. | 0.70 | $511.00 |
| 12/08/17 | Timothy W. Mungovan | 201 | Communications with E. Barak and Kobre & Kim concerning UCC. | 0.30 | $219.00 |
| 12/09/17 | Michael A. Firestein | 201 | Review and prepare correspondence to H. Bauer on APRUM issues. | 0.10 | $73.00 |
| 12/10/17 | Casey Quinn | 201 | Circulate substantive filings. | 0.40 | $100.00 |
| 12/11/17 | Chris Theodoridis | 201 | Participate in weekly call with O'Neill. | 0.70 | $511.00 |
| 12/11/17 | Timothy W. Mungovan | 201 | Communications with Kobre & Kim concerning status (0.20); Prepare and send litigation update to Oversight Board (0.40). | 0.60 | $438.00 |
| 12/11/17 | Paul Possinger | 201 | Call with Citi regarding contingent debt terms. | 0.40 | $292.00 |
| 12/11/17 | Ehud Barak | 201 | Weekly call with O'Neill. | 0.70 | $511.00 |
| 12/11/17 | Steve MA | 201 | Participate in weekly call with O'Neill. | 0.70 | $511.00 |
| 12/12/17 | Carl C. Forbes | 201 | Prepare materials for call with J. El Koury and K. Rifkind regarding discovery issues (1.20); Participate in call with J. El Koury and K. Rifkin, T. Mungovan, S. Ratner and G. Mashberg regarding same (0.70). | 1.90 | $1,387.00 |
| 12/12/17 | Timothy W. Mungovan | 201 | Communications with counsel at Kobre & Kim and S. Ratner regarding negotiations with unsecured creditors, AAFAF, BP, and Santander concerning production of documents. | 0.40 | $292.00 |
| 12/12/17 | Chantel L. Febus | 201 | E-mails with C. Golder and others regarding moot for Aurelius hearing and filing deadlines in Appointments Clause cases. | 0.40 | $292.00 |
| 12/13/17 | Mee R. Kim | 201 | E-mail to R. Ferrara and A. Ashton regarding upcoming fiscal plan sessions with Board. | 0.20 | $146.00 |
| 12/13/17 | Seth D. Fier | 201 | Calls with Board, Commonwealth and advisors regarding revised fiscal plan (3.70); Review related materials (0.60). | 4.30 | $3,139.00 |
| 12/13/17 | Brian S. Rosen | 201 | Teleconference with McKinsey regarding revised fiscal plan. | 0.30 | $219.00 |

33260 FOMB

Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/14/17 | Seth D. Fier | 201 | Calls with Board and financial advisors regarding revised fiscal plan (0.80); Review related materials in preparation of same (3.40). | 4.20 | $3,066.00 |
| 12/14/17 | Mee R. Kim | 201 | Participate in teleconference on revised fiscal plan with subcommittee of Board (1.90); Participate in teleconference providing update to Board regarding revised fiscal plan (0.80). | 2.70 | $1,971.00 |
| 12/14/17 | Timothy W. Mungovan | 201 | Communications with J. El Koury and K. Rifkind regarding order from Judge Dein regarding renewed joint motion under Rule 2004. | 0.40 | $292.00 |
| 12/14/17 | Ana Vermal | 201 | Attend budget sub-committee call regarding revisions to fiscal plan. | 1.40 | $1,022.00 |
| 12/15/17 | Timothy W. Mungovan | 201 | Prepare and send litigation updates to Board as of December 13 and December 14. | 0.70 | $511.00 |
| 12/15/17 | Paul Possinger | 201 | Review Kobre & Kim engagement letter regarding scope of investigation. | 0.20 | $146.00 |
| 12/15/17 | Chantel L. Febus | 201 | Call with C. Golder regarding argument time for parties and parties in interest in Aurelius Appointments Clause case (0.20); Follow-up e-mails with C. Golder and others regarding same (0.10); Review first draft of Aurelius Appointments Clause brief from C. Golder (1.20). | 1.50 | $1,095.00 |
| 12/15/17 | Ehud Barak | 201 | Review Kobre & Kim letter. | 0.20 | $146.00 |
| 12/16/17 | Stephen L. Ratner | 201 | Teleconference, e-mail with T. Mungovan, J. El Koury, K. Rifkind regarding disclosure questions. | 0.90 | $657.00 |
| 12/16/17 | Timothy W. Mungovan | 201 | Communications with J. El Koury, K. Rifkind, S. Ratner, M. Dale, G. Mashberg and M. Bienenstock regarding disclosure issues (2.40); Prepare and send litigation updates to Board for December 14 and December 15 (0.90). | 3.30 | $2,409.00 |
| 12/17/17 | Timothy W. Mungovan | 201 | Review and revise press releases concerning disclosure of additional Commonwealth bank accounts (0.80); Communications with K. Rifkind, J. El Koury, S. Ratner, J. Richman, and B. Rosen regarding press release addressing additional Commonwealth bank accounts (0.60). | 1.40 | $1,022.00 |
| 12/17/17 | Martin J. Bienenstock | 201 | Conference call with N. Jaresko and McKinsey regarding request made by Governor regarding fiscal plan and related issues. | 0.90 | $657.00 |
| 12/17/17 | Jonathan E. Richman | 201 | Teleconference with T. Mungovan, K. Rifkind regarding AAFAF presentation on bank accounts. | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/17 | Timothy W. Mungovan | 201 | Draft and send litigation update to Board (0.40); Communications with K. Rifkind, N. Jaresko, and J. Richman regarding AAFAF's draft disclosure statement concerning Commonwealth's liquidity position (0.40); Review and revise Board's draft press release concerning AAFAF's disclosure concerning its liquidity position and additional bank accounts (0.40). | 1.20 | $876.00 |
| 12/18/17 | Stephen L. Ratner | 201 | Conferences, e-mail with T. Mungovan, M. Bienenstock, R. Ferrara, J. Richman, K. Rifkind, J. El Koury, et al. regarding additional Commonwealth bank accounts (0.40); Review press release and other materials regarding same (2.40). | 2.80 | $2,044.00 |
| 12/18/17 | Gregg M. Mashberg | 201 | Teleconference with team and K. Rifkind regarding disclosure of additional Commonwealth bank accounts (1.60); Internal follow-up discussions regarding same (0.70). | 2.30 | $1,679.00 |
| 12/18/17 | Paul Possinger | 201 | Call with K. Rifkind regarding additional Commonwealth bank accounts (0.30); Call with O'Neill regarding pending matters (0.70). | 1.00 | $730.00 |
| 12/18/17 | Carl C. Forbes | 201 | Call with K. Rifkind, G. Mashberg, M. Dale, and J. Leader regarding documents related to AAFAF's disclosure of additional Commonwealth bank accounts. | 0.60 | $438.00 |
| 12/18/17 | Chris Theodoridis | 201 | Participate in weekly call with O'Neill. | 0.70 | $511.00 |
| 12/18/17 | Chantel L. Febus | 201 | Call and e-mails with C. Golder regarding argument time for parties and parties in interest in Aurelius and UTIER Appointment Clause cases (0.80); Follow-up e-mails and discussions with M. Harris and others addressing same (0.40). | 1.20 | $876.00 |
| 12/18/17 | Steve MA | 201 | Attend conference call with O'Neill regarding weekly outstanding items and filings. | 0.80 | $584.00 |
| 12/19/17 | Jonathan E. Richman | 201 | Conference with S. Ratner, T. Mungovan and teleconference with J. El Koury regarding disclosure of additional Commonwealth bank accounts. | 0.90 | $657.00 |
| 12/19/17 | Stephen L. Ratner | 201 | E-mail with F. Yates regarding investigation materials and UCC and Retiree Committee requests (0.30); E-mail with C. Theodoridis regarding PBA question and review materials regarding same (0.10). | 0.40 | $292.00 |

33260 FOMB                                                                          Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                 Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/19/17 | Paul Possinger | 201 | E-mails with J. El Koury regarding UCC claim objections. | 0.30 | $219.00 |
| 12/20/17 | Timothy W. Mungovan | 201 | Communications with S. Ratner, R. Ferrara, and A. Ashton regarding communications between AAFAF and its advisors and Board and its advisors. | 0.90 | $657.00 |
| 12/20/17 | Chantel L. Febus | 201 | E-mails with C. Golder and G. Anders regarding argument time for parties and parties in interest in Aurelius and UTIER appointment clause cases. | 0.80 | $584.00 |
| 12/21/17 | Alexandra K. Skellet | 201 | Organize documents for Kobre & Kim's review. | 0.80 | $584.00 |
| 12/21/17 | Chris Theodoridis | 201 | Participate in bankruptcy group task list meeting. | 0.50 | $365.00 |
| 12/21/17 | Timothy W. Mungovan | 201 | Follow up conversation with S .Ratner regarding conference call with K. Rifkind and Kobre & Kim regarding status of independent review and status of discussions with UCC. | 0.20 | $146.00 |
| 12/21/17 | Ralph C. Ferrara | 201 | Review presentation updating cash flows (0.60); Review McKinsey fiscal plan update (0.60). | 1.20 | $876.00 |
| 12/21/17 | Stephen L. Ratner | 201 | Conferences, e-mail with T. Mungovan, K. Rifkind regarding Kobre & Kim review. | 0.60 | $438.00 |
| 12/22/17 | Mark Harris | 201 | E-mail with A. Shapiro regarding logistics of moot court for argument in Appointments Clause case. | 0.20 | $146.00 |
| 12/22/17 | Chantel L. Febus | 201 | E-mails and call with C. Golder and client regarding replies, surreply and response dates in Aurelius case. | 0.90 | $657.00 |
| 12/22/17 | Pengtao Teng | 201 | Call with C. Febus to discuss fee application attachments to e-mails to Board (0.60); Call with IT support to upload large files to FTP site client review (0.60). | 1.20 | $876.00 |
| 12/23/17 | Chantel L. Febus | 201 | E-mails and discussions with C. Golder, other lawyers at Munger Tolles and client regarding briefs and filings in Appointment Clause cases. | 1.60 | $1,168.00 |
| 12/24/17 | Timothy W. Mungovan | 201 | Prepare and send litigation update to Board. | 0.40 | $292.00 |
| 12/27/17 | Timothy W. Mungovan | 201 | Draft litigation update to Board for December 26. | 0.40 | $292.00 |
| 12/27/17 | Stephen L. Ratner | 201 | Conferences and e-mails with T. Mungovan, G. Mashberg, P. Possinger, E. Barak, O'Melveny, M. Bienenstock. J. El Koury, K. Rifkind regarding bondholders' letter addressing additional Commonwealth bank accounts. | 2.20 | $1,606.00 |
| 12/28/17 | Timothy W. Mungovan | 201 | Prepare and send litigation updates to Board for December 28 and December 29. | 0.40 | $292.00 |

33260 FOMB                                                               Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                            Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/30/17 | Timothy W. Mungovan | 201 | Prepare and send litigation updates to Board for December 28 and December 29. | 0.90 | $657.00 |
| **Tasks relating to the Board and Associated Members** | | | | **87.70** | **$63,829.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Laura Stafford | 202 | Research and analyze cases regarding Appointments Clause challenges (4.40); Draft summary to team regarding same (1.30). | 5.70 | $4,161.00 |
| 12/01/17 | Judy Lavine | 202 | Research in connection with discovery issues. | 0.70 | $175.00 |
| 12/01/17 | Chantel L. Febus | 202 | Review Supreme Court briefs in cases addressing Appointments Clause arguments. | 3.40 | $2,482.00 |
| 12/01/17 | Alexandra V. Bargoot | 202 | Continue research on discovery issues (7.90); Draft memorandum to T. Mungovan regarding same (0.40). | 8.30 | $6,059.00 |
| 12/01/17 | Elliot Stevens | 202 | Review health centers adversary proceeding complaint and related issues for E. Barak (0.80); Research Title III cases for P. Possinger (0.10). | 0.90 | $225.00 |
| 12/03/17 | Seth Fiur | 202 | Review and analyze legal research addressing Appointments Clause issues (0.20); Revise and update draft summary of same (0.30). | 0.50 | $365.00 |
| 12/05/17 | Steve MA | 202 | Research retiree committee issue (0.10); Follow-up with E. Barak regarding same (0.10). | 0.20 | $146.00 |
| 12/06/17 | Melissa Digrande | 202 | Review case law in stipulation regarding procedures for settling disputes for Commonwealth-COFINA dispute. | 1.10 | $803.00 |
| 12/06/17 | Elliot Stevens | 202 | Research dischargeability of certain claims in plan of adjustment (2.10); Draft memorandum regarding same (2.30). | 4.40 | $1,100.00 |
| 12/06/17 | Alexandra V. Bargoot | 202 | Work with T. Sherman on legal research for Rule 2004 motion. | 0.30 | $219.00 |
| 12/07/17 | Alexandra V. Bargoot | 202 | Review index of potentially responsive documents to Rule 2004 motion compiled by E. Barak for completeness and accuracy (1.30); Correspondence with L. Wolf and C. Forbes regarding same (0.20). | 1.50 | $1,095.00 |
| 12/07/17 | Michael A. Firestein | 202 | Research issues relating to A. Wolfe positions in connection with fiscal plan review. | 0.30 | $219.00 |

33260 FOMB                                                                          Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                     Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/08/17 | Martin J. Bienenstock | 202 | Research addressing certain statutory requirements addressing revenues and payment of debt. | 5.80 | $4,234.00 |
| 12/08/17 | Elliot Stevens | 202 | Research dischargeability of certain claims in plan of adjustment (5.20); Draft memorandum regarding same (2.20). | 7.40 | $1,850.00 |
| 12/09/17 | Lucy Wolf | 202 | Research in connection with discovery issues (0.80); Review Board's original opposition to Rule 2004 motions in connection with same (0.60). | 1.40 | $1,022.00 |
| 12/10/17 | Michael A. Firestein | 202 | Research expert issues in connection with new fiscal plan materials. | 0.30 | $219.00 |
| 12/11/17 | Elliot Stevens | 202 | Research memorandum on dischargeability of certain claims in plan of adjustment (2.70); Revise memorandum addressing same (4.10). | 6.80 | $1,700.00 |
| 12/12/17 | Elliot Stevens | 202 | Research dischargeability of certain claims in plan of adjustment (4.10); Draft memorandum on same (3.80). | 7.90 | $1,975.00 |
| 12/12/17 | Chris Theodoridis | 202 | Research regarding Commonwealth's guarantee of certain bond debt. | 0.70 | $511.00 |
| 12/12/17 | Zachary Chalett | 202 | Research issues regarding PROMESA relating to Appointments Clause challenge. | 6.10 | $4,453.00 |
| 12/13/17 | Ehud Barak | 202 | Conduct research regarding dischargeability of certain claims under PROMESA. | 3.20 | $2,336.00 |
| 12/13/17 | Elliot Stevens | 202 | Research regarding dischargeability of certain claims under PROMESA. | 1.60 | $400.00 |
| 12/13/17 | Lucy Wolf | 202 | Research on deliberative process including compiling cases on deliberative process, cases from filings regarding same, and reviewing memorandum from O'Melveny on same. | 2.40 | $1,752.00 |
| 12/13/17 | Tara Brailey | 202 | Discuss research for ACP matter with Z. Chalett and E. Carino (0.20); Conduct research addressing same (4.20). | 4.40 | $1,100.00 |
| 12/13/17 | Elisa Carino | 202 | Research regarding PROMESA's section 4. | 5.10 | $1,275.00 |
| 12/13/17 | Judy Lavine | 202 | Research regarding deliberative process privilege per L. Wolf. | 0.30 | $75.00 |
| 12/14/17 | Judy Lavine | 202 | Research cases addressing deliberative process privilege per L. Wolf. | 0.80 | $200.00 |
| 12/14/17 | Elisa Carino | 202 | Finalize PROMESA section 4 research. | 0.70 | $175.00 |
| 12/14/17 | Tara Brailey | 202 | Review research on PROMESA Section 4 (0.80); Draft memorandum summarizing findings (0.60). | 1.40 | $350.00 |
| 12/14/17 | Zachary Chalett | 202 | Draft summary of research on PROMESA section 4. | 4.60 | $3,358.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/15/17 | Zachary Chalett | 202 | Revise summary of research pursuant to PROMESA section 4 (0.60); Conduct research on PROMESA section 4 for J. Richman (2.80). | 3.40 | $2,482.00 |
| 12/15/17 | Ehud Barak | 202 | Discuss Rule 2004 research with E. Stevens (0.20); Conduct research on same (1.10); [REDACTED: Work relating to court-ordered mediation] (2.80). | 4.10 | $2,993.00 |
| 12/15/17 | Elliot Stevens | 202 | Research regarding Rule 2004 examination restrictions. | 4.10 | $1,025.00 |
| 12/15/17 | Elisa Carino | 202 | Research regarding constitutional issues (2.10); Research regarding challenges to bankruptcy trustee (4.30). | 6.40 | $1,600.00 |
| 12/15/17 | Alexandra V. Bargoot | 202 | Research cases on privilege (1.30); Discuss research and next steps with L. Wolf (0.60). | 1.90 | $1,387.00 |
| 12/18/17 | Alexandra V. Bargoot | 202 | Research regarding production of privilege log (1.40); Conversations with L. Wolfe regarding same (0.40). | 1.80 | $1,314.00 |
| 12/18/17 | Elliot Stevens | 202 | Research regarding Rule 2004 parameters. | 2.60 | $650.00 |
| 12/18/17 | Lucy Wolf | 202 | Summarize cases concerning privilege issues (2.80); Prepare binder for T. Mungovan containing cases cited in Ambac Rule 2004 filings (0.90); Review cases (1.70); Conversation with J. Lavine regarding secondary sources addressing privilege issues (0.30). | 5.70 | $4,161.00 |
| 12/19/17 | Chris Theodoridis | 202 | Research nature of Commonwealth guarantee of certain bond debt. | 1.80 | $1,314.00 |
| 12/19/17 | Tayler M. Sherman | 202 | Review cases addressing privilege issues and privilege log per A. Bargoot. | 2.40 | $600.00 |
| 12/19/17 | Julia D. Alonzo | 202 | Research issues related to additional Commonwealth bank accounts (1.90); Correspond with J. Richman regarding same (0.60). | 2.50 | $1,825.00 |
| 12/20/17 | Elliot Stevens | 202 | Research regarding Rule 2004 examination issues (2.10); Research issues regarding pension claims (0.20). | 2.30 | $575.00 |
| 12/20/17 | Lucy Wolf | 202 | Review cases addressing privilege and privilege logs issues. | 0.80 | $584.00 |
| 12/20/17 | Timothy W. Mungovan | 202 | Communications with L. Wolf regarding status of research concerning privilege. | 0.30 | $219.00 |
| 12/21/17 | Elliot Stevens | 202 | Research regarding pensions claim issues (5.20); Research regarding Rule 2004 examination (0.20). | 5.40 | $1,350.00 |
| 12/21/17 | Alexandra V. Bargoot | 202 | Call with G. Mashberg regarding Rule 2004 research. | 0.40 | $292.00 |
| 12/22/17 | Elliot Stevens | 202 | Research Rule 2004 examination issues (2.40); [REDACTED: Work relating to court-ordered mediation] (1.90). | 4.30 | $1,075.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/23/17 | Elliot Stevens | 202 | Research regarding dischargeability of certain obligations in plan of adjustment. | 2.60 | $650.00 |
| 12/28/17 | Michael A. Firestein | 202 | Research regarding disclosure issues relating to additional Commonwealth bank accounts and briefing for GO discovery issues. | 0.20 | $146.00 |
| 12/30/17 | Timothy W. Mungovan | 202 | Review research regarding discovery issues in connection with draft plans of adjustment (0.60); Communications with G. Mashberg, E. Barak, D. Desatnik and S. Ratner regarding research regarding discovery issues in connection with draft plans of adjustment and related materials (0.40). | 1.00 | $730.00 |
| 12/30/17 | Gregg M. Mashberg | 202 | Review legal research regarding privilege issues with respect to Rule 2004 request (0.40); Correspondence with Proskauer team regarding same (0.10). | 0.50 | $365.00 |
| **Legal Research** | | | | **142.70** | **$69,371.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Kevin J. Perra | 203 | Review and revise outlines and edits to ACP oral argument. | 1.00 | $730.00 |
| 12/01/17 | Paul Possinger | 203 | Review ACP argument outline (1.90); Call with S. Weise and J. Richman regarding same (1.10); Review relevant case law regarding ACP argument (0.60); Follow-up e-mails with J. Alonzo and J. Richman regarding same (0.70). | 4.30 | $3,139.00 |
| 12/01/17 | Jonathan E. Richman | 203 | Revise argument outline for ACP hearing (5.40); Draft and review e-mails regarding same (1.30); Teleconference with J. Alonzo regarding same (0.20); Teleconference with P. Possinger, S. Weise, J. Alonzo regarding ACP argument outline (0.90). | 7.80 | $5,694.00 |
| 12/01/17 | Brian S. Rosen | 203 | Review materials regarding hearing. | 1.20 | $876.00 |
| 12/01/17 | Shiloh Rainwater | 203 | Call with team to discuss ACP motion to dismiss oral argument outline (0.90); Revise ACP oral argument outline (0.50). | 1.40 | $1,022.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Julia D. Alonzo | 203 | Participate in call with J. Richman, S. Weise, and P. Possinger regarding ACP motion to dismiss hearing outline (0.90); Revise executive summary for ACP motion to dismiss hearing (1.70); Correspond with J. Richman regarding same (0.20). | 2.80 | $2,044.00 |
| 12/02/17 | Jonathan E. Richman | 203 | Review and revise outline for ACP argument (2.90); Draft and review e-mails regarding same (0.70). | 3.60 | $2,628.00 |
| 12/02/17 | Martin J. Bienenstock | 203 | Review decisions and briefs relevant to oral argument on motion to dismiss ACP complaint. | 7.40 | $5,402.00 |
| 12/02/17 | Timothy W. Mungovan | 203 | Prepare for hearing on motion to dismiss GO bondholders complaint (1.70); Multiple communications with M. Bienenstock, J. Richman, and S. Ratner regarding same (0.20). | 1.90 | $1,387.00 |
| 12/02/17 | Paul Possinger | 203 | E-mails with J. Richman regarding ACP argument outline. | 0.30 | $219.00 |
| 12/02/17 | Kevin J. Perra | 203 | Review potential hearing arguments regarding ACP case (0.80); E-mails with team regarding same (0.20); Review outline for same (0.40). | 1.40 | $1,022.00 |
| 12/02/17 | Stephen L. Ratner | 203 | E-mail with J. Richman, M. Bienenstock regarding outlines for ACP argument (0.30); Review materials regarding same (0.30). | 0.60 | $438.00 |
| 12/03/17 | Stephen L. Ratner | 203 | Review materials for ACP argument. | 1.40 | $1,022.00 |
| 12/03/17 | Kevin J. Perra | 203 | Review ACP oral argument points (0.30); E-mails regarding same (0.10). | 0.40 | $292.00 |
| 12/03/17 | Martin J. Bienenstock | 203 | Draft arguments for major issues relevant to motion to dismiss ACP complaint. | 6.80 | $4,964.00 |
| 12/03/17 | Jonathan E. Richman | 203 | Review materials for ACP argument (0.20); Draft and review e-mails regarding same (0.20). | 0.40 | $292.00 |
| 12/04/17 | Jonathan E. Richman | 203 | Teleconference with P. Fishkind regarding research for ACP argument (0.10); Teleconference with H. Bauer, E. Trigo Fritz, A. Alvarez-Ibanez, P. R. Segura regarding law on trusts for ACP hearing (0.60); Review research for ACP hearing (2.90); Draft and review e-mails regarding same (0.30); Teleconference with J. Alonzo, Z. Chalett regarding exhibits for hearing (0.40); Conference with M. Bienenstock, S. Ratner, T. Mungovan, B. Rosen, P. Friedman, Y. Dubin regarding ACP hearing preparation (1.40); Conference with J. Alonzo regarding same (0.10). | 5.80 | $4,234.00 |

33260 FOMB                                                                              Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0002 PROMESA TITLE III: COMMONWEALTH                                              Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/17 | Martin J. Bienenstock | 203 | Prepare for oral argument on motion to dismiss ACP complaint (6.40); Participate in moot court for motion to dismiss ACP complaint (1.40). | 7.80 | $5,694.00 |
| 12/04/17 | Timothy W. Mungovan | 203 | Prepare for December 5 hearing on motion to dismiss complaint (0.60); Meeting with M. Bienenstock, S. Ratner, J. Richman and counsel to AAFAF (0.30). | 0.90 | $657.00 |
| 12/04/17 | Kevin J. Perra | 203 | Review ACP oral argument issues (0.40); Review slides/demonstratives from plaintiffs (0.30). | 0.70 | $511.00 |
| 12/04/17 | Stephen L. Ratner | 203 | Conferences with M. Bienenstock, T. Mungovan, J. Richman, O'Melveny regarding ACP argument (1.40); Review materials regarding ACP argument preparation (1.60). | 3.00 | $2,190.00 |
| 12/04/17 | Julia D. Alonzo | 203 | Review outlines for ACP motion to dismiss hearing (1.10); Correspond with J. Richman, T. Mungovan, and Z. Chalett regarding same (0.40). | 1.50 | $1,095.00 |
| 12/04/17 | Brian S. Rosen | 203 | Prepare for ACP moot court session (0.30); Participate in same (1.40). | 1.70 | $1,241.00 |
| 12/04/17 | Lucy Wolf | 203 | Communications with Z. Chalett regarding ACP motion to dismiss binders. | 0.50 | $365.00 |
| 12/04/17 | Peter Fishkind | 203 | Conduct research to prepare for upcoming oral arguments in ACP case. | 5.80 | $1,450.00 |
| 12/05/17 | Brian S. Rosen | 203 | Participate telephonically in ACP hearing (1.60); Office conference with M. Bienenstock regarding same (0.60). | 2.20 | $1,606.00 |
| 12/05/17 | Ehud Barak | 203 | Attend ACP hearing telephonically (1.60); Discuss hearing internally (0.20). | 1.80 | $1,314.00 |
| 12/05/17 | Jonathan E. Richman | 203 | Conference with J. Alonzo, Z. Chalett regarding ACP hearing (0.20); Conference with J. Alonzo regarding same (0.20). | 0.40 | $292.00 |
| 12/05/17 | Chantel L. Febus | 203 | Review summary of ACP argument. | 0.20 | $146.00 |
| 12/05/17 | Paul Possinger | 203 | Attend oral argument on motion to dismiss ACP adversary. | 1.90 | $1,387.00 |
| 12/05/17 | Michael A. Firestein | 203 | Attend ACP hearing. | 1.60 | $1,168.00 |
| 12/05/17 | Stephen L. Ratner | 203 | Review materials for ACP hearing (1.90); Conferences with M. Bienenstock, T. Mungovan, B. Rosen, O'Melveny regarding same (0.40); Attend hearing regarding same (1.60). | 3.90 | $2,847.00 |
| 12/05/17 | Martin J. Bienenstock | 203 | Prepare for oral argument in ACP case (1.60); Argue motion to dismiss ACP complaint (2.50). | 4.10 | $2,993.00 |
| 12/05/17 | Timothy W. Mungovan | 203 | Prepare for hearing on motion to dismiss GO bondholders complaint (1.60); Participate in same (2.00). | 3.60 | $2,628.00 |

33260 FOMB                                                                Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/17 | Lary Alan Rappaport | 203 | Attend (telephonically) hearing on motion to dismiss GO bondholders' complaint in ACP case (1.60); Conference with M. Firestein, S. Weise regarding hearing on motion to dismiss complaint (0.10). | 1.70 | $1,241.00 |
| 12/07/17 | Timothy W. Mungovan | 203 | Communications with Judge Dein's clerk and M. Firestein and S. Ratner regarding APRUM. | 0.30 | $219.00 |
| 12/07/17 | Chantel L. Febus | 203 | E-mails regarding moot court in Aurelius and UTIER in preparation for hearing (0.30); Review coordination charts regarding potential participants in Aurelius and UTIER cases in preparation for hearing (0.30). | 0.60 | $438.00 |
| 12/07/17 | Joshua A. Esses | 203 | Draft hearing agenda for upcoming omnibus hearing. | 0.80 | $584.00 |
| 12/08/17 | Joshua A. Esses | 203 | Revise hearing agenda for upcoming omnibus hearing. | 4.10 | $2,993.00 |
| 12/08/17 | Timothy W. Mungovan | 203 | Communications concerning draft agenda for December 20 omnibus hearing. | 0.40 | $292.00 |
| 12/08/17 | Paul Possinger | 203 | Review December 20 omnibus agenda. | 0.30 | $219.00 |
| 12/08/17 | Zachary Chalett | 203 | Assist J. Esses with drafting agenda for omnibus hearing (0.40). | 0.40 | $292.00 |
| 12/08/17 | Steve MA | 203 | Follow-up regarding questions regarding hearing agenda. | 0.10 | $73.00 |
| 12/10/17 | Timothy W. Mungovan | 203 | Review and revise agenda for December 20 omnibus hearing (0.40); Communications with C. Forbes regarding preparing for hearing on renewed joint Rule 2004 motion (0.40). | 0.80 | $584.00 |
| 12/11/17 | Timothy W. Mungovan | 203 | Communications with C. Febus regarding discussions with AAFAF, official committees and other intervenors regarding allocations of time for argument in appointments clause challenge (0.30); Prepare for hearing on renewed joint Rule 2004 motion (0.60); [REDACTED: Work relating to court-ordered mediation]. (0.60). | 1.50 | $1,095.00 |
| 12/11/17 | Joshua A. Esses | 203 | Draft hearing agenda. | 1.30 | $949.00 |
| 12/11/17 | Chantel L. Febus | 203 | Call and e-mails with C. Golder and others regarding hearing in Aurelius and UTIER Appointments Clause cases (1.30); E-mail to M. Harris, T. Mungovan and S. Ratner regarding same (0.20). | 1.50 | $1,095.00 |

33260 FOMB

Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/17 | Lucy Wolf | 203 | Conversation with T. Mungovan concerning preparation for Rule 2004 discovery hearing (0.40); Follow up to prepare for hearing (0.90); Prepare binder for T. Mungovan in preparation for Rule 2004 hearing (7.80). | 9.10 | $6,643.00 |
| 12/11/17 | Zachary Chalett | 203 | Research addressing general length of arguments before Judge Swain. | 0.70 | $511.00 |
| 12/12/17 | Lucy Wolf | 203 | Prepare Rule 2004 binder for T. Mungovan for hearing (0.80); Prepare memorandum for T. Mungovan detailing arguments and counter-arguments in preparation for Rule 2004 hearing (2.50). | 3.30 | $2,409.00 |
| 12/12/17 | Chris Theodoridis | 203 | Review agenda for omnibus hearing. | 1.40 | $1,022.00 |
| 12/12/17 | Joshua A. Esses | 203 | Draft hearing agenda for upcoming omnibus hearing. | 1.70 | $1,241.00 |
| 12/12/17 | Timothy W. Mungovan | 203 | Prepare for December 14 hearing on renewed joint Rule 2004 motion. | 1.10 | $803.00 |
| 12/12/17 | Stephen L. Ratner | 203 | Conferences and e-mails with T. Mungovan, K. Rifkind, J. El Koury, G. Mashberg, C. Forbes, O'Melveny regarding Rule 2004 hearing argument (0.70); Review materials regarding same (1.90); Teleconference with F. Yates, S. Hauser, T. Mungovan regarding documents potentially responsive to Rule 2004 motion (0.30). | 2.90 | $2,117.00 |
| 12/12/17 | Gregg M. Mashberg | 203 | Prepare for court hearing on Rule 2004 motion. | 0.20 | $146.00 |
| 12/13/17 | Gregg M. Mashberg | 203 | Review correspondence regarding preparation for 2004 hearing (2.70); Review documents regarding preparation for same (0.40); Correspondence and calls with O'Melveny & Myers regarding preparation for hearing (0.20); Prepare for hearing (0.40). | 3.70 | $2,701.00 |
| 12/13/17 | Kevin J. Perra | 203 | Discussions with ERS team regarding hearing on summary judgment (0.10). | 0.10 | $73.00 |
| 12/13/17 | Timothy W. Mungovan | 203 | Prepare for hearing on renewed Rule 2004 motion (0.90); Conference call and communications with M. Firestein, L. Rappaport, E. Barak, S. Ratner, D. Desatnik and G. Mashberg regarding same (0.20); Prepare for hearing on renewed Rule 2004 motion including review of relevant filings (2.30); Communications with G. Mashberg, C. Forbes, and S. Ratner regarding hearing on renewed Rule 2004 motion (0.90). | 4.30 | $3,139.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/17 | Lary Alan Rappaport | 203 | Review objections to Cooperativa de Suguros Multiples' motion for reconsideration, stipulation modifying automatic stay between Commonwealth and GAM Realty, and Judge Swain order denying motion consolidating relief request (0.20); Conference with T. Mungovan and M. Firestein regarding results of ERS hearing (0.50); E-mails with T. Mungovan, S. Ratner, G. Mashberg, M. Firestein, D. Desatnik regarding production of documents, strategy for Rule 2004 motion hearing (0.20); Conference with T. Mungovan, S. Ratner, G. Mashberg, M. Firestein, D. Desatnik regarding production of documents, strategy for Rule 2004 motion hearing (0.80); Review and research factual background for Rule 2004 hearing (1.10); E-mails to T. Mungovan regarding same (0.20); Conferences with M. Firestein regarding Rule 2004 hearing (0.20); E-mails with T. Mungovan, S. Ratner, M. Firestein, G. Mashberg regarding strategy for Rule 2004 motion hearing (0.20). | 3.40 | $2,482.00 |
| 12/13/17 | Joshua A. Esses | 203 | Draft hearing agenda for upcoming omnibus hearing. | 0.40 | $292.00 |
| 12/13/17 | Alexandra V. Bargoot | 203 | Teleconference with T. Mungovan, G. Mashberg, L. Wolf, and O'Melveny regarding Rule 2004 hearing and production of documents (0.60); Follow up conversations with T. Mungovan and L. Wolf regarding same (0.30); Prepare documents and information requested by T. Mungovan for hearing (0.30). | 1.20 | $876.00 |
| 12/13/17 | Seth D. Fier | 203 | Assist with preparation for Rule 2004 omnibus hearing and responses to movants. | 2.00 | $1,460.00 |
| 12/13/17 | Lucy Wolf | 203 | Conversation with T. Mungovan regarding Rule 2004 hearing preparation (0.30); Gather filings and transcript from November 15, 2017 in preparation for Rule 2004 hearing (0.60); Read and review hearing transcript with regards to opposing counsel's arguments (1.30); Call with T. Mungovan and others regarding preparation for Rule 2004 hearing tomorrow (1.00); Call with counsel for UCC concerning position at hearing (0.20). | 3.40 | $2,482.00 |

33260 FOMB                                                          Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/17 | Matthew I. Rochman | 203 | Analyze First Circuit opinion addressing UCC's appeal of order denying intervention in connection with preparing T. Mungovan for upcoming hearing on Rule 2004 motions. | 0.40 | $292.00 |
| 12/14/17 | Seth D. Fier | 203 | Assist with preparation for Rule 2004 hearing. | 1.20 | $876.00 |
| 12/14/17 | Alexandra V. Bargoot | 203 | Attend hearing regarding Rule 2004 motion to take notes (2.80); Prepare for same by reviewing filings (3.30). | 6.10 | $4,453.00 |
| 12/14/17 | Joshua A. Esses | 203 | Draft omnibus hearing agenda. | 1.80 | $1,314.00 |
| 12/14/17 | Lucy Wolf | 203 | Attend Rule 2004 discovery hearing in front of Magistrate Judge Dein. | 2.90 | $2,117.00 |
| 12/14/17 | Jonathan E. Richman | 203 | Conference with J. Alonzo regarding Rule 2004 hearing. | 0.10 | $73.00 |
| 12/14/17 | Julia D. Alonzo | 203 | Prepare outline for oral argument on scope motions in Commonwealth-COFINA dispute. | 7.10 | $5,183.00 |
| 12/14/17 | Lary Alan Rappaport | 203 | Conference and e-mails with M. Firestein regarding hearing on motion for Rule 2004 examination. | 0.20 | $146.00 |
| 12/14/17 | Timothy W. Mungovan | 203 | Communications with J. Alonzo and S. Ratner regarding preparing for hearing on COFINA scope motions (0.20); Prepare for hearing on renewed Rule 2004 motions (5.30); Attend hearing in court on renewed Rule 2004 motions (2.90); Prepare for December 20 omnibus hearing (0.20); Communications with P. Possinger, E. Barak, et al. regarding same (0.10). | 8.70 | $6,351.00 |
| 12/14/17 | Gregg M. Mashberg | 203 | Prepare for hearing on renewed Rule 2004 motion (1.90); Attend same (2.90). | 4.80 | $3,504.00 |
| 12/14/17 | Carl C. Forbes | 203 | Prepare for hearing on renewed joint Rule 2004 motion (4.10); Attend same (2.80). | 6.90 | $5,037.00 |
| 12/15/17 | Timothy W. Mungovan | 203 | Communications with T. Sherman, L. Silvestro, and H. Bauer regarding December 20 omnibus hearing. | 0.30 | $219.00 |
| 12/15/17 | Joshua A. Esses | 203 | Call with Court regarding agenda to be filed for next omnibus hearing (0.20); Follow-up with Proskauer team regarding same (0.90). | 1.10 | $803.00 |
| 12/15/17 | Ehud Barak | 203 | Call with J. Gavin regarding potential information for 2004 hearing (0.20); Review reports from hearing (0.20). | 0.40 | $292.00 |
| 12/18/17 | Joshua A. Esses | 203 | Draft omnibus hearing agenda. | 2.10 | $1,533.00 |
| 12/18/17 | Michael A. Firestein | 203 | Review and prepare correspondence on oral argument issues for Appointments Clause case. | 0.20 | $146.00 |

33260 FOMB                                                                 Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/18/17 | Timothy W. Mungovan | 203 | Communications with C. Febus and M. Harris regarding allocations of time for oral argument on Appointments Clause case (0.30); Prepare for December 20 omnibus hearing by discussing with A. Ashton, S. Ratner, J. Richman, and R. Ferrara proposed talking points for M. Bienenstock concerning AAFAF disclosure regarding additional Commonwealth bank accounts (0.60); Review revised agenda for December 20 omnibus hearing (0.20); Review revised outline of proposed status report to Court at December 20 omnibus hearing (0.20). | 1.30 | $949.00 |
| 12/18/17 | Stephen L. Ratner | 203 | Review draft agenda and outline for omnibus hearing report (0.60). | 0.60 | $438.00 |
| 12/19/17 | Stephen L. Ratner | 203 | Review materials for omnibus hearing. | 1.10 | $803.00 |
| 12/19/17 | Timothy W. Mungovan | 203 | Review and revise talking points in preparation for December 20 omnibus hearing (1.10); Communications with S. Ratner, B. Rosen, and J. Richman regarding December 20 omnibus hearing and talking points for same (1.40); Prepare for December 20 hearing concerning Ambac's motion for Rule 2004 discovery (1.40); Review communications between UCC and Retiree Committee counsel and Kobre & Kim in preparation for December 20 omnibus hearing (0.70). | 4.60 | $3,358.00 |
| 12/19/17 | Michael A. Firestein | 203 | Prepare memorandum on oral argument issues for Appointments Clause case. | 0.10 | $73.00 |
| 12/19/17 | Martin J. Bienenstock | 203 | Prepare for omnibus hearing and status report with Court (1.80); Review all pleadings and issues to be decided (1.40). | 3.20 | $2,336.00 |
| 12/19/17 | Ann M. Ashton | 203 | Finalize summary regarding additional Commonwealth cash accounts in connection with potential presentation for omnibus hearing. | 1.80 | $1,314.00 |
| 12/19/17 | Jonathan E. Richman | 203 | Draft talking points for omnibus hearing on additional Commonwealth bank accounts. | 0.80 | $584.00 |
| 12/19/17 | Chantel L. Febus | 203 | Call with Munger Tolles and other firms regarding argument time in Aurelius and UTIER (0.50); E-mails and calls with M. Harris regarding same (0.10); Follow-up with C. Golder regarding same (0.20). | 0.80 | $584.00 |

33260 FOMB                                                              Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/17 | Brian S. Rosen | 203 | Review article regarding omnibus hearing (0.10); Memorandum to S. Ratner regarding AAFAF disclosure regarding additional Commonwealth cash accounts at omnibus hearing (0.10); Office conference with M. Bienenstock regarding omnibus hearing (0.20); Conference with S. Ratner regarding same. (0.20). | 0.60 | $438.00 |
| 12/20/17 | Martin J. Bienenstock | 203 | Participate in omnibus hearing (1.90); Prepare for same (0.80). | 2.70 | $1,971.00 |
| 12/20/17 | Michael A. Firestein | 203 | Teleconference with T. Mungovan regarding results of omnibus hearing (0.20); Attend portion of omnibus hearing (1.70). | 1.90 | $1,387.00 |
| 12/20/17 | Timothy W. Mungovan | 203 | Attend omnibus hearing in Southern District of New York (1.90); Prepare for same (0.20); Continue to prepare for hearing on Ambac's Rule 2004 motion (1.10). | 3.20 | $2,336.00 |
| 12/20/17 | Lary Alan Rappaport | 203 | Attend portion of omnibus hearing telephonically (1.70). | 1.70 | $1,241.00 |
| 12/20/17 | Stephen L. Ratner | 203 | Prepare for omnibus hearing (1.10); Attend omnibus hearing (1.90). | 3.00 | $2,190.00 |
| 12/20/17 | Paul Possinger | 203 | Prepare for omnibus hearing (1.50); Attend hearing (1.90). | 3.40 | $2,482.00 |
| 12/21/17 | Ralph C. Ferrara | 203 | Review omnibus hearing agenda. | 0.30 | $219.00 |
| 12/26/17 | Timothy W. Mungovan | 203 | Communications with J. Esses and P. Possinger regarding filing deadlines in connection with February omnibus hearing. | 0.30 | $219.00 |
| 12/26/17 | Jeffrey W. Levitan | 203 | E-mail exchange with J. Esses regarding omnibus hearing. | 0.20 | $146.00 |
| 12/26/17 | Mark Harris | 203 | E-mail with C. Febus regarding documents for moot court in Appointments Clause case (0.10); E-mail with A. Shapiro regarding moot court (0.20). | 0.30 | $219.00 |
| 12/26/17 | Joshua A. Esses | 203 | Communicate internally regarding scheduling for next omnibus hearing. | 0.60 | $438.00 |
| **Hearings and other non-filed communications with the Court** | | | | **219.60** | **$157,524.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.70 | $511.00 |
| 12/02/17 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.20 | $876.00 |

33260 FOMB

Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/17 | Michael A. Firestein | 204 | Review and prepare multiple correspondence regarding meet and confer issues on APRUM. | 0.40 | $292.00 |
| 12/02/17 | Jennifer L. Roche | 204 | E-mails with M. Firestein and opposing counsel regarding APRUM meet and confer. | 0.10 | $73.00 |
| 12/03/17 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $146.00 |
| 12/04/17 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (1.70). | 2.10 | $1,533.00 |
| 12/04/17 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.60 | $1,168.00 |
| 12/04/17 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.70). | 1.20 | $876.00 |
| 12/04/17 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.90 | $657.00 |
| 12/04/17 | Ana Vermal | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.50 | $365.00 |
| 12/04/17 | Brian S. Rosen | 204 | Memorandum to L. Despins regarding order. | 0.10 | $73.00 |
| 12/04/17 | Mee R. Kim | 204 | Attend listening session (via video livestream) for fiscal plan analysis. | 5.30 | $3,869.00 |
| 12/04/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $219.00 |
| 12/04/17 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $146.00 |
| 12/05/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.90 | $657.00 |
| 12/05/17 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.30 | $219.00 |

33260 FOMB                                                                       Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/17 | Julia D. Alonzo | 204 | Draft section of talking points for meet and confer with plaintiff's counsel in APRUM adversary proceeding (0.60); Correspond with M. Firestein, J. Roche, and A. Friedman regarding same (0.20). | 0.80 | $584.00 |
| 12/05/17 | Mee R. Kim | 204 | E-mails with D. Desatnik and J. Esses regarding creditor session details (0.20); Discussion with R. Ferrara and A. Ashton regarding same (0.20). | 0.40 | $292.00 |
| 12/05/17 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.10 | $803.00 |
| 12/05/17 | Amelia Friedman | 204 | Review plaintiff's letter in response to defendants' meet-and-confer letter setting out intention to file motion to dismiss in APRUM adversarial case. | 0.30 | $219.00 |
| 12/05/17 | Michael A. Firestein | 204 | Review and prepare correspondence on APRUM meet and confer (0.20); Prepare for meet and confer session (0.20); Review and prepare correspondence on new APRUM proposal from plaintiffs' counsel (0.20); Review APRUM meet and confer letter from plaintiff (0.40); Conference with A. Friedman on meet and confer issues (0.30); Outline issues for APRUM meet and confer (0.40); Teleconference with J. Roche regarding same (0.20). | 1.90 | $1,387.00 |
| 12/05/17 | Timothy W. Mungovan | 204 | Review communications between COFINA agent and bondholders in Commonwealth-COFINA dispute. | 0.20 | $146.00 |
| 12/05/17 | Jennifer L. Roche | 204 | Analyze APRUM response to meet and confer letter (2.10); Prepare summary of response to same (0.70); Conferences with M. Firestein regarding APRUM meet and confer (0.10). | 2.90 | $2,117.00 |
| 12/05/17 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation] | 3.40 | $2,482.00 |
| 12/06/17 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $292.00 |
| 12/06/17 | Jennifer L. Roche | 204 | Prepare for meet and confer with APRUM counsel regarding motion to dismiss (0.10); Participate in same (0.30). | 0.40 | $292.00 |
| 12/06/17 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation]  (7.50); [REDACTED: Work relating to court-ordered mediation] (0.80). | 8.30 | $6,059.00 |
| 12/06/17 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] | 6.80 | $4,964.00 |
| 12/06/17 | Ralph C. Ferrara | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.90 | $657.00 |
| 12/06/17 | Ann M. Ashton | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $584.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/17 | Michael A. Firestein | 204 | Prepare for meet and confer issues and conference in APRUM (0.30); Attend meet and confer with plaintiffs' counsel, H. Bauer, J. Roche and A. Friedman (0.30); Prepare memorandum regarding same (0.10). | 0.70 | $511.00 |
| 12/06/17 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (3.50); [REDACTED: Work relating to court-ordered mediation] (0.20). | 3.70 | $2,701.00 |
| 12/06/17 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation]. | 8.80 | $6,424.00 |
| 12/06/17 | Seth D. Fier | 204 | [REDACTED: Work relating to court-ordered mediation] | 6.80 | $4,964.00 |
| 12/06/17 | Mee R. Kim | 204 | [REDACTED: Work relating to court-ordered mediation] | 5.20 | $3,796.00 |
| 12/06/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $292.00 |
| 12/07/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.70 | $511.00 |
| 12/07/17 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.30 | $949.00 |
| 12/07/17 | Seth D. Fier | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.90 | $1,387.00 |
| 12/07/17 | Gregg M. Mashberg | 204 | Prepare for meet and confer regarding Rule 2004 motion. | 0.20 | $146.00 |
| 12/07/17 | Timothy W. Mungovan | 204 | Prepare for meet and confer with Rule 2004 movants' counsel. | 0.60 | $438.00 |
| 12/07/17 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.20). | 1.70 | $1,241.00 |
| 12/07/17 | Jennifer L. Roche | 204 | E-mails with H. Bauer and opposing counsel regarding abeyance motion. | 0.10 | $73.00 |
| 12/07/17 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (2.10). | 2.40 | $1,752.00 |
| 12/08/17 | Ehud Barak | 204 | Review letters from creditors. | 0.20 | $146.00 |
| 12/08/17 | Timothy W. Mungovan | 204 | Review e-mail from claimholders requesting meeting with Board (0.10); Communications with S. Ratner and P. Possinger regarding same (0.20); Prepare for meet and confer call with claimholder/movants in connection with joint renewed motion under Rule 2004 (0.60); Participate in same (0.90). | 1.80 | $1,314.00 |

33260 FOMB                                                                Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/08/17 | Ralph C. Ferrara | 204 | Prepare for second creditor listening session, including review of materials for same (2.10); Watch second listening session via webcast (5.80). | 7.90 | $5,767.00 |
| 12/08/17 | Paul Possinger | 204 | Call with G. Mashberg, S. Ratner and T. Mungovan regarding 2004 meet and confer (0.60); Attend meet and confer call with 2004 movants (0.90). | 1.50 | $1,095.00 |
| 12/08/17 | Stephen L. Ratner | 204 | Conferences, e-mails with T. Mungovan, G. Mashberg, C. Forbes, O'Melveny, claimholders counsel regarding Rule 2004 motion. | 0.90 | $657.00 |
| 12/08/17 | Carl C. Forbes | 204 | Participate in meet-and-confer call with counsel for renewed joint Rule 2004 motion movants with G. Mashberg, T. Mungovan, S. Ratner, P. Possinger, and S. Fier. | 0.90 | $657.00 |
| 12/08/17 | Seth D. Fier | 204 | Participate in meet and confer with Rule 2004 omnibus movants (0.90); Follow-up e-mails concerning document requests (0.40); [REDACTED: Work relating to court-ordered mediation] (2.80). | 4.10 | $2,993.00 |
| 12/08/17 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (2.40). | 4.10 | $2,993.00 |
| 12/08/17 | Mee R. Kim | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $146.00 |
| 12/10/17 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $292.00 |
| 12/10/17 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.80 | $584.00 |
| 12/10/17 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $146.00 |
| 12/11/17 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.70). | 2.70 | $1,971.00 |
| 12/11/17 | Ehud Barak | 204 | Call with Citi regarding debt negotiation (0.50); Prepare for call (0.40). | 0.90 | $657.00 |
| 12/11/17 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.50 | $365.00 |
| 12/11/17 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] | 6.80 | $4,964.00 |

33260 FOMB

Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (1.30). | 1.90 | $1,387.00 |
| 12/11/17 | Brian S. Rosen | 204 | Review articles and pleadings. | 3.70 | $2,701.00 |
| 12/12/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (6.40); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.60). | 7.90 | $5,767.00 |
| 12/12/17 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation]. | 3.20 | $2,336.00 |
| 12/12/17 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (1.90); [REDACTED: Work relating to court-ordered mediation] (0.70). | 3.20 | $2,336.00 |
| 12/12/17 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $292.00 |
| 12/12/17 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |
| 12/12/17 | Gregg M. Mashberg | 204 | Calls and correspondence internally and with O'Melveny and movants regarding joint status report. | 2.60 | $1,898.00 |
| 12/12/17 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.90 | $657.00 |
| 12/12/17 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $438.00 |
| 12/13/17 | Ana Vermal | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $219.00 |
| 12/13/17 | Timothy W. Mungovan | 204 | Conference call with counsel for UCC concerning December 14 hearing on renewed Rule 2004 motion (0.20); Communications with counsel for National concerning National's document requests as part of renewed Rule 2004 motion (0.30); Communications with G. Mashberg and C. Forbes regarding e-mail from counsel for National concerning National's document requests as part of renewed Rule 2004 motion (0.20). | 0.70 | $511.00 |

33260 FOMB                                                                Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/14/17 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation]  (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $219.00 |
| 12/14/17 | Ana Vermal | 204 | [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (1.30). | 2.40 | $1,752.00 |
| 12/14/17 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |
| 12/14/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (3.10); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10). | 3.90 | $2,847.00 |
| 12/14/17 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation] (5.60); [REDACTED: Work relating to court-ordered mediation] (0.70). | 6.30 | $4,599.00 |
| 12/14/17 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (1.10). | 3.00 | $2,190.00 |
| 12/15/17 | Daniel Desatnik | 204 | v (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (1.60). | 4.30 | $3,139.00 |
| 12/15/17 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.00 | $730.00 |
| 12/15/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (2.60); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 5.30 | $3,869.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/15/17 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (3.40). | 5.80 | $4,234.00 |
| 12/15/17 | Chantel L. Febus | 204 | E-mails with counsel regarding argument time in Appointments Clause cases. | 0.20 | $146.00 |
| 12/15/17 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.90). | 1.30 | $949.00 |
| 12/15/17 | Ana Vermal | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.90). | 1.00 | $730.00 |
| 12/15/17 | Lary Alan Rappaport | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.90 | $657.00 |
| 12/15/17 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $292.00 |
| 12/15/17 | Stephen L. Ratner | 204 | Review procedural materials regarding omnibus hearing (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.30 | $949.00 |
| 12/15/17 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.00 | $730.00 |
| 12/15/17 | Steven O. Weise | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.80 | $1,314.00 |
| 12/16/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.60 | $438.00 |
| 12/17/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.10 | $803.00 |
| 12/18/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $219.00 |
| 12/18/17 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] | 5.40 | $3,942.00 |
| 12/18/17 | Stephen L. Ratner | 204 | Conference with M. Bienenstock, UCC counsel regarding open issues. | 0.90 | $657.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/17 | Gregg M. Mashberg | 204 | Teleconferences with T. Mungovan and bondholders' counsel regarding joint status report for Rule 2004 motions. | 0.20 | $146.00 |
| 12/18/17 | Timothy W. Mungovan | 204 | Communications with G. Mashberg and counsel for GO bondholders concerning joint status report for renewed Rule 2004 motions. | 0.20 | $146.00 |
| 12/18/17 | Martin J. Bienenstock | 204 | Meet with L. Despins and S. Ratner regarding issues raised by UCC. | 0.90 | $657.00 |
| 12/18/17 | Ana Vermal | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |
| 12/18/17 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.70 | $511.00 |
| 12/18/17 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation] | 4.20 | $3,066.00 |
| 12/19/17 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.80 | $1,314.00 |
| 12/19/17 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $292.00 |
| 12/19/17 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] | 7.20 | $5,256.00 |
| 12/19/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.10 | $73.00 |
| 12/20/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.30). | 1.40 | $1,022.00 |
| 12/20/17 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] | 7.20 | $5,256.00 |
| 12/20/17 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (2.60). | 2.70 | $1,971.00 |
| 12/20/17 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (3.00); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.60). | 4.20 | $3,066.00 |
| 12/20/17 | Ana Vermal | 204 | [REDACTED: Work relating to court-ordered mediation] | 2.10 | $1,533.00 |
| 12/20/17 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation]. | 1.80 | $1,314.00 |
| 12/20/17 | Timothy W. Mungovan | 204 | Communications with counsel for Ambac and counsel for AAFAF concerning Ambac's Rule 2004 motion. | 0.40 | $292.00 |
| 12/20/17 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation] (4.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 4.40 | $3,212.00 |

33260 FOMB                                                                                          Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                              Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/21/17 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (2.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.90). | 4.70 | $3,431.00 |
| 12/21/17 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.80 | $584.00 |
| 12/21/17 | Martin J. Bienenstock | 204 | Conference with A. Gonzalez and claimholder representative regarding issues. | 2.00 | $1,460.00 |
| 12/21/17 | Ana Vermal | 204 | [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.90 | $1,387.00 |
| 12/21/17 | Gregg M. Mashberg | 204 | Conference call with ad hoc group regarding new document requests (0.20); Prepare for call (0.10); Correspondence with movants' counsel regarding Rule 2004 report (0.20). | 0.50 | $365.00 |
| 12/21/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (7.40); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 7.90 | $5,767.00 |
| 12/21/17 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] | 3.20 | $2,336.00 |
| 12/22/17 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] | 3.40 | $2,482.00 |
| 12/22/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation]  (0.10); [REDACTED: Work relating to court-ordered mediation] (7.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | 7.90 | $5,767.00 |
| 12/22/17 | Chantel L. Febus | 204 | E-mails with opposing counsel and Munger Tolles regarding replies, surreply and response dates in Aurelius. | 0.80 | $584.00 |
| 12/22/17 | Joshua A. Esses | 204 | Coordinate conference room reservations. | 0.70 | $511.00 |
| 12/22/17 | Brian S. Rosen | 204 | Memorandum to Proskauer team regarding creditor list (0.10); Review C. Theodoridis memorandum regarding same. (0.10); Memorandum to C. Theodoridis regarding same (0.10). | 0.30 | $219.00 |
| 12/22/17 | Gregg M. Mashberg | 204 | Correspondence with Rule 2004 movant's counsel and O'Melveny regarding finalization of Rule 2004 report. | 0.20 | $146.00 |

33260 FOMB                                                                          Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/22/17 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.70 | $1,241.00 |
| 12/22/17 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $146.00 |
| 12/22/17 | Ana Vermal | 204 | [REDACTED: Work relating to court-ordered mediation] (1.70); [REDACTED: Work relating to court-ordered mediation]  (0.20). | 1.90 | $1,387.00 |
| 12/22/17 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); Communications with counsel for movants regarding revisions to joint status report addressing renewed Rule 2004 discovery motion (0.20). | 0.50 | $365.00 |
| 12/22/17 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.90 | $1,387.00 |
| 12/22/17 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.90). | 2.60 | $1,898.00 |
| 12/23/17 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $146.00 |
| 12/23/17 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $146.00 |
| 12/26/17 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); Meet and confer call with Ambac counsel, O'Melveny, G. Mashberg regarding 2004 motion (0.50); Review correspondence from bondholders counsel regarding additional Commonwealth bank accounts (0.20). | 1.00 | $730.00 |
| 12/26/17 | Gregg M. Mashberg | 204 | Call with Rule 2004 movants regarding meet and confer regarding requests one through seven (0.40); Prepare for meet and confer call (0.20). | 0.60 | $438.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/17 | Timothy W. Mungovan | 204 | Review letter request from GO bondholders regarding additional Commonwealth bank accounts. | 0.50 | $365.00 |
| 12/27/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.30); Review Aurelius' letter regarding additional Commonwealth bank accounts (0.10); Conference with S. Ratner regarding same (0.10). | 1.80 | $1,314.00 |
| 12/27/17 | Timothy W. Mungovan | 204 | Review and analyze letter request of GO bondholders concerning Commonwealth's liquidity position (0.90); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.50 | $1,095.00 |
| 12/27/17 | Gregg M. Mashberg | 204 | Draft and revise letter to GO group in response to letter (3.70); Correspondence with internal team regarding draft letter to GO group (0.20). | 3.90 | $2,847.00 |
| 12/27/17 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $292.00 |
| 12/27/17 | Paul Possinger | 204 | Review letter from GO bondholder counsel regarding documents relevant to additional Commonwealth bank accounts (0.20); Call with G. Mashberg, et al. regarding same (0.70); Call with O'Melveny regarding same (0.70); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20). | 2.10 | $1,533.00 |
| 12/27/17 | Alexandra V. Bargoot | 204 | Read GO letter requesting documents regarding additional Commonwealth bank accounts (0.20); Call and e-mails with L. Wolf to discuss plan for addressing same (0.30). | 0.50 | $365.00 |
| 12/27/17 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (2.30); [REDACTED: Work relating to court-ordered mediation] (0.40). | 2.70 | $1,971.00 |
| 12/28/17 | Margaret A. Dale | 204 | Review draft letter responding to GO bondholders' letter regarding additional Commonwealth cash accounts (0.20); Conference call with Proskauer team regarding same (0.40). | 0.60 | $438.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/28/17 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.90 | $657.00 |
| 12/28/17 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] (4.70); [REDACTED: Work relating to court-ordered mediation] (0.20). | 4.90 | $3,577.00 |
| 12/28/17 | Paul Possinger | 204 | Review letter in response to GO bond demand letter addressing Commonwealth liquidity position (0.30); Call with G. Mashberg et al regarding same (0.40). | 0.70 | $511.00 |
| 12/28/17 | Timothy W. Mungovan | 204 | Review and revise letter to GO bondholders in response to December 26 letter (0.30); Communications with P. Friedman regarding collection and review of documents concerning additional Commonwealth cash accounts (0.30); Communications with S. Ratner, G. Mashberg, M. Bienenstock, M. Dale, P. Possinger, and E. Barak regarding revisions to letter to GO bondholders in response to December 26 letter (0.70). | 1.30 | $949.00 |
| 12/28/17 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] | 6.30 | $4,599.00 |
| 12/29/17 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (2.20); [REDACTED: Work relating to court-ordered mediation] (3.90). | 6.10 | $4,453.00 |
| 12/29/17 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.90). | 1.20 | $876.00 |
| 12/29/17 | Timothy W. Mungovan | 204 | Communications with S. Ratner, G. Mashberg, M. Bienenstock, K. Rifkind, and J. El Koury regarding revisions to letter to GO bondholders in response to December 26 letter (0.70); Communications with S. Ratner regarding letter to GO bondholders in response to December 26 letter (0.40); Review and comment on letter to GO bondholders in response to December 26 letter (0.30). | 1.40 | $1,022.00 |
| 12/29/17 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); Revise letter to GO group regarding December 26 document request (0.20); E-mails with discovery team regarding same (0.30). | 1.10 | $803.00 |
| 12/29/17 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $438.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH                 Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/29/17 | Gregg M. Mashberg | 204 | Draft and revise response to December 26 GO group letter (2.60); Draft and review correspondence with O'Melveny, Proskauer team and client regarding response to same (1.80); Teleconferences with O'Melveny and Proskauer regarding response to same (0.90); Finalize regarding response to GO group letter (0.60). | 5.90 | $4,307.00 |
| 12/29/17 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] (3.10); [REDACTED: Work relating to court-ordered mediation] (0.30). | 3.40 | $2,482.00 |
| 12/29/17 | Ehud Barak | 204 | Review and revise comments to response to GO letter (0.70); Correspond with Proskauer team regarding same (0.40); Discuss same internally (0.30). | 1.40 | $1,022.00 |
| 12/29/17 | Margaret A. Dale | 204 | Review and revise letter responding to GO bondholders' letter regarding additional Commonwealth cash accounts. | 0.30 | $219.00 |
| 12/29/17 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.70 | $511.00 |
| **Communications with Claimholders** | | | | **323.00** | **$235,790.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Seth D. Fier | 205 | Review materials regarding fiscal plan revision. | 2.20 | $1,606.00 |
| 12/01/17 | Lucy Wolf | 205 | Call with O'Melveny to discuss chart of 2004 discovery requests. | 0.40 | $292.00 |
| 12/01/17 | Michael A. Firestein | 205 | Review revised Commonwealth fiscal plan materials (0.20); Prepare correspondence to O'Melveny on APRUM motion to dismiss issues (0.10). | 0.30 | $219.00 |
| 12/01/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF and M. Firestein regarding motion to dismiss amended APRUM complaint (0.20); Communications with counsel for AAFAF regarding response and opposition to Rule 2004 motions (1.10). | 1.30 | $949.00 |
| 12/02/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding response and opposition to joint motion for discovery under Rule 2004. | 0.90 | $657.00 |

33260 FOMB                                                          Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/17 | Stephen L. Ratner | 205 | E-mail with T. Mungovan, G. Mashberg, C. Forbes, Proskauer team and O'Melveny regarding Rule 2004 motion response. | 0.40 | $292.00 |
| 12/03/17 | Stephen L. Ratner | 205 | Conference and e-mail with T. Mungovan, O'Melveny, G. Mashberg, E. Barak, C. Forbes regarding 2004 motion response. | 0.70 | $511.00 |
| 12/03/17 | Timothy W. Mungovan | 205 | Communications with G. Mashberg, M. Dale, C. Forbes, L. Wolf, and counsel for AAFAF response to Rule 2004 motion. | 0.60 | $438.00 |
| 12/04/17 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding response to Rule 2004 motion. | 0.20 | $146.00 |
| 12/04/17 | Daniel Desatnik | 205 | Review AAFAF response to Ambac 2004 motion (0.90); Discuss same with E. Barak (0.40); Comment on AAFAF's objection to Ambac 2004 motion (0.60). | 1.90 | $1,387.00 |
| 12/05/17 | Daniel Desatnik | 205 | Review revised version of AAFAF objections to Ambac 2004 (0.40); Comment on same (0.40). | 0.80 | $584.00 |
| 12/05/17 | Margaret A. Dale | 205 | Discussion with O'Melveny regarding response to joint bondholders' renewed Rule 2004 motion. | 0.40 | $292.00 |
| 12/05/17 | Stephen L. Ratner | 205 | Conferences and e-mails with T. Mungovan, G. Mashberg, E. Barak, M. Dale, C. Forbes, O'Melveny regarding Rule 2004 motions. | 0.40 | $292.00 |
| 12/05/17 | Timothy W. Mungovan | 205 | Communications with counsel to AAFAF, G. Mashberg, C. Forbes and S. Ratner regarding finalizing opposition to renewed joint motion under Rule 2004 (0.80); Communications with counsel to AAFAF, S. Ratner, et al. regarding reply to oppositions to agent scope motion in Commonwealth-COFINA dispute (0.40). | 1.20 | $876.00 |
| 12/06/17 | Michael A. Firestein | 205 | Review Rule 2004 document production information and related AFFAF correspondence. | 0.40 | $292.00 |
| 12/06/17 | Paul Possinger | 205 | Meet with A. Silva and Citi regarding COFINA issues. | 0.40 | $292.00 |
| 12/07/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding responding to oppositions filed in response to COFINA scope motion (0.30); Participate in conference call with counsel to AAFAF concerning Rule 2004 requests in preparation for meet and confer with movants' counsel (1.60). | 1.90 | $1,387.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/07/17 | Steve MA | 205 | Prepare for call with O'Melveny regarding lease assumptions, joint status report deadline extension, draft response to Salud objection (0.30); Follow-up discussion with O'Melveny regarding same (0.20). | 0.50 | $365.00 |
| 12/07/17 | Melissa Digrande | 205 | Teleconference with S. Ratner, T. Mungovan, J. Alonzo, L. Wolf, O'Melveny attorneys, et al. regarding COFINA scope motions. | 0.90 | $657.00 |
| 12/08/17 | Steve MA | 205 | Follow up with O'Melveny regarding motion addressing funds payment (0.30); Follow up internally regarding same (0.20). | 0.50 | $365.00 |
| 12/08/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding meet and confer call with claimholder/movants in connection with joint renewed motion under Rule 2004. | 0.80 | $584.00 |
| 12/08/17 | Carl C. Forbes | 205 | Call with O'Melveny, S. Ratner, G. Mashberg, P. Possinger, S. Fier and T. Mungovan in preparation for meet-and-confer with counsel for renewed joint Rule 2004 motion movants. | 0.20 | $146.00 |
| 12/11/17 | Paul Possinger | 205 | E-mails with S. Uhland regarding various administrative tasks. | 0.10 | $73.00 |
| 12/11/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding draft joint status report to Judge Dein concerning renewed joint Rule 2004 motion. | 0.40 | $292.00 |
| 12/11/17 | Elliot Stevens | 205 | Conference with P. Possinger, E. Barak, B. Rosen, and O'Melveny regarding dischargeability of certain claims in plan of adjustment. | 0.70 | $175.00 |
| 12/12/17 | Steve MA | 205 | Follow up with O'Melveny regarding Salud response (0.20); Follow up with O'Melveny regarding GAM Realty lift stay and interim fee applications (0.20). | 0.40 | $292.00 |
| 12/13/17 | Timothy W. Mungovan | 205 | Conference call with counsel for AAFAF regarding December 14 hearing on renewed Rule 2004 motion. | 1.20 | $876.00 |
| 12/13/17 | Ann M. Ashton | 205 | Participate in update call with AAFAF. | 0.90 | $657.00 |
| 12/13/17 | Michael A. Firestein | 205 | Review new fiscal plan materials. | 0.20 | $146.00 |
| 12/15/17 | Seth D. Fier | 205 | Participate in update call regarding revised Commonwealth fiscal plan (0.90); Review related documents in preparation for same (1.80). | 2.70 | $1,971.00 |
| 12/15/17 | Mee R. Kim | 205 | Participate in teleconference on fiscal plan update. | 0.90 | $657.00 |
| 12/15/17 | Ehud Barak | 205 | [REDACTED: Work relating to court-ordered mediation] | 0.60 | $438.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/17 | Jonathan E. Richman | 205 | Teleconferences with J. Rapisardi, S. Uhland, P. Friedman, T. Mungovan, R. Ferrara, A. Ashton regarding AAFAF disclosure of additional bank accounts. | 0.90 | $657.00 |
| 12/17/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF, R. Ferrara, A. Ashton, J. Richman regarding disclosure of information concerning additional Commonwealth accounts (1.10); Receive draft disclosure from counsel to AAFAF addressing additional Commonwealth bank accounts (0.40); Communications with K. Rifkind and J. Richman regarding same (0.20). | 1.70 | $1,241.00 |
| 12/17/17 | Stephen L. Ratner | 205 | Conferences and e-mails with T. Mungovan, J. El Koury, K. Rifkind, R. Ferrara, O'Melveny regarding additional Commonwealth bank accounts and disclosure questions. | 2.10 | $1,533.00 |
| 12/18/17 | Seth D. Fier | 205 | Review documents and correspondence regarding revised Commonwealth fiscal plan. | 3.20 | $2,336.00 |
| 12/18/17 | Brian S. Rosen | 205 | Memorandum to S. Uhland regarding disclosure of additional Commonwealth bank accounts (0.10); Review AAFAF report on same (0.30). | 0.40 | $292.00 |
| 12/18/17 | Steve MA | 205 | Review lease assumption letter from Puerto Rico Court system administrative office (0.20); Follow up with O'Neill regarding same (0.10). | 0.30 | $219.00 |
| 12/19/17 | Paul Possinger | 205 | Review AAFAF public materials addressing additional Commonwealth bank accounts. | 0.40 | $292.00 |
| 12/19/17 | Timothy W. Mungovan | 205 | Conference call with counsel for AAFAF and S. Ratner regarding December 20 hearing on Ambac's Rule 2004 motion. | 0.60 | $438.00 |
| 12/19/17 | Martin J. Bienenstock | 205 | E-mails and calls with O'Melveny and statutory committee professionals regarding payment of their fees per court order. | 1.40 | $1,022.00 |
| 12/20/17 | Michael A. Firestein | 205 | Review fiscal plan materials and future liquidity review. | 0.30 | $219.00 |
| 12/20/17 | Carl C. Forbes | 205 | Call with AAFAF's counsel, G. Mashberg and S. Ratner regarding edits to draft joint status report in response to Judge Dein's Rule 2004 order (0.40); Review and revise draft joint status report in response to Judge Dein's Rule 2004 order (0.60). | 1.00 | $730.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH

Invoice 170145457

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/21/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman and S. Ratner regarding UCC fee application (0.20); Communications with counsel to AAFAF regarding following up with Ambac concerning Rule 2004 discovery motion (0.20). | 0.40 | $292.00 |
| 12/22/17 | Stephen L. Ratner | 205 | E-mail with T. Mungovan, O'Melveny, Ambac's counsel regarding Ambac 2004 meet and confer. | 0.10 | $73.00 |
| 12/26/17 | Lary Alan Rappaport | 205 | Review new financial documents posted by AAFAF. | 0.10 | $73.00 |
| 12/26/17 | Steve MA | 205 | Follow up with O'Melveny and E. Barak regarding bar date motion. | 0.20 | $146.00 |
| 12/27/17 | Margaret A. Dale | 205 | Conference call with O'Melveny counsel and Proskauer regarding response to GO bondholders' letter request for discovery addressing additional Commonwealth bank accounts. | 0.90 | $657.00 |
| 12/27/17 | Timothy W. Mungovan | 205 | Review AAFAF schedule of additional Commonwealth bank accounts. | 0.30 | $219.00 |
| 12/28/17 | Michael A. Firestein | 205 | Review AFFAF cash balance reports. | 0.20 | $146.00 |
| 12/28/17 | Ehud Barak | 205 | Review draft Commonwealth financials for 2015 (3.90); Discuss same internally (0.40). | 4.30 | $3,139.00 |
| 12/29/17 | Stephen L. Ratner | 205 | Conferences and e-mails with G. Mashberg, T. Mungovan, et al., O'Melveny, J. El Koury, K. Rifkind regarding response to GO bondholders regarding bank accounts (0.90); Review materials on same (1.90). | 2.80 | $2,044.00 |
| 12/31/17 | Stephen L. Ratner | 205 | Conferences, e-mail with P. Friedman, T. Mungovan regarding additional Commonwealth bank accounts in connection with bondholder request (0.20); Review materials regarding same (0.40). | 0.60 | $438.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **47.60** | **$34,412.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Carl C. Forbes | 206 | Draft omnibus opposition to renewed Rule 2004 motion. | 5.40 | $3,942.00 |
| 12/01/17 | Stephen L. Ratner | 206 | Review draft ACP motion papers. | 0.40 | $292.00 |
| 12/01/17 | Michael A. Firestein | 206 | Review APRUM motion to dismiss (0.20); Review and prepare correspondence on expert issues in connection with same (0.20). | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Timothy W. Mungovan | 206 | Review, revise, and draft response to renewed Rule 2004 joint motion of monolines and GO bondholders (0.70); Continue drafting response to Ambac's separate Rule 2004 motion (1.10); Communications with S. Ratner, G. Mashberg, C. Forbes, A. Bargoot and L. Wolf regarding same (0.40). | 2.20 | $1,606.00 |
| 12/01/17 | Mee R. Kim | 206 | Teleconference with A. Vermal and C. Forbes regarding drafting response to renewed Rule 2004 motion. | 0.20 | $146.00 |
| 12/01/17 | Ehud Barak | 206 | Review and revise motion regarding COFINA scope. | 0.80 | $584.00 |
| 12/01/17 | Jennifer L. Roche | 206 | E-mails with M. Firestein and A. Pavel regarding APRUM motion to dismiss. | 0.10 | $73.00 |
| 12/01/17 | Steve MA | 206 | Revise draft of proposed order for bar date motion (0.40); Aggregate comments received regarding same (0.40). | 0.80 | $584.00 |
| 12/02/17 | Margaret A. Dale | 206 | Review draft responses to joint bondholders Rule 2004 requests (0.60); Review e-mails regarding same (0.20); Review charts of documents produced/to be produced (0.30); Review e-mail from A. Vermal and T. Mungovan regarding requests (0.20). | 1.30 | $949.00 |
| 12/02/17 | Mee R. Kim | 206 | Draft responses to renewed Rule 2004 motion in connection with publicly available files (2.10); Review e-mails from A. Vermal, T. Mungovan, S. Fier, C. Forbes, and G. Mashberg regarding responses (0.60). | 2.70 | $1,971.00 |
| 12/02/17 | Seth D. Fier | 206 | Review draft response and objections to Rule 2004 omnibus motion (0.90); E-mails regarding same (0.30). | 1.20 | $876.00 |
| 12/02/17 | Ehud Barak | 206 | Review and revise response to COFINA interpleader summary judgment (0.90); Review P. Possinger comments for same (0.30). | 1.20 | $876.00 |
| 12/02/17 | Timothy W. Mungovan | 206 | Continue working on response and opposition to joint motion for discovery under Rule 2004 (0.80); Communications with G. Mashberg, C. Forbes, S. Ratner, M. Dale, A. Bargoot, and L. Wolf regarding document review and analysis for same (0.40). | 1.20 | $876.00 |
| 12/02/17 | Gregg M. Mashberg | 206 | Draft, review and revise objections to Rule 2004 motion (3.60); Conference call with internal team regarding Rule 2004 motion (0.40). | 4.00 | $2,920.00 |
| 12/02/17 | Stephen L. Ratner | 206 | Review materials regarding Rule 2004 motion response (1.10). | 1.10 | $803.00 |
| 12/02/17 | Carl C. Forbes | 206 | Revise omnibus opposition to renewed Rule 2004 motion. | 2.30 | $1,679.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/17 | Gregg M. Mashberg | 206 | Review and revise memorandum of law for Rule 2004 motion (1.70); Review and revise objection and responses to 2004 requests (1.90). | 3.60 | $2,628.00 |
| 12/03/17 | Stephen L. Ratner | 206 | Review materials regarding 2004 motion response. | 0.60 | $438.00 |
| 12/03/17 | Timothy W. Mungovan | 206 | Continue drafting opposition to joint Rule 2004 motion (1.40); Communications with G. Mashberg, M. Dale, C. Forbes, L. Wolf regarding documents already available to Movants of Rule 2004 motion (1.10). | 2.50 | $1,825.00 |
| 12/03/17 | Ehud Barak | 206 | Review and revise objections and response to creditors' discovery request. | 2.40 | $1,752.00 |
| 12/03/17 | Mee R. Kim | 206 | Review draft responses to Rule 2004 motion provided by Ernst & Young (0.70); Revise draft brief in response to Rule 2004 motion (1.40); E-mail to C. Forbes, G. Mashberg, and T. Mungovan regarding same (0.30). | 2.40 | $1,752.00 |
| 12/03/17 | Daniel Desatnik | 206 | Prepare e-mail to E. Barak regarding response to 2004 motions. | 0.90 | $657.00 |
| 12/04/17 | Margaret A. Dale | 206 | Review draft responses to Ambac 2004 requests (0.30); Review current draft of response to joint bondholders' renewed Rule 2004 motion and related e-mails (0.80). | 1.10 | $803.00 |
| 12/04/17 | Steve MA | 206 | Review proposed bar date order and additional documentation regarding same. | 0.40 | $292.00 |
| 12/04/17 | Jennifer L. Roche | 206 | Conference with L. Silvestro regarding APRUM motion to dismiss (0.10); Conference with O. Golinder regarding preparing APRUM motion to dismiss for filing (0.10); Conference with M. Firestein regarding APRUM motion to dismiss schedule and edits (0.10). | 0.30 | $219.00 |
| 12/04/17 | Ehud Barak | 206 | Review and revise Ambac Rule 2004 response (2.80); Multiple discussions with P. Possinger and D. Desatnik regarding same (1.10); Draft e-mail to Proskauer team regarding same (0.20); Review and revise Rule 2004 opposition (1.10). | 5.20 | $3,796.00 |
| 12/04/17 | Seth D. Fier | 206 | Follow up on Rule 2004 requests and response to movants' motion. | 2.20 | $1,606.00 |
| 12/04/17 | Gregg M. Mashberg | 206 | Review and revise draft response to Rule 2004 motion (1.80); Participate in team conferences regarding same (0.60). | 2.40 | $1,752.00 |
| 12/04/17 | Carl C. Forbes | 206 | Review draft opposition to Ambac's separate Rule 2004 motion. | 0.40 | $292.00 |
| 12/05/17 | Stephen L. Ratner | 206 | Review and revise responses to Rule 2004 motion. | 1.90 | $1,387.00 |

33260 FOMB                                                                       Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/17 | Gregg M. Mashberg | 206 | Review and revise opposition papers to renewed Rule 2004 motion (4.40); Prepare for conference call with O'Melveny regarding same (0.30); Participate in same (0.80); Correspond internally and with O'Melveny regarding opposition (0.60); Office conferences regarding opposition papers (0.30). | 6.40 | $4,672.00 |
| 12/05/17 | Timothy W. Mungovan | 206 | Communications with M. Firestein and M. Bienenstock regarding motion to dismiss APRUM complaint. | 0.30 | $219.00 |
| 12/05/17 | Martin J. Bienenstock | 206 | Review, research, and draft portions of motion to dismiss APRUM complaint. | 5.40 | $3,942.00 |
| 12/05/17 | Amelia Friedman | 206 | Analyze plaintiffs' arguments in response to motion to dismiss (0.40); Prepare outline of potential arguments (0.40). | 0.80 | $584.00 |
| 12/05/17 | Mee R. Kim | 206 | Teleconference with S. Fier regarding proposed responses to renewed Rule 2004 motion (0.80); E-mails with A. Wolfe regarding same (0.40); Teleconference with O'Melveny attorneys, G. Mashberg, C. Forbes and other Proskauer attorneys regarding responses to renewed Rule 2004 motion (1.90); Review response brief regarding same (0.40); E-mail C. Forbes regarding proposed brief revisions (1.20). | 4.70 | $3,431.00 |
| 12/05/17 | Julia D. Alonzo | 206 | Meetings with S. Ratner, M. DiGrande, et al. regarding reply to agent scope motions in Commonwealth-COFINA dispute (0.80); Review oppositions to agent scope motion in Commonwealth-COFINA dispute (5.90); Begin drafting reply in support of scope motion in Commonwealth-COFINA dispute (1.20); | 7.90 | $5,767.00 |
| 12/05/17 | Jennifer L. Roche | 206 | Conference with O. Golinder regarding edits and tables for APRUM motion to dismiss. | 0.10 | $73.00 |
| 12/05/17 | Ehud Barak | 206 | Review and revise responses to Rule 2004 motions. | 2.60 | $1,898.00 |
| 12/05/17 | Steve MA | 206 | Further revise bar date motion for February 7 hearing. | 0.40 | $292.00 |
| 12/06/17 | Daniel Desatnik | 206 | Review and revise Rule 2004 objection. | 1.60 | $1,168.00 |
| 12/06/17 | Margaret A. Dale | 206 | Review and revise draft response to joint bondholders' Rule 2004 motion and e-mails regarding same (0.80); Teleconference with Proskauer team regarding finalizing response to joint bondholders Rule 2004 motion (0.60). | 1.40 | $1,022.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/17 | Jennifer L. Roche | 206 | Review and revise APRUM motion to dismiss (0.50); Conferences with M. Firestein regarding same (0.20); E-mails with L. Silvestro, E. Wizner and A. Monforte regarding preparing APRUM motion to dismiss for filing (0.20); Revise APRUM notice of motion to dismiss (0.30); Conference and e-mail with M. Firestein regarding notice for APRUM motion to dismiss (0.10). | 1.30 | $949.00 |
| 12/06/17 | Melissa Digrande | 206 | Review and summarize materials and filings for COFINA scope motion reply (3.60); Review transcript from omnibus hearing regarding Commonwealth-COFINA dispute in connection with reply (1.10). | 4.70 | $3,431.00 |
| 12/06/17 | Julia D. Alonzo | 206 | Draft outline of reply to scope motions in Commonwealth-COFINA dispute (2.20); Draft reply to scope motions in Commonwealth-COFINA dispute (8.20); Correspond with M. DiGrande regarding same (0.40). | 10.80 | $7,884.00 |
| 12/06/17 | Ehud Barak | 206 | Review Rule 2004 opposition (0.90); Teleconference with Proskauer team prior to filing same (0.40). | 1.30 | $949.00 |
| 12/06/17 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock and M. Firestein regarding revisions to motion to dismiss APRUM complaint (0.30); Review and revise opposition to joint renewed Rule 2004 motion (2.10); Communications with S. Ratner, G. Mashberg, and C. Forbes regarding same (0.30); Communications with M. Bienenstock, M. Firestein, and S. Ratner regarding motion to dismiss amended APRUM complaint (0.30). | 3.00 | $2,190.00 |
| 12/06/17 | Ana Vermal | 206 | Review draft opposition to 2004 motion. | 0.80 | $584.00 |
| 12/06/17 | Michael A. Firestein | 206 | Prepare correspondence to O'Melveny on potential APRUM agreement (0.30); Prepare notice in APRUM motion (0.40); Review and revise motion to dismiss for APRUM (0.60); Prepare memoranda on same (0.20); Conference with J. Roche on amendments to same (0.10); Review draft opposition to 2004 request by (0.40). | 2.00 | $1,460.00 |
| 12/06/17 | Lary Alan Rappaport | 206 | Review reply brief in opposition to urgent motion for Rule 2004 examination (0.30); Conference with M. Firestein regarding reply brief (0.10). | 0.40 | $292.00 |
| 12/06/17 | Jeffrey W. Levitan | 206 | E-mails with M. Harris regarding Aurelius response (0.10). | 0.10 | $73.00 |

33260 FOMB                                                                Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                       Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/17 | Gregg M. Mashberg | 206 | Revise and finalize opposition to renewed Rule 2004 request (2.90); Correspondence and conferences with Proskauer team regarding Rule 2004 responses (1.90). | 4.80 | $3,504.00 |
| 12/06/17 | Jordan B. Leader | 206 | Teleconference with Proskauer team regarding review of documents for Rule 2004 discovery. | 0.50 | $365.00 |
| 12/06/17 | Carl C. Forbes | 206 | Revise objection in response to joint renewed Rule 2004 motion (4.60); Draft T. Mungovan declaration in support of opposition to joint renewed Rule 2004 motion (0.60); Meet with T. Mungovan, G. Mashberg, P. Possinger, E. Barak, S. Ratner and M. Dale regarding revisions to objection to renewed joint Rule 2004 motion (0.50). | 5.70 | $4,161.00 |
| 12/06/17 | Stephen L. Ratner | 206 | E-mail, conferences with E. Barak, P. Possinger, T. Mungovan, C. Forbes, O'Melveny, G. Mashberg regarding Rule 2004 response (0.60); Review same (2.20); Review submissions addressing Rule 2004 motion (0.40). | 3.20 | $2,336.00 |
| 12/06/17 | Paul Possinger | 206 | Review and revise response to Rule 2004 motion (1.40); E-mails with H. Bauer and D. Perez regarding same (0.40). | 1.80 | $1,314.00 |
| 12/07/17 | Stephen L. Ratner | 206 | Conferences and e-mails with M. Firestein, T. Mungovan, O'Melveny, M. Bienenstock regarding APRUM procedural matters (0.40); Work on urgent motion regarding schedule (0.20). | 0.60 | $438.00 |
| 12/07/17 | Michael A. Firestein | 206 | Teleconference with T. Mungovan, S. Ratner on strategy for APRUM motion (0.10); Review revisions to same (0.10); Teleconference with M. Dale on Rule 2004 discovery production (0.40); Telephone conferences with H. Bauer on urgent motion (0.10); Prepare correspondence to H. Bauer concerning motion to dismiss (0.10); Review and prepare correspondence on urgent motion regarding APRUM (0.20); Revise urgent motion (0.40); Prepare urgent motion notice (1.40); Review motion to dismiss in APRUM (0.20). | 3.00 | $2,190.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/07/17 | Timothy W. Mungovan | 206 | Analyze oppositions to scope motion in Commonwealth-COFINA dispute in connection with preparing reply (0.60); Communications with J. Alonzo, S. Ratner, M. DiGrande, et al. concerning reply in support of Board's motion to determine scope of agency in Commonwealth-COFINA dispute (0.90); Prepare reply in connection with opposition filed in response to COFINA scope (0.20). | 1.70 | $1,241.00 |
| 12/07/17 | Martin J. Bienenstock | 206 | Review and revise portions of motion to dismiss APRUM complaint. | 6.80 | $4,964.00 |
| 12/07/17 | Lucy Wolf | 206 | Edit APRUM motion to hold adversary proceeding in abeyance. | 0.80 | $584.00 |
| 12/07/17 | Julia D. Alonzo | 206 | Meetings and teleconferences with T. Mungovan, S. Ratner, M. DiGrande, P. Friedman, R. Holm, J. Daniels, et al. regarding reply addressing scope motions in Commonwealth-COFINA dispute (1.80); Draft reply in support of scope motion in Commonwealth-COFINA dispute (7.50). | 9.30 | $6,789.00 |
| 12/07/17 | Mee R. Kim | 206 | Prepare description of potentially responsive information for renewed Rule 2004 motion (1.20); E-mails with C. Forbes, M. Dale and S. Fier regarding same (0.40). | 1.60 | $1,168.00 |
| 12/07/17 | Melissa Digrande | 206 | Meet with J. Alonzo regarding scope motion reply (0.40); Draft outline of chart to be filed with scope motion reply brief (0.80). | 1.20 | $876.00 |
| 12/07/17 | Jennifer L. Roche | 206 | Review and revise draft urgent APRUM abeyance motion (0.40); Revise and finalize APRUM notice of motion to dismiss and motion to dismiss (0.60); E-mails with H. Bauer and M. Firestein regarding filing of abeyance motion (0.20); E-mails with H. Bauer and M. Firestein regarding filing of APRUM motion to dismiss (0.20); Conferences with M. Firestein regarding APRUM abeyance motion and motion to dismiss (0.30). | 1.70 | $1,241.00 |
| 12/08/17 | Jennifer L. Roche | 206 | Prepare notice to take APRUM motion to dismiss off calendar. | 0.30 | $219.00 |
| 12/08/17 | Ehud Barak | 206 | Review objection to scope motion and internal draft addressing same. | 2.80 | $2,044.00 |
| 12/08/17 | Melissa Digrande | 206 | Calls with L. Wolf and J. Alonzo regarding reply brief in support of COFINA scope motion. | 0.80 | $584.00 |

33260 FOMB                                                                          Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/08/17 | Julia D. Alonzo | 206 | Draft reply brief in support of COFINA scope motion (4.20); Correspond with S. Ratner, M. DiGrande, et al. regarding same (0.80); Review and revise chart summarizing positions taken in scope motions (1.80); Correspond with M. DiGrande and L. Wolf regarding same (0.40). | 7.20 | $5,256.00 |
| 12/08/17 | Brian S. Rosen | 206 | Review draft responses to pending motions. | 0.90 | $657.00 |
| 12/08/17 | Timothy W. Mungovan | 206 | Review draft omnibus reply to oppositions to COFINA scope motion and summary chart. | 0.40 | $292.00 |
| 12/08/17 | Michael A. Firestein | 206 | Prepare strategic correspondence on taking APRUM motion to dismiss off calendar (0.10); Prepare notice of taking motion to dismiss off calendar (0.20). | 0.30 | $219.00 |
| 12/08/17 | Stephen L. Ratner | 206 | Review materials regarding Rule 2004 motions (0.40); Work on COFINA scope reply (0.60); Conferences with J. Alonzo, M. Bienenstock, et al. regarding same (0.40). | 1.40 | $1,022.00 |
| 12/08/17 | Carl C. Forbes | 206 | Draft joint status report regarding renewed joint Rule 2004 motion. | 1.80 | $1,314.00 |
| 12/08/17 | Gregg M. Mashberg | 206 | Prepare for meet and confer regarding renewed Rule 2004 motion (0.60); Participate in same (0.90). | 1.50 | $1,095.00 |
| 12/09/17 | Gregg M. Mashberg | 206 | Prepare for teleconference regarding joint status report (0.20); Participate in same (0.20); Review charts regarding Ernst & Young documents (0.30); Correspondence to team regarding review of charts of Ernst & Young documents for production (0.20). | 0.90 | $657.00 |
| 12/09/17 | Stephen L. Ratner | 206 | Review draft COFINA scope reply brief (0.60); E-mail T. Mungovan, J. Alonzo regarding same (0.40). | 1.00 | $730.00 |
| 12/09/17 | Timothy W. Mungovan | 206 | Review and revise reply to opposition to scope motions (3.20); Communications with G. Mashberg and C. Forbes regarding response to renewed joint motion for Rule 2004 discovery (0.70). | 3.90 | $2,847.00 |
| 12/09/17 | Julia D. Alonzo | 206 | Revise reply brief in support of scope motion in Commonwealth-COFINA dispute. | 2.10 | $1,533.00 |
| 12/10/17 | Julia D. Alonzo | 206 | Revise reply brief in support of scope motion in Commonwealth-COFINA dispute. | 4.70 | $3,431.00 |
| 12/10/17 | Seth D. Fier | 206 | Review draft status report regarding 2004 motion (1.30); Follow up on potentially responsive documents (1.40). | 2.70 | $1,971.00 |

33260 FOMB

Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/17 | Brian S. Rosen | 206 | Review and revise draft response (0.70); Teleconference with J. Alonzo regarding same (0.40). | 1.10 | $803.00 |
| 12/10/17 | Timothy W. Mungovan | 206 | Review and revise draft joint status report on renewed joint Rule 2004 motion (1.10); Review and revise reply in support of motion to determine scope of Commonwealth-COFINA dispute (2.80); Communications with S. Ratner, M. Bienenstock, et al. regarding reply in support of motion to determine scope of Commonwealth-COFINA dispute (0.30). | 4.20 | $3,066.00 |
| 12/10/17 | Carl C. Forbes | 206 | Revise draft joint status report regarding renewed joint Rule 2004 motion. | 1.80 | $1,314.00 |
| 12/10/17 | Gregg M. Mashberg | 206 | Review and revise joint status report (0.90); Review correspondence regarding same (0.20). | 1.10 | $803.00 |
| 12/10/17 | Stephen L. Ratner | 206 | Conference and e-mails with T. Mungovan regarding COFINA scope motion (0.30); Revise reply brief regarding same (1.10). | 1.40 | $1,022.00 |
| 12/10/17 | Melissa Digrande | 206 | Revise summary chart of issues for reply regarding scope of Commonwealth-COFINA agents. | 3.30 | $2,409.00 |
| 12/11/17 | Steve MA | 206 | Prepare draft response to objection to lease assumption motion (1.90); Review lease assumption deadline proposed order and prepare for filing (0.30). | 2.20 | $1,606.00 |
| 12/11/17 | Stephen L. Ratner | 206 | Conference and e-mails with M. Bienenstock, T. Mungovan, G. Mashberg, C. Forbes, O'Melveny regarding 2004 motions (0.60); Review materials and joint status report regarding same (1.30); Review and revise scope motion reply (0.60); Conferences and e-mails with T. Mungovan, J. Alonzo, M. DiGrande, H. Bauer, et al. regarding same (0.20). | 2.70 | $1,971.00 |
| 12/11/17 | Gregg M. Mashberg | 206 | Revise and finalize joint status report for Rule 2004 motion (3.70); Participate in telephone conferences and correspondence regarding same (2.20). | 5.90 | $4,307.00 |
| 12/11/17 | Carl C. Forbes | 206 | Revise draft joint status report regarding renewed joint Rule 2004 motion (1.60); Calls with O'Melveny regarding same (0.40); Call with G. Mashberg, T. Mungovan, and S. Ratner regarding movants' revisions to same (0.40). | 2.40 | $1,752.00 |
| 12/11/17 | Michael A. Firestein | 206 | Review revised notice of APRUM motion to dismiss withdrawal. | 0.10 | $73.00 |

33260 FOMB                                                                          Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                             Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/11/17 | Martin J. Bienenstock | 206 | Review and revise status report regarding Rule 2004 motions (1.40); Review and revise reply regarding scope motion (3.10); Research regarding same (1.70); Review and revise stipulation with UPR professors regarding adjournment and fiscal plan (1.30). | 7.50 | $5,475.00 |
| 12/11/17 | Timothy W. Mungovan | 206 | Final revisions to reply in support of scope motion regarding Commonwealth-COFINA dispute (0.40); Communications with S. Ratner, M. Bienenstock, J. Alonzo, et al. regarding final revisions to reply in support of scope motion regarding Commonwealth-COFINA dispute (0.60). | 1.00 | $730.00 |
| 12/11/17 | Brian S. Rosen | 206 | Review draft reply (0.40); Memorandum to J. Alonzo regarding same (0.20). | 0.60 | $438.00 |
| 12/11/17 | Seth D. Fier | 206 | Review response to omnibus 2004 motion. | 0.40 | $292.00 |
| 12/11/17 | Ehud Barak | 206 | Review motion to extend time to file motion to dismiss regarding Atlantic Medical Center (0.20); Discuss same with S. Ma (0.10). | 0.30 | $219.00 |
| 12/11/17 | Julia D. Alonzo | 206 | Review reply in support of scope motion in Commonwealth-COFINA dispute (3.20); Revise same (4.30); Oversee filing of same (0.30). | 7.80 | $5,694.00 |
| 12/12/17 | Julia D. Alonzo | 206 | Correspond with M. DiGrande, L. Wolf, and E. Wizner regarding replies in support of scope motions for Commonwealth-COFINA dispute. | 0.90 | $657.00 |
| 12/12/17 | Seth D. Fier | 206 | Follow up on response to Rule 2004 motion (1.40); Search for responsive documents (5.40). | 6.80 | $4,964.00 |
| 12/12/17 | Brian S. Rosen | 206 | Begin review of bar date materials. | 0.60 | $438.00 |
| 12/12/17 | Lary Alan Rappaport | 206 | Review joint status report on motion for Rule 2004 Examination. | 0.20 | $146.00 |
| 12/12/17 | Ana Vermal | 206 | Review O'Melveny's comments to proposed disclosure under Rule 2004 motion (0.20), Follow-up emails with Proskauer team regarding same (0.70). | 0.90 | $657.00 |
| 12/12/17 | Carl C. Forbes | 206 | Draft supplemental response to renewed joint Rule 2004 motion regarding documents to be produced. | 2.10 | $1,533.00 |
| 12/12/17 | Gregg M. Mashberg | 206 | Review and revise joint status report on Rule 2004 motion. | 1.70 | $1,241.00 |
| 12/12/17 | Steve MA | 206 | Review final draft of objection to Seguros reconsideration motion (1.10); Follow up internal discussions on changes (0.30). | 1.40 | $1,022.00 |

33260 FOMB                                                              Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/17 | Steve MA | 206 | Review response to objection to lease assumption (0.50); Finalize same for filing (0.10). | 0.60 | $438.00 |
| 12/13/17 | Stephen L. Ratner | 206 | Conference and e-mails with T. Mungovan, UCC counsel, O'Melveny, GO counsel, Monolines counsel regarding Rule 2004 document issues and motion (1.60); Review materials regarding same (0.60); Review materials regarding protective orders, NDA's in connection with Rule 2004 motion (0.30); Conferences and e-mails with T. Mungovan, L. Rappaport, M. Firestein regarding same (0.10). | 2.60 | $1,898.00 |
| 12/13/17 | Timothy W. Mungovan | 206 | Review and revise informative motion concerning December 20 omnibus hearing and request to bring electronic devices to courtroom. | 0.30 | $219.00 |
| 12/13/17 | Brian S. Rosen | 206 | Memorandum to S. Ma regarding bar date motion and related documents (0.10); Review of bar date motion draft (0.60). | 0.70 | $511.00 |
| 12/13/17 | Chantel L. Febus | 206 | E-mails with S. Kinnaird regarding replies to UTIER and AFCSME oppositions (0.20); E-mails with M. Harris regarding same (0.10). | 0.30 | $219.00 |
| 12/14/17 | Brian S. Rosen | 206 | Finish review of bar date materials (0.40); Conference call with Proskauer team regarding same (0.80). | 1.20 | $876.00 |
| 12/14/17 | Ehud Barak | 206 | Review bar date motion and comments by multiple parties on same. | 1.40 | $1,022.00 |
| 12/14/17 | Chris Theodoridis | 206 | Confer with B. Rosen, P. Possinger, E. Barak, and S. Ma regarding bar date motion. | 0.90 | $657.00 |
| 12/14/17 | Stephen L. Ratner | 206 | E-mail to T. Mungovan, et al regarding 2004 argument (1.30); Review materials regarding same (0.60). | 1.90 | $1,387.00 |
| 12/14/17 | Steve MA | 206 | Revise bar date motion and proposed order. | 0.90 | $657.00 |
| 12/15/17 | Steve MA | 206 | Revise bar date motion and proposed order to reflect comments (2.80); Prepare outline of report to court regarding bar date motion (0.40). | 3.20 | $2,336.00 |
| 12/15/17 | Timothy W. Mungovan | 206 | Review and revise informative motion for hearing (0.30); Communications with M. Harris, M. Bienenstock, and C. Febus regarding response brief to United States' position statement in Appointments Clause challenge (0.40). | 0.70 | $511.00 |
| 12/16/17 | Stephen L. Ratner | 206 | E-mail with P. Possinger, et al. regarding 2004 motions (0.10); Review draft Appointments Clause response to United States' brief (0.20). | 0.30 | $219.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                         Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/17 | Gregg M. Mashberg | 206 | Review correspondence and documents regarding financial disclosure issues. | 0.60 | $438.00 |
| 12/18/17 | Steven O. Weise | 206 | [REDACTED: Work relating to court-ordered mediation] | 2.30 | $1,679.00 |
| 12/18/17 | Brian S. Rosen | 206 | Review and revise bar date motion (0.70); Memorandum to S. Ma regarding same (0.10). | 0.80 | $584.00 |
| 12/18/17 | Steve MA | 206 | Revise draft outline of report to court on bar date motion. | 0.60 | $438.00 |
| 12/19/17 | Gregg M. Mashberg | 206 | Review and revise status report regarding Rule 2004 order. | 2.10 | $1,533.00 |
| 12/19/17 | Timothy W. Mungovan | 206 | Review and revise joint status report concerning renewed joint Rule 2004 motion. | 0.30 | $219.00 |
| 12/20/17 | Timothy W. Mungovan | 206 | Revise joint status report concerning renewed Rule 2004 motions (0.50); Communications with M. Harris regarding reply to United States' brief addressing Aurelius' Appointments Clause challenge (0.20). | 0.70 | $511.00 |
| 12/20/17 | Gregg M. Mashberg | 206 | Review and revise joint Rule 2004 report (3.10); Conference calls with O'Melveny & Myers regarding same (1.20); Participate in internal meetings and correspondence regarding same (0.60). | 4.90 | $3,577.00 |
| 12/20/17 | Stephen L. Ratner | 206 | Review status report regarding 2004 motions (1.10); Conference and e-mail with T. Mungovan, G. Mashberg, O'Melveny, C. Forbes regarding same (0.60). | 1.70 | $1,241.00 |
| 12/21/17 | Stephen L. Ratner | 206 | Review 2004 status report (0.60); Conferences, e-mail with T. Mungovan, G. Mashberg, M. Bienenstock, C. Forbes, O'Melveny regarding same (0.20); Review draft response regarding Appointments Clause challenge (0.40). | 1.20 | $876.00 |
| 12/21/17 | Carl C. Forbes | 206 | Review and revise draft joint status report in response to Judge Dein's Rule 2004 order. | 0.60 | $438.00 |
| 12/21/17 | Gregg M. Mashberg | 206 | Draft and revise Rule 2004 report (2.80); Calls and correspondence with O'Melveny regarding same (0.40). | 3.20 | $2,336.00 |
| 12/21/17 | Timothy W. Mungovan | 206 | Review and analyze cases in connection with reply to AFSCME's response to Board's motion to dismiss (0.20); Review M. Bienenstock's edits to reply (0.20); Communications with M. Harris, S. Ratner, C. Febus, and L. Stafford regarding reply to AFSCME's response to Board's motion to dismiss (0.40). | 0.80 | $584.00 |
| 12/21/17 | Martin J. Bienenstock | 206 | Review and revise reply to objection to Board motion to dismiss UTIER adversary proceeding. | 5.70 | $4,161.00 |