33260 FOMB                                                          Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/21/17 | Lary Alan Rappaport | 206 | E-mails and conference with S. Weise regarding motion to dismiss, opposition, sur-reply to motion for summary judgment (0.30); E-mails with S. Weise, M. Firestein and J. Levitan regarding reporter's transcript, surreply (0.10). | 0.40 | $292.00 |
| 12/21/17 | Brian S. Rosen | 206 | Review revised bar date motion and related papers. | 0.70 | $511.00 |
| 12/21/17 | Chantel L. Febus | 206 | Prepare reply briefs in UTIER and Aurelius (3.70); Review and edit same (1.20); E-mails with C. Golder and client regarding same (0.20); Calls with M. Harris and others regarding same (0.30). | 5.40 | $3,942.00 |
| 12/21/17 | Steve MA | 206 | Review hearing transcript from omnibus hearing (0.30); Revise drafts of bar date motion and proposed order according to comments from Court in omnibus hearing (1.20). | 1.50 | $1,095.00 |
| 12/21/17 | Margaret A. Dale | 206 | Review draft joint status report regarding GO bondholders and others regarding 2004 discovery protocol. | 0.40 | $292.00 |
| 12/22/17 | Chantel L. Febus | 206 | Review AFSCME reply in Appointments Clause cases (0.70); Finalize replies in Aurelius and UTIER for filing (6.80). | 7.50 | $5,475.00 |
| 12/22/17 | Lary Alan Rappaport | 206 | Review reply brief regarding Appointments Clause, constitutionality . | 0.30 | $219.00 |
| 12/22/17 | Michael A. Firestein | 206 | Review replies in Appointments Clause case (0.30); Review joint status report on Rule 2004 dispute status (0.20). | 0.50 | $365.00 |
| 12/22/17 | Gregg M. Mashberg | 206 | Review internal correspondence regarding finalizing Rule 2004 report. | 0.60 | $438.00 |
| 12/22/17 | Stephen L. Ratner | 206 | Review draft Rule 2004 status report (0.30); Conferences, e-mail with G. Mashberg, T. Mungovan, et al. regarding same (0.10). | 0.40 | $292.00 |
| 12/23/17 | Laura Stafford | 206 | Finalize reply to Aurelius urgent motion. | 0.60 | $438.00 |
| 12/23/17 | Stephen L. Ratner | 206 | Review reply briefs regarding Appointments Clause. | 0.40 | $292.00 |
| 12/23/17 | Michael A. Firestein | 206 | Review Board reply on Aurelius case. | 0.20 | $146.00 |
| 12/23/17 | Chantel L. Febus | 206 | Finalize response to Aurelius brief in Appointment Clause case. | 5.20 | $3,796.00 |
| 12/26/17 | Stephen L. Ratner | 206 | Review Appointments Clause reply briefs. | 0.40 | $292.00 |
| 12/27/17 | Steve MA | 206 | Follow up with Proskauer team regarding comments to bar date motion. | 0.10 | $73.00 |
| 12/28/17 | Stephen L. Ratner | 206 | Work on response to GO bondholders regarding additional Commonwealth bank accounts (1.20); Conferences, e-mail with T. Mungovan, E. Barak, G. Mashberg, et al. regarding same (0.80). | 2.00 | $1,460.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/28/17 | Gregg M. Mashberg | 206 | Draft and revise response to GO group's letter regarding additional Commonwealth cash accounts. | 3.20 | $2,336.00 |
| 12/31/17 | Martin J. Bienenstock | 206 | [REDACTED: Work relating to court-ordered mediation]  (2.10); [REDACTED: Work relating to court-ordered mediation] (3.20). | 5.30 | $3,869.00 |
| | **Documents Filed on Behalf of the Board** | | | **317.00** | **$231,410.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Michael A. Firestein | 207 | Review order on upcoming omnibus hearing (0.10); Review UTIER opposition to motion to dismiss (0.40). | 0.50 | $365.00 |
| 12/01/17 | Timothy W. Mungovan | 207 | Review order concerning procedures for omnibus hearing. | 0.30 | $219.00 |
| 12/01/17 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $292.00 |
| 12/01/17 | Steven O. Weise | 207 | Review briefing in GO matters. | 2.40 | $1,752.00 |
| 12/01/17 | Lucy Wolf | 207 | Review and organize orders from Judge Swain and Judge Dein. | 0.30 | $219.00 |
| 12/01/17 | Brian S. Rosen | 207 | Review recent Title III pleadings and articles. | 0.40 | $292.00 |
| 12/02/17 | Michael A. Firestein | 207 | Review multiple briefs addressing 2004 motions. | 0.20 | $146.00 |
| 12/02/17 | Lary Alan Rappaport | 207 | Review motion for joinder in APRUM case. | 0.10 | $73.00 |
| 12/04/17 | Lary Alan Rappaport | 207 | Review Rule 2004 papers. | 0.30 | $219.00 |
| 12/04/17 | Timothy W. Mungovan | 207 | Review GO exhibits in connection with December 5 hearing on motion to dismiss (0.40); Review order concerning December 20 omnibus hearing (0.30). | 0.70 | $511.00 |
| 12/04/17 | Jeffrey W. Levitan | 207 | Review Atlantic Medical complaint. | 0.40 | $292.00 |
| 12/04/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $292.00 |
| 12/04/17 | Steven O. Weise | 207 | Review briefs in ACP case. | 0.50 | $365.00 |
| 12/04/17 | Brian S. Rosen | 207 | Review pleadings and articles. | 0.60 | $438.00 |
| 12/04/17 | Chantel L. Febus | 207 | E-mails with A. Monforte regarding scheduling order in UTIER and Aurelius (0.10); Review orders related to same (0.20); Review on cases relevant to Aurelius and UTIER Appointments Clause litigations (3.40). | 3.70 | $2,701.00 |
| 12/04/17 | Steve MA | 207 | Review outstanding items including Seguros motion to reconsider and bar date motion. | 0.30 | $219.00 |
| 12/04/17 | Melissa Digrande | 207 | Circulate objections for Commonwealth-COFINA dispute to T. Mungovan, S. Ratner, J. Alonzo, et al. | 0.80 | $584.00 |
| 12/05/17 | Steve MA | 207 | Review objection to abstention motion in Asociacion de Salud adversary case. | 0.70 | $511.00 |

33260 FOMB                                                          Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/05/17 | Brian S. Rosen | 207 | Review recently filed pleadings (1.60); Meet with J. Alonzo regarding same (0.50). | 2.10 | $1,533.00 |
| 12/05/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $292.00 |
| 12/05/17 | Michael A. Firestein | 207 | Review dismissal in ACP case. | 0.10 | $73.00 |
| 12/05/17 | Timothy W. Mungovan | 207 | Review FGIC's joinder to renewed joint Rule 2004 discovery motion (0.30); Review voluntary dismissal of certain members of GO bondholder group (0.30); Review ERS bondholders' joinder to various creditors' renewed joint Rule 2004 discovery motion (0.30); Review and analyze objections to Board's scope motion in Commonwealth-COFINA dispute (0.80); Review objection of UCC to various motions regarding scope of Commonwealth-COFINA dispute (0.50). | 2.20 | $1,606.00 |
| 12/05/17 | Lary Alan Rappaport | 207 | Review voluntary dismissal of ACP case. | 0.10 | $73.00 |
| 12/06/17 | Lary Alan Rappaport | 207 | E-mails with C. Forbes and G. Mashberg regarding prior testimony (0.10); Review bondholder joinders in Rule 2004 motion (0.10); Review Department of Justice brief in opposition to Appointments Clause motion by Aurelius (0.40); Conference with M. Firestein regarding brief by United States (0.10); E-mails with T. Mungovan, S. Ratner, M. Firestein regarding brief by United States (0.10); Review objections and responses regarding urgent motion (0.10); Review joinder, case management order, notices in various litigations (0.20). | 1.10 | $803.00 |
| 12/06/17 | Michael A. Firestein | 207 | Review government brief on Appointments Clause issues (0.40); Review multiple responses to additional 2004 requests (0.30); Prepare memorandum to O'Melveny on APRUM-related issues (0.30). | 1.00 | $730.00 |
| 12/06/17 | Timothy W. Mungovan | 207 | Review brief of United States opposing Aurelius' motion to dismiss Title III case on Appointments Clause grounds (0.30); Communications with M. Bienenstock, M. Harris, and S. Ratner regarding same (0.20); Review joinder of QTCB noteholder group to renewed joint Rule 2004 discovery motion (0.30); Review Retirees Committee's limited response to creditors' renewed joint Rule 2004 discovery motion (0.30). | 1.10 | $803.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $292.00 |
| 12/06/17 | Jeffrey W. Levitan | 207 | Review United States' response to Aurelius' challenge to Appointments Clause. | 0.30 | $219.00 |
| 12/06/17 | Brian S. Rosen | 207 | Review United States statement on constitutionality of PROMESA (0.90); Review recently filed articles and pleadings (0.40). | 1.30 | $949.00 |
| 12/06/17 | Chantel L. Febus | 207 | Review United States' memorandum of law in support of PROMESA in Appointments Clause case. | 1.20 | $876.00 |
| 12/06/17 | John E. Roberts | 207 | Review brief of United States concerning Appointments Clause issue. | 0.50 | $365.00 |
| 12/06/17 | Jennifer L. Roche | 207 | E-mails with M. Firestein, T. Mungovan and M. Bienenstock regarding APRUM abeyance motion. | 0.10 | $73.00 |
| 12/06/17 | Zachary Chalett | 207 | Review United States' memorandum opposing Aurelius Appointments Clause challenge. | 1.30 | $949.00 |
| 12/07/17 | Steve MA | 207 | Review objection to lease assumption (0.30); Follow up with O'Melveny regarding same (0.10). | 0.40 | $292.00 |
| 12/07/17 | Lucy Wolf | 207 | Review and organize recent orders from Judge Swain and Judge Dein. | 0.40 | $292.00 |
| 12/07/17 | Seth D. Fier | 207 | Follow up on potentially responsive documents for Rule 2004 motion. | 0.50 | $365.00 |
| 12/07/17 | Jeffrey W. Levitan | 207 | Review United States' opposition to Aurelius dismissal (0.60); Teleconference with M. Harris regarding same (0.10). | 0.70 | $511.00 |
| 12/07/17 | Stephen L. Ratner | 207 | Review United States brief regarding Appointments Clause (0.40); Review recent filings (0.40). | 0.80 | $584.00 |
| 12/07/17 | Timothy W. Mungovan | 207 | Review motion to hold APRUM adversary proceeding in abeyance pending revisions to fiscal plan (0.40); Review and analyze movants' renewed joint Rule 2004 motion and opposition (0.90). | 1.30 | $949.00 |
| 12/07/17 | Ralph C. Ferrara | 207 | Review Mutual Fund Group's answer to cross-claims of COFINA Senior Bondholders' Coalition (0.40); Review summary regarding AAFAF and Intervenors' scope-related motions relating to ownership of pledged sales-and-use taxes (0.30); Review Mutual Fund Group's answer to complaint in intervention of Ad Hoc Group of GO Bondholders (0.30); Review summary regarding Board's motion to dismiss GO clawback and special property tax revenue-related lawsuit; (0.20). | 1.20 | $876.00 |
| 12/07/17 | Lary Alan Rappaport | 207 | Review APRUM v Commonwealth draft stipulation and related e-mails. | 0.20 | $146.00 |

33260 FOMB                                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                       Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/08/17 | Michael A. Firestein | 207 | Review briefing on Rule 2004 discovery demands. | 0.40 | $292.00 |
| 12/08/17 | Lary Alan Rappaport | 207 | Review notices and orders in various matters. | 0.20 | $146.00 |
| 12/08/17 | Timothy W. Mungovan | 207 | Review order in APRUM granting motion to hold APRUM adversary proceeding in abeyance. | 0.20 | $146.00 |
| 12/08/17 | Stephen L. Ratner | 207 | Review recent filings (0.40); Review United States Appointments Clause brief (0.20); Conference with M. Harris regarding same and regarding argument prep (0.20); Review APRUM scheduling order (0.20). | 1.00 | $730.00 |
| 12/08/17 | Lucy Wolf | 207 | Review and organize orders from Judges Swain and Dein entered on 12/8/17. | 0.40 | $292.00 |
| 12/08/17 | Brian S. Rosen | 207 | Review recently filed pleadings and articles (0.80); Review United States brief opposing Appointments Clause challenge (0.70). | 1.50 | $1,095.00 |
| 12/08/17 | Chantel L. Febus | 207 | Review orders received from A. Monforte. | 0.20 | $146.00 |
| 12/08/17 | Steve MA | 207 | Review new motions filed on docket (0.70); Summarize same for E. Barak (0.20). | 0.90 | $657.00 |
| 12/08/17 | Jennifer L. Roche | 207 | Review APRUM abeyance order (0.10); E-mails with H. Bauer and M. Firestein regarding same (0.10). | 0.20 | $146.00 |
| 12/08/17 | Ehud Barak | 207 | Review opposition for lease assumption. | 0.40 | $292.00 |
| 12/09/17 | Lucy Wolf | 207 | Review stipulation and order regarding Commonwealth/COFINA scope dispute. | 0.70 | $511.00 |
| 12/09/17 | Brian S. Rosen | 207 | Review articles and filed pleadings. | 1.80 | $1,314.00 |
| 12/09/17 | Timothy W. Mungovan | 207 | Review COFINA Seniors' opposition to scope motions in connection with revising omnibus reply (0.50); Review stipulation and order establishing Commonwealth agent and COFINA agent in connection with revising omnibus reply (0.50). | 1.00 | $730.00 |
| 12/11/17 | Lary Alan Rappaport | 207 | Review various notices, informative motions, objections, briefs and orders. | 0.40 | $292.00 |

33260 FOMB                                                                            Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/17 | Timothy W. Mungovan | 207 | Receive and review QTCB Noteholder Group's omnibus reply to various objections to motions regarding scope of Commonwealth-COFINA dispute (0.40); Review Ambac's reply in support of its motion to strike UCC's constitutional claims as beyond scope of Commonwealth-COFINA dispute (0.40); Review AAFAF's omnibus reply in support of motion to enforce stipulation and procedural order in Commonwealth-COFINA dispute (0.40); Review Judge Swain's order scheduling briefing on CSI's lift-stay motion (0.20); Review Judge Swain's order terminating Pan American Grain's lift-stay motion for failure to comply with meet and confer provision of case management order (0.10); Review AAFAF's opposition to PBJL Energy's lift-stay motion (0.20); Review order referring ASPR case to Judge Dein for pretrial management (0.20); Review reply brief in support of urgent renewed joint motion by ad hoc group of GO bondholders, Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., The Mutual Fund Group, and National Public Finance Guarantee Corporation for order authorizing Rule 2004 examination (0.70). | 2.60 | $1,898.00 |
| 12/11/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $292.00 |
| 12/11/17 | Matthew I. Rochman | 207 | Analyze United States' brief in support of constitutionality of PROMESA. | 0.30 | $219.00 |
| 12/11/17 | Lucy Wolf | 207 | Review and organize December 11 orders from Judge Swain and Judge Dein. | 0.40 | $292.00 |
| 12/11/17 | Chantel L. Febus | 207 | Review orders from A. Monforte. | 0.20 | $146.00 |
| 12/11/17 | Melissa Digrande | 207 | Update chart regarding positions taken by parties regarding COFINA scope motion. | 0.90 | $657.00 |
| 12/12/17 | Chantel L. Febus | 207 | Review orders circulated by A. Monforte. | 0.30 | $219.00 |
| 12/12/17 | Brian S. Rosen | 207 | Review pleadings and articles. | 0.70 | $511.00 |
| 12/12/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/17 | Timothy W. Mungovan | 207 | Review of GO Bondholders, Ambac, Assured, Mutual Fund Group and National's reply brief in support of their joint motion for order authorizing Rule 2004 examination (0.40); Review UCC's omnibus reply to oppositions and objections concerning scope of Commonwealth-COFINA dispute (0.40); Communications with counsel for creditors regarding same (0.10); Review GO bondholders' reply in support of motion to dismiss certain claims as outside scope of Commonwealth-COFINA dispute (0.30). | 1.20 | $876.00 |
| 12/12/17 | Lary Alan Rappaport | 207 | Review COFINA agent reply. | 0.40 | $292.00 |
| 12/13/17 | Michael A. Firestein | 207 | Review multiple oppositions to Rule 2004 exam motion (0.30); Review protective order and correspondence regarding availability of documents to third parties in connection with Rule 2004 motion (0.40). | 0.70 | $511.00 |
| 12/13/17 | Ana Vermal | 207 | Review draft reply by Commonwealth in Asociacion de Salud case (0.50); E-mail with S. Ma, T. Mungovan and S. Ratner regarding same (0.20). | 0.70 | $511.00 |
| 12/13/17 | Timothy W. Mungovan | 207 | Review Mutual Fund Group's second supplemental Rule 2019 disclosure statement. | 0.20 | $146.00 |
| 12/13/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $292.00 |
| 12/13/17 | Carl C. Forbes | 207 | Review and analyze monolines and bondholders' reply in further support of renewed joint Rule 2004 motion. | 0.40 | $292.00 |
| 12/13/17 | Brian S. Rosen | 207 | Review articles and recent pleadings.. | 0.40 | $292.00 |
| 12/13/17 | Julia D. Alonzo | 207 | Review replies to scope motions filed in Commonwealth-COFINA dispute. | 1.90 | $1,387.00 |
| 12/13/17 | Daniel Desatnik | 207 | Review discovery protection orders. | 0.80 | $584.00 |
| 12/14/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $292.00 |
| 12/15/17 | Stephen L. Ratner | 207 | Review recent filings (0.60); Review order regarding COFINA scope motion (0.10); E-mail, conferences with T. Mungovan, et al. regarding same (0.10). | 0.80 | $584.00 |
| 12/15/17 | Ralph C. Ferrara | 207 | Review summary regarding Rule 2004 discovery decision. | 0.30 | $219.00 |
| 12/15/17 | Timothy W. Mungovan | 207 | Review order from Judge Swain addressing scope motions (0.20); Review order from Judge Dein regarding renewed joint motion under Rule 2004 (0.10); Communications with G. Mashberg and C. Forbes regarding same (0.30); Communications with P. Possinger regarding ERS bondholders' joinder in renewed joint motion under Rule 2004 (0.20). | 0.80 | $584.00 |

33260 FOMB                                                              Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/15/17 | Lary Alan Rappaport | 207 | Review Rule 2004 order (0.10); Conference with M. Firestein regarding order on Rule 2004 examination (0.10). | 0.20 | $146.00 |
| 12/15/17 | Chantel L. Febus | 207 | Review orders circulated by A. Monforte. | 0.20 | $146.00 |
| 12/18/17 | Lucy Wolf | 207 | Review and organize orders from Judges Swain and Dein entered on 12/18/17. | 0.90 | $657.00 |
| 12/18/17 | Michael A. Firestein | 207 | Review Judge Dein order on Rule 2004 motion (0.10); Review new filings in Title III cases (0.10). | 0.20 | $146.00 |
| 12/18/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.60 | $438.00 |
| 12/19/17 | Carl C. Forbes | 207 | Review and revise draft joint status report in response to Judge Dein's Rule 2004 order. | 1.30 | $949.00 |
| 12/19/17 | Paul Possinger | 207 | Review Appointments Clause pleadings. | 1.30 | $949.00 |
| 12/19/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $292.00 |
| 12/19/17 | Michael A. Firestein | 207 | Review case filings and insurance proceeds order. | 0.20 | $146.00 |
| 12/19/17 | Timothy W. Mungovan | 207 | Review draft joint status report regarding renewed joint motion for Rule 2004 discovery from bondholder movants (0.20); Revisions to same (0.20). | 0.40 | $292.00 |
| 12/19/17 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.30 | $219.00 |
| 12/20/17 | Brian S. Rosen | 207 | Review recent pleadings. | 0.60 | $438.00 |
| 12/20/17 | Chantel L. Febus | 207 | Review orders circulated by A. Monforte. | 0.30 | $219.00 |
| 12/20/17 | Michael A. Firestein | 207 | Review O'Melveny urgent motion on behalf of AFFAF addressing liquidity issues. | 0.20 | $146.00 |
| 12/20/17 | Timothy W. Mungovan | 207 | Review Judge Swain's order approving stipulation modifying automatic stay between Commonwealth and GAM Realty (0.10); Review Judge Swain's order in Corporacion de Servicos vs. Commonwealth referring case to Judge Dein for pretrial management (0.20); Review AAFAF's informative motion concerning additional Commonwealth cash accounts (0.40); Review summons from Corporacion de Servicios (0.20). | 0.90 | $657.00 |
| 12/20/17 | Lary Alan Rappaport | 207 | Review notices, orders, informative motions, briefs in various proceedings. | 0.20 | $146.00 |
| 12/20/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $292.00 |
| 12/21/17 | Stephen L. Ratner | 207 | Review recent filings (0.40); Review order regarding scope of COFINA agent litigation (0.30); Conference, e-mail with T. Mungovan, et al. regarding same (0.10). | 0.80 | $584.00 |

33260 FOMB                                                                          Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/21/17 | Timothy W. Mungovan | 207 | Review and revise joint status report in connection with joint renewed Rule 2004 Request (0.30); Review order from Judge Dein setting deadline for parties to file status report regarding Ambac's Rule 2004 motion (0.20); Communications with movants regarding revised joint status report in connection with joint renewed Rule 2004 Request (0.30); Review Court's order in Commonwealth/COFINA dispute dismissing various counts of agents and intervenors (0.60). | 1.40 | $1,022.00 |
| 12/21/17 | Brian S. Rosen | 207 | Review recent pleadings. | 0.20 | $146.00 |
| 12/22/17 | Brian S. Rosen | 207 | Review recent articles and pleadings. | 0.60 | $438.00 |
| 12/22/17 | Timothy W. Mungovan | 207 | Review motion of Retiree Committee to compel compliance with first amended order setting procedures for interim compensation and reimbursement, and motion for expedited hearing on same (0.20); Continue to review facts and information concerning additional Commonwealth bank accounts in connection with renewed joint motion for Rule 2004 discovery (1.10). | 1.30 | $949.00 |
| 12/22/17 | Michael A. Firestein | 207 | Review UCC Appointments Clause reply (0.20); Review Retiree Committee urgent motion in Appointments Clause case (0.10). | 0.30 | $219.00 |
| 12/22/17 | Stephen L. Ratner | 207 | Review recent filings (0.40); Review Retiree Committee's urgent motion regarding professional fees (0.10). | 0.50 | $365.00 |
| 12/23/17 | Stephen L. Ratner | 207 | Review order regarding Rule 2004 discovery (0.10); Review urgent motion regarding further Appointments Clause filings (0.20). | 0.30 | $219.00 |
| 12/26/17 | Stephen L. Ratner | 207 | Review recent filings (0.30); Review motion regarding professional fees compliance and AAFAF opposition (0.20). | 0.50 | $365.00 |
| 12/26/17 | Laura Stafford | 207 | Review and analyze filings in Appointments Clause litigation. | 3.30 | $2,409.00 |
| 12/26/17 | Vincent Indelicato | 207 | Review multiple briefs regarding Appointments Clause litigation. | 2.40 | $1,752.00 |
| 12/26/17 | Michael A. Firestein | 207 | Review joint status report on Rule 2004 submissions (0.20); Review numerous Appointments Clause replies by parties other than Board (0.40). | 0.60 | $438.00 |
| 12/26/17 | Lary Alan Rappaport | 207 | Review plaintiff's reply to opposition to motion to dismiss based on Appointments Clause (0.30); Review joint report regarding Rule 2004 examination (0.10). | 0.40 | $292.00 |
| 12/26/17 | Ehud Barak | 207 | Review documents filed in prior week. | 3.20 | $2,336.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/17 | Ehud Barak | 207 | Review documents filed in prior week (4.60); Multiple update calls with P. Possinger addressing same (0.50). | 5.10 | $3,723.00 |
| 12/27/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.20 | $146.00 |
| 12/27/17 | Michael A. Firestein | 207 | Review Appointment Clause replies (0.40); Review joint status report on Rule 2004 submissions (0.20). | 0.60 | $438.00 |
| 12/28/17 | Stephen L. Ratner | 207 | Review recent filings (0.40); Review Appointments Clause briefs (0.40). | 0.80 | $584.00 |
| 12/28/17 | Brian S. Rosen | 207 | Review recent articles and pleadings. | 0.50 | $365.00 |
| 12/29/17 | Stephen L. Ratner | 207 | Review recent filings. | 0.30 | $219.00 |
| 12/29/17 | Timothy W. Mungovan | 207 | Review information on two new adversary proceedings filed by Atlantic Medical Center and Corporacion de Servicios Integrales. | 0.40 | $292.00 |
| 12/29/17 | Steve MA | 207 | Review newly filed adversary complaint in Corporacion de Servicios v. Commonwealth (0.20); Follow up with O'Melveny on next steps (0.10); Follow up with O'Melveny regarding lease assumption motion (0.10); Review response filed in connection with same (0.20). | 0.60 | $438.00 |
| 12/31/17 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.40 | $292.00 |
| **Non-Board Court Filings** | | | | **89.90** | **$65,627.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/17 | Steve MA | 208 | Review lift-stay stipulation for GAM and provide comments. | 0.40 | $292.00 |
| 12/05/17 | Steve MA | 208 | Review e-mail regarding stay stipulation and executed lift-stay stipulation. | 0.30 | $219.00 |
| 12/06/17 | Steve MA | 208 | Review and confer with E. Barak regarding lift-stays filed in docket. | 0.20 | $146.00 |
| 12/06/17 | Paul Possinger | 208 | Review various lift-stay motions. | 0.30 | $219.00 |
| 12/09/17 | Steve MA | 208 | Review and comment on objection to Seguros motion to reconsider lift-stay order. | 5.70 | $4,161.00 |
| 12/09/17 | Ehud Barak | 208 | Review and revise stay response (0.70); Check status of pending lift-stay motion (0.70); Correspond with O'Neill regarding same (0.30). | 1.70 | $1,241.00 |
| 12/10/17 | Ehud Barak | 208 | Review response to motion for reconsideration of lift stay filed by Seguros Cooperativa, related briefs and court's order. | 3.60 | $2,628.00 |
| 12/10/17 | Steve MA | 208 | Review comments to opposition to Seguros reconsideration of lift-stay motion (0.10); Revise same (0.60). | 0.70 | $511.00 |

33260 FOMB                                                              Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/17 | Paul Possinger | 208 | Review lift-stay pleadings and draft response (0.60); Discussion with E. Barak regarding same (0.20). | 0.80 | $584.00 |
| 12/12/17 | Steve MA | 208 | Review stay stipulation (0.10); Follow up with O'Melveny regarding same (0.10); Review Rexach notice of lift stay (0.20); Review and comment on revised stipulation regarding GAM Realty lift-stay motion (0.20); Follow up with O'Melveny regarding additional questions in connection with same (0.20). | 0.80 | $584.00 |
| 12/15/17 | Steve MA | 208 | Review revised Commonwealth lift-stay stipulation. | 0.20 | $146.00 |
| 12/18/17 | Steve MA | 208 | Review and comment on letter regarding integrales lift-stay motion (0.30); Update list of outstanding items on Nieves-Lopez lift-stay motion, first omnibus lift-stay stipulation motion, Integrales lift-stay motion, and bar date motion (0.40); Follow up with O'Melveny regarding same (0.20). | 0.90 | $657.00 |
| 12/19/17 | Steve MA | 208 | Review and comment on draft objection to Nieves-Lopez lift stay (1.80); Research issue regarding Commonwealth Court decisions addressing applicability of automatic stay (1.10). | 2.90 | $2,117.00 |
| 12/19/17 | Paul Possinger | 208 | Review pending lift-stay requests and resolutions (0.40); E-mails with O'Melveny regarding same (0.20). | 0.60 | $438.00 |
| 12/20/17 | Steve MA | 208 | Review and revise draft omnibus lift-stay motion (1.80) Incorporate comments from O'Neill to revised motion (0.30); Review final draft of Nieves-Lopez lift-stay objection (0.40); Provide comments on same (0.20); Review CSI lift-stay stipulation (0.20); Provide comments on same (0.10); Review CSI comments to stipulation and follow up with O'Melveny (0.10). | 3.10 | $2,263.00 |
| 12/21/17 | Margaret A. Dale | 208 | Review and revise declaration in support of opposition to motion to stay (0.30); E-mails with J. Roche regarding same (0.20). | 0.50 | $365.00 |
| 12/22/17 | Steve MA | 208 | Review various lift-stay stipulations (0.90); Follow up internally on issues regarding same (0.20). | 1.10 | $803.00 |
| 12/22/17 | Timothy W. Mungovan | 208 | Review Board's first omnibus motion for approval of stipulations modifying stay. | 0.20 | $146.00 |
| 12/23/17 | Steve MA | 208 | Review various e-mails from O'Neill regarding lift-stay notices. | 0.10 | $73.00 |

33260 FOMB                                                                  Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/28/17 | Steve MA | 208 | Review lift-stay stipulation (0.20); Follow up discussion with O'Melveny on same (0.10). | 0.30 | $219.00 |
| 12/29/17 | Steve MA | 208 | Review notices addressing lift stay issues. | 0.20 | $146.00 |
| **Stay Matters** | | | | **24.60** | **$17,958.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Ana Vermal | 209 | Draft and review e-mails regarding response to Rule 2004 motion (1.20); Review preliminary list of documents and comment on same (1.10); Calls with Ernst & Young regarding same (0.90); Follow-up call with team regarding strategy (0.30); E-mail to team addressing status and questions (0.70). | 4.20 | $3,066.00 |
| 12/01/17 | Carl C. Forbes | 209 | Review and analyze O'Melveny's index of documents potentially responsive to monolines and bondholders' renewed Rule 2004 motion (1.80); Teleconference with O'Melveny, T. Mungovan, S. Ratner, G. Mashberg and S. Fier regarding renewed Rule 2004 motion (1.40); Call with O'Melveny and G. Mashberg regarding Ambac's separate Rule 2004 motion (0.40). | 3.60 | $2,628.00 |
| 12/01/17 | Stephen L. Ratner | 209 | Conferences, e-mail with T. Mungovan, G. Mashberg, C. Forbes, S. Fier and O'Melveny regarding Rule 2004 motions. | 1.90 | $1,387.00 |
| 12/01/17 | Jordan B. Leader | 209 | E-mails with practice support, client, and T. Mungovan concerning document collection. | 0.60 | $438.00 |
| 12/01/17 | Gregg M. Mashberg | 209 | Correspondence with team regarding response to renewed Rule 2004 motion (0.60); Review materials regarding same (1.80); Review materials regarding documents already produced (0.80); Review correspondence regarding clarification of Rule 2004 report (0.40); Prepare for conference calls with O'Melveny regarding response to renewed Rule 2004 motion (0.30); Participate in same (0.90); Correspond with financial advisors regarding same (0.40). | 5.20 | $3,796.00 |
| 12/01/17 | Seth D. Fier | 209 | Calls and e-mails regarding omnibus Rule 2004 motion and Board response. | 2.80 | $2,044.00 |

33260 FOMB                                                              Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                         Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Lucy Wolf | 209 | Review O'Melveny chart of 2004 discovery requests (3.30); Verify publicly available documents in connection with same (2.40); Review documents already available that are responsive to Rule 2004 motion (0.20). | 5.90 | $4,307.00 |
| 12/01/17 | Chantel L. Febus | 209 | Update from J. Leader regarding status of collection efforts and next steps. | 0.10 | $73.00 |
| 12/01/17 | Mee R. Kim | 209 | E-mails with A. Vermal, G. Mashberg, C. Forbes, S. Fier, and A. Wolfe regarding various document requests in renewed Rule 2004 motion (1.60); Teleconference with J. Sant'Ambrogio and A. Chepenik of Ernst & Young, A. Vermal, and C. Forbes regarding response to Rule 2004 motion (0.90). | 2.50 | $1,825.00 |
| 12/02/17 | Jordan B. Leader | 209 | Review e-mails regarding Rule 2004 discovery and documents. | 0.70 | $511.00 |
| 12/02/17 | Ana Vermal | 209 | Review e-mail addressing Rule 2004 disclosure. | 0.30 | $219.00 |
| 12/03/17 | Jordan B. Leader | 209 | Review e-mails regarding Rule 2004 discovery and documents (0.20); Call with C. Forbes regarding same (0.20). | 0.40 | $292.00 |
| 12/03/17 | Carl C. Forbes | 209 | Call with A. Bargoot and L. Wolf regarding review of Board documents for potential responsiveness to renewed Rule 2004 motion (0.20); Review same (5.10). | 5.30 | $3,869.00 |
| 12/03/17 | Alexandra V. Bargoot | 209 | Review publicly available materials on Board's website responsive to Rule 2004 information requests (5.20); Enter information into chart with analysis and notes for C. Forbes (1.40). | 6.60 | $4,818.00 |
| 12/03/17 | Lucy Wolf | 209 | Review chart on publicly available documents in connection with 2004 discovery responses (0.40); Call with C. Forbes and A. Bargoot concerning Rule 2004 document review (0.20). | 0.60 | $438.00 |
| 12/04/17 | Lucy Wolf | 209 | Review of Board member e-mails for potential responsiveness to Rule 2004 (3.30); Review chart on publicly available documents for Rule 2004 discovery responses (1.40). | 4.70 | $3,431.00 |
| 12/04/17 | Carl Mazurek | 209 | Review documents for responsiveness to Rule 2004 discovery and for privilege. | 3.90 | $975.00 |
| 12/04/17 | Tara Brailey | 209 | Review documents for responsiveness to Rule 2004 motion and for privilege. | 4.40 | $1,100.00 |
| 12/04/17 | Ehud Barak | 209 | Review documents to determine responsiveness (2.90); Discussion with D. Desatnik regarding same (0.40); Draft e-mail to review team regarding same (0.30). | 3.60 | $2,628.00 |

33260 FOMB                                                          Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/17 | Alexandra V. Bargoot | 209 | Continue work on chart detailing publicly available documents responsive to Rule 2004 information request (1.80); Organize and identify Board documents responsive to Rule 2004 information request (1.90); Begin review of documents (0.90). | 4.60 | $3,358.00 |
| 12/04/17 | Mee R. Kim | 209 | E-mails with S. Panagiotakis (Ernst & Young) regarding revision to proposed responses to renewed Rule 2004 motion (0.40); Teleconference with S. Panagiotakis regarding same (0.20); E-mails with A. Vermal regarding same (0.30); Teleconference with G. Mashberg regarding same (0.30); Teleconference with S. Fier regarding responses to request and discussion with A. Wolfe (0.20); E-mail with C. Forbes, G. Mashberg, and T. Mungovan regarding overall responses to renewed Rule 2004 motion (0.30). | 1.70 | $1,241.00 |
| 12/04/17 | Elisa Carino | 209 | Review e-mails and accompanying attachments for responsiveness to Rule 2004 motion and for privilege. | 7.30 | $1,825.00 |
| 12/04/17 | Shiloh Rainwater | 209 | Review documents for responsiveness to Rule 2004 motion and for privilege. | 3.70 | $2,701.00 |
| 12/04/17 | Carl C. Forbes | 209 | Review Board and website documents for potential responsiveness to Rule 2004 motion. | 9.70 | $7,081.00 |
| 12/04/17 | Jordan B. Leader | 209 | Participate in teleconference regarding review of documents for Rule 2004 discovery. | 1.30 | $949.00 |
| 12/04/17 | Gregg M. Mashberg | 209 | Review documents regarding Rule 2004 motion (1.90); Draft correspondence regarding same (0.30). | 2.20 | $1,606.00 |
| 12/04/17 | Daniel Desatnik | 209 | Meet with E. Barak to discuss review of documents for 2004 requests (0.20); Review documents for responsiveness to 2004 document request and for privilege (2.70). | 2.90 | $2,117.00 |
| 12/05/17 | Gregg M. Mashberg | 209 | Review documents provided by Ernst & Young in connection with Rule 2004. | 0.70 | $511.00 |
| 12/05/17 | Carl C. Forbes | 209 | Review Board and website documents for potential responsiveness to Rule 2004 motion (6.20); Call with O'Melveny, G. Mashberg, M. Dale, M. Rina Kim, and S. Ratner regarding same (1.10). | 7.30 | $5,329.00 |
| 12/05/17 | Michael A. Firestein | 209 | Review correspondence on Rule 2004 document requests (0.10); Teleconference with L. Rappaport regarding same (0.10). | 0.20 | $146.00 |

33260 FOMB                                                         Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/17 | Timothy W. Mungovan | 209 | Review documents provided by Ernst & Young for responsiveness to requests in joint renewed Rule 2004 motion. | 0.60 | $438.00 |
| 12/05/17 | Shiloh Rainwater | 209 | Review documents for responsiveness to Rule 2004 discovery request and for privilege. | 3.10 | $2,263.00 |
| 12/05/17 | Lucy Wolf | 209 | Document review of Board member e-mails for potential responsiveness to Rule 2004 discovery request. | 3.00 | $2,190.00 |
| 12/05/17 | Alexandra V. Bargoot | 209 | Review document for responsiveness to Rule 2004 motion and for privilege. | 8.40 | $6,132.00 |
| 12/05/17 | Tara Brailey | 209 | Review documents and e-mails to determine responsiveness to Rule 2004 discovery requests and for privilege. | 3.50 | $875.00 |
| 12/05/17 | Carl Mazurek | 209 | Review documents for responsiveness to Rule 2004 discovery requests and for privilege. | 6.60 | $1,650.00 |
| 12/06/17 | Lary Alan Rappaport | 209 | Review Peaje declarations, depositions and hearing testimony of T. Duvall and A. Wolfe to respond to inquiry from G. Mashberg and C. Forbes for discovery responses. | 0.60 | $438.00 |
| 12/07/17 | Jordan B. Leader | 209 | Review e-mails regarding review of documents for Rule 2004 discovery (0.10); E-mails and teleconference with practice support and client concerning collection of documents (0.40). | 0.50 | $365.00 |
| 12/08/17 | Jordan B. Leader | 209 | Teleconference and e-mails with C. Forbes regarding review of documents for Rule 2004 discovery (0.20); E-mails and teleconference with practice support and client concerning collection of documents (1.10). | 1.30 | $949.00 |
| 12/08/17 | Lucy Wolf | 209 | Conversation with T. Mungovan concerning Rule 2004 discovery (0.20); Compile filings as follow up from conversation (0.20). | 0.40 | $292.00 |
| 12/08/17 | Margaret A. Dale | 209 | Teleconference with McKinsey regarding bondholders' renewed Rule 2004 motion and potentially responsive information (0.60); E-mails with internal team regarding document repositories (0.10). | 0.70 | $511.00 |
| 12/09/17 | Jordan B. Leader | 209 | Review e-mails regarding review of documents for Rule 2004 discovery. | 0.20 | $146.00 |
| 12/09/17 | Carl C. Forbes | 209 | Revise index of potentially responsive documents to renewed joint Rule 2004 requests. | 2.60 | $1,898.00 |
| 12/09/17 | Timothy W. Mungovan | 209 | Communications with S. Fier and A. Vermal addressing A. Wolfe's and Ernst & Young's documents in connection with Rule 2004 issues. | 0.40 | $292.00 |

33260 FOMB                                                          Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                      Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/17 | Ana Vermal | 209 | Review sections of opposition to Rule 2004 motion addressing privilege (0.30); Review documents responsive to Rule 2004 request for privilege (1.40); Review and respond to further e-mails on Rule 2004 motion (0.40). | 2.10 | $1,533.00 |
| 12/10/17 | Mee R. Kim | 209 | E-mail A. Vermal regarding potential responses to Rule 2004 discovery requests. | 0.30 | $219.00 |
| 12/11/17 | Mee R. Kim | 209 | Review fiscal plan materials for responsiveness to Rule 2004 discovery (0.90); E-mail A. Vermal regarding same (0.10); Review comments from O'Melveny regarding same (0.30). | 1.30 | $949.00 |
| 12/11/17 | Lucy Wolf | 209 | Prepare index for C. Forbes detailing potentially responsive documents from Board member e-mails concerning in connection with Rule 2004 discovery. | 0.40 | $292.00 |
| 12/11/17 | Seth D. Fier | 209 | Search for responsive documents to Rule 2004 motion. | 1.90 | $1,387.00 |
| 12/12/17 | Lucy Wolf | 209 | Prepare index addressing potentially responsive Board documents in connection with Rule 2004 motion. | 3.00 | $2,190.00 |
| 12/12/17 | Alexandra V. Bargoot | 209 | Analyze documents for potential responsiveness to Rule 2004 motion and privilege (1.90); Create chart addressing same (0.40); E-mails with C. Forbes, L. Wolf, T. Mungovan and team regarding responsive documents (0.20); Calls with L. Wolf regarding same (0.20). | 2.70 | $1,971.00 |
| 12/12/17 | Gregg M. Mashberg | 209 | Correspondence and conferences with internal team and O'Melveny & Myers regarding additional documents for production in response to Rule 2004 motion (2.90); Review additional documents for potential production (0.60). | 3.50 | $2,555.00 |
| 12/12/17 | Stephen L. Ratner | 209 | Review documents potentially responsive to Rule 2004 motion. | 0.60 | $438.00 |
| 12/12/17 | Daniel Desatnik | 209 | Review documents for responsiveness to Rule 2004 motions. | 1.20 | $876.00 |
| 12/13/17 | Daniel Desatnik | 209 | Analyze documents for potential responsiveness to 2004 requests (1.40); Prepare e-mail to team regarding analysis of potentially responsive documents to 2004 request (0.60); Call with E. Wizner to discuss potentially responsive materials (0.20); Follow-up after call to locate and circulate same (0.30); Call with litigation team to discuss Rule 2004 disclosures (0.70). | 3.20 | $2,336.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/17 | Jordan B. Leader | 209 | Teleconference regarding review of documents for Rule 2004 discovery (0.20); E-mails with practice support concerning collection of documents (0.10). | 0.30 | $219.00 |
| 12/13/17 | Gregg M. Mashberg | 209 | Review correspondence regarding production of additional documents under Rule 2004. | 0.20 | $146.00 |
| 12/13/17 | Michael A. Firestein | 209 | Conference call with L. Rappaport, D. Desatnik, T. Mungovan, G. Mashberg on expert production materials for Rule 2004 motion (0.80); Prepare correspondence on production of same (0.20). | 1.00 | $730.00 |
| 12/13/17 | Lucy Wolf | 209 | [REDACTED: Work relating to court-ordered mediation] | 1.00 | $730.00 |
| 12/16/17 | Michael A. Firestein | 209 | Review potentially responsive documents for production pursuant to Rule 2004 motion. | 0.30 | $219.00 |
| 12/17/17 | Carl C. Forbes | 209 | Call with T. Mungovan, M. Dale and J. Leader regarding document collection (0.20); Review potentially responsive documents to Rule 2004 motion (0.20). | 0.40 | $292.00 |
| 12/26/17 | Steve MA | 209 | Review newly filed adversary complaint in Corporacion de Servicios v. Commonwealth (0.20); Follow up with E. Barak regarding same (0.10). | 0.30 | $219.00 |
| 12/27/17 | Ehud Barak | 209 | Call with litigators regarding GO bondholders' discovery request (0.70); Follow up with P. Possinger regarding same (0.20). | 0.90 | $657.00 |
| 12/27/17 | Margaret A. Dale | 209 | Conference call with partners regarding letter from GO bondholders' counsel regarding discovery addressing additional Commonwealth bank accounts and response to same (0.70); Follow-up on call with Proskauer partners regarding draft letter to GO bondholders (0.20); Teleconference with J. Alonzo regarding GO bondholders' request for discovery addressing additional Commonwealth bank accounts (0.20). | 1.10 | $803.00 |
| 12/27/17 | Stephen L. Ratner | 209 | Review materials regarding additional bank accounts (0.20); Work on response points to bondholders regarding additional Commonwealth bank accounts (1.20). | 1.40 | $1,022.00 |

33260 FOMB                                                                      Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                         Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/17 | Gregg M. Mashberg | 209 | Teleconference with team members regarding discovery request letter from GO group (0.80); Prepare for call (0.30); Prepare memorandum comparing request in Go letter with disclosures on December 18 (1.40); Correspondence with M. Dale, T. Mungovan et al. regarding potentially responsive documents relating to additional Commonwealth cash accounts (0.20). | 2.70 | $1,971.00 |
| 12/27/17 | Selena F. Williams | 209 | Draft memorandum addressing document collection per A. Bargoot (6.40); Monitor case deadlines and update tracking charts per Z. Chalett (0.30). | 6.70 | $1,675.00 |
| 12/27/17 | Alexandra V. Bargoot | 209 | Work with T. Sherman to pull and review sources cited in GO letter requesting documents (1.10); Create summary e-mail of document sources and chart of potentially responsive materials by date (2.80); Work with librarians to pull relevant legislative history relating to same (0.30); Conversations and e-mails with paralegals about various tasks pertaining to collecting potentially responsive information for answering letter from GO bondholders (0.80); Review of previously provided documents to determine availability of certain related documents (0.80). | 5.80 | $4,234.00 |
| 12/29/17 | Alexandra V. Bargoot | 209 | Prepare summary of next steps in connection with responding to GO letter request. | 0.70 | $511.00 |
| 12/29/17 | Daniel Desatnik | 209 | Compile documents relating to statements addressing Commonwealth liquidity issues in response to discovery requests (0.60); Prepare e-mail to J. Alonzo with analysis of same (0.30). | 0.90 | $657.00 |
| **Adversary Proceeding** | | | | **174.70** | **$111,979.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Pengtao Teng | 210 | Update substantive filings litigation chart. | 1.60 | $1,168.00 |

33260 FOMB

Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.10); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.50); Call with M. DiGrande to discuss coordination across charts (0.20); Update staffing chart (4.30). | 7.10 | $5,183.00 |
| 12/01/17 | Melissa Digrande | 210 | Check news alerts and dockets regarding pending matters (0.80); Update litigation deadline chart with case updates and new cases (1.10); Draft e-mail summary of relevant updates, and circulate chart to team (0.60). Update drafts of two-week chart to circulate to team (1.10). | 3.60 | $2,628.00 |
| 12/01/17 | Daniel Desatnik | 210 | Discussion with C. Theodoridis regarding background section of potential DIP motion. | 0.20 | $146.00 |
| 12/01/17 | Joshua A. Esses | 210 | Coordinate weekly entity updates. | 0.60 | $438.00 |
| 12/01/17 | Chantel L. Febus | 210 | E-mails with T. Mungovan, S. Ratner, and M. Harris regarding cases relevant to UTIER and Aurelius Appointments Clause litigations (0.20); E-mails with Appointments Clause team regarding same (0.20); Review M. DiGrande's litigation deadlines summary e-mails (0.20); Review, revise and circulate daily two-week and two-month deadlines charts and calendars (0.30); Supervise and send/approve real-time filing update to T. Mungovan and S. Ratner (0.20); Review related orders (0.10); Review updated staffing chart (0.20). | 1.40 | $1,022.00 |
| 12/01/17 | Brian S. Rosen | 210 | Call and confer with S. Ratner and T. Mungovan regarding litigation update. | 0.60 | $438.00 |
| 12/01/17 | Lucy Wolf | 210 | Call with G. Mashberg and D. Cantor regarding Ambac's Rule 2004 motion (0.30); Call with T. Mungovan regarding O'Melveny Rule 2004 chart of publicly available documents (0.80). | 1.10 | $803.00 |
| 12/01/17 | Michael A. Firestein | 210 | Teleconference with G. Mashberg on Rule 2004 issues in connection with opposition strategy. | 0.20 | $146.00 |
| 12/01/17 | Stephen L. Ratner | 210 | Conferences and e-mails with T. Mungovan regarding case management (1.10); Work on case management (0.70); Review materials regarding same (0.90); Conferences, e-mail with T. Mungovan, C. Forbes, M. Harris regarding Appointments Clause issues (0.20). | 2.90 | $2,117.00 |

33260 FOMB

Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/01/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein and T. Mungovan regarding strategy (0.10); Review litigation deadlines (0.10); Review orders, notices, opposition in various matters (0.20). | 0.40 | $292.00 |
| 12/01/17 | Timothy W. Mungovan | 210 | Communications with A. Vermal regarding analysis of certain requests in joint motion under Rule 2004 (0.20); Communications with Ernst & Young regarding same (0.30); Communications with A. Bargoot regarding research for APRUM argument (0.70); Draft litigation update for Board (0.40); Communications with M. Harris, C. Febus, and S. Ratner regarding Appointments Clause issues and other cases and developments that may impact same (0.40); Communications with L. Wolf regarding review of Puerto Rico's government website in connection with Rule 2004 response (0.80). | 2.80 | $2,044.00 |
| 12/02/17 | Lary Alan Rappaport | 210 | E-mail M. Firestein regarding meet and confer in APRUM case. | 0.10 | $73.00 |
| 12/02/17 | Alexandra V. Bargoot | 210 | Review response to Rule 2004 motions (3.60); Memorandum to T. Mungovan regarding same (0.30). | 3.90 | $2,847.00 |
| 12/03/17 | Alexandra V. Bargoot | 210 | Calls with L. Wolf, C. Forbes, and other team members regarding response to Rule 2004 information requests. | 1.90 | $1,387.00 |
| 12/03/17 | Brian S. Rosen | 210 | Review Title III articles. | 0.30 | $219.00 |
| 12/03/17 | Pengtao Teng | 210 | Update substantive filings litigation chart. | 1.00 | $730.00 |
| 12/04/17 | Pengtao Teng | 210 | Correspondence with C. Febus and T. Mungovan regarding substantive filings litigation chart. | 0.30 | $219.00 |
| 12/04/17 | Daniel Desatnik | 210 | Participate in bi-weekly team update call (0.50); Prepare weekly summaries for Title III matters (0.80). | 1.30 | $949.00 |
| 12/04/17 | Melissa Digrande | 210 | Check news alerts and dockets regarding pending matters (1.30); Update litigation deadline chart with case updates and new cases (1.50); Draft e-mail summary of relevant updates (0.40); Distribute same to team (0.10); Update drafts of two-week chart to circulate to team (0.90); Participate in team teleconference to discuss deadlines (0.30); Draft e-mail summary of daily litigation chart protocol for C. Mazurek (1.80). | 6.30 | $4,599.00 |

33260 FOMB                                                          Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                          Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.30); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.30); Call with M. DiGrande to discuss coordination across charts (0.20); Teleconference call with P. Teng and C. Febus to discuss litigation summary for chart (0.20); Review same (0.40); Call with L. Wolf regarding ACP hearing and exhibits for same (0.30); Teleconference call with J. Richman and J. Alonzo regarding ACP hearing and exhibits (0.60). | 3.30 | $2,409.00 |
| 12/04/17 | Steve MA | 210 | Discuss lift-stays and outstanding items with E. Barak (0.10); Attend weekly Proskauer bankruptcy team update call (0.50). | 0.60 | $438.00 |
| 12/04/17 | Brian S. Rosen | 210 | Review deadline charts (0.30); Conference call with litigation team regarding deadlines and open items (0.60). | 0.90 | $657.00 |
| 12/04/17 | Elliot Stevens | 210 | Conference call with D. Desatnik, E. Barak, C. Theodoridis, J. Levitan, J. Zajac, P. Possinger, J. Webb, and B. Rosen regarding case administration, strategy and developments. | 0.50 | $125.00 |
| 12/04/17 | Mark Harris | 210 | Attend portion of weekly partners' call. | 0.50 | $365.00 |
| 12/04/17 | Ehud Barak | 210 | Prepare for same (0.30); Participate in bi-weekly restructuring call (0.50). | 0.80 | $584.00 |
| 12/04/17 | Jared Zajac | 210 | Participate in weekly case strategy call with B. Rosen, E. Barak, P. Possinger, J. Levitan. | 0.60 | $438.00 |
| 12/04/17 | Alexandra V. Bargoot | 210 | Prepare and distribute internal litigation issues chart. | 1.30 | $949.00 |

33260 FOMB

Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/17 | Chantel L. Febus | 210 | Participate in weekly deadlines team call (0.30); E-mails with P. Teng regarding client litigation summary (0.30); Call with P. Teng and Z. Chalett regarding client litigation summary (0.20); Follow-up e-mails with P. Teng regarding client litigation summary e-mail (0.20); Follow-up with T. Mungovan regarding same (0.10); Review litigation deadlines summary e-mails from M. DiGrande (0.10); Review, revise and circulate daily two-week and two-month deadlines charts and calendars (0.60); Supervise and approve real-time filing update to T. Mungovan and S. Ratner (0.20); Review orders related to same (0.10); Supervise and review P. Teng's client litigation summary e-mail (0.20); Participate in weekly litigation partners' call (0.60); Meeting with Z. Chalett regarding client litigation summary (0.20); Review/supervise daily deadlines charts and calendars updates with deadlines team (0.40); Review real-time filing updates with deadlines team (0.60); Review client e-mail summaries from P. Teng and M. DiGrande (0.70). | 4.80 | $3,504.00 |
| 12/04/17 | Guy Brenner | 210 | Participate in weekly partner call. | 0.60 | $438.00 |
| 12/04/17 | Jeramy Webb | 210 | Participate in portion of call with bankruptcy team regarding case status. | 0.30 | $219.00 |
| 12/04/17 | Lary Alan Rappaport | 210 | Review schedules, calendars (0.10); Participate in weekly conference call regarding status, calendar, tasks, assignments (0.60). | 0.70 | $511.00 |
| 12/04/17 | Michael A. Firestein | 210 | Review deadline chart to prepare for partner litigation teleconference (0.20); Attend litigation partner teleconference for strategy on pending cases (0.60); Conference with J. Roche on strategy for Board motion in APRUM (0.20). | 1.00 | $730.00 |
| 12/04/17 | Ana Vermal | 210 | Attend portion of weekly litigation partners' call. | 0.50 | $365.00 |
| 12/04/17 | Timothy W. Mungovan | 210 | Communications with L. Silvestro regarding order regarding electronic devices for December 5 hearing. | 0.20 | $146.00 |
| 12/04/17 | Jonathan E. Richman | 210 | Participate in weekly call on status and strategy. | 0.60 | $438.00 |
| 12/04/17 | Ann M. Ashton | 210 | Participate in weekly partners' litigation cal. | 0.60 | $438.00 |

33260 FOMB                                                                 Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/17 | Stephen L. Ratner | 210 | Conference and e-mails with T. Mungovan regarding case management (0.40); Work on case management (0.70); Participate in weekly partner call regarding litigation coordination (0.60); Conference, e-mail with T. Mungovan, G. Mashberg, team regarding Rule 2004 response (0.30); Review materials regarding same (0.40). | 2.40 | $1,752.00 |
| 12/04/17 | Paul Possinger | 210 | E-mails with G. Mashberg and E. Barak regarding Rule 2004 discovery requests (0.30); Call with restructuring team regarding pending tasks (0.40). | 0.70 | $511.00 |
| 12/04/17 | Vincent Indelicato | 210 | Analyze briefing regarding Appointments Clause litigation. | 1.40 | $1,022.00 |
| 12/04/17 | Kevin J. Perra | 210 | Review deadline chart (0.20); Participate in portion of call with litigation team regarding same (0.50). | 0.70 | $511.00 |
| 12/04/17 | Jeffrey W. Levitan | 210 | Review litigation status reports (0.10); Participate in Proskauer team call regarding pending matters (0.60). | 0.70 | $511.00 |
| 12/04/17 | Gregg M. Mashberg | 210 | Participate in portion of weekly litigation partners' call. | 0.50 | $365.00 |
| 12/05/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan on strategy going forward in APRUM case (0.20); Teleconference with S. Ratner on APRUM strategy (0.30); Prepare memorandum to M. Bienenstock on strategy for request for dismissal (0.20); Conference with J. Roche on APRUM motion issues (0.20). | 0.90 | $657.00 |
| 12/05/17 | Vincent Indelicato | 210 | Analyze COFINA-Commonwealth litigation issues. | 1.40 | $1,022.00 |
| 12/05/17 | Stephen L. Ratner | 210 | Conference and e-mail with T. Mungovan regarding case management (0.60); Work on case management (0.40); E-mail M. Firestein regarding APRUM meet and confer regarding motion to dismiss (0.10). Conference with J. Alonzo, M. DiGrande, et al. regarding agent scope motions (0.30). | 1.40 | $1,022.00 |
| 12/05/17 | Ralph C. Ferrara | 210 | Review summaries regarding Appointments Clause litigation, economic activity index, creditors' renewed discovery request, Treasury Single Account cash position and CDL loan issues (2.90); Listen to Board public meeting (3.10); Review summary of fiscal plan revision process (0.80). | 6.80 | $4,964.00 |
| 12/05/17 | Timothy W. Mungovan | 210 | Communications with M. Firestein and S. Ratner regarding meet and confer with APRUM in connection with motion to dismiss APRUM's complaint. | 0.30 | $219.00 |

33260 FOMB

Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/17 | Lary Alan Rappaport | 210 | E-mails with H. Bauer, M. Firestein regarding voluntary dismissal of complaint by certain GO bondholders in advance of ACP hearing (0.10); Conference with M. Firestein regarding voluntary dismissal of complaint by certain GO bondholders in advance of hearing (0.10). | 0.20 | $146.00 |
| 12/05/17 | Chantel L. Febus | 210 | Review daily deadlines charts and calendars updates with deadlines team (0.40); Discuss real-time filing updates for S. Ratner, T. Mungovan with deadlines team (0.20). | 0.60 | $438.00 |
| 12/05/17 | Seth D. Fier | 210 | Participate in calls and e-mails regarding follow-up for response to 2004 discovery request. | 3.70 | $2,701.00 |
| 12/05/17 | Brian S. Rosen | 210 | Review recent Title III articles. | 0.20 | $146.00 |
| 12/05/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.20); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.40). | 1.60 | $1,168.00 |
| 12/05/17 | Melissa Digrande | 210 | Discuss protocol regarding daily litigation chart with C. Mazurek (0.30); Check docket alerts and updates against daily litigation chart prepared by C. Mazurek (0.90); Draft e-mail summary of daily litigation updates and circulate to Litigation team (0.40). Update two-week chart and circulate to deadline team (0.90). Meeting with S. Ratner, T. Mungovan, J. Alonzo, et al. regarding agent scope motions and reply (0.40); Follow-up meeting with J. Alonzo regarding same (0.40); Review materials related to COFINA agent scope motions (2.40). | 5.70 | $4,161.00 |
| 12/05/17 | Pengtao Teng | 210 | Update substantive filings litigation chart. | 1.10 | $803.00 |
| 12/06/17 | Pengtao Teng | 210 | Update substantive filings litigation chart. | 1.10 | $803.00 |
| 12/06/17 | Melissa Digrande | 210 | Check docket alerts and updates against daily litigation chart prepared by C. Mazurek (0.80); Draft e-mail summary of daily litigation updates (0.60). Update two-week chart and circulate to deadline team (0.40). | 1.80 | $1,314.00 |
| 12/06/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.10); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.30). | 1.40 | $1,022.00 |

33260 FOMB                                                              Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/17 | Chantel L. Febus | 210 | Review daily deadlines charts, calendars updates, real-time filing updates to S. Ratner and T. Mungovan and nightly client e-mail summaries from P. Teng and M. DiGrande. | 1.70 | $1,241.00 |
| 12/06/17 | Alexandra V. Bargoot | 210 | Review ECF updates of filings in cases to locate new orders and scheduling deadlines (0.40); Update daily litigation issues chart (0.10); Review and organize correspondence regarding Rule 2004 (0.20); Correspondence with T. Mungovan regarding response (0.20). | 0.90 | $657.00 |
| 12/06/17 | Tayler M. Sherman | 210 | Review dockets and update PROMESA litigation charts. | 1.10 | $275.00 |
| 12/06/17 | Lary Alan Rappaport | 210 | Review litigation deadlines. | 0.10 | $73.00 |
| 12/06/17 | Michael A. Firestein | 210 | Teleconference with T. Mungovan regarding APRUM strategy. | 0.10 | $73.00 |
| 12/06/17 | Ralph C. Ferrara | 210 | Discussions with A. Ashton regarding status of fiscal plan development. | 0.40 | $292.00 |
| 12/06/17 | Stephen L. Ratner | 210 | E-mail M. Firestein, M. Bienenstock regarding APRUM procedural matters. | 0.10 | $73.00 |
| 12/07/17 | Stephen L. Ratner | 210 | Conferences and e-mails with T. Mungovan regarding case management (0.40); Work on same (0.40). | 0.80 | $584.00 |
| 12/07/17 | Gregg M. Mashberg | 210 | Review correspondence regarding objection to renewed Rule 2004 requests (0.10). | 0.10 | $73.00 |
| 12/07/17 | Ralph C. Ferrara | 210 | Review summaries regarding PROMESA Appointments Clause challenge (0.40); Review summaries regarding Puerto Rico's TSA weekly cash flow variance report and third-party study addressing fiscal plan (0.60). | 1.00 | $730.00 |
| 12/07/17 | Timothy W. Mungovan | 210 | Communications with M. Firestein regarding APRUM's motion to hold adversary proceeding in abeyance pending revisions to fiscal plan. | 0.30 | $219.00 |
| 12/07/17 | Michael A. Firestein | 210 | Review deadline chart. | 0.10 | $73.00 |
| 12/07/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding APRUM stipulation, motion (0.30); Review litigation deadlines, notices, joinders, objections in various matters (0.20). | 0.50 | $365.00 |
| 12/07/17 | Alexandra V. Bargoot | 210 | Review case updates to locate any new orders and scheduling deadlines (0.30); Update daily litigation issues chart (0.10). | 0.40 | $292.00 |
| 12/07/17 | Chantel L. Febus | 210 | Review daily deadlines charts and calendars updates, real-time filing updates to S. Ratner and T. Mungovan and nightly client e-mail summaries from P. Teng and M. DiGrande (0.30); | 0.30 | $219.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/07/17 | Chantel L. Febus | 210 | [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.20 | $146.00 |
| 12/07/17 | Jared Zajac | 210 | Call with J. Alonzo regarding APRUM motion to dismiss (0.20); E-mail J. Levitan regarding same (0.10). | 0.30 | $219.00 |
| 12/07/17 | Lucy Wolf | 210 | Participate in call concerning scope of Commonwealth/COFINA dispute (0.80). | 0.80 | $584.00 |
| 12/07/17 | Brian S. Rosen | 210 | Meet with S. Ratner, et al regarding recently filed pleadings and responses (0.50); Memorandum to J. Alonzo regarding same (0.10); Review recent articles and pleadings (0.40). | 1.00 | $730.00 |
| 12/07/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (0.90); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.30). | 1.20 | $876.00 |
| 12/07/17 | Melissa Digrande | 210 | Check docket alerts and updates against daily litigation chart prepared by C. Mazurek (0.80); Draft e-mail summary of daily litigation updates (0.60). Update two-week chart (0.80). | 2.20 | $1,606.00 |
| 12/07/17 | Pengtao Teng | 210 | Update substantive filings litigation chart. | 1.00 | $730.00 |
| 12/07/17 | Daniel Desatnik | 210 | Review third-party study addressing fiscal plan (0.40); Call with Z. Chalett regarding same (0.20). | 0.60 | $438.00 |
| 12/07/17 | Steve MA | 210 | Review and comment on internal task list. | 0.20 | $146.00 |
| 12/08/17 | Daniel Desatnik | 210 | Prepare weekly entity update for Title III entities. | 1.30 | $949.00 |
| 12/08/17 | Pengtao Teng | 210 | Update substantive filings litigation chart. | 1.40 | $1,022.00 |
| 12/08/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.90); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.60). | 2.50 | $1,825.00 |
| 12/08/17 | Chris Theodoridis | 210 | Revise task list. | 1.20 | $876.00 |
| 12/08/17 | Brian S. Rosen | 210 | Participate in teleconference with T. Mungovan regarding litigation updates (0.30); Participate in office conference with S. Ratner regarding same (0.40). | 0.70 | $511.00 |
| 12/08/17 | Chantel L. Febus | 210 | Review, revise and circulate daily two-week and two-month deadlines charts and calendars (0.60); Review related orders (0.20); Review litigation deadlines summary e-mails from M. DiGrande (0.30); E-mails with P. Teng regarding edits to substantive filings update (0.20); Review and revise P. Teng's client litigation e-mail summary (0.30). | 1.60 | $1,168.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                              Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/08/17 | Chantel L. Febus | 210 | Review daily deadlines charts and calendar updates, real-time filing updates to S. Ratner and T. Mungovan and nightly client e-mail summaries from P. Teng and M. DiGrande (1.70). | 1.70 | $1,241.00 |
| 12/08/17 | Alexandra V. Bargoot | 210 | Review updated filings to ECF to locate new orders and scheduling deadlines (0.60); Update daily litigation issues chart (0.30). | 0.90 | $657.00 |
| 12/08/17 | Michael A. Firestein | 210 | Review orders and strategy on Commonwealth cases. | 0.20 | $146.00 |
| 12/08/17 | Lary Alan Rappaport | 210 | Conference with M. Firestein regarding hearing, APRUM stipulation and motion. | 0.20 | $146.00 |
| 12/08/17 | Timothy W. Mungovan | 210 | Review memorandum analyzing Commonwealth Agent's claims in connection with scope motion addressing Commonwealth-COFINA dispute. | 0.30 | $219.00 |
| 12/08/17 | Stephen L. Ratner | 210 | Work on case management (0.60); Conferences, e-mails with T. Mungovan regarding same (0.30). | 0.90 | $657.00 |
| 12/08/17 | Paul Possinger | 210 | Call with E. Barak regarding pending tasks (0.20); Review task list (0.30). | 0.50 | $365.00 |
| 12/09/17 | Carl C. Forbes | 210 | Call with G. Mashberg and T. Mungovan regarding joint status report and hearing on renewed joint Rule 2004 motion. | 0.90 | $657.00 |
| 12/09/17 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, J. Alonzo regarding Kobre & Kim independent review (0.30); E-mail with G. Mashberg, C. Forbes, T. Mungovan regarding 2004 motion (0.60). | 0.90 | $657.00 |
| 12/09/17 | Ana Vermal | 210 | Review e-mail regarding Rule 2004 motion (0.10); Respond to same (0.10). | 0.20 | $146.00 |
| 12/09/17 | Lucy Wolf | 210 | Communications with D. Desatnik regarding compiling binder addressing scope of Rule 2004 motion. | 0.90 | $657.00 |
| 12/10/17 | Brian S. Rosen | 210 | Review Title III articles. | 0.20 | $146.00 |
| 12/10/17 | Joshua A. Esses | 210 | Prepare weekly docket summaries. | 0.40 | $292.00 |
| 12/10/17 | Chantel L. Febus | 210 | Review P. Teng's client litigation e-mail summary and review related orders. | 0.70 | $511.00 |
| 12/10/17 | Pengtao Teng | 210 | Update substantive filings litigation chart. | 1.80 | $1,314.00 |
| 12/10/17 | Daniel Desatnik | 210 | Review e-mail from L. Wolf regarding compilation of 2004 materials (0.60); Review docket and pleadings relating to Rule 2004 issues (0.70). | 1.30 | $949.00 |
| 12/11/17 | Pengtao Teng | 210 | Update substantive filings litigation chart. | 1.30 | $949.00 |

33260 FOMB                                                                Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/17 | Melissa Digrande | 210 | Check docket alerts and updates against daily litigation chart and e-mail prepared by C. Mazurek (1.30). Update two-week chart (0.90); E-mails with deadline team regarding changes to charts (0.90). Participate in weekly teleconference with deadline team (0.30). | 3.40 | $2,482.00 |
| 12/11/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.40); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.30). | 1.70 | $1,241.00 |
| 12/11/17 | Steve MA | 210 | Review comments to bar date order in preparation for internal call (0.50); Review and respond to e-mails regarding lift-stay motions, lease assumption, Salud adversary, weekly follow up with O'Melveny and Voya trust extension of deadlines (1.20); Update outstanding items list (0.20). | 1.90 | $1,387.00 |
| 12/11/17 | Jennifer L. Roche | 210 | E-mails with M. Firestein and H. Bauer regarding notice taking APRUM motion to dismiss off calendar. | 0.10 | $73.00 |
| 12/11/17 | Ehud Barak | 210 | Participate in weekly litigation call. | 0.60 | $438.00 |
| 12/11/17 | Chantel L. Febus | 210 | Supervise and review P. Teng's client litigation e-mail summary (0.20); Review related orders (0.10); Participate in weekly litigation partners call (0.60); Review and revise daily two-week and two-month deadlines charts and calendars (0.60); Review related orders (0.20). | 1.70 | $1,241.00 |
| 12/11/17 | Guy Brenner | 210 | Review two-week deadline chart (0.10); Participate in weekly partner call (0.60). | 0.70 | $511.00 |
| 12/11/17 | Alexandra V. Bargoot | 210 | Communications with Rule 2004 research team (0.20); Review litigation status chart updated by T. Sherman (0.40); Update daily charts to incorporate corrections from C. Febus (0.40); Group call with deadline team (0.30). | 1.30 | $949.00 |
| 12/11/17 | Mee R. Kim | 210 | E-mail to A. Ashton and S. Fier regarding upcoming fiscal plan meeting with Board. | 0.10 | $73.00 |
| 12/11/17 | Joshua A. Esses | 210 | Draft weekly docket summaries. | 0.60 | $438.00 |
| 12/11/17 | Mark Harris | 210 | Participate in weekly partners' call. | 0.50 | $365.00 |
| 12/11/17 | Michael J. Winkelspecht | 210 | Execute searches for documents requested by L. Wolf. | 0.20 | $50.00 |
| 12/11/17 | Brian S. Rosen | 210 | Participate in litigation update call (0.60); Memorandum to E. Barak regarding bar date motion (0.10). | 0.70 | $511.00 |
| 12/11/17 | Ana Vermal | 210 | Participate in litigation partners' call. | 0.50 | $365.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/11/17 | Lary Alan Rappaport | 210 | Review two-week deadlines for weekly call (0.20); Participate in weekly partners' call to discuss deadlines, tasks and strategy (0.50). | 0.70 | $511.00 |
| 12/11/17 | Michael A. Firestein | 210 | Review deadline chart in preparation for partner call (0.40); Participate in partner strategy call (0.50). | 0.90 | $657.00 |
| 12/11/17 | Timothy W. Mungovan | 210 | Communications with G. Mashberg, C. Forbes and S. Ratner regarding draft joint status report to Judge Dein concerning renewed joint Rule 2004 motion (1.10); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.70 | $1,241.00 |
| 12/11/17 | Kevin J. Perra | 210 | Review deadline and task chart (0.20); Participate in litigation team call regarding various cases (0.50). | 0.70 | $511.00 |
| 12/11/17 | Stephen L. Ratner | 210 | Conference and e-mails with T. Mungovan regarding case management (0.60); Work on case management (0.50); E-mails and conference with T. Mungovan regarding Kobre & Kim review (0.10); Participate in partner coordination call regarding litigations (0.60). | 1.80 | $1,314.00 |
| 12/11/17 | Paul Possinger | 210 | Participate in weekly update call regarding deadlines. | 0.60 | $438.00 |
| 12/12/17 | Paul Possinger | 210 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $146.00 |
| 12/12/17 | Vincent Indelicato | 210 | Further analyze COFINA-Commonwealth dispute litigation. | 0.90 | $657.00 |
| 12/12/17 | Gregg M. Mashberg | 210 | Review and revise supplemental memorandum regarding additional potential responsive documents. | 0.20 | $146.00 |
| 12/12/17 | Stephen L. Ratner | 210 | Work on case management (0.70); E-mail with T. Mungovan regarding same (0.20). | 0.90 | $657.00 |
| 12/12/17 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding status of motion for Rule 2004 examination (0.20); Conference with M. Firestein regarding response to G. Mashberg inquiry addressing Rule 2004 motion (0.10). | 0.30 | $219.00 |
| 12/12/17 | Lucy Wolf | 210 | Prepare binder for J. Alonzo addressing Commonwealth/COFINA scope motions. | 1.10 | $803.00 |

33260 FOMB
Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/17 | Mee R. Kim | 210 | E-mail to S. Fier regarding upcoming working group meetings on fiscal plan issues (0.30); E-mails with C. Forbes, T. Mungovan, G. Mashberg and A. Vermal regarding O'Melveny comments addressing responsiveness and privilege on files identified for potential production to creditors (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.00 | $730.00 |
| 12/12/17 | Alexandra V. Bargoot | 210 | Call with M. DiGrande and Z. Chalett regarding deadline chart updates. | 0.20 | $146.00 |
| 12/12/17 | Chantel L. Febus | 210 | Review P. Teng's client litigation e-mail summary and related orders (0.30); Review and revise daily two-week and two-month deadlines charts and calendars (0.20); Review related orders (0.10); Review litigation deadlines summary e-mails from M. DiGrande (0.30). | 0.90 | $657.00 |
| 12/12/17 | Steve MA | 210 | Review outstanding items and update task list. | 0.30 | $219.00 |
| 12/12/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.90); Call with A. Monforte to discuss outlook calendar and two-month deadline chart (0.30). | 2.20 | $1,606.00 |
| 12/12/17 | Pengtao Teng | 210 | Update substantive filings litigation chart. | 0.80 | $584.00 |
| 12/13/17 | Melissa Digrande | 210 | Check docket alerts and updates against daily litigation chart and e-mail prepared by C. Mazurek (0.90). Update two-week chart and circulate to deadline team (0.70); Draft list of all filings by Mutual Fund Group and Franklin Advisers in Title III and adversary proceedings for J. Alonzo (1.80). | 3.40 | $2,482.00 |
| 12/13/17 | Daniel Desatnik | 210 | Meet with E. Barak to discuss issues relating to production of documents pursuant to Rule 2004 motion. | 0.30 | $219.00 |
| 12/13/17 | Pengtao Teng | 210 | Update substantive filings litigation chart. | 1.10 | $803.00 |
| 12/13/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.70); Call with A. Monforte to discuss Outlook calendar and two-month deadline chart (0.40); Meet with A. Stone, M. Giddens, and L. Silvestro regarding document management (1.00); Research PROMESA section 4 (4.40). | 7.50 | $5,475.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                     Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/13/17 | Jennifer L. Roche | 210 | Conference with M. Firestein regarding case strategy and timelines for Rule 2004 hearing. | 0.10 | $73.00 |
| 12/13/17 | Steve MA | 210 | Review and comment on response to objections to abstention motion in Salud adversary (3.40); Review and update task list (0.30); Follow up with O'Melveny regarding same (0.20). | 3.90 | $2,847.00 |
| 12/13/17 | Chantel L. Febus | 210 | Review client litigation e-mail summary (0.20); Review related orders for same (0.10); Revise daily two-week and two-month deadlines charts and calendars (0.20); Review related orders for same (0.10); Discussions with L. Stafford regarding replies to UTIER and AFCSME oppositions in Appointments Clause challenge (0.40); Review litigation deadline summary e-mails from M. DiGrande (0.40). | 1.40 | $1,022.00 |
| 12/13/17 | Julia D. Alonzo | 210 | Prepare for call with T. Mungovan, M. DiGrande, and L. Wolf regarding Rule 2004 motion hearing (2.20); Participate in same (1.40). | 3.60 | $2,628.00 |
| 12/13/17 | Alexandra V. Bargoot | 210 | Review updates to daily litigation chart (0.20); Correspondence with T. Sherman regarding same (0.10). | 0.30 | $219.00 |
| 12/13/17 | Tayler M. Sherman | 210 | Participate in case knowledgment call (0.80) Review dockets (1.90); Update PROMESA litigation charts (0.70). | 3.40 | $850.00 |
| 12/13/17 | Stephen L. Ratner | 210 | Conferences and e-mails with T. Mungovan regarding case management (0.60); Work on case management (0.30). | 0.90 | $657.00 |
| 12/14/17 | Stephen L. Ratner | 210 | Conferences and e-mails with T. Mungovan regarding case management (0.40); Work on case management (0.40). | 0.80 | $584.00 |
| 12/14/17 | Jeffrey W. Levitan | 210 | Participate in Proskauer team call. | 0.40 | $292.00 |
| 12/14/17 | Paul Possinger | 210 | Call with restructuring team regarding task list (0.40); Call with B. Rosen and S. Ma regarding claim bar date motion, order, forms (0.70). | 1.10 | $803.00 |
| 12/14/17 | Ana Vermal | 210 | E-mail exchanges within fiscal plan team regarding revised fiscal plan. | 0.40 | $292.00 |
| 12/14/17 | Michael A. Firestein | 210 | Review assumptions in connection with revised fiscal plan (0.50); Telephone conferences with L. Rappaport regarding Rule 2004 hearing issues and results (0.40). | 0.90 | $657.00 |
| 12/14/17 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $219.00 |
| 12/14/17 | Tayler M. Sherman | 210 | Review dockets and update PROMESA litigation charts. | 2.60 | $650.00 |

33260 FOMB

Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/14/17 | Joshua A. Esses | 210 | Participate in team call on pending matters. | 0.40 | $292.00 |
| 12/14/17 | Alexandra V. Bargoot | 210 | Review daily litigation chart (0.10); Correspondence with chart team (0.10); Teleconference with Z. Chalett regarding charts (0.20); Participate in post-hearing recap with T. Mungovan and L. Wolf (0.40); Discuss deliberative process privilege with L. Wolf (0.20); E-mails to Proskauer team regarding same (0.10); Review research previously conducted on same (0.20). | 1.30 | $949.00 |
| 12/14/17 | Mee R. Kim | 210 | E-mail A. Vermal regarding 2004 discovery motion addressing fiscal plan issues (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $146.00 |
| 12/14/17 | Chantel L. Febus | 210 | Review and revise daily two-week and two-month deadlines charts and calendars (0.10); Review related orders for same (0.10); E-mails with A. Monforte regarding real-time filing updates for T. Mungovan and S. Ratner (0.20); Review orders related to same (0.10); Call to M. Harris regarding Appointments Clause cases (0.20); Review P. Teng's client litigation e-mail summary (0.20); Review related orders for same (0.10). | 1.00 | $730.00 |
| 12/14/17 | Brian S. Rosen | 210 | Conference call with Proskauer team regarding outstanding items (0.70); Memoranda with P. Possinger regarding same (0.20); Review pleadings and articles (0.30). | 1.20 | $876.00 |
| 12/14/17 | Ehud Barak | 210 | Participate in bi-weekly restructuring call (0.50). Call with restructuring team regarding revised bar date (0.90); | 1.40 | $1,022.00 |
| 12/14/17 | Chris Theodoridis | 210 | Participate in bankruptcy group task list call; Prepare summary e-mail of call with P. Zumbro. | 0.70 | $511.00 |
| 12/14/17 | Elliot Stevens | 210 | Conference call with B. Rosen, J. Levitan, P. Possinger, E. Barak, D. Desatnik, J. Esses, and C. Theodoridis regarding case administration, developments, and strategy. | 0.40 | $100.00 |
| 12/14/17 | Steve MA | 210 | Attend weekly update call with Proskauer bankruptcy team (0.50); Participate in conference call regarding bar date motion (0.70). | 1.20 | $876.00 |
| 12/14/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.90); Call with A. Monforte to discuss Outlook calendar and two-month deadline chart (0.30). | 2.20 | $1,606.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/14/17 | Daniel Desatnik | 210 | Participate in bi-weekly team update call (0.50); Correspondence with litigation team regarding preparation of creditor groups chart (0.20). | 0.70 | $511.00 |
| 12/14/17 | Pengtao Teng | 210 | Update substantive filings litigation chart. | 0.80 | $584.00 |
| 12/15/17 | Pengtao Teng | 210 | Update substantive filings litigation chart. | 3.40 | $2,482.00 |
| 12/15/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.30); Call with A. Monforte to discuss Outlook calendar and two-month deadline chart (0.30); Call with A. Bargoot to discuss charts and calendars (0.10). | 2.70 | $1,971.00 |
| 12/15/17 | Melissa Digrande | 210 | Check docket alerts and updates against daily litigation chart and e-mail prepared by C. Mazurek (1.30); Update two-week chart (0.80); Circulate same to deadline team (0.20). | 2.30 | $1,679.00 |
| 12/15/17 | Steve MA | 210 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (1.60). | 2.80 | $2,044.00 |
| 12/15/17 | Ehud Barak | 210 | Call with T. Mungovan regarding issues to discuss with UCC (0.10); Multiple calls with P. Possinger regarding same (0.50); Discussion with M. Bienenstock regarding fiscal plan issues and meeting with the Governor (0.20). | 0.80 | $584.00 |
| 12/15/17 | Mark Harris | 210 | Teleconference with C. Febus regarding Appointments Clause next steps. | 0.30 | $219.00 |
| 12/15/17 | Brian S. Rosen | 210 | Memo to M. Bienenstock regarding status of bar date motion (0.10); Review recent pleadings and articles (0.40); Office conference with M. Bienenstock regarding San Juan meetings (0.40). | 0.90 | $657.00 |
| 12/15/17 | Lucy Wolf | 210 | Review binder regarding Rule 2004 discovery (0.20); Meet with A. Bargoot regarding privilege research for Rule 2004 discovery (0.20). | 0.40 | $292.00 |
| 12/15/17 | Chantel L. Febus | 210 | Review and revise daily two-week and two-month deadlines charts and calendars (1.10); Review related orders for same (0.20); Review P. Teng's client litigation e-mail summary (0.60); Review related orders for same (0.20); Review litigation deadline summary e-mails from M. DiGrande (0.10). | 2.20 | $1,606.00 |
| 12/15/17 | Alexandra V. Bargoot | 210 | Review and edit litigation status chart (0.90); E-mails with C. Febus and team regarding corrections (0.30). | 1.20 | $876.00 |

33260 FOMB                                                                          Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/15/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock regarding outstanding deadlines and calendar events through January 2. | 0.30 | $219.00 |
| 12/15/17 | Michael A. Firestein | 210 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30); Review Rule 2004 order and teleconference with L. Rappaport regarding same (0.20). | 1.90 | $1,387.00 |
| 12/15/17 | Jeffrey W. Levitan | 210 | Review T. Mungovan e-mail and deadline charts in preparation for weekly call. | 0.20 | $146.00 |
| 12/15/17 | Stephen L. Ratner | 210 | E-mail with M. Harris, et al. regarding Appointments Clause briefing (0.10); Review materials regarding same (0.10); Conferences, e-mail with T. Mungovan, B. Rosen regarding case management (0.70); Work on case management (0.70). | 1.60 | $1,168.00 |
| 12/15/17 | Kevin J. Perra | 210 | Review deadlines in cases (0.40). | 0.40 | $292.00 |
| 12/16/17 | Michael A. Firestein | 210 | Review deadline chart. | 0.20 | $146.00 |
| 12/16/17 | Chantel L. Febus | 210 | Review P. Teng's client litigation e-mail summary (0.30); Review related orders for same (0.10). | 0.40 | $292.00 |
| 12/16/17 | Pengtao Teng | 210 | Update substantive filings litigation chart. | 2.00 | $1,460.00 |
| 12/17/17 | Pengtao Teng | 210 | Daily update of substantive filings litigation chart. | 1.90 | $1,387.00 |
| 12/17/17 | Chantel L. Febus | 210 | Review P. Teng's client litigation e-mail summary (0.20); Review related orders for same (0.10). | 0.30 | $219.00 |
| 12/17/17 | Jonathan E. Richman | 210 | Teleconference with T. Mungovan regarding disclosure of additional Commonwealth AAFAF bank accounts (0.20); Draft and review e-mails regarding same (0.90); Revise press release and related materials regarding same (3.10); Teleconference with R. Ferrara regarding press release (0.10); Teleconference with R. Ferrara regarding disclosure of additional Commonwealth bank accounts (0.10); Teleconference with J. Alonzo regarding AAFAF disclosure of additional Commonwealth bank accounts (0.10). | 4.50 | $3,285.00 |
| 12/17/17 | Brian S. Rosen | 210 | Review recent articles. | 0.20 | $146.00 |
| 12/17/17 | Timothy W. Mungovan | 210 | Review draft report from AAFAF concerning additional Commonwealth bank accounts (0.60); Communications with S. Ratner and B. Rosen regarding same (0.20). | 0.80 | $584.00 |

33260 FOMB                                                          Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/17/17 | Martin J. Bienenstock | 210 | Conference call with T. Mungovan and S. Ratner regarding status of pending litigation. | 0.40 | $292.00 |
| 12/17/17 | Paul Possinger | 210 | Review e-mails regarding additional Commonwealth bank accounts and press release drafts. | 0.40 | $292.00 |
| 12/17/17 | Stephen L. Ratner | 210 | Conference, e-mail with T. Mungovan regarding case management (0.40); Work on case management (0.30); Review draft press release and other materials regarding additional Commonwealth bank accounts (0.30). | 1.00 | $730.00 |
| 12/18/17 | Paul Possinger | 210 | Weekly update call with litigation team (0.70); Call with restructuring team regarding tasks (0.40). | 1.10 | $803.00 |
| 12/18/17 | Kevin J. Perra | 210 | Review deadline chart and upcoming tasks across various cases (0.40); Review filings in various cases (0.70). | 1.10 | $803.00 |
| 12/18/17 | Jordan B. Leader | 210 | Participate in portion of weekly partner call. | 0.50 | $365.00 |
| 12/18/17 | Gregg M. Mashberg | 210 | Participate in portion of team status call (0.60); Communications with internal team regarding Rule 2004 motions (0.90). | 1.50 | $1,095.00 |
| 12/18/17 | Jeffrey W. Levitan | 210 | Review T. Mungovan's e-mail regarding additional Commonwealth bank accounts (0.20); Review deadline charts (0.10); Conference with M. Harris regarding Aurelius motions (0.20); Participate in weekly partners' call (0.70). | 1.20 | $876.00 |
| 12/18/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, M. Bienenstock regarding case management (0.70); Work on case management (0.40); Participate in partner coordination call regarding litigations (0.70). | 1.80 | $1,314.00 |
| 12/18/17 | Ann M. Ashton | 210 | Participate in call with litigation partners. | 0.70 | $511.00 |
| 12/18/17 | Michael A. Firestein | 210 | Review revised deadline chart (0.20); Attend weekly litigation partner call on cases (0.70). | 0.90 | $657.00 |
| 12/18/17 | Ana Vermal | 210 | Participate portion of litigation partners weekly call. | 0.50 | $365.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/17 | Lary Alan Rappaport | 210 | Review litigation schedule for weekly call (0.10); Review Municipal Secondary Market Disclosure Information (0.20); Participate in weekly conference call with T. Mungovan, S. Ratner, P. Possinger, B. Rosen, A. Ashton, M. Dale, A. Vermal. M. Firestein, J. Richman regarding litigation deadlines (0.70); Conference with M. Firestein regarding status and strategy for cases (0.10). | 1.10 | $803.00 |
| 12/18/17 | Timothy W. Mungovan | 210 | Communications with C. Forbes, G. Mashberg, S. Ratner, E. Barak, and P. Possinger regarding Judge Dein's December 15 order concerning renewed Rule 2004 examination (0.60); Communications with S. Ratner regarding December 18 meeting with counsel for UCC (0.30); [REDACTED: Work relating to court-ordered mediation] (0.70); Review and analyze AAFAF's disclosure concerning liquidity position and additional bank accounts (0.80); Communications with S. Ratner, J. Richman, R. Ferrara and G. Mashberg concerning AAFAF's disclosure addressing Commonwealth bank accounts and outstanding Rule 2004 motions (0.90). | 3.30 | $2,409.00 |
| 12/18/17 | Bradley R. Bobroff | 210 | Participate in weekly litigation partner's update call. | 0.70 | $511.00 |
| 12/18/17 | Elliot Stevens | 210 | Conference call with B. Rosen, P. Possinger, J. Levitan, C. Theodoridis, J. Esses, J. Webb and D. Desatnik regarding case administration, developments and strategy. | 0.60 | $150.00 |
| 12/18/17 | Mark Harris | 210 | Participate in weekly partner call. | 0.70 | $511.00 |
| 12/18/17 | Jared Zajac | 210 | Participate in meeting with B. Rosen, J. Levitan, P. Possinger, C. Theodoridis, D. Desatnik, J. Webb regarding case strategy. | 0.60 | $438.00 |
| 12/18/17 | Chris Theodoridis | 210 | Participate in bankruptcy group weekly task list call. | 0.60 | $438.00 |
| 12/18/17 | Lucy Wolf | 210 | Meeting with T. Mungovan to discuss Ambac Rule 2004 motion and privilege in connection with same. | 0.30 | $219.00 |

33260 FOMB                                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                        Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/18/17 | Brian S. Rosen | 210 | Memoranda to T. Mungovan regarding AAFAF disclosure of additional Commonwealth bank accounts (0.10); Participate in weekly conference call with Proskauer litigation partners regarding status (0.90); Participate in team conference call regarding open issues (0.60); Review articles and pleadings (0.40). | 2.00 | $1,460.00 |
| 12/18/17 | Jonathan E. Richman | 210 | Participate in weekly partners' call regarding status and strategy. | 0.70 | $511.00 |
| 12/18/17 | Chantel L. Febus | 210 | Review e-mails and documents regarding AAFAF disclosure of additional Commonwealth bank accounts (0.30); Review litigation deadline summary e-mails from M. DiGrande (0.30); Review and revise daily two-week and two-month deadlines charts and calendars (0.20); Review related orders for same (0.10); Review P. Teng's client litigation e-mail summary (0.10); Review related orders for same (0.10); Participate in weekly partners call (0.70); Follow-up discussion with deadlines team regarding calendars and charts (0.10); Call with M. DiGrande regarding daily litigation deadlines summary e-mails (0.20); E-mails with T. Mungovan regarding same (0.10). | 2.20 | $1,606.00 |
| 12/18/17 | Guy Brenner | 210 | Attend weekly partner call (0.70); Review two-week deadline chart (0.10); Review AAFAF disclosure of additional Commonwealth bank accounts (0.10). | 0.90 | $657.00 |
| 12/18/17 | Jeramy Webb | 210 | Participate in bankruptcy group call regarding works in progress and case update. | 0.70 | $511.00 |
| 12/18/17 | Joshua A. Esses | 210 | Participate in team call on pending agenda items. | 0.60 | $438.00 |
| 12/18/17 | Pengtao Teng | 210 | Update substantive filings litigation chart. | 2.40 | $1,752.00 |
| 12/18/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart and two-week deadline chart (0.90); Call with A. Monforte to discuss Outlook calendar and two-month deadline chart (0.30); Call with A. Bargoot to discuss charts and calendars (0.10); Participate in deadline team teleconference call (0.30). | 1.60 | $1,168.00 |
| 12/18/17 | Steve MA | 210 | Attend weekly update call with Proskauer bankruptcy team. | 0.60 | $438.00 |

33260 FOMB                                                                      Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0002 PROMESA TITLE III: COMMONWEALTH                                        Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/17 | Daniel Desatnik | 210 | Participate in bi-weekly team update call (0.60); Prepare weekly entity updates for Title III cases (1.10). | 1.70 | $1,241.00 |
| 12/18/17 | Margaret A. Dale | 210 | Participate in weekly teleconference with litigation team. | 0.70 | $511.00 |
| 12/19/17 | Steve MA | 210 | [REDACTED: Work relating to court-ordered mediation] | 5.30 | $3,869.00 |
| 12/19/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.90); Call with A. Monforte to discuss Outlook Calendar and two-month deadline chart (0.40); Assist with filing pro hac vice motions for Munger Tolles attorney (0.40). | 2.70 | $1,971.00 |
| 12/19/17 | Pengtao Teng | 210 | Update substantive filings litigation chart. | 2.40 | $1,752.00 |
| 12/19/17 | Chantel L. Febus | 210 | Review P. Teng's client litigation e-mail summary (0.20); Review related orders for same (0.10); Review litigation deadline summary e-mails from M. DiGrande (0.20); Review and revise daily two-week and two-month deadlines charts and calendars (0.20); Review related orders for same (0.20); Discussions with Z. Chalett and A. Monforte regarding scheduling orders in Aurelius and UTIER Appointment Clause cases (0.30). | 1.20 | $876.00 |
| 12/19/17 | Seth D. Fier | 210 | Discussion with R. Kim regarding revised fiscal plan (0.40); Review documents and correspondence regarding revision process (2.90). | 3.30 | $2,409.00 |
| 12/19/17 | Michael A. Firestein | 210 | Review agenda for omnibus hearing. | 0.20 | $146.00 |
| 12/19/17 | Timothy W. Mungovan | 210 | Communications with G. Mashberg and S. Ratner regarding renewed joint motion for Rule 2004 discovery from bondholder movants and revisions to same. | 0.30 | $219.00 |
| 12/19/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan regarding case management (0.60); Work on case management (0.60). | 1.20 | $876.00 |
| 12/20/17 | Stephen L. Ratner | 210 | Conferences and e-mails with T. Mungovan regarding case management (0.30); Work on same (0.50). | 0.80 | $584.00 |
| 12/20/17 | Paul Possinger | 210 | Update restructuring task list. | 0.70 | $511.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/17 | Timothy W. Mungovan | 210 | Communications with L. Wolf regarding composition of various ad hoc groups (0.20); Communications with J. Leader, C. Forbes, M. Dale, G. Mashberg, and S. Ratner regarding collection of documents and e-mail from Board members (0.40); Communications with S. Ratner regarding AAFAF's informative motion concerning additional Commonwealth bank accounts (0.10); Communications with G. Mashberg and M. Bienenstock regarding revisions to joint status report concerning renewed Rule 2004 motions (0.40); Review notice of extension of deadlines to submit revised fiscal plans (0.20). | 1.30 | $949.00 |
| 12/20/17 | Jonathan E. Richman | 210 | Revise memorandum for Board regarding securities issues (3.10); Draft and review e-mails regarding same (0.30). | 3.40 | $2,482.00 |
| 12/20/17 | Seth D. Fier | 210 | Confer with R. Kim regarding fiscal plan revision process (0.30); Review documents and correspondence concerning same (3.10). | 3.40 | $2,482.00 |
| 12/20/17 | Lucy Wolf | 210 | Call with C. Forbes concerning publicly available documents addressing Commonwealth liquidity issues (0.60); Conversation with A. Bargoot regarding organization of same (0.30); Confer with M. DiGrande concerning preparation of chart for J. Alonzo that shows "groups" involved in Title III litigation and tracking each group and compiling information for each (0.30). | 1.20 | $876.00 |
| 12/20/17 | Chantel L. Febus | 210 | Review and revise daily two-week and two-month deadlines charts and calendars (0.60); Review related orders for same (0.20); Review litigation deadline summary e-mails from M. DiGrande (0.20). | 1.00 | $730.00 |
| 12/20/17 | Alexandra V. Bargoot | 210 | Review updates made by T. Sherman to issues deadlines chart (0.20); Compare to other charts for consistency (0.30); Send same to C. Febus (0.10). | 0.60 | $438.00 |
| 12/20/17 | Mee R. Kim | 210 | Teleconference with S. Fier regarding fiscal plan meetings (0.30); E-mail R. Ferrara regarding same (0.10). | 0.40 | $292.00 |
| 12/20/17 | Melissa Digrande | 210 | Update "group" member chart (1.40); Call with L. Wolf regarding same (0.30). | 1.70 | $1,241.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/20/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (0.90); Call with A. Monforte to discuss Outlook calendar and two-month deadline chart (0.20). | 1.10 | $803.00 |
| 12/20/17 | Steve MA | 210 | [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (1.30). | 2.40 | $1,752.00 |
| 12/21/17 | Steve MA | 210 | Attend weekly conference call with Proskauer bankruptcy team regarding outstanding items (0.60); Review and update outstanding task list (0.40); Follow up on various matters including funds payment motion, filing of creditor list (0.20); [REDACTED: Work relating to court-ordered mediation] (1.90). | 3.10 | $2,263.00 |
| 12/21/17 | Melissa Digrande | 210 | Check docket alerts and updates against daily litigation chart and e-mail prepared by C. Mazurek (1.90). Update two-week chart (0.80); Discussion with M. Giddens regarding rules governing informative motions (0.40); E-mails with M. Giddens regarding same (0.20). | 3.30 | $2,409.00 |
| 12/21/17 | Pengtao Teng | 210 | Update substantive filings litigation chart. | 1.30 | $949.00 |
| 12/21/17 | Alexandra V. Bargoot | 210 | Calls with C. Febus and T. Sherman regarding issues deadlines chart (0.20); Review and update daily charts to send to C. Febus (0.60). | 0.80 | $584.00 |
| 12/21/17 | Joshua A. Esses | 210 | Participate in bi-weekly status update call. | 0.60 | $438.00 |
| 12/21/17 | Tayler M. Sherman | 210 | Review dockets (0.90); Update PROMESA litigation charts (0.80). | 1.70 | $425.00 |
| 12/21/17 | Chantel L. Febus | 210 | Review litigation summary e-mail from M. DiGrande (0.30); Review deadlines charts and calendars (0.30); Review litigation update from P. Teng (0.40). | 1.00 | $730.00 |
| 12/21/17 | Jeramy Webb | 210 | Call with B. Rosen, J. Levitan, P. Possinger, J. Zajac, C. Theodoridis, D. Desatnik, J. Esses, and E. Stevens regarding case updates. | 0.60 | $438.00 |
| 12/21/17 | Lucy Wolf | 210 | Prepare chart for J. Alonzo identifying members of various groups involved in Title III litigation. | 1.80 | $1,314.00 |
| 12/21/17 | Jared Zajac | 210 | Participate in case strategy call with B. Rosen, P. Possinger, J. Levitan. | 0.60 | $438.00 |
| 12/21/17 | Elliot Stevens | 210 | Conference call with B. Rosen, P. Possinger, J. Levitan, C. Theodoridis, J. Zajac, S. Ma, D. Desatnik, J. Esses and J. Webb regarding case administration, analysis and strategy. | 0.40 | $100.00 |
| 12/21/17 | Brian S. Rosen | 210 | Participate in Proskauer restructuring team update call regarding open issues. | 0.60 | $438.00 |

33260 FOMB                                                                Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/21/17 | Ralph C. Ferrara | 210 | Review summaries regarding AAFAF's request for proposal for trustee and aiming for confirmable plans of adjustment in 2018 (0.70); Review summary regarding joint motion to hold adversary proceeding in abeyance until certification of fiscal plans (0.60); Review budget subcommittee measures and presentation addressing Commonwealth (1.10). | 2.40 | $1,752.00 |
| 12/21/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, G. Mashberg and S. Ratner regarding revised joint status report in connection with joint renewed Rule 2004 Request (0.30); Communications with C. Febus and P. Teng regarding various fee applications of Board advisors (0.20). | 0.50 | $365.00 |
| 12/21/17 | Paul Possinger | 210 | Participate in task list meeting with restructuring team. | 0.50 | $365.00 |
| 12/21/17 | Carl C. Forbes | 210 | Call with L. Wolf regarding review of documents related to AAFAF's disclosure of Commonwealth's cash position. | 0.50 | $365.00 |
| 12/21/17 | Stephen L. Ratner | 210 | Conferences and e-mails with T. Mungovan regarding case management (0.70); Work on same (0.70). | 1.40 | $1,022.00 |
| 12/21/17 | Jeffrey W. Levitan | 210 | Review task list (0.10); Attend team meeting (0.60). | 0.70 | $511.00 |
| 12/22/17 | Jeffrey W. Levitan | 210 | Review deadline charts. | 0.20 | $146.00 |
| 12/22/17 | Stephen L. Ratner | 210 | Participate in litigation partners' call (0.90); Conferences, e-mail with T. Mungovan regarding case management (0.80); Work on case management (0.70); Review materials regarding additional Commonwealth bank accounts (0.40); Conferences and e-mails with T. Mungovan, G. Mashberg, R. Ferrara, et al. regarding same in connection with Rule 2004 motion (0.60). | 3.40 | $2,482.00 |
| 12/22/17 | Gregg M. Mashberg | 210 | Attend litigation partner status call (0.90); Prepare for call (0.10). | 1.00 | $730.00 |
| 12/22/17 | Kevin J. Perra | 210 | Participate in portion of weekly litigiation partner team call (0.50); Review deadlines for discussion at team call (0.20). | 0.70 | $511.00 |
| 12/22/17 | Paul Possinger | 210 | Participate in litigation partner team call (0.90); E-mails with S. Ma regarding various stay relief requests and settlements (0.20). | 1.10 | $803.00 |
| 12/22/17 | Vincent Indelicato | 210 | Analyze reply briefing regarding Appointments Clause litigation. | 0.90 | $657.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                         Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/22/17 | Ann M. Ashton | 210 | Participate in weekly litigation status call addressing status of pending litigation and deadlines (0.90). | 0.90 | $657.00 |
| 12/22/17 | Michael A. Firestein | 210 | Review deadline chart in preparation for litigation teleconference (0.10); Participate in partner litigation call (0.90); Review revised deadline chart (0.10). | 1.10 | $803.00 |
| 12/22/17 | Timothy W. Mungovan | 210 | Participate in call with litigation partners to review deadlines and upcoming events (0.90); Communications with S. Ratner and R. Ferrara concerning additional Commonwealth bank accounts in connection with renewed joint motion for Rule 2004 discovery (1.10); Review litigation deadlines through January 8 (0.30); Communications with S. Ratner regarding Retiree's urgent motion for order directing Commonwealth to comply with reimbursement procedures (0.20). | 2.50 | $1,825.00 |
| 12/22/17 | Lary Alan Rappaport | 210 | Participate in weekly partner call. | 0.90 | $657.00 |
| 12/22/17 | Ana Vermal | 210 | Participate in portion of litigation partners weekly call. | 0.50 | $365.00 |
| 12/22/17 | Mark Harris | 210 | Participate in weekly partner call. | 0.90 | $657.00 |
| 12/22/17 | Matthew I. Rochman | 210 | Prepare correspondence to A. Bargoot regarding research on privilege issues. | 0.30 | $219.00 |
| 12/22/17 | Brian S. Rosen | 210 | Review deadline charts (0.20); Conference call with Proskauer litigation partners regarding same (0.60); Review M. Bienenstock memorandum regarding open issues (0.20); Telephone conference with S. Ratner regarding same (0.20). | 1.20 | $876.00 |
| 12/22/17 | Guy Brenner | 210 | Review two-week deadline chart (0.20); Participate in weekly partner call (0.90). | 1.10 | $803.00 |
| 12/22/17 | Chantel L. Febus | 210 | Review draft litigation update e-mail from P. Teng (0.80); Review deadline charts and calendars (0.30); Circulate same (0.10). | 1.20 | $876.00 |
| 12/22/17 | Tayler M. Sherman | 210 | Review dockets and update PROMESA litigation charts. | 0.70 | $175.00 |
| 12/22/17 | Pengtao Teng | 210 | Update substantive filings litigation chart. | 1.30 | $949.00 |
| 12/22/17 | Melissa Digrande | 210 | Update daily litigation chart (2.30); Update two-week chart (0.80); Circulate same to deadline team (0.20); Draft e-mail to C. Mazurek regarding deadline chart information (0.50); Update "group" member chart with membership information and relevant filings (5.60); Draft e-mail to J. Alonzo and L. Wolf regarding same (0.20). | 9.60 | $7,008.00 |

33260 FOMB                                                              Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/22/17 | Margaret A. Dale | 210 | E-mails regarding additional collection of Board documents and processing for review (0.70); Participate in weekly teleconference with litigation team regarding analysis/strategy/deadlines (0.90). | 1.60 | $1,168.00 |
| 12/23/17 | Brian S. Rosen | 210 | Review research memoranda in connection with pension issues. | 2.60 | $1,898.00 |
| 12/23/17 | Timothy W. Mungovan | 210 | Communications with C. Febus, S. Ratner, and H. Bauer regarding urgent motion of Aurelius to file surreply to United States' brief and Board's opposition. | 0.60 | $438.00 |
| 12/25/17 | Chantel L. Febus | 210 | E-mails with deadline team regarding coverage (0.30); Review significant filings update e-mail (0.20); Review orders related to same from P. Teng (0.10); Review and circulate deadline charts and calendars (0.60). | 1.20 | $876.00 |
| 12/25/17 | Pengtao Teng | 210 | Daily update of substantive filings litigation chart. | 1.20 | $876.00 |
| 12/26/17 | Pengtao Teng | 210 | Daily update of substantive filings litigation chart. | 0.90 | $657.00 |
| 12/26/17 | Zachary Chalett | 210 | Review daily summary e-mail. | 0.40 | $292.00 |
| 12/26/17 | Margaret A. Dale | 210 | Review letter from GO bondholders' counsel regarding discovery addressing additional Commonwealth bank accounts. | 0.30 | $219.00 |
| 12/26/17 | Steve MA | 210 | Follow up with E. Barak regarding lease assumption inquiry. | 0.10 | $73.00 |
| 12/26/17 | Chantel L. Febus | 210 | Review litigation update summary from C. Mazurek (0.80); Review significant filing update e-mail (0.10); Review orders related to same from P. Teng (0.10); E-mails with M. Harris and L. Stafford regarding preparatory documents for January 5 moot for Appointments Clause cases (0.30); Review and circulate deadline charts and calendars (0.60); E-mails with A. Bargoot regarding same (0.20). | 2.10 | $1,533.00 |
| 12/26/17 | Alexandra V. Bargoot | 210 | Communications with paralegals regarding deadline chart updates (0.30); Update charts to ensure consistency between two-week, two-month, issues deadline charts (0.30); Follow-up conversations with C. Febus regarding same (0.20); Revise charts based on notes from C. Febus (1.60). | 2.40 | $1,752.00 |
| 12/26/17 | Joshua A. Esses | 210 | Prepare weekly docket summaries (1.30). | 1.30 | $949.00 |
| 12/26/17 | Brian S. Rosen | 210 | Review memoranda regarding pension issues. | 0.80 | $584.00 |

33260 FOMB                                                                   Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/17 | Timothy W. Mungovan | 210 | Multiple communications with S. Ratner, G. Mashberg, and M. Dale regarding letter request from GO bondholders regarding additional Commonwealth bank accounts. | 0.30 | $219.00 |
| 12/26/17 | Michael A. Firestein | 210 | Review deadline chart. | 0.10 | $73.00 |
| 12/26/17 | Stephen L. Ratner | 210 | Work on case management. | 0.40 | $292.00 |
| 12/27/17 | Stephen L. Ratner | 210 | Work on case management. | 0.30 | $219.00 |
| 12/27/17 | Gregg M. Mashberg | 210 | Conference with M. Firestein regarding review of bank filings regarding additional Commonwealth accounts. | 0.20 | $146.00 |
| 12/27/17 | Paul Possinger | 210 | Call with E. Barak regarding financial statement review. | 0.20 | $146.00 |
| 12/27/17 | Michael A. Firestein | 210 | Review deadline chart. | 0.10 | $73.00 |
| 12/27/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, G. Mashberg, P. Possinger, M. Dale, and E. Barak regarding analyzing and responding to GO letter request regarding Commonwealth liquidity position. | 1.30 | $949.00 |
| 12/27/17 | Brian S. Rosen | 210 | Review recent pleadings and articles. | 0.30 | $219.00 |
| 12/27/17 | Alexandra V. Bargoot | 210 | Read e-mail from T. Mungovan regarding GO letter addressing additional Commonwealth bank accounts. | 0.10 | $73.00 |
| 12/27/17 | Chantel L. Febus | 210 | Review and circulate deadline charts and calendars (0.60); Review litigation update summary from C. Mazurek (0.20); Review significant filing update e-mail (0.10); Review orders related to same (0.10). | 1.00 | $730.00 |
| 12/27/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart. | 1.90 | $1,387.00 |
| 12/27/17 | Pengtao Teng | 210 | Daily update of substantive filings litigation chart. | 0.20 | $146.00 |
| 12/28/17 | Pengtao Teng | 210 | Daily update of substantive filings litigation chart. | 0.60 | $438.00 |
| 12/28/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.10); Review nightly summary e-mail (0.30). | 2.40 | $1,752.00 |
| 12/28/17 | Steve MA | 210 | Review docket in preparation for updating outstanding items list. | 0.50 | $365.00 |
| 12/28/17 | Chantel L. Febus | 210 | E-mail with deadline teams regarding updates (0.30); Review litigation update from P. Teng (0.70); Review orders related to same (0.10); Review litigation chart update from C. Mazurek (0.20). | 1.30 | $949.00 |
| 12/28/17 | Julia D. Alonzo | 210 | Review case filings relating to Commonwealth cash position (2.20); Correspond with M. Dale, A. Bargoot, G. Mashberg, and L. Wolf regarding same (0.80). | 3.00 | $2,190.00 |

33260 FOMB                                                          Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                    Page 92

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/28/17 | Jonathan E. Richman | 210 | Review various briefs in connection with response to GO bondholders' letter regarding Commonwealth accounts (1.30); Draft and review e-mails regarding same (0.30); Conference with J. Alonzo regarding same (0.20); Review Commonwealth operating report regarding same (0.20). | 2.00 | $1,460.00 |
| 12/28/17 | Joshua A. Esses | 210 | Review Ernst & Young documents addressing 2015 financial statements per E. Barak (1.90); Conversation with E. Barak regarding same (0.30). | 2.20 | $1,606.00 |
| 12/28/17 | Tayler M. Sherman | 210 | Review dockets (1.40); Update litigation charts (0.70). | 2.10 | $525.00 |
| 12/28/17 | Chris Theodoridis | 210 | Review Commonwealth's basic financial statements and supplementary information (4.20); Revise portions of same (1.70). | 5.90 | $4,307.00 |
| 12/28/17 | Michael A. Firestein | 210 | Teleconference with M. Dale regarding GO request for information. | 0.20 | $146.00 |
| 12/28/17 | Paul Possinger | 210 | Review Commonwealth's 2015 financial statement (2.40); Calls with E. Barak regarding potential comments on same (0.40); E-mail comments on financial statement to E. Barak (0.30). | 3.10 | $2,263.00 |
| 12/28/17 | Gregg M. Mashberg | 210 | Teleconferences with S. Ratner, M. Dale, T. Mungovan and others regarding reply to GO group's letter regarding additional Commonwealth cash accounts (0.90). | 0.90 | $657.00 |
| 12/28/17 | Stephen L. Ratner | 210 | Work on case management. | 0.40 | $292.00 |
| 12/29/17 | Stephen L. Ratner | 210 | Conferences and e-mails with T. Mungovan regarding case management (0.30); Work on case management (0.40). | 0.70 | $511.00 |
| 12/29/17 | Lary Alan Rappaport | 210 | Review notices, memorandum regarding litigation deadlines. | 0.10 | $73.00 |
| 12/29/17 | Timothy W. Mungovan | 210 | Communications with deadline team regarding new adversary proceedings filed by Atlantic Medical Center and Corporacion de Servicios Integrales. | 0.30 | $219.00 |
| 12/29/17 | Brian S. Rosen | 210 | Review recent pleadings and articles. | 0.30 | $219.00 |
| 12/29/17 | Alexandra V. Bargoot | 210 | Update two-week, two-month, and issues deadline charts (0.70); Incorporate additional deadlines circulated by T. Mungovan (1.40); Teleconference with Z. Chalett regarding same (0.20); Correspondence with paralegals regarding same (0.10). | 2.40 | $1,752.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                           Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/29/17 | Chantel L. Febus | 210 | Review and revise internal and external deadlines charts (1.10); E-mails with A. Bargoot and Z. Chalett regarding same (0.70); Review litigation e-mail summary from C. Mazurek (0.20); Review substantive filings e-mail update from P. Teng (0.30). | 2.30 | $1,679.00 |
| 12/29/17 | Steve MA | 210 | Prepare and send out internal e-mail regarding update on various adversary cases related to Salud adversary. | 0.40 | $292.00 |
| 12/29/17 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (3.10); Review nightly summary e-mail (0.30). | 3.40 | $2,482.00 |
| 12/29/17 | Pengtao Teng | 210 | Daily update of substantive filings litigation chart. | 1.20 | $876.00 |
| 12/29/17 | Daniel Desatnik | 210 | Prepare weekly entity update for Title III cases. | 0.60 | $438.00 |
| 12/30/17 | Margaret A. Dale | 210 | E-mails with G. Mashberg regarding cash balance-related documents and next steps (0.20); Review and revise to-do list regarding cash balance-related materials (0.20). | 0.40 | $292.00 |
| 12/30/17 | Timothy W. Mungovan | 210 | Communications with B. Rosen and S. Ratner regarding discussions with counsel for AAFAF regarding disclosure relating to additional Commonwealth cash accounts (0.20); Communications with M. Dale regarding review of documents relating to additional Commonwealth cash accounts (0.20). | 0.40 | $292.00 |
| 12/31/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner and B. Rosen regarding follow-up discussion with P. Friedman concerning disclosure to GO bondholders (0.20); Communications with S. Ratner regarding discussion with Commonwealth agent and concerning claim challenging constitutionality of COFINA structure (0.30). | 0.50 | $365.00 |
| 12/31/17 | Joshua A. Esses | 210 | Review e-mails related to case updates. | 0.10 | $73.00 |
| **Analysis and Strategy** | | | | **411.00** | **$293,454.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/06/17 | Timothy W. Mungovan | 211 | Travel from New York to Wellesley following hearing on motion to dismiss GOs' complaint (Total travel time of 1.10 hours). | 0.50 | $365.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/17 | Paul Possinger | 211 | Travel to New York for pension meetings (Total travel time is 3.10 hours). | 1.50 | $1,095.00 |
| 12/13/17 | Carl C. Forbes | 211 | Travel from Wilmington, DE (following hearing for another client) to Boston for hearing on renewed joint Rule 2004 motion (Total travel time is 2.50 hours). | 1.20 | $876.00 |
| 12/14/17 | Carl C. Forbes | 211 | Travel between New York City and Boston for hearing on renewed joint Rule 2004 motion (Total travel time is 2.40 hours). | 1.20 | $876.00 |
| 12/14/17 | Gregg M. Mashberg | 211 | Travel between New York and Boston to attend hearing on renewed Rule 2004 motion (Total travel time is 5.10 hours). | 2.50 | $1,825.00 |
| 12/19/17 | Paul Possinger | 211 | Travel to NY for omnibus hearing and PREPA meetings (Total travel time is 2.40 hours). | 1.20 | $876.00 |
| 12/19/17 | Timothy W. Mungovan | 211 | Travel from Boston to New York for omnibus hearing (Total travel time is 1.10 hours). | 0.50 | $365.00 |
| 12/20/17 | Timothy W. Mungovan | 211 | Travel from New York to Boston following omnibus hearing (Total travel time is 2.60 hours). | 1.30 | $949.00 |
| 12/21/17 | Paul Possinger | 211 | Travel from NY to Chicago following omnibus hearing and various meetings (Total travel time is 3.40 hours). | 1.70 | $1,241.00 |
| 12/22/17 | Jonathan E. Richman | 211 | Participate in partner call regarding status and strategy in pending matters. | 0.90 | $657.00 |
| **Non-Working Travel Time** | | | | **12.50** | **$9,125.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Magali Giddens | 212 | Monitor ECF alerts and review Title III pleadings (0.70); Prepare docket circulation e-mail and attachments (0.40); Review ReOrg Research articles (0.30); Review relevant dockets and compare dates to two-week deadline chart (0.70); Review correspondence regarding deadline charts (0.20). | 2.30 | $575.00 |
| 12/01/17 | Tayler M. Sherman | 212 | Collect First Circuit cases regarding discovery per A. Bargoot (3.90); Review dockets and update litigation charts (1.60). | 5.50 | $1,375.00 |

33260 FOMB                                                                Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Lawrence T. Silvestro | 212 | Review new pleadings in Title III and adversarial proceedings (1.30); Review relevant press and research report materials (1.10); Provide access to internal document databases to new attorneys (1.20); Prepare and submit request for order granting electronic devices to be used at ACP hearing (0.80); Submit case invoices for processing (0.60); Update internal document database (0.40). | 5.40 | $1,350.00 |
| 12/01/17 | Angelo Monforte | 212 | Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Update internal and external two-month deadline charts and prepare summary of changes per Z. Chalett (1.80); Distribute significant filings in Title III cases per C. Febus (0.40); Review case dockets, filings and update outlook calendar with new deadlines (1.40); Add C. Mazurek to receive PacerPro alerts for all cases (0.10); Revise staffing chart per Z. Chalett (1.10). | 5.20 | $1,300.00 |
| 12/01/17 | Tiffany Miller | 212 | Organize correspondence regarding pending matters (0.10); Update network link with recent docket entries (2.80). | 2.90 | $725.00 |
| 12/01/17 | Casey Quinn | 212 | Create case binder for J. Levitan (2.10); Circulate substantive filings (0.40). | 2.50 | $625.00 |
| 12/01/17 | Om V. Alladi | 212 | Coordinate with K. Curtis regarding discovery deadlines chart. | 0.20 | $146.00 |
| 12/01/17 | Kelly M. Curtis | 212 | Review Title III dockets to establish discovery deadlines and updates. | 0.70 | $511.00 |
| 12/01/17 | Evelyn Rodriguez | 212 | Review debtors' dockets and pleadings for case status and deadlines (1.10); Update and circulate case calendar (1.40). | 2.50 | $625.00 |
| 12/02/17 | Tayler M. Sherman | 212 | Organize Judge Dein discovery orders. | 0.60 | $150.00 |
| 12/03/17 | Lawrence T. Silvestro | 212 | Confer with C. Forbes and litigation support regarding internal management of Board documents in electronic database. | 0.70 | $175.00 |
| 12/03/17 | Magali Giddens | 212 | Review Title III action dockets (0.10); Prepare docket circulation e-mail to team (0.10). | 0.20 | $50.00 |

33260 FOMB                                                            Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/17 | Magali Giddens | 212 | Monitor ECF alerts and review Title III pleadings (0.30); Review Title III Action docket entries and prepare Title III Action docket circulation e-mail (0.10); Review paralegal e-mails (0.10); Review documents on paralegals' drive (0.20); Review ReOrg Research articles (0.20); Review Title III, adversary and District Court dockets (0.40); Compare entries to same to two-week chart entries (0.20); Review deadlines teams' correspondence regarding charts (0.10). | 1.60 | $400.00 |
| 12/04/17 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10); Review related press material and research reports (0.90); Prepare pro hac vice applications in Title III proceedings (1.60); Assign credentials for internal document and court noticing databases to new team members (1.20); Confer with C. Febus regarding upcoming deadlines (0.30); Prepare inventory of filing deadlines for distribution to paralegal team (1.30). | 6.40 | $1,600.00 |
| 12/04/17 | Tayler M. Sherman | 212 | Participate in deadline team meeting (0.20); Review dockets and update PROMESA litigation charts (1.20). | 1.40 | $350.00 |
| 12/04/17 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation] | 1.60 | $1,168.00 |
| 12/04/17 | Casey Quinn | 212 | [REDACTED: Work relating to court-ordered mediation] | 1.30 | $325.00 |
| 12/04/17 | Carl Mazurek | 212 | Update litigation chart (1.80); Review documents to determine responsiveness to Rule 2004 discovery requests (1.00). | 2.80 | $700.00 |
| 12/04/17 | Tiffany Miller | 212 | Organize and process correspondence regarding pending matters (0.10); Update network link with recent docket entries (3.10); Organize and process ReOrg Research updates (2.30). | 5.50 | $1,375.00 |
| 12/04/17 | Angelo Monforte | 212 | Update internal and external two-month deadline charts (0.80); Prepare summary of changes to same (0.60); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review case dockets and filings (0.90); Update outlook calendar with new deadlines (0.40); Participate in deadline team conference call (0.40); Distribute significant filings in Title III cases per C. Febus (0.40). | 3.90 | $975.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/17 | Eamon Wizner | 212 | Organize and compile court filings pertaining to Appointments Clause litigation per C. Febus (0.80); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.40 | $350.00 |
| 12/04/17 | Evelyn Rodriguez | 212 | Monitor debtors' dockets for case status and deadlines (0.90); Coordinate telephonic appearance for P. Possinger for December 5 hearing (0.20). | 1.10 | $275.00 |
| 12/05/17 | Eamon Wizner | 212 | [REDACTED: Work relating to court-ordered mediation] (0.80); Organize and compile contact information of opposing counsel in UTIER and Aurelius Appointments Clause litigation cases (3.40). Organize and compile documents pertaining to scope of COFINA dispute motion per J. Alonzo (1.10). | 5.30 | $1,325.00 |
| 12/05/17 | Angelo Monforte | 212 | Compile orders with deadlines for pending matters per S. Williams (0.40); Distribute significant filings in Puerto Rico cases per C. Febus (0.40); Update internal and external two-month deadline charts (0.30); Prepare summary of changes per Z. Chalett (0.10); Review case dockets, filings and update outlook calendar with new deadlines (0.30); Update Puerto Rico intervention chart with new filings per M. Rochman (1.20). | 2.70 | $675.00 |
| 12/05/17 | Michael J. Winkelspecht | 212 | Coordinate Relativity access for A. Bargoot and C. Forbes (0.20); Coordinate transfer of PST file for Board custodian A. Biggs to KrolLDiscovery to be processed and loaded to Relativity workspace (0.30). | 0.50 | $125.00 |
| 12/05/17 | Carl Mazurek | 212 | Update litigation chart. | 1.80 | $450.00 |
| 12/05/17 | Casey Quinn | 212 | [REDACTED: Work relating to court-ordered mediation] (0.30); Circulate substantive filings (0.30). | 0.60 | $150.00 |
| 12/05/17 | Tayler M. Sherman | 212 | Review dockets and update PROMESA litigation charts. | 1.70 | $425.00 |
| 12/05/17 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.30); Review related press material and research reports (1.20); Prepare pro hac vice motions for attorneys not admitted in Title III proceedings (2.20); Update and organize court filings in electronic database (1.40); Provide credentials in court noticing database for new team members (1.70). | 7.80 | $1,950.00 |
| 12/05/17 | Elisa Carino | 212 | Review dockets to prepare filing update. | 0.40 | $100.00 |

33260 FOMB                                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/17 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (0.90); Update and organize court filings in electronic database (2.20). | 4.30 | $1,075.00 |
| 12/06/17 | Tayler M. Sherman | 212 | Review discovery orders regarding issues similar to Rule 2004 motion per A. Bargoot. | 3.10 | $775.00 |
| 12/06/17 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation] | 4.90 | $3,577.00 |
| 12/06/17 | Casey Quinn | 212 | [REDACTED: Work relating to court-ordered mediation] (5.70); Circulate substantive Title III filings (0.60). | 6.30 | $1,575.00 |
| 12/06/17 | Michael J. Winkelspecht | 212 | Participate in teleconference with representative from KrolLDiscovery regarding processing status of replacement PST file (0.10); Draft update to J. Leader regarding status of ongoing collection efforts (0.20); Participate in correspondence with representative from Oliver Group regarding correspondence with individuals located in Puerto Rico (0.10). | 0.40 | $100.00 |
| 12/06/17 | Carl Mazurek | 212 | Update litigation chart. | 1.10 | $275.00 |
| 12/06/17 | Angelo Monforte | 212 | Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Distribute significant filings per C. Febus (0.60); Cite-check motion to dismiss brief in APRUM (1.40); Incorporate edits into master version (2.20); Run and edit table of authorities (0.60); Update internal and external two-month deadline charts (0.90); Prepare summary of changes to same per Z. Chalett (0.40); Review case dockets/filings (0.80); Update outlook calendar with new deadlines (0.40). | 7.70 | $1,925.00 |
| 12/06/17 | Tiffany Miller | 212 | Process correspondence regarding management of pending matters (0.20); Update network link with recent docket entries (2.30); Conference with L. Silvestro regarding cite checking APRUM brief (0.10); Cite check APRUM brief (1.40). | 4.00 | $1,000.00 |
| 12/06/17 | Allen C. Jones | 212 | Assist with review, cite check and blue book of draft of motion to dismiss for APRUM brief (3.20); Teleconference and e-mails with L. Silvestro and A. Monforte regarding motion to dismiss (0.40). | 3.60 | $900.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/17 | Eamon Wizner | 212 | Check records and statutes cited in APRUM brief per J. Roche (2.20); Organize and compile pro hac vice motions and notices of appearance for importation to master chart (0.70). | 2.90 | $725.00 |
| 12/06/17 | Evelyn Rodriguez | 212 | Locate and circulate June hearing transcripts to E. Barak. | 0.10 | $25.00 |
| 12/07/17 | Evelyn Rodriguez | 212 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $50.00 |
| 12/07/17 | Eamon Wizner | 212 | Organize and compile documents pertaining to Appointment Clause litigation matters per C. Febus and L. Stafford. | 0.70 | $175.00 |
| 12/07/17 | Tiffany Miller | 212 | Process correspondence regarding management of matters (0.20); Update network link with recent docket entries (1.90). | 2.10 | $525.00 |
| 12/07/17 | Angelo Monforte | 212 | Distribute significant filings in cases per C. Febus (0.30); Compile orders with deadlines per S. Williams (0.70); Update internal and external two-month deadline charts (0.30); Prepare summary of changes to same per Z. Chalett (0.20); Review case dockets/filings (0.70); Update outlook calendar with new deadlines (0.40). | 2.60 | $650.00 |
| 12/07/17 | Carl Mazurek | 212 | Update litigation chart. | 0.80 | $200.00 |
| 12/07/17 | Michael J. Winkelspecht | 212 | Participate in phone conference with representative from Oliver Group regarding upcoming collection of documents from custodians located in San Juan office. | 0.30 | $75.00 |
| 12/07/17 | Casey Quinn | 212 | Circulate substantive filings. | 0.30 | $75.00 |
| 12/07/17 | Tayler M. Sherman | 212 | Review dockets (0.70); Update litigation charts in connection with same (1.10); Review discovery orders regarding issues similar to Rule 2004 per A. Bargoot (1.10). | 2.90 | $725.00 |
| 12/07/17 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.90); Review related press material and research reports (1.30); Update and organize court filings in electronic database (1.60). | 4.80 | $1,200.00 |

33260 FOMB                                                              Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/08/17 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (1.60); Review relevant press and research report materials (1.10); Revise and edit documents in internal document database (2.20); Prepare internal chart of deadlines to file informative motions ahead of upcoming hearings (2.10); Confer with A. Stone and Z. Chalett regarding new platform for internal database (0.90). | 7.90 | $1,975.00 |
| 12/08/17 | Michael J. Winkelspecht | 212 | Participate in correspondence with J. Leader and representatives from Oliver Group regarding collection of documents from San Juan custodian. | 0.20 | $50.00 |
| 12/08/17 | Casey Quinn | 212 | Circulate substantive Title III filings. | 0.70 | $175.00 |
| 12/08/17 | Carl Mazurek | 212 | Update litigation chart. | 0.80 | $200.00 |
| 12/08/17 | Angelo Monforte | 212 | Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Update internal and external two-month deadline charts (0.60); Prepare summary of changes per Z. Chalett (1.20); Review case dockets/filings (1.10); Update outlook calendar with new deadlines (0.30); Draft informative motion regarding hearing per L. Silvestro (0.40); Conference call with A. Stone regarding Board case management platform (0.30); Distribute significant filings in Title III cases per C. Febus (0.20); Provide access and instructions to billing team to view outlook calendar (0.30); Update PROMESA litigation charts per P. Teng (2.20). | 7.00 | $1,750.00 |
| 12/08/17 | Eamon Wizner | 212 | Organize and compile court filings in Appointments Clause litigation per C. Febus. | 1.80 | $450.00 |
| 12/08/17 | Melissa Digrande | 212 | Check docket alerts and updates against daily litigation chart prepared by C. Mazurek (0.90); Draft e-mail summary of daily litigation update (0.40). Update two-week chart and circulate to deadline team (0.30). | 1.60 | $1,168.00 |
| 12/09/17 | Casey Quinn | 212 | Circulate substantive filings. | 0.20 | $50.00 |
| 12/11/17 | Casey Quinn | 212 | Circulate substantive filings. | 0.20 | $50.00 |

33260 FOMB                                                      Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/17 | Angelo Monforte | 212 | Cite-check reply regarding COFINA scope motion and run Table of Authorities per J. Alonzo (1.70); Review case dockets for interested parties and orders referencing allocation of time for parties presenting oral argument at hearings per Z. Chalett (1.30); Update two-week deadline chart and prepare summary of changes per M. DiGrande (0.60); Distribute significant filings in cases per C. Febus (0.30); Update internal and external two-month deadline charts (0.60); Prepare summary of changes (0.30); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.30); Review case dockets/filings (0.90); Update outlook calendar with new deadlines (0.40). | 6.40 | $1,600.00 |
| 12/11/17 | Carl Mazurek | 212 | Update litigation chart. | 2.90 | $725.00 |
| 12/11/17 | Lawrence T. Silvestro | 212 | Prepare citations in Board's reply in support of COFINA scope motion (1.20); Review court filings in Title III and related adversarial proceedings (2.10); Review related press material and research reports (1.10); Redraft and file informative motion and electronic device order for December 14 hearing (1.40); Update and organize court filings in electronic database (1.70); Confer with A. Stone regarding new case management platform (0.60). | 8.10 | $2,025.00 |
| 12/11/17 | Tayler M. Sherman | 212 | Review dockets (1.80); Update PROMESA litigation charts (1.10). | 2.90 | $725.00 |
| 12/12/17 | Tayler M. Sherman | 212 | Compile and organize COFINA scope motion briefing for review by T. Mungovan (0.20); Compile and organize Rule 2004 briefing for review by T. Mungovan (0.90); Review dockets and update litigation charts (2.40). | 3.50 | $875.00 |
| 12/12/17 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.60); Review related press material and research reports (1.20); Update and organize court filings in electronic database (1.80); Review orders and amended case management orders regarding time allocation for interested parties, per Z. Chalett (1.40). | 6.00 | $1,500.00 |

33260 FOMB

Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/12/17 | Magali Giddens | 212 | Review deadlines charts (0.40); Review actions and adversary proceedings dockets to compare to two-week chart (0.60); Review deadlines team correspondence regarding charts (0.20); Monitor ECF alerts (0.80); Review filed pleadings in connection with case status and potential tasks (0.90); Review ReOrg Research articles (0.60). | 3.50 | $875.00 |
| 12/12/17 | Carl Mazurek | 212 | Update litigation chart. | 0.90 | $225.00 |
| 12/12/17 | Tiffany Miller | 212 | Process correspondence regarding management (0.30); Update network link with recent docket entries (2.70); Create new folders for recently filed cases (0.30); Organize pleadings folder for consistent nomenclature (1.60). | 4.90 | $1,225.00 |
| 12/12/17 | Angelo Monforte | 212 | Review case dockets, filings (0.80); Update outlook calendar with new deadlines (0.60); Compile orders with deadlines filed in pending cases per S. Williams (0.30); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Distribute significant filings in per C. Febus (0.40); Update internal and external two-month deadline charts (0.90); Prepare summary of changes per Z. Chalett (0.70). | 4.10 | $1,025.00 |
| 12/12/17 | Casey Quinn | 212 | Circulating substantive filings. | 0.80 | $200.00 |
| 12/12/17 | Melissa Digrande | 212 | Check docket alerts and updates against daily litigation chart (1.40). Update two-week chart (1.10); Circulate same to deadline team (0.10). | 2.60 | $1,898.00 |
| 12/13/17 | Casey Quinn | 212 | [REDACTED: Work relating to court-ordered mediation] (0.40); Circulate substantive filings (0.80). | 1.20 | $300.00 |
| 12/13/17 | Angelo Monforte | 212 | Update internal and external two-month deadline charts (0.80); Prepare summary of changes per Z. Chalett (0.40); Conference call with A. Stone regarding case management platform (0.80); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review case dockets and filings (0.60); Update outlook calendar with new deadlines for same (0.30); Review legislative history and extract language requested by Z. Chalett (1.40). | 4.70 | $1,175.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/17 | Tiffany Miller | 212 | Update network link with recent docket entries (1.70); Teleconference with paralegal team regarding case management procedures (0.90); Organize pleadings folder for consistent nomenclature (1.10); Create new folders for recently filed cases (0.30); Process correspondence regarding management of matters (0.20); Process Reorg Research updates (0.20). | 4.40 | $1,100.00 |
| 12/13/17 | Carl Mazurek | 212 | Update litigation chart. | 1.30 | $325.00 |
| 12/13/17 | Magali Giddens | 212 | Review court dockets and compare relevant entries to two-week chart (0.40); Review deadlines team correspondence exchange regarding charts (0.30); Monitor ECF alerts (0.20); Review new pleadings (0.60); Review ReOrg Research articles (0.30); Review C. Quinn pleading selections regarding Title III Actions docket circulation (0.10); Revise same (0.20). | 2.10 | $525.00 |
| 12/13/17 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (2.10); Review related press material and research reports (1.30); Review and provide PROMESA legislative history for Z. Chalett (1.30); Prepare informative motion for the December 20th omnibus hearing (1.20). | 5.90 | $1,475.00 |
| 12/13/17 | Tayler M. Sherman | 212 | Compile and organize documents for Rule 2004 hearing. | 0.30 | $75.00 |
| 12/14/17 | Tayler M. Sherman | 212 | Compile and organize documents for Rule 2004 hearing (1.40); Review expert transcript for relevant references in connection with same per A. Bargoot (0.70). | 2.10 | $525.00 |
| 12/14/17 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Review and clarify reference citations for Z. Chalett (1.80); Prepare transcript request for hearing (0.40). | 4.50 | $1,125.00 |
| 12/14/17 | Lucy Wolf | 212 | Prepare for Rule 2004 discovery hearing (3.20); Print and organize documents in preparation for same (0.80); Update Rule 2004 chart with replies and arguments (1.10); Research on deliberative process issues (0.80). | 5.90 | $4,307.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/14/17 | Magali Giddens | 212 | Review ECF alerts and pleadings (0.80); Review ReOrg Research articles (0.30); Review paralegal e-mails (0.20); Review Title III action dockets (0.40); Download and organize pleadings based on same (0.40); Review Title III, adversary proceeding and District Court dockets (0.30); Compare same to draft of two-week chart (0.10); Review deadlines team correspondence regarding various deadline charts (0.10). | 2.60 | $650.00 |
| 12/14/17 | Tiffany Miller | 212 | Organize pleadings folders for consistent nomenclature (0.30); Update network link with recent docket entries (1.50); Process correspondence regarding management of matters (0.10). | 1.90 | $475.00 |
| 12/14/17 | Angelo Monforte | 212 | Circulate recent filings per C. Febus (0.30); Update internal and external two-month deadline charts (1.10); Prepare summary of changes per Z. Chalett (0.30); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review case dockets and filings (0.80); Update outlook calendar with new deadlines (0.40). | 3.30 | $825.00 |
| 12/14/17 | Michael J. Winkelspecht | 212 | Participate in e-mail correspondence with J. Leader and representative from The Oliver Group regarding collection of custodian data in San Juan. | 0.20 | $50.00 |
| 12/14/17 | Melissa Digrande | 212 | Check docket alerts and updates against daily litigation chart and e-mail prepared by C. Mazurek (0.90); Update two-week chart (0.90); Circulate same to deadline team (0.20). | 2.00 | $1,460.00 |
| 12/15/17 | Angelo Monforte | 212 | [REDACTED: Work relating to court-ordered mediation] (0.40); Distribute significant filings in cases per C. Febus (0.70); Update internal and external two-month deadline charts (1.60); Prepare summary of changes per Z. Chalett (0.20); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review case dockets, filings (0.80); Update outlook calendar with new deadlines (0.40). | 4.50 | $1,125.00 |

33260 FOMB                                                                  Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 105

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/15/17 | Tiffany Miller | 212 | Organize pleadings folders for consistent nomenclature (2.10); Process correspondence regarding management of matters (0.10); Update network link with recent docket entries (2.70); Process ReOrg Research updates (1.60). | 6.50 | $1,625.00 |
| 12/15/17 | Carl Mazurek | 212 | Update litigation chart. | 0.90 | $225.00 |
| 12/15/17 | Eamon Wizner | 212 | Organize and compile files for migration to new database (0.30); Organize and compile court filings pertaining to Ambac Rule 2004 motion per T. Mungovan and S. Ratner (1.10). | 1.40 | $350.00 |
| 12/15/17 | Magali Giddens | 212 | Review various dockets and compare same to two-week chart (0.40); Correspond with team regarding deadlines and review team e-mail exchanges regarding same (0.30); Monitor ECF alerts (0.80); Review pleadings (0.40); Coordinate document management (0.80); Review ReOrg Research (0.30); Download documents from Title III Action dockets (0.70); Circulate same (0.40); Teleconference with E. Barak regarding circulation of interim compensation applications (0.10). | 4.20 | $1,050.00 |
| 12/15/17 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (0.80); Prepare pro hac vice applications in main Title III proceedings (1.60); Assign credentials for internal document and court noticing databases to new team members (0.20); Prepare and file informative motion and application to allow electronic devices into the courtroom (1.40). | 5.20 | $1,300.00 |
| 12/15/17 | Tayler M. Sherman | 212 | Review dockets (1.70); Update PROMESA litigation charts (1.10); Prepare informative motion for December omnibus hearing per T. Mungovan (1.10). | 3.90 | $975.00 |
| 12/15/17 | David C. Cooper | 212 | Confer with L. Silvestro regarding review of court filing databases and internal and external databases to obtain copies of filings (0.80); Conduct review of databases (0.40); Review court filings in Title III and related adversarial proceedings (0.40). | 1.60 | $400.00 |
| 12/16/17 | Magali Giddens | 212 | Monitor Title III filings (0.30); Prepare and send docket circulation e-mail (0.30). | 0.60 | $150.00 |
| 12/17/17 | Magali Giddens | 212 | Review filed pleadings. | 0.70 | $175.00 |

33260 FOMB                                                                Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/17 | Magali Giddens | 212 | Participate in deadline team teleconference (0.30); Prepare for same (0.10). Review pending case dockets to identify dates to be included in two-week deadline chart (0.60); Review deadline team daily chart correspondence exchange (0.20); Research issue regarding oral argument duration for C. Febus (0.30); E-mail to C. Febus regarding practice in connection with oral argument (0.10); Monitor ECF alerts (0.40); Review pleadings (0.30); Review ReOrg Research articles (0.30); Review Title III dockets to identify substantive pleadings (0.20); Retrieve same (0.10); Cross reference and circulate same (0.40). | 3.30 | $825.00 |
| 12/18/17 | Tayler M. Sherman | 212 | Pull cases cited in Ambac Rule 2004 briefing per L. Wolf (0.80); Participate in deadline team call (0.20); Review dockets (1.40); Update PROMESA litigation charts (0.30). | 2.70 | $675.00 |
| 12/18/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and adversarial proceedings (1.20) Review relevant research reports and press involving case (1.10); Prepare background materials for omnibus hearing (1.10). | 3.40 | $850.00 |
| 12/18/17 | Alexandra V. Bargoot | 212 | Revise and check updates made by T. Sherman to daily litigation status chart. | 0.20 | $146.00 |
| 12/18/17 | Eamon Wizner | 212 | Organize and compile case filings pertaining to Ambac Rule 2004 motions and authorities cited therein per T. Mungovan. | 0.70 | $175.00 |
| 12/18/17 | Carl Mazurek | 212 | Update litigation chart. | 2.10 | $525.00 |
| 12/18/17 | Angelo Monforte | 212 | Distribute significant filings in Puerto Rico cases per C. Febus (0.10); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review case dockets and filings (0.60) Update outlook calendar with new deadlines (0.30); Participate in weekly deadline team conference call (0.40); Compile orders with deadlines filed in pending cases per S. Williams (0.40); Participate in deadline team conference call to discuss coverage (0.20); Update internal and external two-month deadline charts (0.90); Prepare summary of changes per Z. Chalett (0.40). | 3.70 | $925.00 |

33260 FOMB                                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| | 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 107 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/18/17 | Melissa Digrande | 212 | Check docket alerts and updates against daily litigation chart and e-mail prepared by C. Mazurek (1.10); Update two-week chart (0.80); Distribute same to deadline team (0.10); Teleconference with deadline team (0.40). | 2.40 | $1,752.00 |
| 12/18/17 | Steve MA | 212 | Follow up with Prime Clerk regarding bar date issues. | 0.20 | $146.00 |
| 12/19/17 | Melissa Digrande | 212 | Check docket alerts and updates against daily litigation chart and e-mail prepared by C. Mazurek (1.40). Update two-week chart (0.80); Circulate same to deadline team (0.20). | 2.40 | $1,752.00 |
| 12/19/17 | Angelo Monforte | 212 | Distribute significant filings in Puerto Rico cases per C. Febus (0.20); Update internal and external two-month deadline charts (0.40); Prepare summary of changes per Z. Chalett (0.20); Review case dockets and filings (0.60); Update outlook calendar with new deadlines (0.30). | 1.70 | $425.00 |
| 12/19/17 | Carl Mazurek | 212 | Update litigation chart. | 1.10 | $275.00 |
| 12/19/17 | Selena F. Williams | 212 | Prepare pro hac vice motion per Z. Chalett. | 0.80 | $200.00 |
| 12/19/17 | Tiffany Miller | 212 | Update network link with recent docket entries (3.90); Coordinate renaming of documents in shared link (0.10); Teleconference with L. Silvestro regarding pleadings (0.20). | 4.20 | $1,050.00 |
| 12/19/17 | Michael J. Winkelspecht | 212 | Coordinate with vendor KrolLDiscovery to have search term hits batched for review and coding panel created (0.40); Coordinate with HUB IT to search Board member e-mails for updated collection of Board-related data (0.30). | 0.70 | $175.00 |
| 12/19/17 | Allen C. Jones | 212 | Cite check and blue book legal and record citations of reply motion to dismiss (2.70); Preparation of Table of Authorities and Table of Contents for same (0.40); Teleconferences with L. Silvestro and Z. Chalett regarding same (0.20). | 3.30 | $825.00 |
| 12/19/17 | Alexandra V. Bargoot | 212 | Review daily litigation status chart. | 0.10 | $73.00 |
| 12/19/17 | Tayler M. Sherman | 212 | Review dockets (0.90); Update PROMESA litigation charts (0.40). | 1.30 | $325.00 |
| 12/19/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and adversarial proceedings (1.30) Review relevant reports and press involving proceedings (1.10); Review procedure for admission to First Circuit (0.80); Prepare applications for attorneys involved in appeals (1.30). | 4.50 | $1,125.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 108

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/19/17 | Magali Giddens | 212 | Review ECF alerts and pleadings (0.80); Review ReOrg Research articles (0.20); Categorize and organize recent pleadings (0.90); Review E. Rodriguez Title III docket circulation e-mail (0.10). | 2.00 | $500.00 |
| 12/19/17 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.80); Review internal and external databases (0.90). | 1.70 | $425.00 |
| 12/20/17 | David C. Cooper | 212 | Research online resources to determine company affiliations and titles for Puerto Rico chart (4.20); Forward e-mails in connection with same (0.40). | 4.60 | $1,150.00 |
| 12/20/17 | Magali Giddens | 212 | Monitor ECF alerts and review certain pleadings (0.40); Review ReOrg Research articles (0.20); Review case dockets and compare to two-week chart (0.50); Review deadline team e-mail exchanges (0.20). | 1.30 | $325.00 |
| 12/20/17 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and adversarial proceedings (1.30) Review relevant research reports and press involving case (1.10); Prepare and file transcript request (0.30); Prepare requests for Certificates of Good Standing for pro hac vice motions (0.40). | 3.10 | $775.00 |
| 12/20/17 | Tayler M. Sherman | 212 | Review dockets (2.60); Update PROMESA litigation charts (0.80). | 3.40 | $850.00 |
| 12/20/17 | Carl Mazurek | 212 | Update litigation chart. | 0.70 | $175.00 |
| 12/20/17 | Selena F. Williams | 212 | Review of on-line resources for Puerto Rico key players chart identifying individuals and company affiliation per C. Forbes (2.40); Forwarded e-mails regarding same to C. Forbes (0.40). | 2.80 | $700.00 |
| 12/20/17 | Tiffany Miller | 212 | Update network link with recent docket entries (0.90); Process correspondence regarding management of matters (0.20); Organize pleadings for consistent nomenclature (0.90). | 2.00 | $500.00 |
| 12/20/17 | Angelo Monforte | 212 | Update internal and external two-month deadline charts (1.10); Prepare summary of changes per Z. Chalett (0.70); Distribute significant filings per C. Febus (0.90); Review case dockets, filings and update outlook calendar with new deadlines (1.40); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40). | 4.50 | $1,125.00 |

33260 FOMB                                                                                Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                              Page 109

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/17 | Melissa Digrande | 212 | Check docket alerts and updates against daily litigation chart and e-mail prepared by C. Mazurek (1.50); Update two-week chart (1.30); Circulate same to deadline team (0.20). | 3.00 | $2,190.00 |
| 12/21/17 | Angelo Monforte | 212 | Distribute significant filings per C. Febus (0.30); Update internal and external two-month deadline charts (1.10); Prepare summary of changes per Z. Chalett (0.40); Review case dockets and filings (0.40); Update outlook calendar with new deadlines (0.30); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40). | 2.90 | $725.00 |
| 12/21/17 | Tiffany Miller | 212 | Update network link with recent docket entries (0.80); Process correspondence regarding management of matters (0.10). | 0.90 | $225.00 |
| 12/21/17 | Selena F. Williams | 212 | Research and update deadline tracking charts per Z. Chalett. | 1.60 | $400.00 |
| 12/21/17 | Carl Mazurek | 212 | Update litigation chart. | 0.60 | $150.00 |
| 12/21/17 | Tayler M. Sherman | 212 | Review secondary sources regarding privilege issues per L. Wolf. | 1.70 | $425.00 |
| 12/21/17 | Isaac L. Antoon | 212 | Assist A Skellet with delivery of data to co-counsel through SFTP. | 0.30 | $75.00 |
| 12/21/17 | Magali Giddens | 212 | Revise two-week deadline chart (0.60); Review C. Febus e-mail regarding informative motion deadlines (0.10); Provide detailed e-mail regarding procedure for deadlines (0.10); Review deadline team e-mail exchange (0.10); Monitor ECF alerts (0.40); Review pleadings (0.30); Review ReOrg Research articles (0.30); Review recent correspondence and documents on FileSite regarding case developments (0.70). | 2.60 | $650.00 |
| 12/21/17 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings. | 0.30 | $75.00 |
| 12/22/17 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings. | 0.20 | $50.00 |
| 12/22/17 | Tayler M. Sherman | 212 | Update and format caption in reply to United States memorandum in support of constitutionality of PROMESA per L. Stafford. | 0.10 | $25.00 |
| 12/22/17 | Tiffany Miller | 212 | Process correspondence regarding management of matters (0.10); Update network link with recent docket entries (1.20); Organize pleadings for consistent nomenclature (1.60). | 2.90 | $725.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                           Page 110

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/22/17 | Angelo Monforte | 212 | Distribute significant filings per C. Febus (0.70); Review and compare outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review case dockets and filings (0.80); Update outlook calendar with new deadlines (0.40); Update internal and external two-month deadline charts (0.90); Prepare summary of changes per Z. Chalett (0.40); Compile orders with deadlines filed in pending cases per S. Williams (0.40). | 4.00 | $1,000.00 |
| 12/22/17 | Eamon Wizner | 212 | Organize and compile case filings pertaining to Appointments Clause litigation per S. Ratner and Z. Chalett. | 1.70 | $425.00 |
| 12/26/17 | Tiffany Miller | 212 | Conference with N. Wong regarding organization of pleadings in all Board matters (0.20); Process correspondence regarding Board matters (0.10); Update network link with recent docket entries (2.40); Organize pleadings for consistent nomenclature (1.00). | 3.70 | $925.00 |
| 12/26/17 | Selena F. Williams | 212 | Monitor deadline updates per Z. Chalett (0.60); Update review platform access per B. Bobroff (0.20). | 0.80 | $200.00 |
| 12/26/17 | Carl Mazurek | 212 | Update litigation chart. | 3.00 | $750.00 |
| 12/26/17 | Naomi Wong | 212 | Organize pleadings for consistent nomenclature as per T. Mungovan. | 3.20 | $800.00 |
| 12/26/17 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Review certain pleadings (0.20); Review ReOrg Research articles regarding case development (0.20); Review Title III dockets (0.20); Retrieve and cross reference substantive pleadings (0.20); Review paralegal e-mails (0.20); Review dockets for pending proceedings regarding entries to be included in two-week chart (0.80); Research regarding certain docket entries (0.20); Correspondence and teleconferences with A. Bargoot and S. Williams regarding same (1.80); Update chart and revisions to same (0.40); Participate in finalizing charts (0.20). | 4.60 | $1,150.00 |
| 12/26/17 | Steve MA | 212 | Review filings on docket (0.30); Update outstanding item list. (0.30). | 0.60 | $438.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 111

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/27/17 | Magali Giddens | 212 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (0.10); Monitor ECF alerts (0.20); Prepare Title III docket circulation e-mail (0.10); Review ReOrg Research articles regarding case development (0.20); Review dockets and compare entries to two-week chart (0.50); Teleconference with Z. Chalett regarding two-week chart (0.10); Review deadline team correspondence regarding charts (0.20). | 3.20 | $800.00 |
| 12/27/17 | Tayler M. Sherman | 212 | Review dockets (1.80); Update PROMESA litigation charts (1.10); Pull documents cited in letter from G. Orseck per A. Bargoot (1.10). | 4.00 | $1,000.00 |
| 12/27/17 | Lawrence T. Silvestro | 212 | Review pleadings in Title III and adversarial proceedings (1.90); Review relevant press and research report materials (1.10); Revise and edit documents in internal document database (1.70); Review recent court filings (3.40); [REDACTED: Work relating to court-ordered mediation] (2.40). | 10.50 | $2,625.00 |
| 12/27/17 | Naomi Wong | 212 | Organize pleadings for consistent nomenclature per T. Mungovan (5.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 5.20 | $1,300.00 |
| 12/27/17 | Michael J. Winkelspecht | 212 | Coordinate batching out of additional documents for case team review (0.20); Participate in correspondence with M. Dale regarding batches of documents to be reviewed (0.30). | 0.50 | $125.00 |
| 12/27/17 | Carl Mazurek | 212 | Update litigation chart. | 0.80 | $200.00 |
| 12/27/17 | Tiffany Miller | 212 | Update network link with recent docket entries (0.70); Process correspondence regarding management of matters (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (1.90). | 3.30 | $825.00 |
| 12/28/17 | Tiffany Miller | 212 | Process correspondence regarding management of matters (0.10); Organize pleadings for consistent nomenclature (0.70); Update network link with recent docket entries (0.80); [REDACTED: Work relating to court-ordered mediation] (2.90). | 4.50 | $1,125.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 112

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/28/17 | Selena F. Williams | 212 | Monitor case deadlines (0.40); Update tracking charts per Z. Chalett (0.20). | 0.60 | $150.00 |
| 12/28/17 | Carl Mazurek | 212 | Update litigation chart. | 1.20 | $300.00 |
| 12/28/17 | Naomi Wong | 212 | Organize pleadings for consistent nomenclature per T. Mungovan (4.10); Organize un-redacted pleadings for under seal filings per L. Silvestro (1.30). | 5.40 | $1,350.00 |
| 12/28/17 | Allen C. Jones | 212 | [REDACTED: Work relating to court-ordered mediation] (0.90); [REDACTED: Work relating to court-ordered mediation] (0.30). | 1.20 | $300.00 |
| 12/28/17 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.30); Review related press material and research reports (1.20); Update and organize court filings in electronic database (2.30); [REDACTED: Work relating to court-ordered mediation] (3.40). | 8.20 | $2,050.00 |
| 12/28/17 | Magali Giddens | 212 | Review dockets and two-week chart addressing same (0.20); Review deadline team e-mails (0.20); Monitor ECF alerts (0.60); Review pleadings (0.30); Review Title III dockets (0.40); Download substantive pleadings (0.20); Review ReOrg Research articles (0.20); Review FileSite folders regarding case development (0.60); Review Paralegal e-mails (0.20); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 4.20 | $1,050.00 |
| 12/29/17 | Magali Giddens | 212 | Review ECF alerts (0.20); Review ReOrg Research articles regarding case developments (0.20); Organize case documents (0.30); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.00 | $250.00 |
| 12/29/17 | Joshua A. Esses | 212 | Review and revise internal list of pending matters. | 1.10 | $803.00 |
| 12/29/17 | Naomi Wong | 212 | Review recent court filings in Title III and related adversarial proceedings (1.40); Update and organize court filings in electronic database (1.80). | 3.20 | $800.00 |

33260 FOMB                                                          Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                 Page 113

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/29/17 | Carl Mazurek | 212 | Update litigation chart. | 0.70 | $175.00 |
| 12/29/17 | Michael J. Winkelspecht | 212 | Correspond with M. Dale regarding status of review batches relating to Board members. | 0.10 | $25.00 |
| 12/29/17 | Selena F. Williams | 212 | Monitor and track case deadlines (0.30); Update tracking charts per Z. Chalett (0.40); Research case orders for scheduling deadlines per A. Bargoot (0.30). | 1.00 | $250.00 |
| 12/29/17 | Tiffany Miller | 212 | Process ReOrg Research updates (1.30); Process correspondence regarding management of matters (0.30); Update network link with recent docket entries (2.30). | 3.90 | $975.00 |
| 12/29/17 | Paul Possinger | 212 | Revise task list. | 0.40 | $292.00 |
| **General Administration** | | | | **436.30** | **$123,427.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/15/17 | Paul Possinger | 213 | Review e-mail from F. Fornia regarding AFSCME information requests (0.30); E-mails regarding same (0.30); Analyze System 2000 cuts in connection with same (0.40). | 1.00 | $730.00 |
| 12/15/17 | Paul M. Hamburger | 213 | Review summary of Social Security proposal from F. Forina. | 0.40 | $292.00 |
| 12/16/17 | James R. Huffman | 213 | Review issues regarding System 2000, including related benefits. | 0.80 | $584.00 |
| 12/17/17 | James R. Huffman | 213 | Research issues relating to System 2000. | 0.20 | $146.00 |
| 12/18/17 | James R. Huffman | 213 | Research and discuss System 2000 issue with P. Hamburger. | 0.60 | $438.00 |
| 12/18/17 | Paul M. Hamburger | 213 | Analyze issues on System 2000 benefits to follow up on questions from F. Forina (0.80); Call with F. Forina and P. Possinger regarding discussions with AFSCME regarding same (0.50). | 1.30 | $949.00 |
| 12/18/17 | Paul Possinger | 213 | Review e-mails regarding hybrid pension to prepare for Board call regarding same (0.30); Call with McKinsey, N. Jaresko, F. Fornia regarding treatment of same (0.70); Follow-up e-mails regarding same (0.30). | 1.30 | $949.00 |
| 12/20/17 | Brian S. Rosen | 213 | Review materials regarding pension issues (0.70); Memorandum to P. Possinger regarding same (0.10). | 0.80 | $584.00 |
| 12/22/17 | Elliot Stevens | 213 | E-mail P. Possinger regarding pensions issues. | 0.10 | $25.00 |
| **Labor, Pension Matters** | | | | **6.50** | **$4,697.00** |

33260 FOMB                                                                                              Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 114

## Legal/Regulatory Matters -- 214

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/07/17 | Ralph C. Ferrara | 214 | Review summary regarding rejection of Governor's second motion to dismiss CRRO challenge. | 0.20 | $146.00 |
| 12/12/17 | Jeramy Webb | 214 | Review draft general terms of CDLs. | 0.20 | $146.00 |
| 12/20/17 | Paul Possinger | 214 | Discuss research regarding treatment of certain claims in plan of adjustment with E. Stevens. | 0.30 | $219.00 |
| 12/21/17 | Chris Theodoridis | 214 | Prepare memorandum concerning federal disaster assistance programs. | 6.70 | $4,891.00 |
| **Legal/Regulatory Matters** | | | | **7.40** | **$5,402.00** |

## Plan of Adjustment and Disclosure Statement -- 215

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/17 | Brian S. Rosen | 215 | Memorandum to T. Green regarding plan of adjustment (0.20); Review Citi material in connection with same (0.90). | 1.10 | $803.00 |
| 12/04/17 | Elliot Stevens | 215 | Research regarding plan of adjustment issues (4.60); Draft memorandum regarding same (2.20). | 6.80 | $1,700.00 |
| 12/04/17 | Brian S. Rosen | 215 | Meeting with M. Bienenstock, et al, regarding plan of adjustment. | 4.20 | $3,066.00 |
| 12/06/17 | Brian S. Rosen | 215 | Office conference with R. Keller regarding plan of adjustment (0.30); Memorandum to A. Silva regarding same (0.10). | 0.40 | $292.00 |
| 12/07/17 | Brian S. Rosen | 215 | Memorandum to J. Gavin regarding plan of adjustment issues (0.10); Review materials from D. Lanigan regarding same (0.40); Memorandum to D. Lanigan regarding same (0.10). | 0.60 | $438.00 |
| 12/08/17 | Brian S. Rosen | 215 | Review chart regarding issues in connection with plan of adjustment issues. | 2.60 | $1,898.00 |
| 12/08/17 | Jonathan E. Richman | 215 | Review materials regarding best-interest issues. | 0.20 | $146.00 |
| 12/10/17 | Brian S. Rosen | 215 | Memorandum to Citi representatives regarding call on plan structure. | 0.10 | $73.00 |
| 12/11/17 | Brian S. Rosen | 215 | Memoranda with Citi regarding plan of adjustment issues (0.20); Conference call with Citi regarding same (0.40); Memorandum to T. Green regarding same (0.10); Review T. Green memorandum regarding same (0.10); Participate in conference call with Citi regarding plan structure (0.80). | 1.60 | $1,168.00 |

33260 FOMB                                                                 Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 115

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/17 | Brian S. Rosen | 215 | Memorandum to Citi regarding meeting addressing plan of adjustment issues (0.10); Meeting with creditor regarding position on claims and plan of adjustment (1.30); Review materials regarding plans of adjustment (2.10). | 3.50 | $2,555.00 |
| 12/13/17 | Brian S. Rosen | 215 | Review materials regarding plan of adjustment (1.40); Telephone conference with T. Green regarding on same (0.10); Memorandum to T. Green regarding same (0.10). | 1.60 | $1,168.00 |
| 12/19/17 | Brian S. Rosen | 215 | Teleconference with T. Green regarding plan of adjustment issues (0.80); Review documents relevant to same (1.90). | 2.70 | $1,971.00 |
| 12/21/17 | Paul Possinger | 215 | Calls with Citi and B. Rosen regarding restructuring and plan of adjustment issues. | 1.10 | $803.00 |
| 12/28/17 | Ehud Barak | 215 | Review and revise memorandum regarding non-dischargeability of claims in connection with plan of adjustment. | 3.70 | $2,701.00 |
| **Plan of Adjustment and Disclosure Statement** | | | | **30.20** | **$18,782.00** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/17 | Michael A. Firestein | 217 | Review and prepare memoranda on tax monies and potential claims on same. | 0.40 | $292.00 |
| 12/07/17 | Ralph C. Ferrara | 217 | Review summary regarding effect of draft federal tax proposal on Peurto Rico. | 0.30 | $219.00 |
| 12/20/17 | Daniel Desatnik | 217 | Review enabling statutes for various instrumentalities regarding pledge. | 0.90 | $657.00 |
| **Tax** | | | | **1.60** | **$1,168.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Ann M. Ashton | 218 | Discussion with E. Barak regarding interim fee application and budget process (0.40); Follow-up review of invoices in connection with same (0.20); Discussion with J. El Koury regarding same (0.20). | 0.80 | $584.00 |
| 12/01/17 | Paul Possinger | 218 | Call with E. Barak regarding budgets and fee applications (0.10); Review materials in connection with same (0.50). | 0.60 | $438.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 116

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Elliot Stevens | 218 | Call with J. Webb regarding resolving fee application issues (0.20); Review and edit Commonwealth Title III interim fee application (2.40). | 2.60 | $650.00 |
| 12/01/17 | Ehud Barak | 218 | Discuss budget for fee statements with A. Ashton (0.40); Discussion with P. Possinger regarding same (0.10). | 0.50 | $365.00 |
| 12/01/17 | Jeramy Webb | 218 | Revise Commonwealth fee application. | 3.00 | $2,190.00 |
| 12/02/17 | Jeramy Webb | 218 | Continue to revise Commonwealth interim fee application. | 1.10 | $803.00 |
| 12/04/17 | Jeramy Webb | 218 | Review revised fee application. | 1.60 | $1,168.00 |
| 12/04/17 | Elliot Stevens | 218 | Review and edit Commonwealth interim fee application. | 0.30 | $75.00 |
| 12/04/17 | Paul Possinger | 218 | Review and revise Commonwealth fee application. | 1.30 | $949.00 |
| 12/04/17 | Ann M. Ashton | 218 | Review and revise interim fee application (4.70); Discussion with E. Barak regarding same (0.70); E-mails with J. Webb regarding same (0.40); Discuss litigation budget for same with T. Mungovan (0.30). | 6.10 | $4,453.00 |
| 12/05/17 | Ann M. Ashton | 218 | Discussion with E. Barak regarding budgets (0.30); Review and revise interim fee application (4.30); E-mails with team regarding same (0.70). | 5.30 | $3,869.00 |
| 12/05/17 | Elliot Stevens | 218 | Discuss fee application edits with J. Webb. | 0.10 | $25.00 |
| 12/05/17 | Jeramy Webb | 218 | Revise fee application pursuant to A. Ashton comments. | 0.50 | $365.00 |
| 12/05/17 | Ehud Barak | 218 | Call with A. Ashton regarding budgets and interim fee application (0.30); Review interim fee application (0.90). | 1.20 | $876.00 |
| 12/05/17 | Steve MA | 218 | Review and send fee-related documents and memoranda to E. Barak in preparation for call with McKinsey (0.20); Participate in conference call with McKinsey regarding interim compensation protocol (0.20). | 0.40 | $292.00 |
| 12/06/17 | Steve MA | 218 | Teleconference with O'Melveny regarding fee statements (0.10); Follow up internally (0.10). | 0.20 | $146.00 |
| 12/07/17 | Ann M. Ashton | 218 | Discussion with E. Barak regarding budget for Title III cases as requested by fee examiner (0.20); Review materials addressing same (0.40). | 0.60 | $438.00 |
| 12/08/17 | Ann M. Ashton | 218 | Prepare budget protocol in response to fee examiner's request. | 3.10 | $2,263.00 |
| 12/08/17 | Paul Possinger | 218 | Discuss interim fee application with E. Barak (0.20); Review e-mails regarding comments to same (0.20). | 0.40 | $292.00 |
| 12/08/17 | Jeramy Webb | 218 | Review M. Bienenstock comments to fee application (0.10); Incorporate same into fee application (0.20). | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH
Page 117

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/08/17 | Mee R. Kim | 218 | Discussion with A. Ashton and finance team regarding monthly fee submissions preparation for October 2017 (0.30); Review of billing and invoice information for October 2017 monthly fee submissions (0.90). | 1.20 | $876.00 |
| 12/09/17 | Mee R. Kim | 218 | Review underlying invoice detail for monthly fee application preparation for October 2017 (1.80); E-mails with A. Ashton and finance department regarding same (0.80); Teleconference with finance department regarding same (0.20). | 2.80 | $2,044.00 |
| 12/09/17 | Paul Possinger | 218 | Draft insert for fee applications regarding summary of litigation matters (1.80); E-mails with litigation teams regarding same (0.30). | 2.10 | $1,533.00 |
| 12/09/17 | Lary Alan Rappaport | 218 | E-mails with P. Possinger, M. Firestein, T. Mungovan, A. Ashton, J. Richman regarding summaries of litigations for fee application. | 0.30 | $219.00 |
| 12/10/17 | Michael A. Firestein | 218 | Review of case inserts for fee application. | 0.20 | $146.00 |
| 12/11/17 | Ann M. Ashton | 218 | E-mails with P. Possinger and E. Barak regarding interim fee application (0.20); Review and revise same (0.70). | 0.90 | $657.00 |
| 12/11/17 | Jeramy Webb | 218 | Call with D. Desatnik regarding fee application narratives. | 0.10 | $73.00 |
| 12/11/17 | Natasha Petrov | 218 | Review and make revisions to interim fee application per A. Ashton and J. Webb (0.30); E-mails with D. Desatnik regarding fee applications (0.20). | 0.50 | $125.00 |
| 12/11/17 | Ehud Barak | 218 | Discuss interim fee application motion and budget. | 0.30 | $219.00 |
| 12/11/17 | Daniel Desatnik | 218 | Review and revise narrative section of fee application. | 2.70 | $1,971.00 |
| 12/12/17 | Daniel Desatnik | 218 | Amend interim fee application based on comments received (1.20); Call with J. Webb to discuss fee application summary (0.20). | 1.40 | $1,022.00 |
| 12/12/17 | Natasha Petrov | 218 | Review and make revisions to fee application per J. Webb. | 0.40 | $100.00 |
| 12/12/17 | Jeramy Webb | 218 | Call with D. Desatnik regarding insert to fee application (0.20); Review same (0.30); E-mail to E. Barak regarding interim compensation procedures (0.10). | 0.60 | $438.00 |
| 12/12/17 | Ann M. Ashton | 218 | Review insert for fee application (2.90); E-mails with P. Possinger and E. Barak regarding same (0.20). | 3.10 | $2,263.00 |
| 12/12/17 | Paul Possinger | 218 | Review portions of certain fee applications. | 0.60 | $438.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 118

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/17 | Paul Possinger | 218 | Revise insert for fee applications regarding tasks accomplished during fee period. | 0.40 | $292.00 |
| 12/13/17 | Ann M. Ashton | 218 | Finalize insert for interim fee application (0.80); E-mails with E. Barak regarding same (0.20). | 1.00 | $730.00 |
| 12/13/17 | Jeramy Webb | 218 | E-mails to E. Barak and A. Ashton regarding interim fee applications. | 0.20 | $146.00 |
| 12/13/17 | Natasha Petrov | 218 | Review case management order and interim compensation order regarding procedure for filing and service of interim fee applications (0.40); E-mail D. Perez regarding same (0.20); Draft notice of filing for fee application (0.60); Make revisions to fee application per A. Ashton (0.20); Proof read exhibits in preparation for filing (0.60); E-mails with J. Webb and P. Possinger regarding notice (0.20); Revise notice of filing (0.40). | 2.60 | $650.00 |
| 12/13/17 | Daniel Desatnik | 218 | Review fee application insert edits by A. Ashton (0.30); Review e-mail from A. Ashton regarding certain computerized research expenses included in application (0.10) Call with S. Ma to discuss inclusion of same in similar cases (0.20); Respond to A. Ashton e-mail regarding same (0.30). | 0.90 | $657.00 |
| 12/13/17 | Steve MA | 218 | Confer with D. Desatnik on fee application issues. | 0.20 | $146.00 |
| 12/14/17 | Natasha Petrov | 218 | Finalize notice of filing for fee application (0.10); Make revisions to footnotes per J. Webb (0.30); Compile exhibits to fee application (0.60); Make revisions to fee application, charts, and exhibits per M. Bienenstock comments (1.40). | 2.40 | $600.00 |
| 12/14/17 | Elliot Stevens | 218 | Review and edit Commonwealth fee application. | 2.90 | $725.00 |
| 12/14/17 | Jeramy Webb | 218 | Call with A. Ashton regarding Commonwealth interim fee application (0.20); Confer with N. Petrov regarding same (0.30); Revise same (2.60); Call with A. Ashton and E. Barak regarding fee applications (0.10); Review fee examiner protective order (0.90); Review E. Barak edits to same (0.10). | 4.20 | $3,066.00 |
| 12/14/17 | Mee R. Kim | 218 | Discussion with billing staff regarding interim fee application submission and underlying detail review (0.20); Review underlying invoice detail for interim fee application submission (1.30); E-mails with A. Ashton regarding same (0.20). | 1.70 | $1,241.00 |

33260 FOMB                                                            Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 119

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/14/17 | Ann M. Ashton | 218 | Edit and review interim fee application (4.60); Discussions with J. Webb regarding same (0.40); Draft budgets for Title III matters per request from fee examiners (4.80). | 9.80 | $7,154.00 |
| 12/15/17 | Ann M. Ashton | 218 | Finalize interim fee application (2.10); Discussions and e-mails with J. Webb regarding same (0.30); Finalize budgets for Title III issues (3.60); E-mails with J. El Koury regarding same (0.20); Discussions with E. Barak regarding same (0.60). | 6.80 | $4,964.00 |
| 12/15/17 | Paul Possinger | 218 | Discuss fee application process with A. Ashton (0.30); Finalize insert addressing description of tasks (0.30). | 0.60 | $438.00 |
| 12/15/17 | Jeramy Webb | 218 | Call with A. Ashton regarding insert to fee application (0.10); Revise same (0.90); Review notices regarding same (0.20); E-mails to O'Neill regarding same (0.20). | 1.40 | $1,022.00 |
| 12/15/17 | Elliot Stevens | 218 | Revise fee application for filing. | 2.10 | $525.00 |
| 12/15/17 | Natasha Petrov | 218 | Finalize Proskauer fee application in preparation for filing (0.40); Make final revisions (0.40); Finalize exhibits (0.20); Forward same to A. Ashton (0.10); Forward to local counsel for filing (0.20). | 1.30 | $325.00 |
| 12/17/17 | Chantel L. Febus | 218 | E-mails with P. Teng and Z. Chalett regarding creation of fee application chart (0.30); Review revised fee application chart (0.80). | 1.10 | $803.00 |
| 12/18/17 | Chantel L. Febus | 218 | Review revisions to fee application chart from P. Teng and C. Theodoridis (0.60); Discussions with P. Teng and others regarding same (0.20). | 0.80 | $584.00 |
| 12/18/17 | Chris Theodoridis | 218 | Review and revise interim fee application chart. | 2.10 | $1,533.00 |
| 12/19/17 | Mee R. Kim | 218 | Prepare Title III monthly fee statements for Commonwealth and instrumentalities for October 2017 based on review of invoices and discussion with A. Ashton and finance department personnel (8.80); Submit Title III monthly fee statements to Prime Clerk for service request (0.40). | 9.20 | $6,716.00 |
| 12/19/17 | Ann M. Ashton | 218 | Discussion with J. El Koury regarding budgets (0.30); Finalizing same (0.40); Finalizing October monthly statements for circulation (2.70). | 3.40 | $2,482.00 |
| 12/20/17 | Mee R. Kim | 218 | Follow-up regarding October 2017 monthly statement submissions. | 0.20 | $146.00 |

33260 FOMB                                                                      Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 120

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/21/17 | Mee R. Kim | 218 | Discussion with A. Ashton and J. Webb regarding monthly fee statements and interim fee applications (0.30); Review August and September 2017 monthly fee statements details (3.30). | 3.60 | $2,628.00 |
| 12/21/17 | Chantel L. Febus | 218 | E-mails and discussions with P. Teng regarding fee application files for client (0.40); E-mails with T. Mungovan regarding same (0.20). | 0.60 | $438.00 |
| 12/22/17 | Mee R. Kim | 218 | Review August and September 2017 monthly fee statements details for circulation. | 4.40 | $3,212.00 |
| **Employment and Fee Applications** | | | | **111.10** | **$73,807.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Alexandra K. Skellet | 219 | Track status of appeals across cases. | 0.40 | $292.00 |
| 12/06/17 | Alexandra K. Skellet | 219 | Review status of appeals (0.20); Participate in call with First Circuit Court of Appeals case manager (0.20); Draft e-mail to team regarding status of appeals (0.90). | 1.30 | $949.00 |
| 12/15/17 | Alexandra K. Skellet | 219 | Review status of appeals. | 1.20 | $876.00 |
| 12/21/17 | Alexandra K. Skellet | 219 | Track status of pending appeals in First Circuit Court of Appeals. | 2.80 | $2,044.00 |
| 12/22/17 | Alexandra K. Skellet | 219 | Track status of appeals. | 0.90 | $657.00 |
| 12/26/17 | Alexandra K. Skellet | 219 | Track status of appeals (1.90); Update briefing schedules in connection with same (0.40); Prepare notices of appearance for appeals (0.60); Prepare motions to amend captions in appeals (2.30); Calls and e-mails with M. Rochman regarding motions to amend captions (1.20). | 6.40 | $4,672.00 |
| 12/26/17 | Gregg M. Mashberg | 219 | Review correspondence regarding pro se appeal. | 0.20 | $146.00 |
| 12/27/17 | Alexandra K. Skellet | 219 | Conference with Z. Chalett regarding review of J. Mandry-Mercado appeal. | 0.30 | $219.00 |
| 12/27/17 | Zachary Chalett | 219 | Review appeals of J. Mandry-Mercado. | 3.60 | $2,628.00 |
| 12/28/17 | Alexandra K. Skellet | 219 | Revise motions to amend captions in Peaje appeals (0.60); E-mail team regarding same (0.10); Call with M. Firestein regarding draft motions to amend captions (0.20). | 0.90 | $657.00 |
| **Appeal** | | | | **18.00** | **$13,140.00** |

33260 FOMB

Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 121

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/17 | Jeramy Webb | 220 | Review and revise Phoenix fee application. | 1.00 | $730.00 |
| 12/14/17 | Jeramy Webb | 220 | Draft Phoenix interim compensation order (0.40); Review and revise notice of fee applications (0.50); E-mails to N. Petrov regarding revisions to same (0.10). | 1.00 | $730.00 |
| 12/15/17 | Steve MA | 220 | Review Ernst & Young fee application (0.10); Forward same to O'Neill for filing (0.10). | 0.20 | $146.00 |
| 12/18/17 | Steve MA | 220 | Review Ankura fee applications (0.10); Confer E. Barak and P. Possinger regarding fee application issue (0.10). | 0.20 | $146.00 |
| 12/18/17 | Jeramy Webb | 220 | Review e-mails regarding Phoenix fee application issues (0.20); Research addressing same (0.20); E-mail to O'Neill regarding same (0.10); Call with M. Hindman regarding same (0.10). | 0.60 | $438.00 |
| 12/21/17 | Jeramy Webb | 220 | Call with A. Ashton regarding A. Wolfe fee application. | 0.20 | $146.00 |
| 12/22/17 | Jeramy Webb | 220 | Call with R. Kim regarding A. Wolfe fee statements (0.10); Revise A. Wolfe fee statement (0.30). | 0.40 | $292.00 |
| **Fee Applications for Other Parties** | | | | **3.60** | **$2,628.00** |

**Total for Professional Services**                                                          **$1,533,530.00**

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 122

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANA VERMAL | PARTNER | 24.20 | 730.00 | $17,666.00 |
| ANN M. ASHTON | PARTNER | 46.60 | 730.00 | $34,018.00 |
| BRADLEY R. BOBROFF | PARTNER | 0.70 | 730.00 | $511.00 |
| BRIAN S. ROSEN | PARTNER | 77.50 | 730.00 | $56,575.00 |
| CHANTEL L. FEBUS | PARTNER | 76.40 | 730.00 | $55,772.00 |
| EHUD BARAK | PARTNER | 81.30 | 730.00 | $59,349.00 |
| GREGG M. MASHBERG | PARTNER | 96.20 | 730.00 | $70,226.00 |
| GUY BRENNER | PARTNER | 3.30 | 730.00 | $2,409.00 |
| JEFFREY W. LEVITAN | PARTNER | 5.10 | 730.00 | $3,723.00 |
| JONATHAN E. RICHMAN | PARTNER | 76.80 | 730.00 | $56,064.00 |
| KEVIN J. PERRA | PARTNER | 7.20 | 730.00 | $5,256.00 |
| LARY ALAN RAPPAPORT | PARTNER | 19.70 | 730.00 | $14,381.00 |
| MARGARET A. DALE | PARTNER | 11.70 | 730.00 | $8,541.00 |
| MARK HARRIS | PARTNER | 3.40 | 730.00 | $2,482.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 96.00 | 730.00 | $70,080.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 33.40 | 730.00 | $24,382.00 |
| PAUL POSSINGER | PARTNER | 61.00 | 730.00 | $44,530.00 |
| PAUL M. HAMBURGER | PARTNER | 1.70 | 730.00 | $1,241.00 |
| RALPH C. FERRARA | PARTNER | 22.90 | 730.00 | $16,717.00 |
| STEPHEN L. RATNER | PARTNER | 104.00 | 730.00 | $75,920.00 |
| STEVEN O. WEISE | PARTNER | 7.00 | 730.00 | $5,110.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 139.30 | 730.00 | $101,689.00 |
| VINCENT INDELICATO | PARTNER | 7.00 | 730.00 | $5,110.00 |
| **Total for PARTNER** | | **1,002.40** | | **$731,752.00** |
| | | | | |
| JORDAN B. LEADER | SENIOR COUNSEL | 7.00 | 730.00 | $5,110.00 |
| **Total for SENIOR COUNSEL** | | **7.00** | | **$5,110.00** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 71.80 | 730.00 | $52,414.00 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 71.00 | 730.00 | $51,830.00 |
| AMELIA FRIEDMAN | ASSOCIATE | 1.10 | 730.00 | $803.00 |
| CARL C. FORBES | ASSOCIATE | 72.10 | 730.00 | $52,633.00 |
| CHRIS THEODORIDIS | ASSOCIATE | 25.00 | 730.00 | $18,250.00 |
| DANIEL DESATNIK | ASSOCIATE | 52.10 | 730.00 | $38,033.00 |
| JAMES R. HUFFMAN | ASSOCIATE | 1.60 | 730.00 | $1,168.00 |
| JARED ZAJAC | ASSOCIATE | 2.10 | 730.00 | $1,533.00 |
| JENNIFER L. ROCHE | ASSOCIATE | 7.80 | 730.00 | $5,694.00 |
| JERAMY WEBB | ASSOCIATE | 18.00 | 730.00 | $13,140.00 |
| JOHN E. ROBERTS | ASSOCIATE | 0.50 | 730.00 | $365.00 |
| JOSHUA A. ESSES | ASSOCIATE | 31.70 | 730.00 | $23,141.00 |
| JULIA D. ALONZO | ASSOCIATE | 73.90 | 730.00 | $53,947.00 |
| KELLY M. CURTIS | ASSOCIATE | 0.70 | 730.00 | $511.00 |
| LAURA STAFFORD | ASSOCIATE | 9.60 | 730.00 | $7,008.00 |
| LUCY WOLF | ASSOCIATE | 67.10 | 730.00 | $48,983.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 1.00 | 730.00 | $730.00 |
| MEE R. KIM | ASSOCIATE | 62.70 | 730.00 | $45,771.00 |
| MELISSA DIGRANDE | ASSOCIATE | 71.00 | 730.00 | $51,830.00 |
| OM V. ALLADI | ASSOCIATE | 0.20 | 730.00 | $146.00 |
| PENGTAO TENG | ASSOCIATE | 33.30 | 730.00 | $24,309.00 |
| SETH FIUR | ASSOCIATE | 0.50 | 730.00 | $365.00 |
| SETH D. FIER | ASSOCIATE | 63.40 | 730.00 | $46,282.00 |
| SHILOH RAINWATER | ASSOCIATE | 8.20 | 730.00 | $5,986.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 123 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| STEVE MA | ASSOCIATE | 88.20 | 730.00 | $64,386.00 |
| ZACHARY CHALETT | ASSOCIATE | 67.00 | 730.00 | $48,910.00 |
| **Total for ASSOCIATE** | | **901.60** | | **$658,168.00** |
| | | | | |
| ALLEN C. JONES | LEGAL ASSISTANT | 8.10 | 250.00 | $2,025.00 |
| ANGELO MONFORTE | LEGAL ASSISTANT | 68.90 | 250.00 | $17,225.00 |
| CASEY QUINN | LEGAL ASSISTANT | 14.50 | 250.00 | $3,625.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 8.40 | 250.00 | $2,100.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 15.90 | 250.00 | $3,975.00 |
| EVELYN RODRIGUEZ | LEGAL ASSISTANT | 3.90 | 250.00 | $975.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 96.70 | 250.00 | $24,175.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 40.00 | 250.00 | $10,000.00 |
| NAOMI WONG | LEGAL ASSISTANT | 17.00 | 250.00 | $4,250.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 7.20 | 250.00 | $1,800.00 |
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 14.30 | 250.00 | $3,575.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 55.10 | 250.00 | $13,775.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 57.60 | 250.00 | $14,400.00 |
| **Total for LEGAL ASSISTANT** | | **407.60** | | **$101,900.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 34.00 | 250.00 | $8,500.00 |
| ELISA CARINO | LAW CLERK | 19.90 | 250.00 | $4,975.00 |
| ELLIOT STEVENS | LAW CLERK | 67.80 | 250.00 | $16,950.00 |
| PETER FISHKIND | LAW CLERK | 5.80 | 250.00 | $1,450.00 |
| TARA BRAILEY | LAW CLERK | 13.70 | 250.00 | $3,425.00 |
| **Total for LAW CLERK** | | **141.20** | | **$35,300.00** |
| | | | | |
| ISAAC L. ANTOON | PRAC. SUPPORT | 0.30 | 250.00 | $75.00 |
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | 3.10 | 250.00 | $775.00 |
| **Total for PRAC. SUPPORT** | | **3.40** | | **$850.00** |
| | | | | |
| JUDY LAVINE | LIBRARY | 1.80 | 250.00 | $450.00 |
| **Total for LIBRARY** | | **1.80** | | **$450.00** |
| | | | | |
| | **Total** | **2,465.00** | | **$1,533,530.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/01/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $9.60 |
| 12/01/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/01/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.70 |
| 12/01/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/01/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/01/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $2.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 124

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/01/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/01/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/01/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $21.00 |
| 12/01/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.30 |
| 12/01/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $4.05 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.15 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $6.75 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $6.60 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $2.55 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $4.05 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $6.90 |
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $19.50 |
| 12/01/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $8.10 |
| 12/01/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/01/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $11.40 |
| 12/01/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $5.25 |

33260 FOMB                                                              Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 125

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/01/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Seth Fiur | REPRODUCTION | REPRODUCTION | $10.50 |
| 12/01/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $11.40 |
| 12/01/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/01/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/01/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/01/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.15 |
| 12/01/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.75 |
| 12/01/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $15.60 |
| 12/01/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/01/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/01/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.05 |
| 12/01/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/01/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.25 |
| 12/02/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.50 |
| 12/30/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.30 |
| 12/04/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/04/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/04/2017 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/04/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/04/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/04/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/04/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.70 |
| 12/04/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/04/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.70 |
| 12/04/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.60 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/04/2017 | Tara Brailey | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.30 |

33260 FOMB                                                        Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                              Page 126

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/04/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/04/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/04/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/04/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $7.60 |
| 12/04/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $7.60 |
| 12/04/2017 | Elizabeth Torres | REPRODUCTION | REPRODUCTION | $5.50 |
| 12/04/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $3.30 |
| 12/04/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $18.30 |
| 12/04/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/04/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/04/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/04/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/04/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/04/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/04/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $6.40 |
| 12/05/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/05/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/05/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $3.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 127

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/05/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/05/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/05/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/05/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.00 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.00 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.20 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |

33260 FOMB                                                              Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                 Page 128

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.40 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.40 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.40 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2017 | Melissa Digrande | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/05/2017 | Melissa Digrande | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/05/2017 | Melissa Digrande | REPRODUCTION | REPRODUCTION | $6.40 |
| 12/05/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/05/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/05/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $5.80 |
| 12/06/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/06/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/06/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/06/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/06/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/06/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/06/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/06/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/06/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/06/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/06/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/06/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/06/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $21.00 |
| 12/06/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $21.00 |
| 12/06/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/06/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/06/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/06/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/06/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/06/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/06/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/06/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $12.80 |
| 12/06/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $23.00 |
| 12/06/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $10.00 |
| 12/06/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/06/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/06/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 129

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/06/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/06/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/06/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $31.00 |
| 12/06/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/06/2017 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $10.00 |
| 12/06/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $8.40 |
| 12/06/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $7.60 |
| 12/06/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/06/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/06/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $210.00 |
| 12/06/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/06/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $315.00 |
| 12/06/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $63.00 |
| 12/06/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $21.00 |
| 12/06/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $21.00 |
| 12/06/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/06/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $210.00 |
| 12/06/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $21.00 |
| 12/06/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $63.00 |
| 12/06/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/07/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/07/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/07/2017 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/08/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/08/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/08/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/08/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/08/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/08/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/08/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/08/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/08/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/08/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $6.80 |

33260 FOMB                                                          Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 130

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/08/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/08/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/08/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/08/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $6.60 |
| 12/08/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/08/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/08/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/08/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/08/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/08/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $6.60 |
| 12/08/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/09/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/10/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/11/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/11/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/11/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/11/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/11/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/11/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/11/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/11/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/11/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/11/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/11/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/11/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/11/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/12/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/12/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/12/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/12/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/12/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/12/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 131

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 12/12/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $2.30 |
| 12/12/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/12/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/12/2017 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.30 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.50 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.70 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/12/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/12/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/12/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/12/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/12/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/12/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/12/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/12/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/12/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/12/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/12/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/12/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/12/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/12/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/12/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/12/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/12/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/12/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/12/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/12/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 132

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/12/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/12/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/12/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/13/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/13/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/13/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/13/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/13/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/13/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/13/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/13/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/13/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/13/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/13/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.70 |
| 12/14/2017 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/14/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Casey Quinn | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/14/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/14/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/14/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/14/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/14/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/14/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/14/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/14/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/14/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/14/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/14/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/14/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/14/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/14/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/14/2017 | Zachary Chalett | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/14/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/14/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/14/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.70 |
| 12/14/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/14/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.70 |
| 12/14/2017 | Delma Rochester | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/14/2017 | Delma Rochester | REPRODUCTION | REPRODUCTION | $10.80 |
| 12/14/2017 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/14/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB                                                           Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                  Page 133

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                        Page 134

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.00 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/14/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/15/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/15/2017 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/15/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/15/2017 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/15/2017 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/15/2017 | Delma Rochester | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/15/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/15/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/15/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/15/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/15/2017 | Adrianne Gladden | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/16/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/16/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/16/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/16/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.10 |
| 12/16/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/16/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                        Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                              Page 135

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/16/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/17/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/17/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/18/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/18/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/18/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/18/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/18/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/18/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/18/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/19/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/19/2017 | Chelsea Turiano | REPRODUCTION | REPRODUCTION | $5.50 |
| 12/19/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/19/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/19/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 136

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $31.20 |
| 12/19/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/19/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/19/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/19/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/19/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/19/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/19/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/19/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/19/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/19/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/19/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/20/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/20/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/20/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/20/2017 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/20/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/20/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/20/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/20/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/20/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/20/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/20/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/20/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/21/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/21/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/21/2017 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/21/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/21/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/21/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.10 |
| 12/21/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/21/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/22/2017 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH                                Page 137

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.90 |
| 12/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/22/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/22/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/22/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/22/2017 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/26/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $9.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.20 |

33260 FOMB                                                        Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                    Page 138

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|-------:|
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $23.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH

Invoice 170145457

Page 139

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |

33260 FOMB                                                                Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 140

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |

33260 FOMB                                                              Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 141

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $23.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.60 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 142

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/26/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/27/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/27/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/27/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/27/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/27/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/28/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/28/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/28/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/28/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/28/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/28/2017 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/28/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/28/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/28/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/28/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/28/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.30 |
| 12/28/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/28/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/28/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/28/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/28/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/28/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/28/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/28/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.00 |
| 12/28/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/28/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/28/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                          Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 143

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 144

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/29/2017 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 12/29/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/29/2017 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| | | | **Total for REPRODUCTION** | **$2,817.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/01/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 12/01/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/02/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |

33260 FOMB                                                                Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 145

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/03/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/03/2017 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $587.00 |
| 12/03/2017 | Martin J. Bienenstock | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 12/04/2017 | Martin J. Bienenstock | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 12/04/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,392.00 |
| 12/04/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/05/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/06/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/06/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,899.00 |
| 12/07/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 12/07/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/07/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $91.00 |
| 12/08/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/08/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,234.00 |
| 12/09/2017 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $247.00 |
| 12/09/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/09/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $188.00 |
| 12/10/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |

33260 FOMB                                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 146

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/10/2017 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| 12/10/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $10.00 |
| 12/11/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,296.00 |
| 12/11/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/11/2017 | Casey Quinn | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $158.00 |
| 12/11/2017 | Karen Grushka | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $251.00 |
| 12/11/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 12/12/2017 | Zachary Chalett | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $237.00 |
| 12/12/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/12/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,587.00 |
| 12/13/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 12/13/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/13/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $494.00 |
| 12/14/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/14/2017 | Martin J. Bienenstock | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 12/15/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/15/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,113.00 |
| 12/16/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 147

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/16/2017 | Zachary Chalett | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $768.00 |
| 12/17/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/18/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/18/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4,161.00 |
| 12/18/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $861.00 |
| 12/19/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4,364.00 |
| 12/19/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/19/2017 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 12/19/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $392.00 |
| 12/20/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $147.00 |
| 12/20/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $464.00 |
| 12/20/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/20/2017 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $251.00 |
| 12/20/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $478.00 |
| 12/21/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $330.00 |
| 12/21/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/22/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/22/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $243.00 |

33260 FOMB

Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 148

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/22/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $480.00 |
| 12/22/2017 | Martin J. Bienenstock | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 12/23/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,349.00 |
| 12/23/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/24/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Lexsees and Lexstat - 0 Searches - 0 Shepards and Autocite - 0 | $5.00 |
| 12/25/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/26/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/26/2017 | Eamon Wizner | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 12/27/2017 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $97.00 |
| 12/27/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/27/2017 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 12/28/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/29/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/29/2017 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $3.00 |
| 12/30/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 12/31/2017 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| | | | **Total for LEXIS** | **$26,859.00** |

33260 FOMB

Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 149

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/01/2017 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000046 Lines | $887.00 |
| 12/01/2017 | Judy Lavine | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $297.00 |
| 12/01/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000083 Lines | $495.00 |
| 12/01/2017 | Casey Quinn | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000024 Lines | $198.00 |
| 12/01/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/02/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/02/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $29.00 |
| 12/03/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/04/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/04/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000020 Lines | $1,127.00 |
| 12/05/2017 | Jennifer L. Roche | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000021 Lines | $198.00 |
| 12/05/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/06/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/06/2017 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000033 Lines | $99.00 |
| 12/06/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000072 Lines | $99.00 |
| 12/06/2017 | Allen C. Jones | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000041 Lines | $594.00 |
| 12/06/2017 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $99.00 |
| 12/06/2017 | Eamon Wizner | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $224.00 |

33260 FOMB                                                                   Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 150

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/07/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $99.00 |
| 12/07/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000028 Lines | $99.00 |
| 12/07/2017 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $198.00 |
| 12/07/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/08/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/08/2017 | Casey Quinn | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000036 Lines | $198.00 |
| 12/08/2017 | Allen C. Jones | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $99.00 |
| 12/09/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/09/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $267.00 |
| 12/10/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/11/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/11/2017 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000013 Lines | $594.00 |
| 12/11/2017 | Casey Quinn | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000055 Lines | $2,118.00 |
| 12/11/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000015 Lines | $720.00 |
| 12/11/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000025 Lines | $198.00 |
| 12/11/2017 | Karen Grushka | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $69.00 |
| 12/12/2017 | Casey Quinn | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $297.00 |
| 12/12/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $99.00 |

33260 FOMB                                                              Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                    Page 151

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/12/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/12/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000013 Lines | $504.00 |
| 12/13/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000038 Lines | $1,533.00 |
| 12/13/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/13/2017 | Tara Brailey | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000027 Lines | $545.00 |
| 12/13/2017 | Judy Lavine | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $198.00 |
| 12/14/2017 | Judy Lavine | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000023 Lines | $297.00 |
| 12/14/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/15/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/15/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $582.00 |
| 12/15/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000026 Lines | $1,550.00 |
| 12/15/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $198.00 |
| 12/16/2017 | Zachary Chalett | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000027 Lines | $168.00 |
| 12/16/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/16/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $58.00 |
| 12/17/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000032 Lines | $693.00 |
| 12/17/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/18/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |

33260 FOMB                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                Page 152

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/18/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $168.00 |
| 12/18/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000027 Lines | $1,404.00 |
| 12/18/2017 | Judy Lavine | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $513.00 |
| 12/18/2017 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000022 Lines | $198.00 |
| 12/18/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000025 Lines | $297.00 |
| 12/19/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $297.00 |
| 12/19/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000023 Lines | $99.00 |
| 12/19/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $198.00 |
| 12/19/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000033 Lines | $396.00 |
| 12/19/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $336.00 |
| 12/19/2017 | Allen C. Jones | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000023 Lines | $198.00 |
| 12/19/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/20/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/20/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000039 Lines | $3,017.00 |
| 12/20/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000006 Lines | $198.00 |
| 12/21/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000032 Lines | $99.00 |
| 12/21/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000015 Lines | $1,043.00 |
| 12/21/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 153

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/22/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/22/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000014 Lines | $663.00 |
| 12/22/2017 | Selena F. Williams | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $99.00 |
| 12/23/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/24/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/25/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/25/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000018 Lines | $594.00 |
| 12/26/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000024 Lines | $1,012.00 |
| 12/26/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/27/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/27/2017 | Matthew I. Rochman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000051 Lines | $1,950.00 |
| 12/28/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/29/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/30/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 12/31/2017 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| | | | **Total for WESTLAW** | **$28,661.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/06/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $76.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 154

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/09/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $5.20 |
| 10/26/2017 | Matthew I. Rochman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $43.80 |
| 10/26/2017 | Elizabeth Torres | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $5.80 |
| 11/29/2017 | Angelo Monforte | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $0.60 |
| 11/30/2017 | Angelo Monforte | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $0.20 |
| 12/01/2017 | Angelo Monforte | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $0.30 |
| 12/04/2017 | Angelo Monforte | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $9.60 |
| 12/07/2017 | Angelo Monforte | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $0.30 |
| 12/11/2017 | Angelo Monforte | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $12.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 155

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/13/2017 | Angelo Monforte | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $2.30 |
| 12/21/2017 | Angelo Monforte | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 | $1.50 |
| | | | **Total for LITIGATION SUPPORT/DOCKETING** | **$158.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/01/2017 | Martin J. Bienenstock | PROFESSIONAL SERVICES | PROFESSIONAL SERVICES - - VENDOR: COURTALERT.COM, INC. COURTALERT- SERVICES FOR THE MONTH OF DECEMBER , 2017 - INV# 402981-1712; 12/31/17 | $40.01 |
| | | | **Total for PROFESSIONAL SERVICES** | **$40.01** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/30/2017 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1642674Voucher:7112710 737 From:11 TIMES SQ To:LGA At:15:22 Passenger:POSSINGER PAUL V. | $56.81 |
| 12/14/2017 | Carl C. Forbes | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1643971Voucher:7121431 456 From:3024 To:11430 At:21:15 Passenger:FORBES JR. | $103.58 |
| 12/19/2017 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1644428Voucher:7121807 443 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ At:13:38 Passenger:POSSINGER PAUL V. | $56.81 |
| 12/21/2017 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1644428Voucher:7121807 456 From:11 TIMES SQ To:LGA At:14:27 Passenger:POSSINGER PAUL V. | $58.59 |
| | | | **Total for TAXICAB/CAR SVC.** | **$275.79** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/04/2017 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Timothy Mungovan Uber to train for 12/5/2017 ACP Hearing on Motion to Dismiss in New York | $65.50 |

33260 FOMB                                                                 Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                       Page 156

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/05/2017 | Joshua A. Esses | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Joshua Esses Delivering document to FOMB for Public Listening Meeting. | $20.47 |
| 12/05/2017 | Joshua A. Esses | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Joshua Esses Delivering documents to FOMB for public listening meeting | $15.01 |
| 12/06/2017 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Timothy Mungovan Uber home after 12/5/2017 ACP Hearing on Motion to Dismiss in New York | $58.82 |
| 12/11/2017 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Timothy Mungovan Working on joint status report in connection with Joint Renewed motion for Rule 2004 discovery. | $85.62 |
| 12/11/2017 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Uber from home to O'Hare. | $39.75 |
| 12/13/2017 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Martin Bienenstock Taxi from home to JFK. | $70.27 |
| 12/14/2017 | Martin J. Bienenstock | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Martin Bienenstock Taxi from JFK to home. | $63.35 |
| 12/18/2017 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Parking - Timothy Mungovan Preparing for 12/20 Omnibus hearing. | $27.00 |
| 12/19/2017 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Timothy Mungovan Uber to train - Travel from Boston to New York for 12/20/2017 Omnibus Hearing | $69.24 |
| 12/19/2017 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Car from home to O'Hare re travel to NY for omnibus hearing. | $38.50 |
| 12/20/2017 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Timothy Mungovan Uber to home from train - Travel from Boston to New York for 12/20/2017 Omnibus Hearing | $26.85 |
| 12/21/2017 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Car from O'Hare to home re travel to NY for omnibus hearing. | $45.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 157

| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$625.68** |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/27/2017 | Jordan B. Leader | LOCAL DELIVERY | LOCAL DELIVERY Delivery Ref #: 1226173 for: Ben Singh Sender: Federal Home Loan Bank of New York from: Receiver: Proskauer to: 11 Times Square Service Request: Regular Messenger | $20.50 |
| | | | **Total for LOCAL DELIVERY** | **$20.50** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/14/2017 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Peter Friedman O Melveny And Myers LLP 1625 I ST W WASHINGTON DC, Tracking #: 788940587906, Shipp ed on 121417, Invoice #: 603381860 | $16.74 |
| | | | **Total for MESSENGER/DELIVERY** | **$16.74** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/29/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Timothy Mungovan 12/4/2017 train from Boston to NY for 12/5/2017 ACP Hearing on Motion to Dismiss | $184.00 |
| 11/29/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Timothy Mungovan 12/4/2017 train to Boston from NY for 12/5/2017 ACP Hearing on Motion to Dismiss | $162.00 |
| 12/05/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Public Transit/Subway - Timothy Mungovan Subway in NY for 12/5/2017 ACP Hearing on Motion to Dismiss | $20.00 |
| 12/10/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Timothy Mungovan Train from NY to Boston after 12/20/2017 Omnibus Hearing | $166.00 |
| 12/13/2017 | Gregg M. Mashberg | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Gregg Mashberg Attend court in Boston re FOMB. Amtrak to Boston. | $200.00 |
| 12/13/2017 | Gregg M. Mashberg | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train Service Fee - Gregg Mashberg Attend court in Boston re FOMB. Amtrak to Boston. Service Fee | $35.00 |

33260 FOMB                                                                          Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                Page 158

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/13/2017 | Carl C. Forbes | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Carl Forbes, Jr. Trip to Boston re FOMB.  Attend court hearing. Cab from airport to hotel. | $20.92 |
| 12/14/2017 | Carl C. Forbes | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Carl Forbes, Jr. Trip to Boston re FOMB.  Attend court hearing. Cab to airport. | $18.52 |
| 12/14/2017 | Gregg M. Mashberg | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train Service Fee - Gregg Mashberg Attend court in Boston re FOMB.  Boston to Penn Station, N.Y. Service Fee | $35.00 |
| 12/14/2017 | Gregg M. Mashberg | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Gregg Mashberg Attend court in Boston re FOMB.  Cab service from Boston Office to Train Station. | $9.00 |
| 12/14/2017 | Gregg M. Mashberg | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Gregg Mashberg Attend court in Boston re FOMB.  Boston to Penn Station, N.Y. | $144.00 |
| 12/14/2017 | Gregg M. Mashberg | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Gregg Mashberg Attend court in Boston re FOMB.  Cab service from Train Station to Restaurant | $10.00 |
| 12/14/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Train/Rail - Timothy Mungovan Train from Boston to NY Travel from Boston to New York for 12/20/2017 Omnibus Hearing | $166.00 |
| 12/20/2017 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Public Transit/Subway - Timothy Mungovan Subway in NYC for 12/20/2017 Omnibus Hearing | $21.95 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$1,192.39** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/04/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Timothy Mungovan 12/4/2017 dinner re Rule 2004 motion - Jamie El Koury, Kyle Rifkind, Timothy Mungovan | $50.00 |

33260 FOMB

Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 159

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/05/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Timothy Mungovan 12/5/2017 dinner re Rule 2004 motion - Jamie El Koury, Kyle Rifkind, Timothy Mungovan | $50.00 |
| 12/06/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Timothy Mungovan Lunch while in NYC for 12/5/2017 ACP Motion to Dismiss Hearing Timothy Mungovan | $11.98 |
| 12/06/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Timothy Mungovan Breakfast in connection with meeting Jaime el Koury. Timothy Mungovan | $7.25 |
| 12/11/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - Paul Possinger Dinner Paul Possinger | $50.00 |
| 12/13/2017 | Carl C. Forbes | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - Carl Forbes, Jr. Trip to Boston re FOMB.  Attend court hearing. Hotel Intercontinental Boston. Carl Forbes, Jr. | $50.00 |
| 12/14/2017 | Gregg M. Mashberg | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - Gregg Mashberg Attend court in Boston re FOMB. Intercontinental Hotel Gregg Mashberg | $25.40 |
| 12/14/2017 | Carl C. Forbes | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Carl Forbes, Jr. Trip to Boston re FOMB. Attend court hearing. Dinner at airport. Carl Forbes, Jr. | $50.00 |
| 12/19/2017 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - Paul Possinger Dinner re travel to NY for omnibus hearing. Paul Possinger | $49.37 |
| 12/19/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - Timothy Mungovan Dinner before 12/20/2017 Omnibus Hearing Timothy Mungovan | $50.00 |
| 12/20/2017 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - Timothy Mungovan Breakfast at hotel in connection with the omnibus hearing on December 20. Timothy Mungovan | $8.00 |
| | | | **Total for OUT OF TOWN MEALS** | **$402.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/12/2017 | Timothy W. Mungovan | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: CGS INVESTMENTS LLC BLOWBACKS INCLUDING DOCUMENT ASSEMBLY; BLOWBACKS-COLOR; CUSTOM TABS; COIL BIND | $814.25 |

33260 FOMB

Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 160

|  |  | Total for OUTSIDE REPRODUCTION | **$814.25** |
|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/15/2017 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: DTI TOPCO INC DTI INVOICE # 1048992 - BINDING-COIL; TABS; BLOWBACKS-COLOR; BLOWBACKS W/ASSEMBLY. | $1,007.64 |
| 12/15/2017 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: DTI TOPCO INC DTI INVOICE # 1048995 - BINDING-COIL; TABS; BLOWBACKS W/ASSEMBLY. | $65.71 |
| 12/18/2017 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC BLOWBACKS - INCLUDING DOCUMENT ASSEMBLY; CUSTOM TABS; COIL BIND. | $190.70 |
| 12/19/2017 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: CGS INVESTMENTS LLC BLOWBACKS-INCLUDING DOCUMENT ASSEMBLY; CUSTOM TABS; COIL BIND; A5 SPECIALTY PAPER | $51.52 |
| 12/29/2017 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: DTI TOPCO INC DTI INVOICE # 1051741 - BINDING-COIL; TABS; BLOWBACKS-COLOR. | $192.11 |
| 12/29/2017 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: DTI BINDING-COIL, TABS, BLOWBACKS W/ASSEMBLY | $81.66 |
| 12/29/2017 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: DTI TOPCO INC DTI INVOICE # 1051737 - BINDING-COIL; TABS; BLOWBACKS W/ASSEMBLY; BLOWBACKS-COLOR | $108.98 |
| 12/29/2017 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: DTI TOPCO INC DTI INVOICE # 1051738 - BINDING-COIL; TABS; BLOWBACKS W/ASSEMBLY. | $186.83 |
| 12/29/2017 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: DTI TOPCO INC DTI INVOICE # 1051739 - BINDING-COIL; TABS; TABS-CUSTOM; BLOWBACKS W/ASSEMBLY. | $74.31 |
|  |  | **Total for PRINTING, BINDING, ETC.** | | **$1,959.46** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145457

0002 PROMESA TITLE III: COMMONWEALTH

Page 161

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/14/2017 | Heather A. Seidel | LOCAL MEALS | LOCAL MEALS      Meals - - VENDOR: AU BON PAIN CO., CORP AU BON PAIN CO. - INVOICE# 12-13-17-1138 - FOMB (MUNGWAN) | $115.34 |
| | | | **Total for LOCAL MEALS** | **$115.34** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/05/2017 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Firestein Telephonic court hearing in Puerto Rico GO matters | $70.00 |
| 12/14/2017 | Lary Alan Rappaport | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Lary Alan Rappaport CourtSolutions fee for telephonic appearance at 12/14/17 hearing on Claimholders' Motion to Compel Rule 2004 Examination in In r e  The Financial Oversight and Management Board for Puerto Rico as Representative of the | $70.00 |
| 12/20/2017 | Lary Alan Rappaport | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Lary Alan Rappaport CourtSolutions fee for telephonic appearance at 12/20/17 Omnibus Hearing in In re The Financial Oversight and Management Board f or  Puerto Rico as Representative of the Commonwealth of Puerto Rico (Case No. 17 BK | $70.00 |
| 12/20/2017 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Firestein Telephonic court omnibus hearing in Puerto Rico (Case No. 17-3283) before Judge Swain. | $70.00 |
| | | | **Total for TELEPHONE** | **$280.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/02/2017 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Flight from JFK to San Juan for meetings with Govenor, FOMB and AAFAF | $227.10 |
| 12/02/2017 | Martin J. Bienenstock | AIRPLANE | AIRPLANE Airfare - Martin Bienenstock Flight from San Juan to JFK, returning from meetings with Govenor, FOMB and AAFAF | $434.10 |
| 12/11/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare Chicago to New York, Philadelphia to Chicago | $389.69 |
| 12/13/2017 | Carl C. Forbes | AIRPLANE | AIRPLANE Airfare - Carl Forbes, Jr. Trip to Boston re FOMB.  Attend court hearing. | $398.85 |

33260 FOMB

Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 162

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/13/2017 | Carl C. Forbes | AIRPLANE | AIRPLANE Airfare Service Fee - Carl Forbes, Jr. Trip to Boston re FOMB. Attend court hearing. | $35.00 |
| 12/13/2017 | Carl C. Forbes | AIRPLANE | AIRPLANE Airfare Service Fee - Carl Forbes, Jr. Trip to Boston re FOMB. Attend court hearing. Change of flight fee. | $75.00 |
| 12/19/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Airfare to/from New York to attend omnibus hearing. | $490.04 |
| 12/19/2017 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent fee for airfare to/from New York to attend omnibus hearing. | $35.00 |
| | | | **Total for AIRPLANE** | **$2,084.78** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/04/2017 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan Travel from BOS - NYC for 12/5/2017 ACP Motion to Dismiss Hearing | $1,152.22 |
| 12/11/2017 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging | $1,039.76 |
| 12/13/2017 | Carl C. Forbes | LODGING | LODGING Hotel - Lodging - Carl Forbes, Jr. Trip to Boston re FOMB. Attend court hearing. Hotel Intercontinental Boston. | $412.02 |
| 12/13/2017 | Gregg M. Mashberg | LODGING | LODGING Hotel - Lodging - Gregg Mashberg Attend court in Boston re FOMB. Intercontinental Hotel | $343.35 |
| 12/19/2017 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging re travel to NY for omnibus hearing. | $576.70 |
| 12/19/2017 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan hotel in connection with the omnibus hearing on December 20. | $317.32 |
| | | | **Total for LODGING** | **$3,841.37** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/27/2017 | Dera J. Nevin | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISCOVERY LEGAL AND CONSULTING FORENSICS: CHARGE FOR REMOTE COLLECTION OF EMAIL, PER HOUR; REMOTE COLLECTION OF LAPTOP / DESKTOP, PER UNIT; CHARGE FOR REMOTE COLLECTION - MOBILE KITS, PER UNIT | $5,920.74 |

33260 FOMB

Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 163

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/31/2017 | Dera J. Nevin | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISCOVERY LEGAL AND CONSULTING RELATIVITY DATA HOSTING; RELATIVITY USER ACCESS; RELATIVITY TECHNICAL SUPPORT; STANDARD ESI PROCESSING. | $12,170.50 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$18,091.24** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/04/2017 | Stephen L. Ratner | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 12/15/2017 1712158241 Catering for: 6399 - Ratner, Stephen L. Booked On: 11/29/2017;Event Date:12/04/2017 Office: New York - 11XS; Room(s): 2806 CM# 33260.0002 | $50.08 |
| 12/06/2017 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 12/15/2017 1712158241 Catering for: 9359 - Esses, Joshua  Booked On: 11/09/2017;Event:12/06/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0002 | $544.38 |
| 12/06/2017 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 12/15/2017 1712158241 Catering for: 9359 - Esses, Joshua  Booked On: 11/09/2017;Event Date:12/06/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0002 | $2,490.52 |
| 12/06/2017 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 12/15/2017 1712158241 Catering for: 9359 - Esses, Joshua  Booked On: 11/09/2017;Event Date:12/06/2017 Office: New York - 11XS; Room(s): 2826 CM# 33260.0002 | $132.83 |
| 12/06/2017 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 12/15/2017 1712158241 Catering for: 9359 - Esses, Joshua  Booked On: 11/09/2017;Event Date:12/06/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0002 | $4,123.64 |
| 12/06/2017 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 12/15/2017 1712158241 Catering for: 9359 - Esses, Joshua  Booked On: 11/09/2017;Event Date:12/06/2017 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $166.03 |

33260 FOMB                                                                                    Invoice 170145457
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 164

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/06/2017 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 12/15/2017 1712158241 Catering for: 9359 - Esses, Joshua Booked On: 11/09/2017;Event Date:12/06/2017 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $274.91 |
| 12/06/2017 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 12/15/2017 1712158241 Catering for: 9359 - Esses, Joshua Booked On: 11/09/2017;Event Date:12/06/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0002 | $449.11 |
| 12/06/2017 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 12/15/2017 1712158241 Catering for: 9359 - Esses, Joshua Booked On: 11/09/2017;Event Date:12/06/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0002 | $163.31 |
| 12/06/2017 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 12/15/2017 1712158241 Catering for: 9359 - Esses, Joshua Booked On: 11/09/2017;Event Date:12/06/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0002 | $489.94 |
| 12/06/2017 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 12/15/2017 1712158241 Catering for: 9359 - Esses, Joshua Booked On: 11/09/2017;Event Date:12/06/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0002 | $326.63 |
| 12/06/2017 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 12/15/2017 1712158241 Catering for: 9359 - Esses, Joshua Booked On: 11/09/2017;Event Date:12/06/2017 Office: New York - 11XS; Room(s): 2700 ABCD CM# 33260.0002 | $939.05 |
| 12/06/2017 | Joshua A. Esses | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 12/15/2017 1712158241 Catering for: 9359 - Esses, Joshua Booked On: 11/09/2017;Event Date:12/06/2017 Office: New York - 11XS; Room(s): 2804 CM# 33260.0002 | $14.97 |

33260 FOMB

Invoice 170145457

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 165

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/12/2017 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 12/22/2017 1712226145 Catering for: 9537 - Desatnik, Daniel Booked On: 11/29/2017;Event Date:12/12/2017 Office: New York - 11XS; Room(s): 2500 B CM# 33260.0001 | $37.56 |
| 12/12/2017 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 12/22/2017 1712226145 Catering for: 2704 - Rosen, Brian S. Booked On: 12/12/2017;Event Date:12/12/2017 Office: New York - 11XS; Room(s): 2838 CM# 33260.0001 | $12.52 |
| 12/18/2017 | Ehud Barak | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 12/29/2017 171229450 Catering for: 2716 - Barak, Ehud Booked On: 12/15/2017;Event Date:12/18/2017 Office: New York - 11XS; Room(s): 2804 CM# 33260.0001 | $62.60 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$10,278.08** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 2,817.60 |
| LEXIS | 26,859.00 |
| WESTLAW | 28,661.00 |
| LITIGATION SUPPORT/DOCKETING | 158.50 |
| PROFESSIONAL SERVICES | 40.01 |
| TAXICAB/CAR SVC. | 275.79 |
| TAXI, CARFARE, MILEAGE AND PARKING | 625.68 |
| LOCAL DELIVERY | 20.50 |
| MESSENGER/DELIVERY | 16.74 |
| OUT OF TOWN TRANSPORTATION | 1,192.39 |
| OUT OF TOWN MEALS | 402.00 |
| OUTSIDE REPRODUCTION | 814.25 |
| PRINTING, BINDING, ETC. | 1,959.46 |
| LOCAL MEALS | 115.34 |
| TELEPHONE | 280.00 |
| AIRPLANE | 2,084.78 |
| LODGING | 3,841.37 |
| PRACTICE SUPPORT VENDORS | 18,091.24 |
| FOOD SERVICE/CONF. DINING | 10,278.08 |
| **Total Expenses** | **$98,533.73** |
| **Total Amount for this Matter** | **$1,632,063.73** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**COVER SHEET TO EIGHTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE
LLP FOR COMPENSATION FOR SERVICES RENDERED IN PUERTO
RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO
THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO
RICO FOR THE PERIOD DECEMBER 1, 2017 THROUGH DECEMBER 31, 2017**

Name of Applicant:            Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:        Financial Oversight and Management Board, as
Representative for the Debtors Pursuant to
PROMESA Section 315(b)

Period for which compensation
and reimbursement is sought:      December 1, 2017 through December 31, 2017

Amount of compensation sought
as actual, reasonable and necessary:    **$14,600.00**

Amount of expense reimbursement sought
as actual, reasonable and necessary:    **$0.00**

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Total Amount for this Invoice:                **$14,600.00**

This is a: <u>X</u>  monthly __ interim  __ final application.

This is Proskauer's eighth monthly fee application in these cases.

On March 30, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
            and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.
            and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**

Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

3

**Summary of Legal Fees for the Period December 1, 2017 through December 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|-----------|--------------------|--------------------|----------------------|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 15.00 | $10,950.00 |
| 211 | Non-Working Travel Time | 5.00 | $3,650.00 |
| | **Total** | **20.00** | **$14,600.00** |

**Summary of Legal Fees for the Period December 1, 2017 through December 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 20.00 | $14,600.00 |
| | | | **Total** | **20.00** | **$14,600.00** |

| SUMMARY OF LEGAL FEES | Hours 20.00 | Fees $14,600.00 |
|---|---|---|

5

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $13,140.00, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount of $13,140.00.

# **Exhibit A**

33260 FOMB                                                                      Invoice 170147002
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0024 PROMESA TITLE III: COMMONWEALTH (PUERTO                      Page 1
    RICO TIME/EXPENSES)

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 15.00 | $10,950.00 |
| 211 | Non-Working Travel Time | 5.00 | $3,650.00 |
| | **Total** | **20.00** | **$14,600.00** |

33260 FOMB                                                                    Invoice 170147002
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
       0024 PROMESA TITLE III: COMMONWEALTH (PUERTO                                    Page 2
       RICO TIME/EXPENSES)

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/17 | Martin J. Bienenstock | 201 | Meet in San Juan with AAFAF and advisors and Natalie Jaresko and J. El Koury to review all major pending issues (2.40); Meet with J. El Koury and K. Rifkind regarding preparation for meeting with Governor and pending matters (4.70). | 7.10 | $5,183.00 |
| 12/14/17 | Martin J. Bienenstock | 201 | Meet with additional Board members, N. Jaresko, and J. El Koury regarding meeting with Governor (5.40); Meet with Board and Governor regarding pending issues and next steps (2.50). | 7.90 | $5,767.00 |
| **Tasks relating to the Board and Associated Members** | | | | **15.00** | **$10,950.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/13/17 | Martin J. Bienenstock | 211 | Travel to San Juan for meeting with Governor (Total travel time is 5.00 hours). | 2.50 | $1,825.00 |
| 12/14/17 | Martin J. Bienenstock | 211 | Travel from San Juan to New York after meeting with Governor (Total travel time is 5.00 hours). | 2.50 | $1,825.00 |
| **Non-Working Travel Time** | | | | **5.00** | **$3,650.00** |

**Total for Professional Services**                                           **$14,600.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147002

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO RICO TIME/EXPENSES)

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| MARTIN J. BIENENSTOCK | PARTNER | 20.00 | 730.00 | $14,600.00 |
| **Total for PARTNER** | | **20.00** | | **$14,600.00** |
| | **Total** | **20.00** | | **$14,600.00** |
| | **Total Amount for this Matter** | | | **$14,600.00** |

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO NINTH MONTHLY FEE APPLICATION
## OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES
## RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS
## TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
## AS REPRESENTATIVE OF DEBTORS, THE COMMONWEALTH OF PUERTO RICO
## FOR THE PERIOD JANUARY 1, 2018 THROUGH JANUARY 31, 2018

Name of Applicant:               Proskauer Rose LLP ("Proskauer")

Authorized to Provide
Professional Services to:        Financial Oversight and Management Board, as
Representative for the Debtors Pursuant to
PROMESA Section 315(b)

Period for which compensation
and reimbursement is sought:     January 1, 2018 through January 31, 2018

Amount of compensation sought
as actual, reasonable and necessary:  **$1,038,190.80**

Amount of expense reimbursement sought
as actual, reasonable and necessary:  **$50,632.19**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Total Amount for this Invoice:                **$1,088,822.99**


This is a: <u>X</u>  monthly __ interim  __ final application.

This is Proskauer's ninth monthly fee application in these cases.

2

On March 30, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
      Suzzanne Uhland, Esq.,
      Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
      Andrew V. Tenzer, Esq.
      Michael E. Comerford, Esq.
      G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
      and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Diana M. Batlle-Barasorda, Esq.
      Alberto J. E. Añeses Negrón, Esq.
      Ericka C. Montull-Novoa, Esq.

**Fee Examiner (email service only per request):**

Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.
      and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period January 1, 2018 through January 31, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|:---:|:---|---:|---:|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 88.10 | $66,867.90 |
| 202 | Legal Research | 68.80 | $28,267.20 |
| 203 | Hearings and other non-filed communications with the Court | 75.60 | $57,380.40 |
| 204 | Communications with Claimholders | 145.10 | $109,432.30 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 76.90 | $58,367.10 |
| 206 | Documents Filed on Behalf of the Board | 252.60 | $190,276.30 |
| 207 | Non-Board Court Filings | 106.80 | $81,061.20 |
| 208 | Stay Matters | 27.40 | $17,353.50 |
| 209 | Adversary Proceeding | 9.10 | $6,358.00 |
| 210 | Analysis and Strategy | 344.10 | $243,207.90 |
| 211 | Non-Working Travel Time | 13.50 | $10,246.50 |
| 212 | General Administration | 474.50 | $131,653.40 |
| 213 | Labor, Pension Matters | 1.70 | $1,290.30 |
| 214 | Legal/Regulatory Matters | 3.10 | $2,352.90 |
| 215 | Plan of Adjustment and Disclosure Statement | 13.40 | $10,170.60 |
| 216 | Confirmation | 0.20 | $151.80 |
| 218 | Employment and Fee Applications | 5.80 | $3,553.90 |
| 219 | Appeal | 6.10 | $4,629.90 |
| 220 | Fee Applications for Other Parties | 28.60 | $15,569.70 |
| | **Total** | **1,741.40** | **$1,038,190.80** |

Summary of Legal Fees for the Period January 1, 2018 through January 31, 2018

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $759.00 | 15.40 | $11,688.60 |
| Ann M. Ashton | Partner | Litigation | $759.00 | 14.40 | $10,929.60 |
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 42.00 | $31,878.00 |
| Chantel L. Febus | Partner | Litigation | $759.00 | 51.80 | $39,316.20 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 62.90 | $47,741.10 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 28.30 | $21,479.70 |
| Guy Brenner | Partner | Labor & Employment | $759.00 | 2.50 | $1,897.50 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 8.90 | $6,755.10 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 56.90 | $43,187.10 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 16.90 | $12,827.10 |
| Lary Alan Rappaport | Partner | Litigation | $759.00 | 5.00 | $3,795.00 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 27.30 | $20,720.70 |
| Mark Harris | Partner | Litigation | $759.00 | 8.10 | $6,147.90 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 52.40 | $39,771.60 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 26.50 | $20,113.50 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 42.60 | $32,333.40 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 49.20 | $37,342.80 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 72.30 | $54,875.70 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 88.80 | $67,399.20 |
| Vincent Indelicato | Partner | BSGR & B | $759.00 | 1.50 | $1,138.50 |
| Alexandra K. Skellet | Associate | Litigation | $759.00 | 22.10 | $16,773.90 |
| Alexandra V. Bargoot | Associate | Litigation | $759.00 | 7.50 | $5,692.50 |
| Carl C. Forbes | Associate | Litigation | $759.00 | 33.20 | $25,198.80 |
| Chris Theodoridis | Associate | BSGR & B | $759.00 | 2.40 | $1,821.60 |
| Daniel Desatnik | Associate | BSGR & B | $759.00 | 14.40 | $10,929.60 |
| Jared Zajac | Associate | BSGR & B | $759.00 | 1.80 | $1,366.20 |
| Jennifer L. Roche | Associate | Litigation | $759.00 | 1.50 | $1,138.50 |
| Jeramy Webb | Associate | BSGR & B | $759.00 | 3.00 | $2,277.00 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 20.00 | $15,180.00 |
| Julia D. Alonzo | Associate | Litigation | $759.00 | 28.50 | $21,631.50 |
| Kelly M. Curtis | Associate | Litigation | $759.00 | 0.40 | $303.60 |
| Laura Stafford | Associate | Litigation | $759.00 | 8.90 | $6,755.10 |

Summary of Legal Fees for the Period January 1, 2018 through January 31, 2018

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Lucy Wolf | Associate | Litigation | $759.00 | 10.20 | $7,741.80 |
| Matthew I. Rochman | Associate | Litigation | $759.00 | 1.60 | $1,214.40 |
| Mee R. Kim | Associate | Litigation | $759.00 | 56.60 | $42,959.40 |
| Melissa Digrande | Associate | Litigation | $759.00 | 37.80 | $28,690.20 |
| Om V. Alladi | Associate | Litigation | $759.00 | 0.30 | $227.70 |
| Pengtao Teng | Associate | Corporate | $759.00 | 8.00 | $6,072.00 |
| Seth D. Fier | Associate | Litigation | $759.00 | 41.00 | $31,119.00 |
| Steve Ma | Associate | BSGR & B | $759.00 | 142.10 | $107,853.90 |
| Zachary Chalett | Associate | Litigation | $759.00 | 58.20 | $44,173.80 |
| | | | TOTAL | 1,173.20 | $890,458.80 |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Carl Mazurek | Law Clerk | Litigation | $260.00 | 27.80 | $7,228.00 |
| Elisa Carino | Law Clerk | Litigation | $260.00 | 32.10 | $8,346.00 |
| Elliot Stevens | Law Clerk | BSGR & B | $260.00 | 65.50 | $17,030.00 |
| | | | TOTAL | 125.40 | $32,604.00 |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 71.30 | $18,538.00 |
| David C. Cooper | Legal Assistant | Corporate | $260.00 | 24.30 | $6,318.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 10.20 | $2,652.00 |
| Evelyn Rodriguez | Legal Assistant | BSGR & B | $260.00 | 9.00 | $2,340.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 100.70 | $26,182.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 38.60 | $10,036.00 |
| Naomi Wong | Legal Assistant | Litigation | $260.00 | 71.00 | $18,460.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 8.30 | $2,158.00 |
| Selena F. Williams | Legal Assistant | Litigation | $260.00 | 1.60 | $416.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $260.00 | 67.70 | $17,602.00 |

Summary of Legal Fees for the Period January 1, 2018 through January 31, 2018

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 33.90 | $8,814.00 |
| | | | **TOTAL** | **436.60** | **$113,516.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Denyse Gil | EDiscovery Project Manager | Professional Resources | $260.00 | 2.50 | $650.00 |
| Michael J. Winkelspecht | EDiscovery Project Manager | Professional Resources | $260.00 | 3.70 | $962.00 |
| | | | **TOTAL** | **6.20** | **$1,612.00** |

| SUMMARY OF LEGAL FEES | Hours 1,741.40 | Fees $1,038,190.80 |
|---|---|---|

7

**Summary of Disbursements for the Period January 1, 2018 through January 31, 2018**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $2,886.60 |
| LEXIS | $15,106.00 |
| Westlaw | $12,477.00 |
| Litigation Support/Docketing | $324.50 |
| Professional Services | $400.69 |
| Transcripts & Depositions | $312.20 |
| Taxicab / Car Services | $170.43 |
| Taxi, Carfare, Mileage and Parking | $257.96 |
| Local Delivery | $19.55 |
| Messenger/Delivery | $19.02 |
| Out of Town Transportation | $342.51 |
| Out of Town Meals | $163.92 |
| Other Database Research | $9,403.66 |
| Outside Reproduction | $785.04 |
| Airplane | $1,025.89 |
| Lodging | $1,761.87 |
| Practice Support Vendors | $5,118.20 |
| Food Service/Conference Dining | $57.15 |
| **Total** | **$50,632.19** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $934,371.72, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $50,632.19) in the total amount of $985,003.91.

# **Exhibit A**

33260 FOMB                                                                 Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 1

| Summary of Time Billed by Task | Hours | Value |
|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 88.10 | $66,867.90 |
| 202 | Legal Research | 68.80 | $28,267.20 |
| 203 | Hearings and other non-filed communications with the Court | 75.60 | $57,380.40 |
| 204 | Communications with Claimholders | 145.10 | $109,432.30 |
| 205 | Communications with the Commonwealth and its Representatives | 76.90 | $58,367.10 |
| 206 | Documents Filed on Behalf of the Board | 252.60 | $190,276.30 |
| 207 | Non-Board Court Filings | 106.80 | $81,061.20 |
| 208 | Stay Matters | 27.40 | $17,353.50 |
| 209 | Adversary Proceeding | 9.10 | $6,358.00 |
| 210 | Analysis and Strategy | 344.10 | $243,207.90 |
| 211 | Non-Working Travel Time | 13.50 | $10,246.50 |
| 212 | General Administration | 474.50 | $131,653.40 |
| 213 | Labor, Pension Matters | 1.70 | $1,290.30 |
| 214 | Legal/Regulatory Matters | 3.10 | $2,352.90 |
| 215 | Plan of Adjustment and Disclosure Statement | 13.40 | $10,170.60 |
| 216 | Confirmation | 0.20 | $151.80 |
| 218 | Employment and Fee Applications | 5.80 | $3,553.90 |
| 219 | Appeal | 6.10 | $4,629.90 |
| 220 | Fee Applications for Other Parties | 28.60 | $15,569.70 |
| | **Total** | **1,741.40** | **$1,038,190.80** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

| | | | 0002 PROMESA TITLE III: COMMONWEALTH | | Page 2 |

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/18 | Timothy W. Mungovan | 201 | Draft and send litigation update to Board for January 2 (0.10); Communications with McKinsey and M. Dale regarding GO bondholders' request for documentation concerning additional Commonwealth bank accounts (0.30); Communications with J. El Koury, K. Rifkind and S. Ratner regarding GO bondholders' request for documentation concerning additional Commonwealth bank accounts (0.40); Communications with M. Bienenstock, Board, J. El Koury and K. Rifkind regarding Commonwealth agent's desire to broaden scope of proceeding (0.90). | 1.70 | $1,290.30 |
| 01/04/18 | Timothy W. Mungovan | 201 | Review and send deadline charts to J. El Koury and K. Rifkind. | 0.40 | $303.60 |
| 01/05/18 | Timothy W. Mungovan | 201 | Send litigation update to Board for January 3 (0.30); Send litigation update to Board for January 4 (0.30). | 0.60 | $455.40 |
| 01/05/18 | Ralph C. Ferrara | 201 | Prepare for Budget Subcommittee meeting (0.40); Telephonically participate in same (1.80); Teleconference with A. Ashton regarding Board's letter to Commonwealth regarding principals for Commonwealth fiscal plan (0.20). | 2.40 | $1,821.60 |
| 01/05/18 | Mee R. Kim | 201 | Teleconference with Board budget subcommittee on revised fiscal plan. | 1.80 | $1,366.20 |
| 01/05/18 | Seth D. Fier | 201 | Attend Board sub-committee call regarding revised fiscal plan (1.80); Review related materials (0.40); Participate in Board update call regarding fiscal plan revision schedule (1.20). | 3.40 | $2,580.60 |
| 01/05/18 | Ehud Barak | 201 | Review documents relating to Commonwealth fiscal plan in preparation for subcommittee call (1.60); Participate in subcommittee call regarding same (1.70). | 3.30 | $2,504.70 |
| 01/08/18 | Chris Theodoridis | 201 | Participate in update call with O'Neill. | 0.70 | $531.30 |
| 01/08/18 | Steve MA | 201 | Call with Prime Clerk regarding bar date notice issues (0.20); Follow up on Prime Clerk e-mail regarding proof of claim issues (0.30); Attend weekly catch up call with O'Neill regarding weekly outstanding tasks (0.70). | 1.20 | $910.80 |
| 01/08/18 | Ralph C. Ferrara | 201 | E-mail to A. Matosantos regarding Budget Committee/fiscal plans (1.10); Research regarding same (1.10). | 2.20 | $1,669.80 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/08/18 | Paul Possinger | 201 | Participate in weekly call with O'Neill regarding pending tasks. | 0.70 | $531.30 |
| 01/08/18 | Michael A. Firestein | 201 | Review A. Wolfe expert materials in connection with revised Commonwealth fiscal plan. | 0.20 | $151.80 |
| 01/09/18 | Timothy W. Mungovan | 201 | Review and revise litigation update to Board for January 7 (0.40); Review and revise litigation update to Board for January 8 (0.40). | 0.80 | $607.20 |
| 01/10/18 | Ana Vermal | 201 | Participate in portion of budget subcommittee call. | 1.40 | $1,062.60 |
| 01/10/18 | Paul Possinger | 201 | Participate in Board budget subcommittee call. | 1.30 | $986.70 |
| 01/10/18 | Steve MA | 201 | Attend part of budget subcommittee call. | 0.30 | $227.70 |
| 01/10/18 | Seth D. Fier | 201 | Participate in Board sub-committee call regarding revised fiscal plan (1.90); Review related documents in preparation for same (1.80). | 3.70 | $2,808.30 |
| 01/10/18 | Mee R. Kim | 201 | Participate in teleconference on draft Commonwealth fiscal plan with working group. | 1.90 | $1,442.10 |
| 01/11/18 | Timothy W. Mungovan | 201 | Prepare and send litigation update to Board for January 10, 2018 (0.30); Prepare and send litigation update to Board for January 9, 2018 (0.40); Communications with J. Alonzo regarding inquiries regarding confidentiality issues in response to Kobre & Kim (0.30). | 1.00 | $759.00 |
| 01/12/18 | Michael A. Firestein | 201 | Review Board commentary on Commonwealth fiscal plan. | 0.40 | $303.60 |
| 01/12/18 | Timothy W. Mungovan | 201 | Communications with J. Leader and J. El Koury regarding document collection issues and further budget authorization in connection with responding to GOs' Rule 2004 discovery requests. | 0.20 | $151.80 |
| 01/12/18 | Ann M. Ashton | 201 | Participate in Board call addressing fiscal plan (0.90); Call with J. El Koury regarding same (0.10); Follow-up call with E. Barak regarding same (0.30). | 1.30 | $986.70 |
| 01/12/18 | Paul Possinger | 201 | Participate in executive Board call regarding fiscal plan. | 1.40 | $1,062.60 |
| 01/12/18 | Mee R. Kim | 201 | Participate in executive Board call addressing draft Commonwealth fiscal plan. | 1.40 | $1,062.60 |
| 01/12/18 | Seth D. Fier | 201 | Participate in Board executive call regarding fiscal plan (1.40); Review related documents (2.20). | 3.60 | $2,732.40 |
| 01/12/18 | Steve MA | 201 | Call with Prime Clerk to discuss Spanish translations of notices (0.10); Discussion with Prime Clerk regarding costs for bar date notices (0.10). | 0.20 | $151.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/18 | Ehud Barak | 201 | Multiple calls with A. Ashton regarding fiscal plan (0.30); Review fiscal plan materials (2.90). | 3.20 | $2,428.80 |
| 01/14/18 | Timothy W. Mungovan | 201 | Revise and send litigation update to Board for January 12 (0.50); Revise and send litigation update to Board for January 11 (0.30). | 0.80 | $607.20 |
| 01/15/18 | Ana Vermal | 201 | Review documents relating to development of new fiscal plan in preparation for subcommittee meeting (0.90); Attend portion of Budget Subcommittee call (0.90). | 1.80 | $1,366.20 |
| 01/15/18 | Ann M. Ashton | 201 | Participate in session with Board and professionals regarding fiscal plan issues. | 1.70 | $1,290.30 |
| 01/15/18 | Ralph C. Ferrara | 201 | Prepare for teleconference regarding Commonwealth fiscal plan (1.40); Participate in same (1.70). | 3.10 | $2,352.90 |
| 01/15/18 | Jonathan E. Richman | 201 | Review materials regarding revised Commonwealth fiscal plan in preparation for Board subcommittee meeting (0.60); Participate in Board call regarding same (1.70). | 2.30 | $1,745.70 |
| 01/15/18 | Paul Possinger | 201 | Review fiscal plan materials in preparation for Board subcommittee call (0.90); Participate in same (1.70). | 2.60 | $1,973.40 |
| 01/15/18 | Ehud Barak | 201 | Prepare for Board teleconference regarding structural reforms (0.40); Participate on subcommittee teleconference regarding structural reforms with respect to fiscal plan (1.70). | 2.10 | $1,593.90 |
| 01/15/18 | Mee R. Kim | 201 | Teleconference with Board addressing fiscal plan. | 1.70 | $1,290.30 |
| 01/16/18 | Ehud Barak | 201 | Participate in call with McKinsey, EY and O'Neill regarding collective bargaining agreement issues (0.50); Prepare for same (1.30). | 1.80 | $1,366.20 |
| 01/16/18 | Seth D. Fier | 201 | Review documents and notes of discussions with Board advisors regarding Commonwealth revised fiscal plan. | 1.90 | $1,442.10 |
| 01/17/18 | Steve MA | 201 | Discussion with Prime Clerk regarding proof of claim collection and bar date notice issues. | 0.30 | $227.70 |
| 01/18/18 | Steve MA | 201 | Confer with Prime Clerk regarding bar date notices and drop off sites for proofs of claim. | 0.20 | $151.80 |
| 01/19/18 | Seth D. Fier | 201 | Confer with R. Kim and A. Ashton regarding Commonwealth fiscal plan and process for Board review. | 0.70 | $531.30 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/19/18 | Mee R. Kim | 201 | E-mails with A. Ashton, E. Barak and S. Fier regarding Board meeting and working sessions addressing fiscal plans. | 0.20 | $151.80 |
| 01/21/18 | Timothy W. Mungovan | 201 | Prepare and send litigation update to Board for January 17 (0.40); Prepare and send litigation update to Board for January 18 (0.50). | 0.90 | $683.10 |
| 01/22/18 | Timothy W. Mungovan | 201 | Prepare and send litigation update to Board for January 21. | 0.40 | $303.60 |
| 01/22/18 | Paul Possinger | 201 | Participate in weekly call with O'Neill regarding pending tasks. | 0.70 | $531.30 |
| 01/22/18 | Michael A. Firestein | 201 | Review fiscal plan commentary by Board advisors. | 0.40 | $303.60 |
| 01/22/18 | Steve MA | 201 | Attend portion of weekly catch up call with O'Neill and Proskauer bankruptcy team. | 0.50 | $379.50 |
| 01/22/18 | Daniel Desatnik | 201 | Participate in weekly update call with O'Neill. | 0.80 | $607.20 |
| 01/24/18 | Steve MA | 201 | Prepare e-mail to J. El Koury regarding proposed bar date order issue. | 0.30 | $227.70 |
| 01/24/18 | Ehud Barak | 201 | Review PROMESA 207 request regarding tourist fund (0.80); Discuss same with J. El Koury (0.10); Discuss same with C. Martinez (0.20). | 1.10 | $834.90 |
| 01/24/18 | Paul Possinger | 201 | E-mail to J. El-Koury regarding recommendations in bar date order (0.70); Discuss same with S. Ma, E. Barak (0.60). | 1.30 | $986.70 |
| 01/24/18 | Timothy W. Mungovan | 201 | Prepare and send litigation update for January 22 and January 23 to Board. | 0.60 | $455.40 |
| 01/24/18 | Ralph C. Ferrara | 201 | E-mail to S. O'Rourke regarding Commonwealth fiscal plan. | 0.20 | $151.80 |
| 01/25/18 | Ralph C. Ferrara | 201 | Prepare for bi-weekly Board coordination meeting on funding matters (0.20); Participate in same (0.90). | 1.10 | $834.90 |
| 01/25/18 | Timothy W. Mungovan | 201 | Communications with Kobre & Kim regarding discussion with UCC regarding documents collected by Kobre & Kim. | 0.40 | $303.60 |
| 01/25/18 | Steve MA | 201 | Call with Prime Clerk regarding bar date notice (0.10); Prepare latest draft notices to send to Prime Clerk (0.20); Follow up with O'Neill regarding complaint filed against PR Department of Education (0.30). | 0.60 | $455.40 |
| 01/25/18 | Mee R. Kim | 201 | Participate in teleconference regarding bi-weekly board coordination meeting for fiscal plan revisions and budgets. | 1.10 | $834.90 |

33260 FOMB                                                                      Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                             Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/26/18 | Mee R. Kim | 201 | Participate in Board executive teleconference regarding revised fiscal plan review issues, timeline and budgets (1.40); Discussion with R. Ferrara, A. Ashton, E. Barak, and S. Fier regarding schedule for same (0.60); Discussion with A. Ashton, E. Barak and S. Fier regarding documents on board portal (0.20). | 2.20 | $1,669.80 |
| 01/26/18 | Seth D. Fier | 201 | Participate in Board executive call regarding Commonwealth revised fiscal plan (1.40); Review related documents (0.30). | 1.70 | $1,290.30 |
| 01/26/18 | Timothy W. Mungovan | 201 | Communications with Kobre & Kim, M. Bienenstock, and S. Ratner regarding UCC document issues (0.60); Prepare and send litigation updates to Board for January 24 and January 25 (0.60). | 1.20 | $910.80 |
| 01/26/18 | Ralph C. Ferrara | 201 | Prepare for PREPA fiscal plan working meeting. | 0.80 | $607.20 |
| 01/26/18 | Paul Possinger | 201 | Participate in weekly executive call with Board members regarding fiscal plan issues. | 1.40 | $1,062.60 |
| 01/26/18 | Stephen L. Ratner | 201 | Teleconference, e-mail with T. Mungovan regarding case management (0.20); Work on case management (0.30); Teleconference, e-mail with T. Mungovan, M. Bienenstock, F. Yates regarding status of Kobre & Kim review (0.90). | 1.40 | $1,062.60 |
| 01/27/18 | Stephen L. Ratner | 201 | E-mail T. Mungovan, M. Bienenstock, Kobre & Kim regarding UCC issues. | 0.10 | $75.90 |
| 01/28/18 | Timothy W. Mungovan | 201 | Prepare and send litigation update for January 26 to Board. | 0.40 | $303.60 |
| 01/29/18 | Paul Possinger | 201 | Participate in weekly coordination call with O'Neil. | 0.50 | $379.50 |
| 01/29/18 | Steve MA | 201 | Attend conference call with O'Neill regarding status of filings and outstanding tasks for week. | 0.50 | $379.50 |
| 01/30/18 | Seth D. Fier | 201 | Participate in call regarding revised Commonwealth plan. | 0.70 | $531.30 |
| 01/30/18 | Mee R. Kim | 201 | Teleconference with Board, McKinsey and other legal counsel regarding notice of violation regarding fiscal plan submitted by Commonwealth. | 0.60 | $455.40 |
| 01/30/18 | Stephen L. Ratner | 201 | E-mail with T. Mungovan, Commonwealth agent, F. Yates regarding Kobre & Kim investigation. | 0.10 | $75.90 |
| 01/30/18 | Martin J. Bienenstock | 201 | E-mail to Board regarding GO opinion (0.30); Teleconference with A. Gonzalez regarding same (0.20). | 0.50 | $379.50 |

33260 FOMB                                                                Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/18 | Ralph C. Ferrara | 201 | Prepare for Board call regarding fiscal plan structural reform issues (1.80); Participate in same (0.70); Follow-up teleconference with and e-mail to M. Bienenstock regarding same (0.30). | 2.80 | $2,125.20 |
| 01/30/18 | Ana Vermal | 201 | Participate in call with McKinsey and Board regarding fiscal plan structural change issues. | 0.60 | $455.40 |
| 01/31/18 | Chantel L. Febus | 201 | Review summary of Chairman Carion statement regarding Puerto Rico debt and reentry into capital markets. | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **88.10** | **$66,867.90** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Elliot Stevens | 202 | Research regarding Rule 2004 examination scope (2.80); Research and revise memorandum addressing Takings Clause (2.30). | 5.10 | $1,326.00 |
| 01/02/18 | Daniel Desatnik | 202 | Review research on Rule 2004 motions regarding privilege issues. | 0.40 | $303.60 |
| 01/03/18 | Elliot Stevens | 202 | Call with R. Moller regarding case transcript research (0.10); Discussion with E. Barak regarding case transcript research (0.10); Research regarding case transcripts (0.20); Research and edit Takings Clause research memorandum (2.20). | 2.60 | $676.00 |
| 01/03/18 | Jeffrey W. Levitan | 202 | Review E. Stevens memorandum on takings issues (0.90); Conference with E. Barak regarding takings issue (0.20); Review relevant judicial decision regarding same (0.40); Conference with E. Stevens regarding dischargeability issue (0.10). | 1.60 | $1,214.40 |
| 01/04/18 | Elliot Stevens | 202 | Research and edit memorandum on Takings Clause issues. | 4.30 | $1,118.00 |
| 01/05/18 | Elliot Stevens | 202 | Research regarding Takings Clause issue (0.90); E-mails with J. Levitan and M. Morris regarding same (0.40). | 1.30 | $338.00 |
| 01/09/18 | Ehud Barak | 202 | Respond to question from litigators regarding revised fiscal plan and discovery issues (1.30); Conduct relevant research regarding same (2.40). | 3.70 | $2,808.30 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/09/18 | Margaret A. Dale | 202 | Review legal research related to opposition to GO bondholders motion for 2004 discovery related to fiscal plan (1.40); Review prior filings on behalf of Board and AAFAF regarding description of PROMESA's "best interest" test in connection with opposition to GO bondholders motion for 2004 discovery related to fiscal plan (0.70). | 2.10 | $1,593.90 |
| 01/09/18 | Lucy Wolf | 202 | Read cases relevant to Rule 2004 motion. | 2.80 | $2,125.20 |
| 01/10/18 | Elliot Stevens | 202 | Research regarding dischargeability issues in connection with CSI adversary proceeding. | 3.30 | $858.00 |
| 01/10/18 | Michael A. Firestein | 202 | Research authority addressing privilege issue (0.10); Prepare memorandum on same (0.30). | 0.40 | $303.60 |
| 01/11/18 | Michael A. Firestein | 202 | Review Commonwealth fiscal plan materials. | 0.20 | $151.80 |
| 01/11/18 | Timothy W. Mungovan | 202 | Review research regarding scope of Rule 2004 requests and privilege issues. | 0.40 | $303.60 |
| 01/11/18 | Elliot Stevens | 202 | Research regarding dischargeability in connection with CSI adversary proceeding (1.80); Research on Rule 2004 discovery issues (3.30). | 5.10 | $1,326.00 |
| 01/11/18 | Steve MA | 202 | Follow up with O'Melveny regarding Atlantic Health Centers adversary proceeding regarding motion to consolidate. | 0.20 | $151.80 |
| 01/12/18 | Elliot Stevens | 202 | Research regarding Rule 2004 motions and privilege issues. | 5.10 | $1,326.00 |
| 01/13/18 | Elliot Stevens | 202 | Research regarding scope of privilege for Rule 2004 motions. | 0.90 | $234.00 |
| 01/14/18 | Brian S. Rosen | 202 | Review recent pleadings and articles. | 0.20 | $151.80 |
| 01/16/18 | Elliot Stevens | 202 | Research regarding privilege issues in connection with Rule 2004 motions. | 0.20 | $52.00 |
| 01/16/18 | Jeramy Webb | 202 | E-mails to D. Desatnik, S. Ma, and E. Stevens regarding collective bargaining agreement issues. | 0.20 | $151.80 |
| 01/17/18 | Elliot Stevens | 202 | Research on rejection of collective bargaining agreements in Title III cases (1.90); Research regarding extent of privilege for Rule 2004 motions (3.20). | 5.10 | $1,326.00 |
| 01/17/18 | Michael A. Firestein | 202 | Further review of study addressing fiscal plan economic issues (0.30); Research related to same (0.10). | 0.40 | $303.60 |
| 01/18/18 | Steve MA | 202 | Review Healthpro appeal brief in connection with Atlantic Health adversary proceeding. | 0.60 | $455.40 |
| 01/22/18 | Ralph C. Ferrara | 202 | Review summary regarding Supreme Court petition in Appointment Clause Challenge in Securities and Exchange Commission case. | 0.60 | $455.40 |

33260 FOMB                                                                Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/18 | Elliot Stevens | 202 | Analyze memorandum on use of restricted funds (0.30); Conduct additional research on Taking Clause (0.50). | 0.80 | $208.00 |
| 01/24/18 | Elliot Stevens | 202 | Research and edit memorandum on dischargeability of claims. | 1.70 | $442.00 |
| 01/25/18 | Jonathan E. Richman | 202 | Research issues regarding fiscal plan measures for arguments in various proceedings. | 5.60 | $4,250.40 |
| 01/26/18 | Michael A. Firestein | 202 | Research response to requests for documents addressing Commonwealth fiscal plan issues. | 0.20 | $151.80 |
| 01/29/18 | Elliot Stevens | 202 | Research regarding of special revenue bonds. | 3.40 | $884.00 |
| 01/30/18 | Elliot Stevens | 202 | Research regarding impairability of special revenue bonds. | 5.40 | $1,404.00 |
| 01/31/18 | Elliot Stevens | 202 | Research regarding special revenue bonds. | 3.70 | $962.00 |
| 01/31/18 | Chantel L. Febus | 202 | Review decision relevant to issues in pending Appointments Clause litigations in Aurelius and UTIER v. PREPA. | 1.20 | $910.80 |
| **Legal Research** | | | | **68.80** | **$28,267.20** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/18 | Chantel L. Febus | 203 | E-mails with Z. Chalett regarding informative motions for Aurelius/UTIER Appointments Clause hearing. | 0.30 | $227.70 |
| 01/04/18 | Mark Harris | 203 | Teleconference with T. Mungovan, S. Ratner and team regarding details for argument, including division of time. | 1.40 | $1,062.60 |
| 01/04/18 | Timothy W. Mungovan | 203 | Communications with M. Harris and S. Ratner regarding preparing for hearing on Appointments Clause challenges. | 0.60 | $455.40 |
| 01/04/18 | Martin J. Bienenstock | 203 | Review Appointments Clause pleadings for conference with S. Ratner and M. Harris regarding oral argument. | 2.30 | $1,745.70 |
| 01/04/18 | Stephen L. Ratner | 203 | Review Appointments Clause and lift-stay briefs for oral argument (1.40); Conferences, e-mail with M. Harris, M. Bienenstock, M. Toles regarding same (0.80). | 2.20 | $1,669.80 |
| 01/05/18 | Stephen L. Ratner | 203 | Review materials for Appointments Clause argument preparation (1.20); Conferences, e-mail with D. Varelli, M. Harris, et al. regarding Appointments Clause argument (1.50). | 2.70 | $2,049.30 |

33260 FOMB                                                  Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                           Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/05/18 | Mark Harris | 203 | Teleconference with S. Ratner and team to discuss Appointments Clause arguments for hearing (1.50); Prepare for same (0.40); Prepare for moot Court in Appointments Clause case (0.40). | 2.30 | $1,745.70 |
| 01/08/18 | Mark Harris | 203 | Participate in moot court for D. Verrilli for Appointments Clause hearing (1.70); Teleconference with C. Golder regarding arguments (0.30). | 2.00 | $1,518.00 |
| 01/08/18 | Brian S. Rosen | 203 | Review materials regarding hearing (0.90); Office conference with E. Barak regarding same (0.20). | 1.10 | $834.90 |
| 01/08/18 | Chantel L. Febus | 203 | Participate in moot of D. Verilli regarding Appointments Clause argument (2.20); Review briefs and notes in preparation for moot for Appointments Clause oral argument (1.80). | 4.00 | $3,036.00 |
| 01/08/18 | Stephen L. Ratner | 203 | Conference, e-mail with D. Varelli, et al. regarding Appointments Clause argument. | 1.90 | $1,442.10 |
| 01/08/18 | Martin J. Bienenstock | 203 | Prepare for oral argument on Aurelius lift-stay motion, including review of pleadings, decisions cited, and facts. | 7.80 | $5,920.20 |
| 01/09/18 | Timothy W. Mungovan | 203 | Prepare for hearing on Commonwealth agent's motion to amend complaint in the Commonwealth COFINA dispute. | 0.70 | $531.30 |
| 01/10/18 | Timothy W. Mungovan | 203 | Prepare for hearing on Commonwealth agent's motion for clarification and/or reconsideration of December 21 scope order (2.40); Communications with S. Ratner and M. Bienenstock regarding hearing on Commonwealth agent's motion for clarification and/or reconsideration of scope order and on Appointments Clause challenge (0.60); Attend hearing on Commonwealth agent's motion for clarification and/or reconsideration of scope order (2.60). | 5.60 | $4,250.40 |
| 01/10/18 | Michael A. Firestein | 203 | Attend Aurelius/UTIER court hearing on Appointments Clause (2.50); Prepare for same (1.30). | 3.80 | $2,884.20 |
| 01/10/18 | Chantel L. Febus | 203 | Attend oral argument in Aurelius/UTIER cases (2.50); Prepare for same (2.70). | 5.20 | $3,946.80 |
| 01/10/18 | Paul Possinger | 203 | Participate (telephonically) in Appointments Clause hearing. | 2.50 | $1,897.50 |
| 01/10/18 | Stephen L. Ratner | 203 | Attend hearing regarding Aurelius Appointments Clause motions (2.50); Prepare for same (1.10). | 3.60 | $2,732.40 |
| 01/10/18 | Brian S. Rosen | 203 | Telephonic attendance at Appointments Clause hearing (2.50); Prepare for same (0.50); Office conference with E. Barak regarding same. (0.30). | 3.30 | $2,504.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/18 | Ehud Barak | 203 | Participate in court hearing regarding Appointments Clause. | 2.50 | $1,897.50 |
| 01/11/18 | Chantel L. Febus | 203 | Review Aurelius oral argument transcript (1.20); E-mails with M. Harris, C. Golder, G. Anders and paralegals regarding review of Aurelius/UTIER oral argument transcript (0.30). | 1.50 | $1,138.50 |
| 01/12/18 | Chantel L. Febus | 203 | E-mail with M. Harris regarding Aurelius/UTIER hearing transcripts. | 0.10 | $75.90 |
| 01/12/18 | Jonathan E. Richman | 203 | Review transcript of Appointments Clause hearing. | 1.70 | $1,290.30 |
| 01/16/18 | Laura Stafford | 203 | Review and analyze transcript of hearing on Aurelius motion to dismiss. | 1.20 | $910.80 |
| 01/16/18 | Chantel L. Febus | 203 | Review court reporter's edits to Aurelius/UTIER hearing transcript (0.40); E-mails with T. Mungovan and L. Silvestro regarding same (0.10). | 0.50 | $379.50 |
| 01/17/18 | Joshua A. Esses | 203 | Draft agenda for upcoming omnibus hearing. | 1.10 | $834.90 |
| 01/18/18 | Joshua A. Esses | 203 | Draft omnibus hearing agenda. | 3.90 | $2,960.10 |
| 01/25/18 | Joshua A. Esses | 203 | Draft omnibus hearing agenda. | 2.40 | $1,821.60 |
| 01/29/18 | Joshua A. Esses | 203 | Meet with N. Wong on omnibus hearing agenda. | 2.60 | $1,973.40 |
| 01/29/18 | Paul Possinger | 203 | Review items for Omnibus hearing agenda. | 0.40 | $303.60 |
| 01/30/18 | Timothy W. Mungovan | 203 | Review and revise agenda for February 7 omnibus hearing (0.40); Communications with B. Rosen and J. Esses regarding agenda for February 7 omnibus hearing (0.20). | 0.60 | $455.40 |
| 01/30/18 | Chantel L. Febus | 203 | E-mails regarding February omnibus hearing and related AFSCME motion. | 0.30 | $227.70 |
| 01/30/18 | Brian S. Rosen | 203 | Memorandum to T. Mungovan regarding hearing agenda changes (0.10); Review draft agenda (0.20). | 0.30 | $227.70 |
| 01/31/18 | Joshua A. Esses | 203 | Draft agenda for omnibus hearing. | 2.40 | $1,821.60 |
| 01/31/18 | Timothy W. Mungovan | 203 | Review and revise draft agenda for February 6 omnibus hearing (0.20); Communications with J. Esses regarding revisions to draft agenda for February 6, omnibus hearing (0.20). | 0.40 | $303.60 |
| 01/31/18 | Stephen L. Ratner | 203 | Conference, e-mail with T. Mungovan, et al. regarding Omnibus hearing (0.10); Review draft agenda and materials regarding Omnibus hearing (0.10). | 0.20 | $151.80 |
| 01/31/18 | Gregg M. Mashberg | 203 | Discussions with S. Ratner and T. Mungovan regarding omnibus hearing. | 0.20 | $151.80 |
| **Hearings and other non-filed communications with the Court** | | | | **75.60** | **$57,380.40** |

33260 FOMB                                                                          Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                         Page 12

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/01/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.50 | $379.50 |
| 01/01/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.60). | 2.90 | $2,201.10 |
| 01/01/18 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] | 3.40 | $2,580.60 |
| 01/01/18 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation]  (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.30 | $227.70 |
| 01/01/18 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.80). | 1.40 | $1,062.60 |
| 01/02/18 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (2.20). | 5.30 | $4,022.70 |
| 01/02/18 | Steve MA | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $227.70 |
| 01/02/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.80 | $1,366.20 |
| 01/02/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.20 | $151.80 |
| 01/02/18 | Elliot Stevens | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.20 | $312.00 |
| 01/02/18 | Joshua A. Esses | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.70 | $531.30 |

33260 FOMB                                                          Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                 Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (4.60); [REDACTED: Work relating to court-ordered mediation] (1.60); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 7.70 | $5,844.30 |
| 01/02/18 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] (8.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | 8.80 | $6,679.20 |
| 01/02/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (2.20); [REDACTED: Work relating to court-ordered mediation] (3.10). | 5.30 | $4,022.70 |
| 01/02/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.60). | 0.90 | $683.10 |
| 01/02/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.60 | $455.40 |
| 01/03/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $303.60 |
| 01/03/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation]  (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $455.40 |
| 01/03/18 | Alexandra K. Skellet | 204 | [REDACTED: Work relating to court-ordered mediation] (5.70); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 6.30 | $4,781.70 |

33260 FOMB                                                               Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/18 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (4.60); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 6.20 | $4,705.80 |
| 01/03/18 | Timothy W. Mungovan | 204 | Review e-mail from counsel to GO bondholders seeking information concerning additional Commonwealth bank accounts (0.50); Communications with M. Bienenstock, S. Ratner, G. Mashberg, M. Dale and counsel for AAFAF regarding GO bondholders seeking information concerning additional Commonwealth bank accounts (2.30). | 2.80 | $2,125.20 |
| 01/03/18 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation]  (0.20); [REDACTED: Work relating to court-ordered mediation]  (0.20). | 0.40 | $303.60 |
| 01/04/18 | Steve MA | 204 | Review e-mails regarding UCC comment to bar date notice. | 0.10 | $75.90 |
| 01/04/18 | Gregg M. Mashberg | 204 | Draft letter to GO group regarding response to December 26 letter addressing additional Commonwealth bank accounts (0.60); Correspondence regarding same (0.10); Review correspondence regarding various Rule 2004 discovery issues (0.30); Review notes of client call addressing same (0.10). | 1.10 | $834.90 |
| 01/05/18 | Gregg M. Mashberg | 204 | Finalize correspondence to GO Group regarding process and Rule 2004 requests (0.60); Correspondence with T. Mungovan regarding approval of letter to GO Group (0.10); Correspondence regarding scheduling meet and confer with GO Group (0.10). | 0.80 | $607.20 |
| 01/05/18 | Carl C. Forbes | 204 | Draft e-mail to movants' counsel regarding production responsive to Rule 2004 requests. | 0.60 | $455.40 |

33260 FOMB                                                      Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                            Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/05/18 | Timothy W. Mungovan | 204 | Review and revise e-mail response to GO bondholders concerning request for additional documentation from Board and AAFAF addressing additional Commonwealth bank accounts (0.40); Communication with M. Bienenstock, S. Ratner, and M. Dale regarding response to GO bondholders concerning request addressing additional Commonwealth bank accounts (0.40). | 0.80 | $607.20 |
| 01/05/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.60 | $455.40 |
| 01/05/18 | Margaret A. Dale | 204 | Review and revise joint status report to Court regarding Ambac's Rule 2004 requests relating to COFINA sales and use tax (0.40); Review and finalize letter to GO bondholders addressing December 26 request for information regarding additional Commonwealth bank accounts (0.80); E-mails with AAFAF lawyers and internally to finalize letter to GO bondholders (1.10). | 2.30 | $1,745.70 |
| 01/08/18 | Margaret A. Dale | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.40 | $1,062.60 |
| 01/08/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] | 2.20 | $1,669.80 |
| 01/08/18 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $227.70 |
| 01/08/18 | Stephen L. Ratner | 204 | E-mail with T. Mungovan, et al., GO counsel, O'Melveny regarding request for materials addressing additional Commonwealth bank accounts. | 0.20 | $151.80 |
| 01/08/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.60 | $455.40 |
| 01/08/18 | Kevin J. Perra | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.30 | $986.70 |
| 01/09/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $303.60 |
| 01/09/18 | Paul Possinger | 204 | Review e-mails from GO bondholders regarding Rule 2004 discovery (0.30); Review e-mails from creditors regarding claim bar date motion (0.20). | 0.50 | $379.50 |
| 01/09/18 | Seth D. Fier | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.30 | $986.70 |
| 01/10/18 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $303.60 |
| 01/10/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.20 | $910.80 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/18 | Stephen L. Ratner | 204 | E-mail with GO counsel, O'Melveny, M. Dale regarding GO discovery requests regarding additional Commonwealth bank accounts. | 0.10 | $75.90 |
| 01/11/18 | Stephen L. Ratner | 204 | E-mail with GO counsel regarding meet and confer regarding additional Commonwealth bank account documents (0.10); Review materials regarding meet and confer addressing same (0.30). | 0.40 | $303.60 |
| 01/11/18 | Timothy W. Mungovan | 204 | Discussions with G. Mashberg, M. Dale, C. Tortes and S. Ratner in preparation for meet and confer with counsel for GO bondholders concerning Rule 2004 request for documentation (0.40); Review e-mail from counsel to GO bondholders regarding Rule 2004 request for documentation (0.80). | 1.20 | $910.80 |
| 01/11/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] | 5.20 | $3,946.80 |
| 01/12/18 | Timothy W. Mungovan | 204 | Participate in portion of meet and confer with Ad Hoc group of GO bondholders regarding motion to compel production of fiscal plan materials (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $455.40 |
| 01/12/18 | Gregg M. Mashberg | 204 | Prepare for conference call with GO Group regarding Rule 2004 requests (0.10); Participate in conference call with GO Group, O'Melveny & Myers, M. Dale and S. Ratner regarding 2004 request (0.50). | 0.60 | $455.40 |
| 01/12/18 | Stephen L. Ratner | 204 | Meet and confer call with GO counsel, O'Melveny regarding GO document request regarding additional Commonwealth bank accounts (0.70); Conference, e-mail with T. Mungovan, G. Mashberg, et al. regarding GO document request regarding same (0.60); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.30). | 2.00 | $1,518.00 |
| 01/12/18 | Margaret A. Dale | 204 | Participate in meet and confer teleconference with GO Bondholders counsel, AAFAF's counsel and G. Mashberg, S. Ratner regarding GO bondholders request for documents addressing additional Commonwealth bank accounts and other 2004 discovery. | 0.30 | $227.70 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/18 | Steve MA | 204 | Review comments to bar date motion from U.S. Bank (1.60); Discussions with M. Comerford regarding comments to bar date motion and proposed order (0.30); Prepare response to M. Comerford (Creditors' Committee) regarding comments to bar date motion and proposed order (0.70). | 2.60 | $1,973.40 |
| 01/16/18 | Chantel L. Febus | 204 | Review correspondence between S. Kirpalani and J. Bliss regarding amended complaints and retention of dismissed claims. | 0.20 | $151.80 |
| 01/16/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.80 | $607.20 |
| 01/16/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $303.60 |
| 01/16/18 | Martin J. Bienenstock | 204 | Review letter from GO creditors' attorneys (P. Weiss) (0.80); E-mail to N. Jaresko regarding same (0.30). | 1.10 | $834.90 |
| 01/16/18 | Melissa Digrande | 204 | Update Board chart with updated membership information of COFINA Senior Bondholder's Coalition. | 0.20 | $151.80 |
| 01/17/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.30 | $227.70 |
| 01/17/18 | Paul Possinger | 204 | Call with Retiree Committee counsel regarding bar date motion, other updates. | 0.60 | $455.40 |
| 01/17/18 | Steve MA | 204 | Discuss comments with M. Comerford (Creditors' Committee) regarding bar date motion (0.20); Further review and revise bar date order (0.30). | 0.50 | $379.50 |
| 01/18/18 | Stephen L. Ratner | 204 | Review draft agenda for omnibus hearing. | 0.10 | $75.90 |
| 01/18/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $303.60 |
| 01/18/18 | Timothy W. Mungovan | 204 | Communications with GO bondholders and AAFAF concerning briefing schedule on Rule 2004 motion regarding fiscal plan materials. | 0.30 | $227.70 |
| 01/19/18 | Timothy W. Mungovan | 204 | Communications with counsel for Ad Hoc GO group concerning Rule 2004 motion. | 0.20 | $151.80 |
| 01/19/18 | Gregg M. Mashberg | 204 | Review correspondence from G. Orseck (GO Group) regarding Rule 2004 request for documents addressing additional Commonwealth bank accounts. | 0.10 | $75.90 |
| 01/19/18 | Daniel Desatnik | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.60 | $455.40 |
| 01/20/18 | Stephen L. Ratner | 204 | E-mail with M. Bienenstock, UCC counsel regarding intercreditor loans. | 0.10 | $75.90 |

33260 FOMB                                                          Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                         Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/21/18 | Timothy W. Mungovan | 204 | Communications with P. Friedman and L. Despina regarding extending deadlines in Commonwealth-COFINA dispute. | 0.30 | $227.70 |
| 01/22/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (4.60). | 4.80 | $3,643.20 |
| 01/22/18 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] | 4.90 | $3,719.10 |
| 01/22/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.50 | $379.50 |
| 01/23/18 | Timothy W. Mungovan | 204 | Review communications between various counsel in Commonwealth/COFINA dispute concerning Ambac's motion to amend counterclaims in light of Commonwealth agent's amended complaint. | 0.70 | $531.30 |
| 01/23/18 | Elliot Stevens | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $52.00 |
| 01/24/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] | 4.70 | $3,567.30 |
| 01/25/18 | Ann M. Ashton | 204 | Review Vitol's draft request for extension of time on remand issue (0.40); E-mails and discussions with T. Mungovan and J. Levitan regarding same (0.20). | 0.60 | $455.40 |
| 01/26/18 | Timothy W. Mungovan | 204 | Review e-mails between Kobre & Kim and UCC concerning documents. | 0.30 | $227.70 |
| 01/26/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $303.60 |
| 01/26/18 | Mee R. Kim | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.10 | $75.90 |
| 01/27/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); E-mail GO bondholders, O'Melveny regarding Rule 2004 document production (0.10). | 0.30 | $227.70 |
| 01/27/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $227.70 |
| 01/27/18 | Timothy W. Mungovan | 204 | Communications with M. Bienenstock, Kobre & Kim and counsel to UCC regarding document issues (0.40); [REDACTED: Work relating to court-ordered mediation]  (1.20). | 1.60 | $1,214.40 |
| 01/28/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |

33260 FOMB                                                                                          Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                                                          Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/29/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20); E-mail with GO bondholders, T. Mungovan, G. Mashberg, P. Possinger, et al., O'Melveny regarding Rule 2004 motion (0.40). | 1.00 | $759.00 |
| 01/29/18 | Michael A. Firestein | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |
| 01/29/18 | Timothy W. Mungovan | 204 | Communications with unsecured creditors committee and Kobre & Kim over use of documents collected by Kobre & Kim. | 0.40 | $303.60 |
| 01/29/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.30). | 1.70 | $1,290.30 |
| 01/29/18 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (2.10). | 2.50 | $1,897.50 |
| 01/30/18 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (5.10); [REDACTED: Work relating to court-ordered mediation] (1.60). | 6.70 | $5,085.30 |
| 01/30/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (1.20); E-mails with S. Kirpalani regarding Commonwealth and COFINA dispute (0.30); Read and analyze jurisprudence regarding same (1.40); [REDACTED: Work relating to court-ordered mediation] (0.70). | 3.60 | $2,732.40 |
| 01/30/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.20); Communications with UCC and Kobre & Kim concerning proposed agreement use addressing documents (0.70); [REDACTED: Work relating to court-ordered mediation] (0.50). | 2.50 | $1,897.50 |
| 01/30/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $227.70 |
| 01/30/18 | Ehud Barak | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.40 | $1,062.60 |

33260 FOMB                                                                Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                              Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.50); [REDACTED: Work relating to court-ordered mediation] (0.30). | 0.80 | $607.20 |
| 01/31/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] (1.90); [REDACTED: Work relating to court-ordered mediation] (2.20); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (1.30). | 6.20 | $4,705.80 |
| 01/31/18 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] (2.40); [REDACTED: Work relating to court-ordered mediation] (2.40); [REDACTED: Work relating to court-ordered mediation] (0.10). | 4.90 | $3,719.10 |
| **Communications with Claimholders** | | | | **145.10** | **$109,432.30** |

### Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Seth D. Fier | 205 | Review correspondence and documents regarding revisions to Commonwealth fiscal plans. | 1.80 | $1,366.20 |
| 01/03/18 | Seth D. Fier | 205 | Review documents concerning revised fiscal plan for Commonwealth. | 1.70 | $1,290.30 |
| 01/03/18 | Margaret A. Dale | 205 | Call with O'Melveny lawyers regarding document production to Rule 2004 movants/GO bondholders December 26 request. | 0.50 | $379.50 |
| 01/03/18 | Steve MA | 205 | Review various e-mails and follow up with O'Melveny regarding bar date motion, HTA managerial employee lift-stay, CSI constitutional challenge, and shooting range lease assumption motion. | 0.40 | $303.60 |
| 01/03/18 | Timothy W. Mungovan | 205 | Communications with Commonwealth agent concerning desire to expand scope of claims in Commonwealth COFINA dispute. | 0.30 | $227.70 |
| 01/03/18 | Carl C. Forbes | 205 | Call with AAFAF's counsel at O'Melveny, G. Mashberg, S. Ratner and M. Dale regarding outstanding Rule 2004 discovery issues. | 0.70 | $531.30 |
| 01/04/18 | Carl C. Forbes | 205 | Call with AAFAF's counsel, G. Mashberg, M. Dale, T. Mungovan and S. Ratner regarding outstanding Rule 2004 discovery issues. | 0.40 | $303.60 |

33260 FOMB                                                                      Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/18 | Gregg M. Mashberg | 205 | Conference call with O'Melveny & Myers regarding production of documents addressing additional Commonwealth bank accounts (0.40); Prepare for conference call (0.20). | 0.60 | $455.40 |
| 01/04/18 | Michael A. Firestein | 205 | Review Commonwealth fiscal plan goals. | 0.40 | $303.60 |
| 01/04/18 | Timothy W. Mungovan | 205 | Communications with AAFAF regarding GO demand for documents regarding additional Commonwealth bank accounts. | 0.40 | $303.60 |
| 01/04/18 | Margaret A. Dale | 205 | Teleconference with P. Friedman and O'Melveny lawyers regarding response to GO bondholders December 26, 2017 letter regarding documents relevant to additional Commonwealth bank accounts. | 0.10 | $75.90 |
| 01/05/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF, S. Ratner, G. Mashberg, M. Dale, and C. Forbes regarding response to GO bondholders concerning their request addressing additional Commonwealth bank accounts. | 0.50 | $379.50 |
| 01/05/18 | Gregg M. Mashberg | 205 | Review O'Melveny & Myers correspondence regarding additional Commonwealth bank accounts and Rule 2004 response. | 0.20 | $151.80 |
| 01/05/18 | Carl C. Forbes | 205 | Communications with Rothschild regarding upload of documents responsive to movants' Rule 2004 requests. | 0.20 | $151.80 |
| 01/08/18 | Steve MA | 205 | Call with O'Melveny on weekly tasks. | 0.10 | $75.90 |
| 01/09/18 | Steve MA | 205 | Participate in teleconference with O'Melveny regarding Salud and related adversary proceedings (0.40); Call with O'Melveny regarding outstanding items for week (0.30). | 0.70 | $531.30 |
| 01/09/18 | Margaret A. Dale | 205 | Conference call with P. Friedman, G. Mashberg, C. Forbes and T. Mungovan regarding response to GO bondholders motion for 2004 discovery related to fiscal plan. | 0.80 | $607.20 |
| 01/09/18 | Carl C. Forbes | 205 | Call with AAFAF's counsel, G. Mashberg, M. Dale and T. Mungovan regarding brief in opposition to production of fiscal plan materials. | 0.60 | $455.40 |
| 01/09/18 | Paul Possinger | 205 | Call with O'Melveny regarding Medicare lawsuits. | 0.40 | $303.60 |
| 01/09/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding Commonwealth agent's subpoena to COFINA. | 0.20 | $151.80 |

33260 FOMB
Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/18 | Margaret A. Dale | 205 | Conference call with AAFAF, G. Mashberg and T. Mungovan to discuss upcoming meet and confer call with GO bondholders regarding request for documents addressing additional Commonwealth bank accounts. | 0.20 | $151.80 |
| 01/11/18 | Seth D. Fier | 205 | Review documents regarding revised Commonwealth fiscal plan. | 2.40 | $1,821.60 |
| 01/11/18 | Mee R. Kim | 205 | Review of draft Commonwealth fiscal plan documents. | 2.30 | $1,745.70 |
| 01/12/18 | Steve MA | 205 | Discuss bar date motion issues with O'Melveny (0.30); Follow-up with O'Melveny regarding motion to consolidate and stay Atlantic Medical Centers proceedings (0.10). | 0.40 | $303.60 |
| 01/12/18 | Michael A. Firestein | 205 | Review Commonwealth draft fiscal plan and related materials. | 0.80 | $607.20 |
| 01/12/18 | Lary Alan Rappaport | 205 | Review e-mails and attachments from M. Firestein regarding fiscal plan (0.20); Conference with M. Firestein regarding fiscal plan (0.10). | 0.30 | $227.70 |
| 01/14/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding response to subpoena to COFINA Agent. | 0.40 | $303.60 |
| 01/15/18 | Michael A. Firestein | 205 | Review prepared structural reforms regarding Commonwealth fiscal plan. | 0.30 | $227.70 |
| 01/16/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF, M. Bienenstock, and S. Ratner regarding Commonwealth agent's 30(b)(6) subpoenas to COFINA and Puerto Rico governmental entities (0.60); Multiple communications with counsel for COFINA bondholders and Commonwealth agent concerning amended complaint (0.50). | 1.10 | $834.90 |
| 01/16/18 | Ana Vermal | 205 | E-mail to S. Fier regarding fiscal plan issues. | 0.20 | $151.80 |
| 01/16/18 | Martin J. Bienenstock | 205 | Meeting with J. Rapisardi regarding fiscal plan issues. | 1.60 | $1,214.40 |
| 01/16/18 | Mee R. Kim | 205 | Draft summary of revised draft Commonwealth fiscal plan (2.80); E-mail with S. Fier regarding same (0.10). | 2.90 | $2,201.10 |
| 01/17/18 | Steve MA | 205 | Follow up with O'Melveny on status of Atlantic Medical Centers adversary case, Asociacion de Salud adversary proceeding, HTA funds payment motion. | 0.20 | $151.80 |
| 01/17/18 | Seth D. Fier | 205 | Review and edit notes of discussions regarding Commonwealth fiscal plan revisions. | 1.60 | $1,214.40 |
| 01/17/18 | Brian S. Rosen | 205 | Meeting at Rothschild regarding fiscal plans (6.20); Teleconference with J. Rapisardi regarding same (0.20). | 6.40 | $4,857.60 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/18 | Ana Vermal | 205 | E-mail exchanges regarding overview of fiscal plan development discussions. | 0.90 | $683.10 |
| 01/18/18 | Ana Vermal | 205 | Review fiscal plan summary. | 0.60 | $455.40 |
| 01/18/18 | Seth D. Fier | 205 | Review documents concerning revised Commonwealth fiscal plan. | 2.30 | $1,745.70 |
| 01/19/18 | Gregg M. Mashberg | 205 | Call with O'Melveny regarding response brief for Rule 2004 GO motion. | 0.50 | $379.50 |
| 01/22/18 | Stephen L. Ratner | 205 | Conferences, e-mail with T. Mungovan, M. Bienenstock, Commonwealth Agent, O'Melveny regarding procedural matters in Commonwealth/COFINA agent litigation (0.20); E-mail, conferences with G. Mashberg, O'Melveny regarding response to GO's Rule 2004 motion (0.20). | 0.40 | $303.60 |
| 01/22/18 | Ralph C. Ferrara | 205 | Review materials regarding Commonwealth revised draft fiscal plan. | 2.10 | $1,593.90 |
| 01/22/18 | Steve MA | 205 | Follow-up with O'Melveny on Creditors' Committee's question regarding Creditors List. | 0.20 | $151.80 |
| 01/23/18 | Steve MA | 205 | E-mail O'Melveny regarding draft objection to Nieves-Lopez reconsideration motion. | 0.30 | $227.70 |
| 01/23/18 | Mee R. Kim | 205 | E-mail with R. Ferrara regarding upcoming Commonwealth revised fiscal plan submission and analysis. | 0.10 | $75.90 |
| 01/23/18 | Ralph C. Ferrara | 205 | Review Commonwealth's pre-fiscal plan submission and e-mail to M. Bienenstock regarding comments to same. | 2.80 | $2,125.20 |
| 01/24/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny regarding teleconference regarding status of Rule 2004 issues. | 0.10 | $75.90 |
| 01/24/18 | Michael A. Firestein | 205 | Further review of Commonwealth fiscal plan submissions (0.30); Follow-up teleconference with     on same (0.10). | 0.40 | $303.60 |
| 01/24/18 | Chantel L. Febus | 205 | Review Commonwealth fiscal plan. | 1.50 | $1,138.50 |
| 01/24/18 | Seth D. Fier | 205 | Review Commonwealth revised fiscal plan and related materials. | 1.70 | $1,290.30 |
| 01/25/18 | Seth D. Fier | 205 | Review documents concerning Commonwealth draft revised fiscal plan in preparation for Board call (2.70); Participate in Board coordination call regarding Commonwealth draft revised fiscal plan (1.10). | 3.80 | $2,884.20 |
| 01/25/18 | Steve MA | 205 | Discussions with O'Melveny regarding status of lease assumption motion (Puerto Rico Police Department Shooting Range) and CSI constitutional challenge adversary proceeding. | 0.40 | $303.60 |

33260 FOMB                                                                          Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                             Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/25/18 | Jennifer L. Roche | 205 | Review analysis and correspondence regarding proposed fiscal plan (0.40); Conference with M. Firestein regarding proposed fiscal plan issues (0.10). | 0.50 | $379.50 |
| 01/25/18 | Michael A. Firestein | 205 | Review of revised Commonwealth fiscal plan. | 1.20 | $910.80 |
| 01/25/18 | Gregg M. Mashberg | 205 | Teleconference with O'Melveny regarding GO Rule 2004 motion. | 0.40 | $303.60 |
| 01/25/18 | Laura Stafford | 205 | Review and analyze draft Commonwealth fiscal plan. | 1.10 | $834.90 |
| 01/25/18 | Stephen L. Ratner | 205 | E-mail with T. Mungovan, Commonwealth agent regarding procedural matters regarding Commonwealth/COFINA agent case (0.10). Teleconference, e-mail with G. Mashberg, C. Forbes, O'Melveny regarding GO bondholders Rule 2004 motion and document production (0.60). Review materials regarding draft fiscal plan (0.80). | 1.50 | $1,138.50 |
| 01/25/18 | Carl C. Forbes | 205 | Call with AAFAF's counsel regarding draft protective order and outstanding Rule 2004 discovery issues. | 0.40 | $303.60 |
| 01/25/18 | Paul Possinger | 205 | Call with Board and AAFAF staff regarding task coordination. | 0.40 | $303.60 |
| 01/25/18 | Ralph C. Ferrara | 205 | Review draft revised Commonwealth fiscal plan. | 3.30 | $2,504.70 |
| 01/25/18 | Ann M. Ashton | 205 | Review Commonwealth fiscal plan (0.80); Review R. Ferrara e-mails regarding same (0.30). | 1.10 | $834.90 |
| 01/25/18 | Timothy W. Mungovan | 205 | Communications with counsel for Commonwealth agent and S. Ratner regarding COFINA agent's intent to move to extend summary judgment briefing deadlines. | 0.60 | $455.40 |
| 01/25/18 | Jonathan E. Richman | 205 | Review materials regarding revised draft fiscal plans. | 0.60 | $455.40 |
| 01/26/18 | Jonathan E. Richman | 205 | Review materials regarding fiscal plans. | 0.40 | $303.60 |
| 01/26/18 | Ralph C. Ferrara | 205 | Review Commonwealth fiscal plan. | 0.20 | $151.80 |
| 01/26/18 | Ana Vermal | 205 | Review proposed fiscal plan and R. Ferrara comments on same. | 1.90 | $1,442.10 |
| 01/26/18 | Timothy W. Mungovan | 205 | Communications with counsel for COFINA agent and AAFAF and S. Ratner regarding response to urgent motion of COFINA agent to extend summary judgment briefing deadline. | 0.30 | $227.70 |
| 01/26/18 | Stephen L. Ratner | 205 | Teleconference, e-mail with T. Mungovan, M. Bienenstock, J. Alonzo, Commonwealth agent, COFINA agent regarding scheduling and procedural matters (0.90); Review draft fiscal plan and related materials (0.40). | 1.30 | $986.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/26/18 | Steve MA | 205 | Follow-up with O'Melveny regarding Creditors' Committee bar date order issue (0.20); Follow-up with O'Melveny on status of CSI constitutional challenge adversary proceeding (0.10). | 0.30 | $227.70 |
| 01/29/18 | Steve MA | 205 | Follow-up with O'Melveny regarding HTA managerial employees lift-stay motion, B. Nieves-Lopez reconsideration motion, and comment to bar date motion. | 0.30 | $227.70 |
| 01/29/18 | Mee R. Kim | 205 | Discussion with A. Ashton and S. Fier regarding analysis of submitted Commonwealth fiscal plan (0.40); Review and analyze submitted Commonwealth fiscal plan (4.40); Discussion with S. Fier regarding same (0.40); email with McKinsey regarding same (0.20). | 5.40 | $4,098.60 |
| 01/29/18 | Gregg M. Mashberg | 205 | Correspondence with O'Melveny & Myers regarding GO Rule 2004 reply brief. | 0.10 | $75.90 |
| 01/29/18 | Timothy W. Mungovan | 205 | [REDACTED: Work relating to court-ordered mediation] | 0.90 | $683.10 |
| 01/30/18 | Stephen L. Ratner | 205 | Conferences, e-mail with G. Mashberg, P. Possinger, T. Mungovan, et al., O'Melveny, and counsel for other parties regarding Rule 2004 motion. | 0.70 | $531.30 |
| 01/30/18 | Ehud Barak | 205 | Review presentation regarding fiscal plan. | 0.80 | $607.20 |
| 01/30/18 | Seth D. Fier | 205 | Review and revise draft memorandum regarding Commonwealth fiscal plan compliance with PROMESA (1.90); Confer with R. Kim regarding same (0.60). | 2.50 | $1,897.50 |
| 01/31/18 | Seth D. Fier | 205 | Review documents related to revised fiscal plan. | 0.50 | $379.50 |
| **Communications with the Commonwealth and its Representatives** | | | | **76.90** | **$58,367.10** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/18 | Ehud Barak | 206 | Review and revise bar-date motion (3.90); Multiple internal calls with S. Ma regarding same (0.60); Discuss same with B. Rosen (0.10). | 4.60 | $3,491.40 |
| 01/02/18 | Brian S. Rosen | 206 | Review and revise bar date motion order notice (0.90); Teleconference with S. Ma regarding same (0.10); Memorandum to team regarding reminder notice (0.10). | 1.10 | $834.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Steve MA | 206 | Review comments to bar date motion (0.50); Revise bar date motion and proposed order (1.00); Follow up on questions raised on same (0.40). | 1.90 | $1,442.10 |
| 01/02/18 | Lary Alan Rappaport | 206 | Review urgent motion to exceed page limits, proofs of claim, notices in various matters (0.10); Review daily deadlines, calendar, filings (0.10). | 0.20 | $151.80 |
| 01/04/18 | Timothy W. Mungovan | 206 | Communications with paralegal team and M. Harris regarding preparing informative motions concerning hearing in Appointments Clause cases (0.30); Communications with S. Ratner, G. Mashberg, M. Dale, and C. Forbes regarding documentation responsive to GO request regarding additional Commonwealth bank accounts (0.40). | 0.70 | $531.30 |
| 01/04/18 | Laura Stafford | 206 | Revise informative motions regarding hearing on Appointments Clause issues. | 1.60 | $1,214.40 |
| 01/04/18 | Steve MA | 206 | Review Prime Clerk e-mail regarding bar date motion proof of claim form (0.20); Provide comments on proof of claim form (0.60). | 0.80 | $607.20 |
| 01/05/18 | Steve MA | 206 | Review and revise bar date motion (2.40); Follow up with Prime Clerk regarding bar date logistics (0.20). | 2.60 | $1,973.40 |
| 01/05/18 | Laura Stafford | 206 | Coordinate filing of informative motions regarding January 10, 2018 hearing on Appointments Clause issues (1.40); Coordinate filing of informative motions regarding hearing on Appointments Clause issues (1.50). | 2.90 | $2,201.10 |
| 01/05/18 | Stephen L. Ratner | 206 | Review response to Commonwealth agent's scope motion. | 0.70 | $531.30 |
| 01/05/18 | Timothy W. Mungovan | 206 | Communications with J. Alonzo regarding informative motion concerning January 10 hearing. | 0.30 | $227.70 |
| 01/05/18 | Julia D. Alonzo | 206 | Revise response to Commonwealth agent motion for clarification of scope order in Commonwealth-COFINA adversary proceeding (0.80); Correspond with T. Mungovan regarding same (0.10); Review informative motion for hearing in Commonwealth-COFINA adversary proceeding (0.40). | 1.30 | $986.70 |
| 01/07/18 | Julia D. Alonzo | 206 | Review revisions to response to Commonwealth agent clarification motion (0.70); Correspond with T. Mungovan, B. Rosen, and P. Possinger regarding same (0.30). | 1.00 | $759.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH                                                            Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/18 | Timothy W. Mungovan | 206 | Continue to review and revise response to Commonwealth agent's urgent motion for clarification (1.80); Communications with M. Bienenstock, S. Ratner, J. Alonzo, P. Possinger, E. Barak, et al. regarding response to Commonwealth agent's urgent motion for clarification (1.10). | 2.90 | $2,201.10 |
| 01/08/18 | Timothy W. Mungovan | 206 | Revise Board's response to Commonwealth agent's urgent request for clarification on scope (0.60); Communications with M. Bienenstock, S. Ratner, J. Alonzo, et al. regarding response to Commonwealth agent's urgent request for clarification on scope (0.30); Further revisions to Board's response to Commonwealth agent's motion for clarification (0.20). | 1.10 | $834.90 |
| 01/08/18 | Julia D. Alonzo | 206 | Revise and prepare for filing Board response to Commonwealth agent's motion for clarification in Commonwealth-COFINA adversary proceeding (2.40); Correspond with T. Mungovan and O'Neill & Borges regarding same (0.40). | 2.80 | $2,125.20 |
| 01/08/18 | Stephen L. Ratner | 206 | Review brief responding to Rule 2004 motion. | 0.20 | $151.80 |
| 01/08/18 | Carl C. Forbes | 206 | Meeting with G. Mashberg and M. Dale regarding GO bondholders' request for fiscal plan materials and response to same (1.60); Draft outline of brief in opposition to request for fiscal plan materials (3.60). | 5.20 | $3,946.80 |
| 01/08/18 | Gregg M. Mashberg | 206 | Meeting with C. Forbes and M. Dale regarding drafting response to 206 Rule 2004 motion (0.70); Review other briefs for issues related to Rule 2004 brief (0.30). | 1.00 | $759.00 |
| 01/08/18 | Steve MA | 206 | Revise bar date motion and proposed order based on additional comments (1.70); Prepare internal e-mail with comments on same (0.20). | 1.90 | $1,442.10 |
| 01/08/18 | Margaret A. Dale | 206 | Outline arguments in opposition to GO bondholders Rule 2004 motion (0.40); Teleconference with T. Mungovan, G. Mashberg and C. Forbes regarding strategy for opposition to GO bondholders Rule 2004 motion (0.50). | 0.90 | $683.10 |
| 01/09/18 | Margaret A. Dale | 206 | Review and revise outline for opposition to GO bondholders 2004 motion related to fiscal plan. | 0.70 | $531.30 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/09/18 | Steve MA | 206 | Confer with B. Rosen and E. Barak regarding bar date issues (0.40); Revise bar date motion and proposed order (2.30); Follow-up with various parties regarding bar date issues (1.80); Finalize bar date motion and proposed order (0.90); Make additional changes to bar date motion (0.60); Confer with E. Barak regarding bar date motion (0.30); Prepare various e-mails to numerous external parties regarding draft bar date motion and proposed order (1.10). | 7.40 | $5,616.60 |
| 01/09/18 | Brian S. Rosen | 206 | Meeting with S. Ma regarding bar date issues (0.70); Review and revise motion and related papers (1.40); Office conference with S. Ma regarding same (0.40); Office conference with E. Barak regarding same (0.30). | 2.80 | $2,125.20 |
| 01/09/18 | Michael A. Firestein | 206 | Review briefing on GO's discovery claim. | 0.20 | $151.80 |
| 01/09/18 | Carl C. Forbes | 206 | Revise outline of brief in opposition to production of fiscal plan materials. | 1.60 | $1,214.40 |
| 01/09/18 | Martin J. Bienenstock | 206 | Draft portions of reply to Commonwealth motion for clarification of order on scope of agent authority. | 2.90 | $2,201.10 |
| 01/09/18 | Timothy W. Mungovan | 206 | Communication with S. Fier, G. Mashberg, C. Forbes, M. Dale and R. Kim regarding opposition to Rule 2004 request for fiscal plan materials. | 0.40 | $303.60 |
| 01/10/18 | Carl C. Forbes | 206 | Meeting with M. Dale and G. Mashberg regarding brief in opposition to production of fiscal plan materials (0.40); Draft brief in opposition to production of fiscal plan materials (7.30). | 7.70 | $5,844.30 |
| 01/10/18 | Gregg M. Mashberg | 206 | Draft and revise Rule 2004 response (0.90); Office conference with M. Dale and C. Forbes regarding 2004 response (0.40); Review correspondence regarding Rule 2004 response (0.30). | 1.60 | $1,214.40 |
| 01/10/18 | Brian S. Rosen | 206 | Meeting with S. Ma regarding bar date papers (0.60); Review and revise same (0.70). | 1.30 | $986.70 |
| 01/10/18 | Steve MA | 206 | Call with UCC regarding comments to bar date motion (0.30); Follow up internally on UCC comments (0.10); Discussion with B. Rosen and E. Barak regarding bar date motion (0.40); Make further revisions to same (2.40); E-mail Prime Clerk and Epiq regarding bar date issues and notice of same (0.20). | 3.40 | $2,580.60 |
| 01/10/18 | Ehud Barak | 206 | Review and revise bar date order (1.10); Discuss same with team (0.20). | 1.30 | $986.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/10/18 | Margaret A. Dale | 206 | Review and revise draft introduction to brief in opposition to GO bondholders 2004 motion regarding fiscal plan materials (0.40); Conference with G. Mashberg and C. Forbes regarding same and structure of brief in opposition to GO bondholders (0.90); Review e-mails regarding fiscal plan and information available to GO bondholders (0.20). | 1.50 | $1,138.50 |
| 01/11/18 | Margaret A. Dale | 206 | Review GO bondholders original and revised requests to prepare opposition to GO motion for 2004 discovery related to fiscal plan (1.60); Review and revise draft opposition to GO bondholders motion for 2004 discovery related to fiscal plan (2.80); Multiple communications with C. Forbes and G. Mashberg regarding draft opposition to bondholders motion for 2004 discovery related to fiscal plan (0.40). | 4.80 | $3,643.20 |
| 01/11/18 | Steve MA | 206 | Follow up with Proskauer team regarding comments and issues for bar date motion (0.30); Prepare revisions to bar date motion and proposed order (1.60); Review and follow up with Creditors' Committee regarding comments to bar date motion and proposed order (0.60); Further revise bar date motion and proposed order based on additional information regarding notice, costs of providing reminder notices, and possible locations for proof of claim drop off (3.90). | 6.40 | $4,857.60 |
| 01/11/18 | Brian S. Rosen | 206 | Review bar date memorandum from L. Despins (0.20); Memorandum to S. Ma regarding same (0.10); Teleconference with S. Despins regarding same (0.20); Review and revise bar date motion/order. (0.70). | 1.20 | $910.80 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                            Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/11/18 | Gregg M. Mashberg | 206 | Review and revise brief responding to Rule 2004 motion regarding remaining discovery requests (1.60); Correspondence with M. Dale and C. Forbes and restructuring group regarding revised Rule 2004 brief (0.40); Teleconference with M. Dale and C. Forbes regarding revised Rule 2004 brief (0.20); Participate in teleconference with O'Melveny regarding Rule 2004 responsive brief (0.10); Prepare for call with O'Melveny regarding same (0.10); Correspond with T. Mungovan regarding Rule 2004 brief and process for finalizing (0.10). | 2.50 | $1,897.50 |
| 01/11/18 | Carl C. Forbes | 206 | Revise brief in opposition to production of fiscal plan materials. | 2.60 | $1,973.40 |
| 01/11/18 | Timothy W. Mungovan | 206 | Communications with G. Mashberg, M. Dale, C. Forbes and S. Ratner regarding opposition to GO bondholders' Rule 2004 request for documentation. | 0.80 | $607.20 |
| 01/12/18 | Michael A. Firestein | 206 | Review motion to dismiss UTIER complaint challenging Appointments Clause (0.40); Review and prepare memorandum on Appointment Clause issues (0.20). | 0.60 | $455.40 |
| 01/12/18 | Timothy W. Mungovan | 206 | Communications with G. Mashberg and S. Ratner regarding revisions to brief in response to brief of Ad Hoc group of GO bondholders to compel fiscal plan materials. | 0.40 | $303.60 |
| 01/12/18 | Carl C. Forbes | 206 | Meeting with G. Mashberg and M. Dale regarding revisions to brief in opposition to production of fiscal plan materials (0.40); Revise brief in opposition to production of fiscal plan materials (1.90). | 2.30 | $1,745.70 |
| 01/12/18 | Paul Possinger | 206 | Review updated bar date materials. | 0.40 | $303.60 |
| 01/12/18 | Stephen L. Ratner | 206 | E-mail with J. Alonzo, et al. regarding document for Kobre & Kim (0.10); Review draft brief regarding GO bondholders' request for fiscal plan materials (0.30). | 0.40 | $303.60 |
| 01/12/18 | Gregg M. Mashberg | 206 | Correspondence with E. Barak, P. Possinger and B. Kasen regarding same (0.10); Review and revise brief responding to GO Group Rule 2004 motion (1.20). | 1.30 | $986.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/18 | Brian S. Rosen | 206 | Review and revise bar date pleadings (0.70); Memorandum to S. Ma regarding certain changes to same (0.10); Review S. Ma memorandum regarding proposed changes (0.20); Memorandum to S. Ma regarding suggestions (0.10); Memorandum to E. Barak regarding Rule 2004 discovery on fiscal plan (0.10); Review and revise draft reply to discovery request (0.60); Teleconference with G. Mashberg regarding same (0.10); Teleconference with T. Mungovan regarding same (0.10); Office conference with S. Ratner regarding same (0.10). | 2.10 | $1,593.90 |
| 01/12/18 | Ehud Barak | 206 | Review bar date motion. | 0.90 | $683.10 |
| 01/12/18 | Steve MA | 206 | Revise bar date motion and proposed order based on Creditors' Committee additional comments (1.10); Finalize revised draft of bar date motion (0.70); Revise bar date motion (0.60). | 2.40 | $1,821.60 |
| 01/12/18 | Margaret A. Dale | 206 | Further revisions to draft opposition to GO bondholders motion for 2004 discovery related to fiscal plan (0.50); Review research on privilege issues for same (0.20); E-mail S. Elliot regarding additional research for use in opposing GO bondholders request for documents relevant to additional Commonwealth bank accounts (0.10); Review comments to draft opposition to GO bondholders motion for 2004 discovery related to fiscal plan (0.10); Discuss same with G. Mashberg and C. Forbes (0.10). | 1.00 | $759.00 |
| 01/13/18 | Steve MA | 206 | Review comments to bar date motion from Unions (1.10); Further revise bar date motion and proposed order to reflect same (1.60). | 2.70 | $2,049.30 |
| 01/13/18 | Gregg M. Mashberg | 206 | Correspond with T. Mungovan regarding Rule 2004 responsive brief (0.10); Review T. Mungovan edits to same (0.20). | 0.30 | $227.70 |
| 01/13/18 | Stephen L. Ratner | 206 | Review draft brief responding to bondholders Rule 2004 motion (0.40); E-mail with T. Mungovan, C. Forbes regarding draft brief responding to bondholders 2004 motion (0.10). | 0.50 | $379.50 |
| 01/13/18 | Timothy W. Mungovan | 206 | Review and revise brief in response to GO Bondholders brief in support of demand for fiscal plan materials. | 1.20 | $910.80 |

33260 FOMB                                                                 Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/18 | Timothy W. Mungovan | 206 | Review and revise opposition to motion of GO bondholders' motion for fiscal plan materials (1.20); Communications with C. Forbes, G. Mashberg, P. Possinger, et al. regarding revisions to opposition to motion of GO bondholders' motion for fiscal plan materials (0.70). | 1.90 | $1,442.10 |
| 01/14/18 | Paul Possinger | 206 | Review and revise brief in opposition to Rule 2004 discovery request for fiscal plan materials. | 1.30 | $986.70 |
| 01/14/18 | Carl C. Forbes | 206 | Revise brief in opposition to production of fiscal plan materials. | 1.10 | $834.90 |
| 01/14/18 | Gregg M. Mashberg | 206 | Revise Rule 2004 brief (1.80); Correspond with T. Mungovan regarding same (0.10). | 1.90 | $1,442.10 |
| 01/14/18 | Stephen L. Ratner | 206 | Review draft brief regarding bondholders' 2004 motion (0.30); E-mail with T. Mungovan, G. Mashberg, et al. regarding bondholders' 2004 motion (0.20). | 0.50 | $379.50 |
| 01/14/18 | Steve MA | 206 | Finalize draft bar date motion and proposed order for circulation to O'Melveny and Greenberg (0.80); Review comments from Retiree Committee to bar date motion and proposed order (0.40); Further revise bar date motion and proposed order to reflect same (1.10). | 2.30 | $1,745.70 |
| 01/15/18 | Steve MA | 206 | Discuss comments on bar date motion with Ad Hoc Go Group (0.20); Review comments from O'Melveny, Greenberg, and PREPA Trustee to bar date motion and proposed order (1.20); Make further revisions (2.70); Prepare issues list regarding bar date motion comments (0.70). | 4.80 | $3,643.20 |
| 01/15/18 | Ehud Barak | 206 | Review and revise response to GO discovery brief (0.80); Discuss same internally (0.30). | 1.10 | $834.90 |
| 01/15/18 | Margaret A. Dale | 206 | Review e-mails and revisions to draft opposition to GO bondholders' motion for Rule 2004 discovery related to fiscal plan. | 0.40 | $303.60 |
| 01/15/18 | Brian S. Rosen | 206 | Review redrafted response regarding fiscal plan issues (0.30); Memorandum to T. Mungovan regarding same (0.20); Memorandum to S. Ma regarding bar date issue (0.10). | 0.60 | $455.40 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/15/18 | Stephen L. Ratner | 206 | Review draft brief responding to bondholders' Rule 2004 motion (0.30); E-mail with T. Mungovan, E. Barak, C. Forbes, P. Possinger, G. Mashberg, M. Bienenstock regarding draft brief responding to bondholders' Rule 2004 motion (0.30). | 0.60 | $455.40 |
| 01/15/18 | Gregg M. Mashberg | 206 | Correspond with P. Possinger, E. Barak, T. Mungovan, C. Forbes regarding revisions to Rule 2004 brief (0.80); Review and revise Rule 2004 brief (2.90); Correspond with M. Bienenstock regarding Rule 2004 brief (0.10). | 3.80 | $2,884.20 |
| 01/15/18 | Carl C. Forbes | 206 | Revise brief in opposition to production of fiscal plan materials. | 1.40 | $1,062.60 |
| 01/15/18 | Paul Possinger | 206 | E-mails with G. Mashberg regarding Rule 2004 opposition brief (0.30); Review and revise updated brief (0.60). | 0.90 | $683.10 |
| 01/15/18 | Timothy W. Mungovan | 206 | Communications with G. Mashberg, P. Possinger, C. Forbes, et al. regarding revisions to GO bondholders' motion for fiscal plan materials (0.80); Review and revise opposition to GO bondholders' motion for fiscal plan materials (1.10). | 1.90 | $1,442.10 |
| 01/16/18 | Timothy W. Mungovan | 206 | Communications with G. Mashberg and AAFAF regarding revisions to opposition to joint motion for Rule 2004 discovery of GO bondholders. | 0.40 | $303.60 |
| 01/16/18 | Paul Possinger | 206 | Call with B. Rosen, E. Barak, S. Ma regarding bar date order (0.70); Review revised order and issues list (0.20); Review cumulative comments to bar date order (0.40). | 1.30 | $986.70 |
| 01/16/18 | Gregg M. Mashberg | 206 | Correspondence with T. Mungovan and S. Ratner regarding revisions to draft Rule 2004 brief (0.80); Correspond with O'Melveny & Myers regarding 2004 brief (0.10). | 0.90 | $683.10 |
| 01/16/18 | Stephen L. Ratner | 206 | Review draft brief regarding Rule 2004 motion (0.10); Conference, e-mail with T. Mungovan, G. Mashberg, et al., O'Melveny regarding same (0.20). | 0.30 | $227.70 |
| 01/16/18 | Brian S. Rosen | 206 | Meeting with S. Ma regarding bar date motion issues (0.60); Office conference with S. Ma and E. Barak regarding same (0.30). | 0.90 | $683.10 |
| 01/16/18 | Ehud Barak | 206 | Review and revise bar date motion, order and notices (2.80); Discuss same internally (0.60). | 3.40 | $2,580.60 |

33260 FOMB                                                                 Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/16/18 | Steve MA | 206 | Further revise bar date motion based on various comments and internal discussions (4.20); Discuss with various parties regarding comments and proposed revisions (0.70); Conduct final review of bar date motion, proposed order, and proof of claim form (0.30); Make clean up changes (0.30); Prepare and send bar date motion documents to O'Neill for filing (0.30); Discussions with Prime Clerk and Epiq regarding various issues regarding bar date notice and proof of claim collections (0.40). | 6.20 | $4,705.80 |
| 01/17/18 | Steve MA | 206 | Prepare redline of revised bar date motion (0.70); Circulate same to AMBAC, U.S. Bank, Creditors' Committee, Union counsel, Retiree Committee, Ad Hoc GO Group, and PREPA Trustee (0.20); Review docket in Rio Grande case and summarize pleadings relevant to supplemental brief for Asociacion de Salud adversary case (2.30); Review and revise draft of supplemental brief for Asociacion de Salud adversary case (2.40); Follow up on comments from A. Vermal regarding draft supplemental brief (0.40). | 6.00 | $4,554.00 |
| 01/17/18 | Brian S. Rosen | 206 | Review memorandum from S. Ma regarding bar date objection (0.10); Memorandum to S. Ma regarding same (0.10); Office conference with S. Ma regarding bar date issues (0.60). | 0.80 | $607.20 |
| 01/17/18 | Gregg M. Mashberg | 206 | Revise draft of Rule 2004 brief regarding M. Bienenstock edits (0.70); Correspondence with M. Bienenstock regarding Rule 2004 brief (0.10); Correspondence with O'Melveny & Myers and Proskauer team regarding revised Rule 2004 brief (0.10). | 0.90 | $683.10 |
| 01/17/18 | Carl C. Forbes | 206 | Revise brief in opposition to production of fiscal plan materials. | 0.20 | $151.80 |
| 01/17/18 | Stephen L. Ratner | 206 | Review draft brief regarding bondholders' Rule 2004 motion (0.40); Conference, e-mail with T. Mungovan, G. Mashberg, O'Melveny regarding draft brief regarding bondholders' Rule 2004 motion (0.20); Review Commonwealth agent's amended complaint (0.30); E-mail Commonwealth agent, bondholder counsel regarding Commonwealth agent's amended complaint (0.10); Review draft protective order regarding GO's Rule 2004 motion (0.20). | 1.20 | $910.80 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                            Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/18 | Timothy W. Mungovan | 206 | Review Board's motion for bar date order. | 0.20 | $151.80 |
| 01/17/18 | Ana Vermal | 206 | Review and revert draft submission in Associacion de Salud matter (0.90); E-mails regarding same (0.30). | 1.20 | $910.80 |
| 01/18/18 | Carl C. Forbes | 206 | Revise brief in opposition to production of fiscal plan materials. | 0.30 | $227.70 |
| 01/18/18 | Stephen L. Ratner | 206 | Review draft brief regarding abstention (0.30); E-mail with A. Vermal, S. Ma regarding same (0.10). | 0.40 | $303.60 |
| 01/18/18 | Steve MA | 206 | Discuss with various parties comments on bar date proposed order (2.30); Further revise proposed bar date order (3.40); Review and revise draft motion to consolidate and motion to stay proceeding for Atlantic Health adversary proceeding (2.30). | 8.00 | $6,072.00 |
| 01/19/18 | Steve MA | 206 | Review final draft of supplemental brief for Asociacion de Salud adversary proceeding (0.40); Discuss with various parties and internally comments and issues to bar date proposed order (3.10); Further revise proposed bar date order to incorporate comments (6.20). | 9.70 | $7,362.30 |
| 01/19/18 | Brian S. Rosen | 206 | Meeting with S. Ma and E. Barak regarding bar date issues (0.60); Second meeting with S. Ma regarding same (0.30). | 0.90 | $683.10 |
| 01/19/18 | Carl C. Forbes | 206 | Review and revise movants' Rule 2004 draft protective order. | 0.90 | $683.10 |
| 01/19/18 | Paul Possinger | 206 | Review several rounds of comments to bar date order. | 1.90 | $1,442.10 |
| 01/19/18 | Timothy W. Mungovan | 206 | Communications with G. Mashberg and S. Ratner regarding reply brief addressing Ad Hoc GO group Rule 2004 motion. | 0.30 | $227.70 |
| 01/20/18 | Steve MA | 206 | Review correspondence regarding bar date motion (0.10); Follow up with Creditors' Committee regarding comments on same (0.10); Prepare summary of issues related to bar date order (1.10); Further revise bar date order (0.80). | 2.10 | $1,593.90 |
| 01/21/18 | Steve MA | 206 | Follow-up on various comments to bar date motion (0.40); Prepare list of outstanding issues for internal review (1.40). | 1.80 | $1,366.20 |

33260 FOMB                                                                           Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                          Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/18 | Steve MA | 206 | Discuss and correspond with various parties (including U.S. Bank, Ambac, PREPA Trustee, ERS Group, PEAJE, Creditors' Committee, various unions and O'Melveny) regarding comments to proposed bar date order (3.20); Make changes to proposed bar date order in accordance with comments (3.40); Review and revise near final draft of revised proposed bar date order (1.10); Prepare for distribution to O'Melveny and Creditors' Committee (0.20). | 7.90 | $5,996.10 |
| 01/22/18 | Brian S. Rosen | 206 | Review draft reply regarding Rule 2004 (0.20); Memorandum to G. Mashberg regarding same (0.10). | 0.30 | $227.70 |
| 01/22/18 | Michael A. Firestein | 206 | Review reply by Board to oppose GO Rule 2004 demand (0.10); Teleconference with G. Mashberg on same (0.40). | 0.50 | $379.50 |
| 01/22/18 | Timothy W. Mungovan | 206 | Final review of Board's opposition to Ambac's motion for Rule 2004 examination of fiscal plan materials. | 0.40 | $303.60 |
| 01/22/18 | Julia D. Alonzo | 206 | Review abstention briefing and joint status reports in Salud adversary proceeding. | 2.90 | $2,201.10 |
| 01/22/18 | Paul Possinger | 206 | E-mails with S. Ma regarding comments to bar date order. | 0.20 | $151.80 |
| 01/22/18 | Carl C. Forbes | 206 | Revise brief in opposition to production of fiscal plan materials. | 1.60 | $1,214.40 |
| 01/22/18 | Stephen L. Ratner | 206 | E-mail with A. Vermal regarding abstention motion. | 0.10 | $75.90 |
| 01/22/18 | Jeffrey W. Levitan | 206 | Review draft bar order, E-mail S. Ma, P. Possinger regarding revisions to same. | 0.30 | $227.70 |
| 01/22/18 | Gregg M. Mashberg | 206 | Finalize Rule 2004 brief (0.20); Correspond with O'Melveny & Myers regarding Rule 2004 brief (0.20). | 0.40 | $303.60 |
| 01/23/18 | Stephen L. Ratner | 206 | Review draft response to Commonwealth agent's motion (0.20); Conference, e-mail with T. Mungovan, et al. regarding draft response to Commonwealth agent's motion (0.20). | 0.40 | $303.60 |
| 01/23/18 | Vincent Indelicato | 206 | Analyze Board brief regarding fiscal plan discovery. | 0.80 | $607.20 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/18 | Julia D. Alonzo | 206 | Review proposed amended counterclaims from Ambac in Commonwealth-COFINA dispute proceeding (0.90); Review Ambac's motion for leave to amend counterclaims in Commonwealth-COFINA dispute proceeding (0.50); Draft e-mail summarizing Ambac's proposed amended counterclaims and motion for leave to amend counterclaims (0.80). | 2.20 | $1,669.80 |
| 01/23/18 | Steve MA | 206 | Discuss proposed bar date order with PEAJE, ERS Group, National Public Finance Guarantee Corp., Ad Hoc Group of PREPA Bondholders, and Puerto Rico Funds (0.60); Make additional changes to proposed order according to discussions (0.70); Confer with O'Melveny regarding additional issues for bar date order (0.20); Confer with Proskauer team regarding positions on proposed order (0.30); Provide revised language to bar date order (0.40); Review language proposed by unions regarding pension claims (0.40); Follow-up with Ad Hoc GO Group regarding bar date order (0.20); Prepare and send out notice to Chambers regarding extension of objection deadline to bar order for various parties (0.40); Follow-up with PREPA Trustee regarding revised language to proposed order (0.20); Follow-up with PEAJE plaintiffs regarding revised language to resolve issues in proposed order (0.30); Review correspondences with Prime Clerk regarding bar date notice logistics (0.40); Prepare radio script for notice of bar dates (0.80). | 4.90 | $3,719.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/18 | Steve MA | 206 | Follow-up with Prime Clerk on logistics of bar date notice (0.40); Review and revise script for radio ad bar date notice (1.80); Follow-up with Creditors' Committee, ERS Group, O'Melveny, U.S. Bank, and Ad Hoc Go Group on various comments to proposed bar date order (0.90); Further revise proposed bar date order to incorporate comments (1.30); Prepare for filing of revised order (0.20); Confer with Proskauer team regarding various comments to proposed bar date order (0.90); Prepare outline and summary of various parties positions and outstanding issues for proposed bar date order (0.90); Review and comment on draft reply to supplemental statement in Asociacion de Salud adversary proceeding (2.10). | 8.50 | $6,451.50 |
| 01/24/18 | Brian S. Rosen | 206 | Teleconference with B. Resnick regarding bar date language (0.20); Memorandum to S. Ma regarding same (0.10). | 0.30 | $227.70 |
| 01/24/18 | Ehud Barak | 206 | Review and revise bar date order (1.70); Discuss for date order with creditors and internally (2.40) Coordinate with for date order issues with S. Ma (0.30). | 4.40 | $3,339.60 |
| 01/24/18 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, J. Alonzo, P. Possinger, S. Ratner and counsel to AAFAF regarding response to COFINA agent's statement in support of Commonwealth agent's motion to extend discovery period (0.80); Review and revise response to COFINA Agent's statement in support of Commonwealth agent's motion to extend discovery period (0.90). | 1.70 | $1,290.30 |
| 01/24/18 | Paul Possinger | 206 | Review revisions to proposed bar date order (0.40); Calls with E. Barak, UCC counsel regarding same (1.40). | 1.80 | $1,366.20 |
| 01/24/18 | Stephen L. Ratner | 206 | Review draft response and proposed draft order regarding Commonwealth agent's scheduling motion and submissions by other parties (0.30); Teleconference, e-mail with T. Mungovan, M. Bienenstock, et al, O'Melveny regarding draft response (0.20). | 0.50 | $379.50 |
| 01/25/18 | Stephen L. Ratner | 206 | Review draft protection order regarding GO Bondholders Rule 2004 motion and document production. | 0.20 | $151.80 |
| 01/25/18 | Carl C. Forbes | 206 | Revise draft protective order for Rule 2004. | 0.30 | $227.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH                                                   Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/25/18 | Paul Possinger | 206 | Revisions to bar date order (0.20); Call with S. Ma and E. Barak regarding same (0.30). | 0.50 | $379.50 |
| 01/25/18 | Ana Vermal | 206 | Review relevant submissions in Asociacion de Salud matter (0.40); Prepare draft supplemental brief regarding same (0.90). | 1.30 | $986.70 |
| 01/25/18 | Ehud Barak | 206 | Review and revise bar date order (3.20); Discuss internally and with creditors (1.20); Review and revise portions of bar date order (1.90); Discuss same with S. Ma multiple times (1.40). | 7.70 | $5,844.30 |
| 01/25/18 | Steve MA | 206 | Revise reply to supplemental brief in Asociacion de Salud adversary to incorporate comments from A. Vermal (1.20); Discuss with various parties, including Ad Hoc GO Group, Creditors' Committee, ERS Group, National Public Finance Guarantee Corp., U.S. Bank, CONFINA bondholder group, and Ambac, remaining comments to proposed bar date order (1.20); Follow-up with Proskauer team on next steps and comments received (0.80); E-mail Chambers regarding deadline extension for Creditors' Committee (0.10); Prepare and review revised proposed bar date order for filing (0.90); E-mail correspondence with O'Neill regarding filing of revised proposed order (0.20); Prepare notice of revised proposed order (0.90). | 5.30 | $4,022.70 |
| 01/26/18 | Steve MA | 206 | Review final comments to reply to supplemental brief in Asociacion de Salud adversary. | 0.40 | $303.60 |
| 01/26/18 | Ehud Barak | 206 | Review and revise bar date order. | 1.30 | $986.70 |
| 01/26/18 | Ana Vermal | 206 | Review and edit supplemental brief in Asociacion de Salud matter. | 0.40 | $303.60 |
| 01/26/18 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, S. Ratner, and J. Alonzo regarding response to urgent motion of COFINA agent to extend summary judgment briefing deadline (0.80); Draft and revise response to urgent motion of COFINA agent to extend summary judgment briefing deadline (0.80). | 1.60 | $1,214.40 |
| 01/26/18 | Julia D. Alonzo | 206 | Draft Board response to COFINA agent's motion to extend summary judgment deadlines in Commonwealth-COFINA dispute proceeding. | 2.80 | $2,125.20 |
| 01/26/18 | Stephen L. Ratner | 206 | Review draft response to COFINA agent's scheduling motion. | 0.80 | $607.20 |
| 01/29/18 | Julia D. Alonzo | 206 | [REDACTED: Work relating to court-ordered mediation] | 3.90 | $2,960.10 |

33260 FOMB                                                          Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                          Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/29/18 | Elliot Stevens | 206 | [REDACTED: Work relating to court-ordered mediation] | 2.90 | $754.00 |
| 01/29/18 | Chantel L. Febus | 206 | Review ERS opposition in connection with arguments made in Appointments Clause litigations. | 0.70 | $531.30 |
| 01/30/18 | Ehud Barak | 206 | Review and revise removal motion in vital case (0.50); Discuss same with S. Ma (0.20). | 0.70 | $531.30 |
| 01/30/18 | Julia D. Alonzo | 206 | [REDACTED: Work relating to court-ordered mediation] | 3.40 | $2,580.60 |
| 01/31/18 | Timothy W. Mungovan | 206 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **252.60** | **$190,276.30** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/18 | Timothy W. Mungovan | 207 | Review Aurelius' sur-reply in support of motion to dismiss Title III petition. | 0.80 | $607.20 |
| 01/02/18 | Lary Alan Rappaport | 207 | Review Aurelius sur-reply regarding motion to dismiss Title III petition (0.30); Conference with M. Firestein regarding same (0.10). | 0.40 | $303.60 |
| 01/02/18 | Martin J. Bienenstock | 207 | Review and analyze Commonwealth agent's draft motion for reconsideration of scope order (1.70); E-mail Board regarding analysis and recommendation (0.60). | 2.30 | $1,745.70 |
| 01/02/18 | Stephen L. Ratner | 207 | Review Commonwealth agent's draft motion regarding scope order (0.30); Review recent filings (0.40). | 0.70 | $531.30 |
| 01/02/18 | Laura Stafford | 207 | Review and analyze Aurelius sur-reply (1.00); Circulate updated e-binder of Aurelius' filings (0.30). | 1.30 | $986.70 |
| 01/02/18 | Jeffrey W. Levitan | 207 | Review e-mail regarding Vitol certiorari petition (0.10); Conference with C. Theodoridis regarding same (0.10); Review same (0.40); Review Aurelius reply to Board's opposition in Appointments Clause case (0.30); Review Aurelius response to United States' dismissal brief (0.30); Review Committee response to United States (0.30); Review AFSCME response to United States brief (0.20). | 1.70 | $1,290.30 |
| 01/02/18 | Michael A. Firestein | 207 | Review Aurelius sur-reply and Appointments Clause briefing. | 0.30 | $227.70 |
| 01/02/18 | Brian S. Rosen | 207 | Review recent articles and pleadings. | 0.30 | $227.70 |
| 01/02/18 | Lucy Wolf | 207 | Review and organize orders from Judges Swain and Dein entered on 12/21/17 - 1/2/18. | 0.90 | $683.10 |

33260 FOMB                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                              Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/18 | Ehud Barak | 207 | Review Court order regarding scope issue (0.40); Discuss same internally with S. Ratner and T. Mungovan (0.30); Review draft pleading by UCC (0.40); Review other relevant pleadings filed with Court (1.20); Review e-mails regarding same (0.20); Correspond with M. Bienenstock regarding same (0.10). | 2.60 | $1,973.40 |
| 01/03/18 | Jeffrey W. Levitan | 207 | Review medical center non-dischargeability complaints. | 0.90 | $683.10 |
| 01/03/18 | Stephen L. Ratner | 207 | Review draft UCC motion regarding Commonwealth agent scope order (0.40); Conferences, e-mail with M. Bienenstock, K. Rifkind, T. Mungovan regarding same (0.70); Review Appointments Clause briefs (0.40). | 1.50 | $1,138.50 |
| 01/03/18 | Ralph C. Ferrara | 207 | Review Board's reply to Solicitor General's memorandum of law in Appointments Clause litigation (0.90); E-mail to J. Richman regarding same (0.60). | 1.50 | $1,138.50 |
| 01/04/18 | Martin J. Bienenstock | 207 | Review Aurelius request for stay relief against Board (1.20); E-mail to S. Ratner and M. Harris regarding same (0.40). | 1.60 | $1,214.40 |
| 01/04/18 | Julia D. Alonzo | 207 | Review Commonwealth agent motion for clarification of Court's scope order (2.30); Correspond with T. Mungovan, S. Ratner, and M. DiGrande regarding same (0.40). | 2.70 | $2,049.30 |
| 01/04/18 | Timothy W. Mungovan | 207 | Review order regarding location and procedures for Aurelius/UTIER hearing (0.30); Review COFINA agent's responses to Commonwealth agent's interrogatories (0.30); Review Commonwealth agent's motion for expedited clarification of scope order (0.40). | 1.00 | $759.00 |
| 01/04/18 | Stephen L. Ratner | 207 | Review Commonwealth agent's motion to clarify scope order (0.20); Conference, e-mail with T. Mungovan, et al. regarding same (0.20). | 0.40 | $303.60 |
| 01/04/18 | Michael A. Firestein | 207 | Review urgent motion on clarification concerning agent scope in COFINA dispute. | 0.30 | $227.70 |
| 01/04/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.60 | $455.40 |
| 01/05/18 | Steve MA | 207 | Review recent docket filings. | 0.20 | $151.80 |
| 01/05/18 | Daniel Desatnik | 207 | Review recent pleadings in adversary proceedings. | 0.20 | $151.80 |
| 01/05/18 | Chantel L. Febus | 207 | Review amicus brief filed in Aurelius/UTIER Appointments Clause cases. | 0.40 | $303.60 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/05/18 | Laura Stafford | 207 | Review, summarize and circulate summary regarding proposed amicus brief in Appointments Clause case. | 0.80 | $607.20 |
| 01/05/18 | Carl C. Forbes | 207 | Review and analyze Rule 2004 movants' brief regarding production of fiscal plan materials. | 0.70 | $531.30 |
| 01/05/18 | Timothy W. Mungovan | 207 | Review motion of G. Igartua to file brief as Amicus Curiae in regard to Aurelius motion to dismiss Commonwealth Title III petition (0.20); Review new Rule 2004 motion of GO bondholders for fiscal plan development materials (0.50). | 0.70 | $531.30 |
| 01/06/18 | Brian S. Rosen | 207 | Review recent articles and pleadings. | 0.40 | $303.60 |
| 01/07/18 | Paul Possinger | 207 | Review UCC motion for clarification regarding scope order (0.60); Review and revise Board statement in support (0.30). | 0.90 | $683.10 |
| 01/08/18 | Paul Possinger | 207 | Review COFINA agent and Ambac responses to UCC motion to clarify scope order (0.60); Review amended statement in support (0.60); E-mails with AAFAF counsel regarding extending lease assumption deadlines (0.20); Review order regarding same (0.30). | 1.70 | $1,290.30 |
| 01/08/18 | Stephen L. Ratner | 207 | Review submissions regarding Commonwealth agent's scope motion (0.40); Review recent filings (0.40). | 0.80 | $607.20 |
| 01/08/18 | Kevin J. Perra | 207 | Review filings across various cases. | 0.60 | $455.40 |
| 01/08/18 | Gregg M. Mashberg | 207 | Review Rule 2004 motion. | 0.30 | $227.70 |
| 01/08/18 | Timothy W. Mungovan | 207 | Review COFINA agent's opposition, and National's joinder, to Commonwealth agent's motion for clarification/ reconsideration (0.50); Communication with M. Bienenstock and S. Ratner regarding COFINA agent's opposition to Commonwealth agent's motion for clarification/reconsideration (0.20); Review COFINA senior bondholders' objection to Commonwealth agent's motion for clarification of December 21 scope order (0.30); Review GO bondholders' response to Commonwealth agent's motion for clarification of December 21 scope order (0.30); Review Ambac's objection to Commonwealth agent's motion for clarification of December 21 scope order (0.30). | 1.60 | $1,214.40 |
| 01/08/18 | Alexandra K. Skellet | 207 | Review litigation update and new filings. | 0.30 | $227.70 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/18 | Julia D. Alonzo | 207 | Review filings in connection with response to 2004 motion. | 0.40 | $303.60 |
| 01/08/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.50 | $379.50 |
| 01/08/18 | Margaret A. Dale | 207 | Review GO bondholders motion for Rule 2004 discovery (0.80); Conference with G. Mashberg and C. Forbes regarding response to same 2004 motion (0.90). | 1.70 | $1,290.30 |
| 01/09/18 | Brian S. Rosen | 207 | Review recent articles and pleadings. | 0.40 | $303.60 |
| 01/09/18 | Jonathan E. Richman | 207 | Teleconference with R. Ferrara regarding sur-reply on Appointments Clause (0.10); Review sur-reply (0.40). | 0.50 | $379.50 |
| 01/09/18 | Ralph C. Ferrara | 207 | Review of Aurelius sur-reply (0.80); Teleconference with J. Richman regarding same (0.30). | 1.10 | $834.90 |
| 01/09/18 | Timothy W. Mungovan | 207 | Review Judge Dein's order allowing supplemental briefing on Commonwealth's motion for abstention in light of recent orders in related cases (0.30); Review Commonwealth agent's reply in support of its motion for clarification of December 21 scope order (0.30); Review QTCB Noteholder Group's limited objection to COFINA agent's and COFINA senior bondholders' objections to Commonwealth agent's motion for clarification of December 21 scope order (0.20); Review retired employees' joinder to Commonwealth agent's motion for clarification of December 21 scope order (0.40); Review GO bondholders' reply in connection with Commonwealth agent's motion for clarification of December 21 scope order (0.40). | 1.60 | $1,214.40 |
| 01/09/18 | Michael A. Firestein | 207 | Review UCC reply on behalf of COFINA agent (0.20); Review multiple COFINA scope briefs on permitted claims (0.30). | 0.50 | $379.50 |
| 01/09/18 | Stephen L. Ratner | 207 | Review recent filings (0.40); Review scope motion briefs (0.90). | 1.30 | $986.70 |
| 01/09/18 | Paul Possinger | 207 | Review replies on scope clarification motion. | 0.20 | $151.80 |
| 01/10/18 | Stephen L. Ratner | 207 | Review recent Title III filings (0.30); Review subpoenas in Commonwealth agent/COFINA agent litigation (0.20); Review briefs regarding scope clarification motion (0.50). | 1.00 | $759.00 |
| 01/10/18 | Michael A. Firestein | 207 | Review issues arising in connection with APRUM scheduling order. | 0.10 | $75.90 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/10/18 | Timothy W. Mungovan | 207 | Communications with M. Bienenstock regarding Commonwealth agent's subpoena to COFINA and response to same (0.20); Review order denying Commonwealth agent's motion for clarification of December 21 scope order (0.30). | 0.50 | $379.50 |
| 01/10/18 | Brian S. Rosen | 207 | Review recent pleading and articles. | 0.20 | $151.80 |
| 01/10/18 | Chantel L. Febus | 207 | Review recently issued orders from A. Monforte. | 0.20 | $151.80 |
| 01/11/18 | Timothy W. Mungovan | 207 | Review Commonwealth agent's motion requesting leave to file revised second amended complaint and amended complaint in Commonwealth/COFINA dispute (0.60); Review order denying G. Igartua's motion to file amicus curiae brief (0.20). | 0.80 | $607.20 |
| 01/11/18 | Stephen L. Ratner | 207 | Review decision regarding Commonwealth agent's scope clarification motion (0.10); Review recent Title III filings (0.30); Review Commonwealth agent's urgent motion to file second amended complaint (0.20). | 0.60 | $455.40 |
| 01/12/18 | Stephen L. Ratner | 207 | Review COFINA agent's, senior bondholders' and other parties' oppositions to Commonwealth agent's motion to amend complaint. | 0.40 | $303.60 |
| 01/12/18 | Michael A. Firestein | 207 | Review recent filings in Commonwealth cases. | 0.10 | $75.90 |
| 01/12/18 | Timothy W. Mungovan | 207 | Review COFINA Senior Bondholders' objection to Commonwealth Agent's motion requesting leave to file revised second amended complaint (0.30); Review COFINA agent's objection to Commonwealth agent's motion requesting leave to file revised second amended complaint (0.30); Review Commonwealth agent's reply in support of its motion requesting leave to file revised second amended complaint (0.30); Review AAFAF's motion for extension of deadlines set forth in order regarding Jimenez's payment motion and order granting motion (0.20); Review National's joinder to COFINA agent's objection to Commonwealth agent's motion requesting leave to file revised second amended complaint (0.20); Review Ambac's joinder to COFINA agent's objection to Commonwealth agent's motion requesting leave to file revised second amended complaint (0.20). | 1.50 | $1,138.50 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/18 | Chantel L. Febus | 207 | Review GO-COFINA order. | 0.10 | $75.90 |
| 01/12/18 | Lucy Wolf | 207 | Review and organize orders and other filings from Judges Swain and Dein. | 0.40 | $303.60 |
| 01/12/18 | Brian S. Rosen | 207 | Review recent pleading and articles. | 0.30 | $227.70 |
| 01/13/18 | Brian S. Rosen | 207 | Review recent articles. | 0.10 | $75.90 |
| 01/13/18 | Timothy W. Mungovan | 207 | Read and analyze GO bondholder's brief in support of demand for fiscal plan materials. | 0.60 | $455.40 |
| 01/13/18 | Stephen L. Ratner | 207 | Review order regarding Commonwealth agent's motion to serve second amended complaint. | 0.10 | $75.90 |
| 01/15/18 | Timothy W. Mungovan | 207 | Review order granted Commonwealth agent's motion to file revised second amended complaint, and denying objections made by National, Ambac, and COFINA Senior Bondholders to same. | 0.50 | $379.50 |
| 01/15/18 | Brian S. Rosen | 207 | Review recent articles and pleadings. | 0.30 | $227.70 |
| 01/16/18 | Brian S. Rosen | 207 | Review recent articles and pleadings. | 0.30 | $227.70 |
| 01/16/18 | Chantel L. Febus | 207 | Review order and Commonwealth agent's reply regarding filing of UCC's amended complaint. | 0.20 | $151.80 |
| 01/16/18 | Timothy W. Mungovan | 207 | Communications with A. Vermal regarding adversary complaints in health center cases (CSI, Atlantic, Integrales) (0.40); Review complaints in Health Center cases (CSI, Atlantic, Integrales) (0.70); Review Commonwealth agent's revised second amended complaint in Commonwealth/COFINA dispute (0.40). | 1.50 | $1,138.50 |
| 01/16/18 | Alexandra K. Skellet | 207 | Review latest filings. | 0.30 | $227.70 |
| 01/16/18 | Stephen L. Ratner | 207 | Review recent Title III filings (0.50); Review Commonwealth agent subpoenas (0.20); E-mail with T. Mungovan regarding same (0.10). | 0.80 | $607.20 |
| 01/16/18 | Michael A. Firestein | 207 | Review second amended complaint by COFINA agent (0.20); Review Court order addressing Commonwealth agent motion (0.10); Review recent filings cases (0.10). | 0.40 | $303.60 |
| 01/16/18 | Kevin J. Perra | 207 | Review filings across cases. | 1.20 | $910.80 |
| 01/17/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.30 | $227.70 |
| 01/17/18 | Alexandra K. Skellet | 207 | Review most recent litigation filings. | 0.30 | $227.70 |
| 01/17/18 | Timothy W. Mungovan | 207 | Review order regarding attendance procedures for February 7-8 omnibus hearing. | 0.20 | $151.80 |
| 01/17/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.30 | $227.70 |
| 01/18/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.40 | $303.60 |
| 01/18/18 | Stephen L. Ratner | 207 | Review recent filings. | 0.40 | $303.60 |
| 01/18/18 | Kevin J. Perra | 207 | Review filings across cases. | 0.70 | $531.30 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/18/18 | Michael A. Firestein | 207 | Review consolidation motion by Atlantic and related urgent motion on same (0.20); Review UCC response to KPMG motion (0.10). | 0.30 | $227.70 |
| 01/19/18 | Michael A. Firestein | 207 | Review Commonwealth case filings (0.10); Review GO urgent motion on Rule 2004 demands (0.10). | 0.20 | $151.80 |
| 01/19/18 | Stephen L. Ratner | 207 | Review recent Title III filings (0.40); Review motion, opposition and order granting KPMG motion addressing Commonwealth agent's subpoena (0.20). | 0.60 | $455.40 |
| 01/19/18 | Timothy W. Mungovan | 207 | Review UCC's limited objection to KPMG's (non-party) emergency motion to quash deposition subpoena (0.20); Review Commonwealth's motion to consolidate Atlantic Medical Center v. Commonwealth with CSI v. Commonwealth and Commonwealth's urgent motion to stay proceeding pending resolution of Commonwealth's motion to consolidate (0.30); Review court order granting KPMG's motion to quash subpoena in Commonwealth-COFINA dispute (0.20); Review order staying response to complaint pending further Court orders in Atlantic Medical Center v. Commonwealth and CSI v. Commonwealth (0.30). | 1.00 | $759.00 |
| 01/19/18 | Ralph C. Ferrara | 207 | Review motion for clarification of scope of order. | 1.10 | $834.90 |
| 01/19/18 | Brian S. Rosen | 207 | Review recent articles and pleadings. | 0.50 | $379.50 |
| 01/19/18 | Margaret A. Dale | 207 | Review GO bondholders draft protective order. | 0.70 | $531.30 |
| 01/20/18 | Timothy W. Mungovan | 207 | Review supplemental brief by Asociacion de Salud in response to Commonwealth's motion for abstention (0.30); Communications with A. Vermal and J. Alonzo regarding Commonwealth's motion for abstention (0.30). | 0.60 | $455.40 |
| 01/20/18 | Michael A. Firestein | 207 | Review abstention brief filed by non-board parties in Asociacion de Salud. | 0.30 | $227.70 |
| 01/21/18 | Brian S. Rosen | 207 | Review recent articles and pleadings. | 0.40 | $303.60 |
| 01/22/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.40 | $303.60 |
| 01/22/18 | Lucy Wolf | 207 | Review, and organize orders from Judges Swain and Dein entered on 1/16 - 1/22. | 0.90 | $683.10 |
| 01/22/18 | Timothy W. Mungovan | 207 | Review order scheduling briefing on Commonwealth's motion to consolidate Atlantic Medical Center v. Commonwealth with CSI v. Commonwealth. | 0.30 | $227.70 |
| 01/22/18 | Ralph C. Ferrara | 207 | Review second amended complaint. | 0.90 | $683.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/18 | Kevin J. Perra | 207 | Review filings across various cases. | 0.20 | $151.80 |
| 01/22/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.40 | $303.60 |
| 01/23/18 | Stephen L. Ratner | 207 | Review recent Title III filings (0.50); Review Commonwealth agent's urgent motion regarding schedule, other parties responses, and Ambac's motion to amend counterclaims in Commonwealth/COFINA agent dispute (0.50). | 1.00 | $759.00 |
| 01/23/18 | Michael A. Firestein | 207 | Review urgent motion concerning financing motion (0.30); Review UCC's urgent motion on amended counterclaim (0.20); Teleconference with J. Alonso on same (0.10). | 0.60 | $455.40 |
| 01/23/18 | Jonathan E. Richman | 207 | Draft and review e-mails regarding filings in Commonwealth-COFINA litigation. | 0.40 | $303.60 |
| 01/23/18 | Timothy W. Mungovan | 207 | Review order scheduling briefing on Commonwealth agent's motion in Commonwealth/COFINA dispute (0.20); Review summary of Ambac's motion for leave to amend counterclaims in Commonwealth-COFINA dispute (0.40); Review CSI's motion regarding abstention in ASPPR v. Commonwealth (0.20); Review Ambac's motion to amend its counterclaim (0.10); Review draft amended counterclaim in Commonwealth/COFINA dispute (0.30); Review Ambac's urgent motion to amend its counterclaims and to clarify scope of second amended complaint (0.40); Review objections of Mutual Fund Group and COFINA Senior Bondholders' Coalition to UCC's urgent motion in Commonwealth/COFINA dispute (0.30); Review Commonwealth agent's urgent motion to amend certain deadlines and to enter second amended scheduling order in Commonwealth/COFINA dispute (0.40). | 2.30 | $1,745.70 |
| 01/23/18 | Brian S. Rosen | 207 | Review recent articles and pleadings. | 0.30 | $227.70 |
| 01/24/18 | Brian S. Rosen | 207 | Review recent articles and pleadings. | 0.30 | $227.70 |
| 01/24/18 | Margaret A. Dale | 207 | Review comparison of GO bondholders proposed protective order to order entered in Ambac case. | 0.30 | $227.70 |
| 01/24/18 | Lucy Wolf | 207 | Review, and organize orders from Judges Swain and Dein entered on 1/22-1/24. | 1.80 | $1,366.20 |

33260 FOMB                                                                  Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/18 | Timothy W. Mungovan | 207 | Review COFINA Senior Bondholders' Coalition urgent cross-motion for status conference, COFINA agent's reply in support of cross-motion and order denying cross-motion (0.40); Review Ad Hoc Group's joinder to Mutual Fund Group's limited objections to Commonwealth agent's urgent motion to amend discovery deadlines in Commonwealth COFINA Dispute (0.30); Review Ambac's objection to Commonwealth agent's urgent motion to amend discovery deadlines in Commonwealth COFINA dispute (0.10); Review order scheduling briefing on GDB's urgent motion to extend deadline to object to National's Rule 2004 motion for limited discovery of GDB (0.20); Review Commonwealth agent's subpoenas to Goldman and Lehman (0.30); Review Commonwealth agent's reply in further support of motion to amend certain deadlines in Commonwealth/COFINA dispute and to enter second amended scheduling order (0.30). | 1.60 | $1,214.40 |
| 01/24/18 | Jonathan E. Richman | 207 | Review filings and e-mails regarding Commonwealth-COFINA agent litigation (0.60); Conference with J. Alonzo regarding same (0.20). | 0.80 | $607.20 |
| 01/24/18 | Julia D. Alonzo | 207 | Review filings in Commonwealth-COFINA dispute proceeding. | 0.90 | $683.10 |
| 01/24/18 | Michael A. Firestein | 207 | Review recent case filings (0.10); Review subpoena to financial institutions on COFINA issues (0.20). | 0.30 | $227.70 |
| 01/24/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 01/25/18 | Stephen L. Ratner | 207 | Review recent Title III filings (0.60); E-mail with T. Mungovan, E. Barak, O'Melveny regarding COFINA agent's draft motion to extend summary judgment deadline (0.10). | 0.70 | $531.30 |
| 01/25/18 | Kevin J. Perra | 207 | Review filings and summaries across various cases (0.70); Review order and Court filings (1.30). | 2.00 | $1,518.00 |
| 01/25/18 | Timothy W. Mungovan | 207 | Review COFINA agent's motion to extend summary judgment briefing schedule. | 0.30 | $227.70 |
| 01/25/18 | Lucy Wolf | 207 | Review and organize orders from Judges Swain and Dein entered on 1/1-1/15. | 0.90 | $683.10 |
| 01/25/18 | Jeramy Webb | 207 | Review pleadings regarding bar date motion. | 0.10 | $75.90 |
| 01/26/18 | Lucy Wolf | 207 | Review, and organize orders from Judges Swain and Dein entered on 1/26. | 0.30 | $227.70 |

33260 FOMB                                                                     Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/26/18 | Brian S. Rosen | 207 | Review recent articles and pleadings. | 0.20 | $151.80 |
| 01/26/18 | Timothy W. Mungovan | 207 | Review UCC's statement in response to Board's bar date motion (0.20); Review order scheduling briefing on COFINA agent's urgent motion to extend deadlines for summary judgment briefing (0.20); Review joint reply of Plaintiffs and CSI to Commonwealth's supplemental brief (0.30); Review Commonwealth's supplemental reply in further support of its motion for abstention (0.30). | 1.00 | $759.00 |
| 01/26/18 | Michael A. Firestein | 207 | Review recent filings. | 0.20 | $151.80 |
| 01/26/18 | Stephen L. Ratner | 207 | Review CONFINA agent's scheduling motion (0.30); Review recent Title III filings (0.50). | 0.80 | $607.20 |
| 01/26/18 | Paul Possinger | 207 | Review responses to bar date motion. | 0.40 | $303.60 |
| 01/27/18 | Stephen L. Ratner | 207 | Review recent Title III filings (0.10); Review order regarding summary judgment briefing in Commonwealth agent/COFINA agent dispute (0.10). | 0.20 | $151.80 |
| 01/27/18 | Timothy W. Mungovan | 207 | Review court's order addressing Commonwealth/COFINA dispute. | 0.30 | $227.70 |
| 01/27/18 | Brian S. Rosen | 207 | Review articles and pleadings. | 1.20 | $910.80 |
| 01/29/18 | Brian S. Rosen | 207 | Review recent articles and pleadings. | 0.60 | $455.40 |
| 01/29/18 | Margaret A. Dale | 207 | Review reply brief of GO bondholders in support of renewed Rule 2004 motion. | 0.50 | $379.50 |
| 01/29/18 | Timothy W. Mungovan | 207 | Review reply brief of Group of bondholders in support of motion for production of fiscal plan materials. | 0.60 | $455.40 |
| 01/29/18 | Stephen L. Ratner | 207 | Review GO bondholders' brief regarding request for fiscal plan materials (0.40); E-mail with A. Vermal, J. Alonzo regarding ASP adversary complaints (0.10). | 0.50 | $379.50 |
| 01/29/18 | Paul Possinger | 207 | Review GO brief requesting Rule 2004 discovery on fiscal plan and related e-mails. | 0.40 | $303.60 |
| 01/29/18 | Carl C. Forbes | 207 | Review and analyze movants' reply brief regarding production of fiscal plan materials. | 0.20 | $151.80 |
| 01/29/18 | Michael A. Firestein | 207 | Review reply on Rule 2004 GO motion. | 0.20 | $151.80 |
| 01/29/18 | Kevin J. Perra | 207 | Review Court filings. | 0.70 | $531.30 |
| 01/29/18 | Gregg M. Mashberg | 207 | Review GO Group Rule 2004 reply brief (0.40); Correspondence to Proskauer team regarding reply brief (0.20). | 0.60 | $455.40 |
| 01/30/18 | Kevin J. Perra | 207 | Review court orders dismissing cases (1.40); Review implications for similar adversary proceedings (1.20). | 2.60 | $1,973.40 |
| 01/30/18 | Michael A. Firestein | 207 | Review GO/ACP court order. | 0.40 | $303.60 |
| 01/30/18 | Vincent Indelicato | 207 | Analyze opinion and related issues regarding GO litigation. | 0.70 | $531.30 |

33260 FOMB                                                                      Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/18 | Stephen L. Ratner | 207 | Review opinion dismissing ACP adversary complaint (0.70); Review GO's brief and other materials regarding Rule 2004 motion (0.60). | 1.30 | $986.70 |
| 01/30/18 | Timothy W. Mungovan | 207 | Review joint motion of National and GDB to hold in abeyance National's Rule 2004 motion authorizing discovery of GDB and Judge Dein's order granting joint motion (0.30); Review GDB's objection to FGIC's joinder to National's Rule 2004 motion authorizing discovery of GDB (0.20); Review court's order dismissing ACP complaint (0.40); Review COFINA agent's second amended answer to second amended complaint (0.30); Review answers of Ambac and National to second amended complaint of Commonwealth agent (0.30); Review CSI's reply to Commonwealth's motion to consolidate (0.20). | 1.70 | $1,290.30 |
| 01/30/18 | Martin J. Bienenstock | 207 | Review and analyze opinion dismissing GO complaint. | 0.80 | $607.20 |
| 01/30/18 | Julia D. Alonzo | 207 | Review opinion on motion to dismiss in ACP adversary proceeding. | 0.50 | $379.50 |
| 01/30/18 | Jonathan E. Richman | 207 | Review decisions on motions to dismiss ACP and Assured cases (1.10); Conference with J. Alonzo regarding same (0.10); Conference with M. Morris regarding same (0.10). | 1.30 | $986.70 |
| 01/30/18 | Brian S. Rosen | 207 | Review recent articles and pleadings. | 0.60 | $455.40 |
| 01/30/18 | Jared Zajac | 207 | Review recent opinions. | 0.70 | $531.30 |
| 01/30/18 | Matthew I. Rochman | 207 | Analyze court's order granting motion to dismiss in ACP master's litigation against Commonwealth. | 0.40 | $303.60 |
| 01/30/18 | Chantel L. Febus | 207 | Review second amended answer, defenses and counterclaims in Commonwealth of Puerto Rico v. Whyte (0.50); Review order and decision dismissing complaint in ACP (0.80); Review Ambac Assurance Corporation's Answer and Affirmative Defenses to Commonwealth agent's second amended complaint and counterclaims (0.90). | 2.20 | $1,669.80 |
| 01/31/18 | Lucy Wolf | 207 | Review and organize orders from Judges Swain and Dein entered on 1/31/18. | 0.50 | $379.50 |
| 01/31/18 | Brian S. Rosen | 207 | Review recent pleadings and articles. | 0.40 | $303.60 |
| 01/31/18 | Daniel Desatnik | 207 | Analyze decisions regarding GO and HTA litigation. | 1.10 | $834.90 |
| 01/31/18 | Jonathan E. Richman | 207 | Review report in COFINA agent litigation (0.30); Draft e-mail regarding same (0.30). | 0.60 | $455.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/18 | Timothy W. Mungovan | 207 | Review motion of AAFAF, AFSCME and AFT to resolve AFSCME and AFT's joint motion to permit employment arbitration and grievance proceedings (0.20); Review expert report filed by Retiree Committee's expert in Commonwealth/COFINA litigation (0.30); Review deposition subpoena to expert retained by Retiree Committee in Commonwealth/COFINA dispute (0.20); Communications with J. Richman regarding expert report filed by Retiree Committee's expert in Commonwealth/COFINA litigation (0.30); Review COFINA senior bondholders' and Mutual Fund Group's amended answers to second amended complaint (0.40). | 1.40 | $1,062.60 |
| 01/31/18 | Stephen L. Ratner | 207 | Review recent Title III filings. | 0.30 | $227.70 |
| 01/31/18 | Kevin J. Perra | 207 | Review court filings and decisions across cases. | 1.70 | $1,290.30 |
| 01/31/18 | Jeffrey W. Levitan | 207 | Review GO decision. | 0.30 | $227.70 |
| **Non-Board Court Filings** | | | | **106.80** | **$81,061.20** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Steve MA | 208 | Discuss review of lift-stay stipulations with E. Stevens. | 0.30 | $227.70 |
| 01/02/18 | Elliot Stevens | 208 | Call with S. Ma regarding lift-stay stipulations. | 0.20 | $52.00 |
| 01/04/18 | Steve MA | 208 | Review court's order denying Nieves-Lopez lift-stay (0.40); Update outstanding task list to reflect same (0.20). | 0.60 | $455.40 |
| 01/10/18 | Steve MA | 208 | Discuss three lift-stay stipulations for Commonwealth case with E. Stevens (0.30); Discuss finalization of two stipulations with O'Melveny (0.10); Review and revise markup on remaining lift-stay stipulation (0.20); Provide comments to O'Melveny on same (0.20); Pull and analyze all Court's lift stay orders to prepare form objection to lift-stay motions (0.70). | 1.50 | $1,138.50 |
| 01/10/18 | Elliot Stevens | 208 | Review lift-stay stipulations (0.60); Edit lift stay stipulation (0.80). | 1.40 | $364.00 |
| 01/11/18 | Steve MA | 208 | Review and follow up with O'Melveny regarding additional comments to lift-stay stipulation. | 0.30 | $227.70 |
| 01/16/18 | Steve MA | 208 | Review lift-stay stipulations. | 0.20 | $151.80 |

33260 FOMB                                                                   Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                       Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/18 | Steve MA | 208 | Review comments to lift-stay motion (0.30); Sign off from O'Melveny on same (0.10). | 0.40 | $303.60 |
| 01/18/18 | Steve MA | 208 | Review comments on lift-stay stipulations. | 0.60 | $455.40 |
| 01/18/18 | Elliot Stevens | 208 | Review IDEA stay stipulation. | 0.20 | $52.00 |
| 01/22/18 | Stephen L. Ratner | 208 | Review draft response to GO's 2004 motion. | 0.40 | $303.60 |
| 01/23/18 | Elliot Stevens | 208 | Analyze lift-stay stipulations. | 1.10 | $286.00 |
| 01/23/18 | Steve MA | 208 | Review comments to Luis Gonzalez lift-stay stipulation (0.20); Confer with E. Stevens regarding same (0.10); Review comments to Union stay stipulation (0.40); Provide comments on same (0.30). | 1.00 | $759.00 |
| 01/24/18 | Steve MA | 208 | Review comments to two lift-stay stipulations (0.40); Follow-up with E. Stevens regarding same (0.20). | 0.60 | $455.40 |
| 01/24/18 | Elliot Stevens | 208 | Review lift-stay stipulations. | 0.20 | $52.00 |
| 01/25/18 | Elliot Stevens | 208 | Edit lift-stay stipulations. | 0.30 | $78.00 |
| 01/25/18 | Steve MA | 208 | Review comments to lift-stay stipulation (0.40); Follow-up with E. Stevens regarding same (0.20); Review and provide comments to two lift-stay stipulations regarding Union issues (1.80); Follow-up with P. Possinger regarding same (0.30). | 2.70 | $2,049.30 |
| 01/26/18 | Steve MA | 208 | Review and comment on draft objection to Unions' motion for lift-stay (5.10); Confer with P. Possinger regarding stipulations to lift stay regarding Union grievances (0.40). | 5.50 | $4,174.50 |
| 01/26/18 | Paul Possinger | 208 | Review union stay stipulation drafts (0.40); Discuss same with S. Ma (0.30). | 0.70 | $531.30 |
| 01/29/18 | Steve MA | 208 | Review B. Nieves-Lopez motion for reconsideration regarding lift-stay motion (0.50); Review and follow up on comments to lift-stay stipulation (0.50). | 1.00 | $759.00 |
| 01/29/18 | Elliot Stevens | 208 | Review and edit lift-stay stipulation. | 0.30 | $78.00 |
| 01/30/18 | Elliot Stevens | 208 | Edit objection to stay reconsideration motion. | 2.30 | $598.00 |
| 01/30/18 | Steve MA | 208 | Follow-up on inquiry regarding status of Unions' lift-stay motion (0.10); Review informative motion regarding Unions' lift-stay motion (0.10); Review and revise draft objection to B. Nieves-Lopez motion for reconsideration of lift-stay (3.30). | 3.50 | $2,656.50 |
| 01/30/18 | Paul Possinger | 208 | Review status of Union lift-stay motion and related e-mails. | 0.30 | $227.70 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/18 | Steve MA | 208 | Follow-up on Union grievance lift-stay stipulation issues (0.20); Review revisions to objection to Nieves-Lopez reconsideration of lift-stay motion (0.40); Provide additional comments (0.30). | 0.90 | $683.10 |
| 01/31/18 | Elliot Stevens | 208 | Edit objection to stay reconsideration motion. | 0.90 | $234.00 |
| **Stay Matters** | | | | **27.40** | **$17,353.50** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/18 | Margaret A. Dale | 209 | Review C. Forbes e-mail and attached documents from Ernst & Young and Conway for potential production to Rule 2004 movants. | 0.40 | $303.60 |
| 01/03/18 | Mee R. Kim | 209 | Review discussion regarding O'Melveny's position on potential responsiveness of certain documents to Rule 2004 request. | 0.20 | $151.80 |
| 01/03/18 | Michael A. Firestein | 209 | Review AAFAF document production materials. | 0.30 | $227.70 |
| 01/04/18 | Stephen L. Ratner | 209 | Review materials regarding additional Commonwealth bank accounts (0.40); Conferences, e-mail with T. Mungovan, G. Mashberg, et al., O'Melveny regarding same and GO document requests (0.70). | 1.10 | $834.90 |
| 01/04/18 | Elisa Carino | 209 | Meet with M. Dale, C. Forbes and A. Bargoot about protocol for document review relating to additional Commonwealth bank accounts for responsiveness to Rule 2004 motion (0.80); Review documents related to additional Commonwealth bank accounts for responsiveness to Rule 2004 motion (0.30). | 1.10 | $286.00 |
| 01/05/18 | Margaret A. Dale | 209 | Review additional Ernst & Young materials for responsiveness to GO bondholders as part of Rule 2004 production. | 0.40 | $303.60 |
| 01/05/18 | Gregg M. Mashberg | 209 | Internal teleconference with T. Mungovan regarding Rule 2004 response (0.30); Review correspondence from O'Melveny & Myers regarding redactions to documents responsive to Rule 2004 letter (0.20); Review legal research addressing discovery of certain draft documents (0.20). | 0.70 | $531.30 |

33260 FOMB                                                          Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                    Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/18 | Gregg M. Mashberg | 209 | Review correspondence regarding response to Rule 2004 motion. | 0.40 | $303.60 |
| 01/08/18 | Mee R. Kim | 209 | Review discussion regarding 2004 request of potentially responsive documents regarding fiscal plan. | 0.20 | $151.80 |
| 01/10/18 | Seth D. Fier | 209 | E-mails and calls regarding responses to Rule 2004 motion addressing fiscal plan materials (0.60); Review additional documents relating to same (1.30). | 1.90 | $1,442.10 |
| 01/10/18 | Ana Vermal | 209 | Review e-mails regarding 2004 disclosure (0.40); Comment on same by e-mail (0.20). | 0.60 | $455.40 |
| 01/12/18 | Stephen L. Ratner | 209 | Review materials regarding GO document requests regarding additional Commonwealth bank accounts. | 0.40 | $303.60 |
| 01/18/18 | Ana Vermal | 209 | Review transfer motions and revised draft submission in Asociacion de Salud matter addressing same (0.80); E-mails with Salud team regarding same (0.30). | 1.10 | $834.90 |
| 01/31/18 | Om V. Alladi | 209 | Coordinate with K. Curtis concerning deadline chart. | 0.30 | $227.70 |
| **Adversary Proceeding** | | | | **9.10** | **$6,358.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/01/18 | Pengtao Teng | 210 | Daily update of substantive filings litigation chart. | 0.30 | $227.70 |
| 01/02/18 | Pengtao Teng | 210 | Daily update of substantive filings litigation chart. | 0.40 | $303.60 |
| 01/02/18 | Zachary Chalett | 210 | Review two-month deadline chart, Issues chart, and two-week deadline chart (2.50); Review nightly summary e-mail (0.30). | 2.80 | $2,125.20 |
| 01/02/18 | Ralph C. Ferrara | 210 | Review summary regarding Court's dismissal without prejudice of scope motions from both agents (0.30); Review summaries regarding Aurelius, UTIER, AAFAF and AFSCME position on Appointments Clause challenge (0.40); Review summary of United States on same (0.30); E-mail to M. Dale and G. Mashberg regarding response to GO document production request (0.30). | 1.30 | $986.70 |
| 01/02/18 | Kevin J. Perra | 210 | Review deadlines in various cases (0.20); Review filings across various cases (0.60). | 0.80 | $607.20 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management issues (0.30); Work on case management (0.60); Review Appointments Clause briefs (0.90); E-mail with T. Mungovan, O'Melveny regarding Rule 2004 motion (0.10). | 1.90 | $1,442.10 |
| 01/02/18 | Chris Theodoridis | 210 | Review and revise internal task list. | 1.20 | $910.80 |
| 01/02/18 | Steve MA | 210 | Review docket filings (0.30); Update outstanding items list (0.10); Confer with E. Barak regarding outstanding tasks (0.10). | 0.50 | $379.50 |
| 01/02/18 | Daniel Desatnik | 210 | Review updates regarding Community Disaster Loan financing. | 0.30 | $227.70 |
| 01/02/18 | Alexandra V. Bargoot | 210 | Work with T. Sherman and Z. Chalett to make updates to daily charts and ensure consistency (0.20); Send same to C. Febus (0.10). | 0.30 | $227.70 |
| 01/02/18 | Joshua A. Esses | 210 | Update internal task list. | 0.70 | $531.30 |
| 01/03/18 | Alexandra V. Bargoot | 210 | Review nightly chart updated by T. Sherman (0.20); Review and compile charts updated by Z. Chalett and M. DiGrande (0.30). | 0.50 | $379.50 |
| 01/03/18 | Guy Brenner | 210 | Review two-week calendar (0.10); Attend weekly litigation partner call (0.70). | 0.80 | $607.20 |
| 01/03/18 | Carl Mazurek | 210 | Update litigation chart. | 1.30 | $338.00 |
| 01/03/18 | Steve MA | 210 | Update outstanding task list. | 0.20 | $151.80 |
| 01/03/18 | Margaret A. Dale | 210 | Conference with G. Mashberg and C. Forbes to prepare for internal call regarding document production to Rule 2004 movants (0.30); Teleconference with G. Mashberg, C. Forbes, S. Ratner and T. Mungovan regarding strategy relating to document production to Rule 2004 movants/GO bondholders December 26 request (0.90); Teleconference with S. Ratner and T. Mungovan regarding privilege assertion in response to Rule 2004 movants/GO bondholders December 26 request (0.30). | 1.50 | $1,138.50 |
| 01/03/18 | Mark Harris | 210 | Participate in weekly partner teleconference. | 0.70 | $531.30 |
| 01/03/18 | Brian S. Rosen | 210 | Review litigation deadline chart. | 0.20 | $151.80 |
| 01/03/18 | Stephen L. Ratner | 210 | Conference, e-mail with T. Mungovan regarding case management (0.40); Work on case management (0.60); Participate in partner coordination call regarding litigations (0.70). | 1.70 | $1,290.30 |
| 01/03/18 | Paul Possinger | 210 | Participate in portion of weekly update calls regarding litigation deadlines. | 0.60 | $455.40 |

33260 FOMB                                                                      Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/18 | Carl C. Forbes | 210 | Call with T. Mungovan, S. Ratner, G. Mashberg and M. Dale regarding outstanding Rule 2004 discovery issues. | 0.40 | $303.60 |
| 01/03/18 | Michael A. Firestein | 210 | Review deadline chart in preparation for partner teleconference (0.10); Attend weekly partners' strategy call (0.70). | 0.80 | $607.20 |
| 01/03/18 | Kevin J. Perra | 210 | Review filings across various cases (0.30); Review deadlines and upcoming tasks (0.40). | 0.70 | $531.30 |
| 01/03/18 | Jeffrey W. Levitan | 210 | Review deadline charts. | 0.20 | $151.80 |
| 01/03/18 | Gregg M. Mashberg | 210 | Participate in portion of status call. | 0.60 | $455.40 |
| 01/03/18 | Ralph C. Ferrara | 210 | Review summary regarding Aurelius' argument opposing existence of territorial exception. | 0.30 | $227.70 |
| 01/03/18 | Ann M. Ashton | 210 | Participate in weekly call regarding litigation matters and deadlines. | 0.70 | $531.30 |
| 01/03/18 | Jonathan E. Richman | 210 | Participate in weekly partners' call regarding status and strategy for all matters. | 0.70 | $531.30 |
| 01/03/18 | Lary Alan Rappaport | 210 | Review calendars for weekly status and strategy call (0.10); Participate in weekly status and strategy call with T. Mungovan, S. Ratner, P. Possinger, E. Barak, A. Ashton, M. Dale, M. Firestein, M. Harris, G. Mashberg and J. Richman on various litigations (0.70). | 0.80 | $607.20 |
| 01/03/18 | Timothy W. Mungovan | 210 | Conference call with litigation partners to review litigation deadlines (0.70); Communications with C. Forbes regarding documents responsive to GO bondholders' Rule 2004 request (0.40). | 1.10 | $834.90 |
| 01/03/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart and two-week deadline chart (2.10); Review nightly summary e-mail (0.30). | 2.40 | $1,821.60 |
| 01/03/18 | Pengtao Teng | 210 | Daily update of substantive filings litigation chart. | 0.40 | $303.60 |
| 01/03/18 | Melissa Digrande | 210 | Review alerts, calendars and case updates received during holiday vacation (1.40); Update two-week chart for deadline team (0.90); E-mails regarding deadlines and cases to be added to charts (0.30). | 2.60 | $1,973.40 |
| 01/04/18 | Melissa Digrande | 210 | E-mails with deadline team regarding chart coordination and upcoming deadlines (0.80). Update two-week chart for deadline team (0.80); Cross-reference two-week chart with other calendars for accuracy (0.40); Review case alerts and new filings (0.80). | 2.80 | $2,125.20 |
| 01/04/18 | Pengtao Teng | 210 | Daily update of substantive filings litigation chart. | 0.90 | $683.10 |

33260 FOMB                                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart and two-week deadline chart (2.10); Review nightly summary e-mail (0.30). | 2.40 | $1,821.60 |
| 01/04/18 | Lary Alan Rappaport | 210 | E-mails with T. Mungovan, J. Richman, P. Possinger, M. Firestein, A. Ashton, S. Fier regarding document production to GO bondholders, data room and protective order. | 0.20 | $151.80 |
| 01/04/18 | Jeffrey W. Levitan | 210 | Review task list to prepare for team call. | 0.20 | $151.80 |
| 01/04/18 | Michael A. Firestein | 210 | Review deadline chart and recent filings. | 0.10 | $75.90 |
| 01/04/18 | Stephen L. Ratner | 210 | Work on case management. | 0.40 | $303.60 |
| 01/04/18 | Carl Mazurek | 210 | Update litigation chart. | 1.70 | $442.00 |
| 01/04/18 | Chantel L. Febus | 210 | Review deadlines team charts, calendars and circulate (0.30); Review C. Mazurek's litigation deadlines chart (0.20); E-mail update regarding same (0.10); Review P. Teng's litigation update e-mail (0.20). | 0.80 | $607.20 |
| 01/05/18 | Chantel L. Febus | 210 | Review P. Teng's litigation update e-mail (0.30); Discussions with deadlines team regarding updates to charts and calendars and circulate (0.10); Review C. Mazurek's litigation deadlines chart and e-mail update (0.80). | 1.20 | $910.80 |
| 01/05/18 | Carl Mazurek | 210 | Update litigation chart. | 2.00 | $520.00 |
| 01/05/18 | Brian S. Rosen | 210 | Review recent articles and pleadings. | 0.50 | $379.50 |
| 01/05/18 | Stephen L. Ratner | 210 | Conferences, e-mail with J. El Koury, K. Rifkind, T. Mungovan regarding GO discovery request regarding additional Commonwealth bank accounts (0.40); Conferences, e-mail with T. Mungovan regarding case management (0.40); Work on case management (0.50); Conferences, e-mail with T. Mungovan, M. Dale, O'Melveny regarding GO document request regarding additional Commonwealth bank accounts (0.70); Review materials regarding same (0.30); Conference, e-mail with T. Mungovan, et al. regarding COFINA scope motion (0.40). | 2.70 | $2,049.30 |
| 01/05/18 | Carl C. Forbes | 210 | Call with M. Dale regarding Rule 2004 responsive documents to upload to data room. | 0.20 | $151.80 |
| 01/05/18 | Michael A. Firestein | 210 | Review deadline chart for impact on related cases. | 0.10 | $75.90 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/05/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner, G. Mashberg, M. Dale, and C. Forbes regarding response to GO bondholders concerning request addressing additional Commonwealth bank accounts (0.70); Communications with M. Bienenstock and S. Ratner regarding response to Commonwealth agent's motion for clarification regarding scope of dispute (0.40). | 1.10 | $834.90 |
| 01/05/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.40); Review nightly summary e-mail (0.30). | 2.70 | $2,049.30 |
| 01/05/18 | Pengtao Teng | 210 | Daily update of substantive filings litigation chart. | 0.40 | $303.60 |
| 01/06/18 | Pengtao Teng | 210 | Daily update of substantive filings litigation chart. | 1.20 | $910.80 |
| 01/07/18 | Pengtao Teng | 210 | Daily update of substantive filings litigation chart. | 0.30 | $227.70 |
| 01/07/18 | Timothy W. Mungovan | 210 | Review deadlines and send deadline charts to litigation team. | 0.40 | $303.60 |
| 01/07/18 | Chantel L. Febus | 210 | Review M. Teng's litigation update e-mail. | 0.30 | $227.70 |
| 01/07/18 | Michael A. Firestein | 210 | Review multiple deadline charts to prepare for partner call. | 0.20 | $151.80 |
| 01/08/18 | Michael A. Firestein | 210 | Attend partner teleconference on Commonwealth cases (0.50); Prepare for same (0.10); Teleconference with T. Mungovan on GO issues (0.20). | 0.80 | $607.20 |
| 01/08/18 | Gregg M. Mashberg | 210 | Participate in weekly internal conference call addressing status. | 0.50 | $379.50 |
| 01/08/18 | Kevin J. Perra | 210 | Participate in team call regarding status of cases (0.50); Review deadline charts for same (0.30). | 0.80 | $607.20 |
| 01/08/18 | Jeffrey W. Levitan | 210 | Review deadline charts (0.10); Participate in Proskauer team call (0.50). | 0.60 | $455.40 |
| 01/08/18 | Carl C. Forbes | 210 | Draft chart regarding case status and upcoming deadlines, including summaries of related materials (1.90); Draft timeline addressing Commonwealth and instrumentality fiscal plans (0.40); Call with T. Mungovan, G. Mashberg and M. Dale regarding outstanding discovery issues (0.80). | 3.10 | $2,352.90 |
| 01/08/18 | Paul Possinger | 210 | Participate in weekly call with litigation team regarding pending tasks and deadlines. | 0.50 | $379.50 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                          Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/18 | Stephen L. Ratner | 210 | Conference, e-mail with T. Mungovan regarding case management (0.40); Work on case management (0.60); Participate in partner coordination call regarding litigations (0.50). | 1.50 | $1,138.50 |
| 01/08/18 | Jonathan E. Richman | 210 | Participate in portion of weekly partners' call (0.40); Review table of cases for same (0.20). | 0.60 | $455.40 |
| 01/08/18 | Timothy W. Mungovan | 210 | Communications with G. Mashberg, M. Dale, C. Forbes and S. Ratner regarding motion to compel production of fiscal plan materials (1.20); Teleconference with litigation partners to discuss outstanding deadlines for next two weeks (0.50); Review outstanding litigation deadlines (0.60). | 2.30 | $1,745.70 |
| 01/08/18 | Lary Alan Rappaport | 210 | Review current litigation calendars for weekly call (0.10); Participate in weekly teleconference with T. Mungovan, S. Ratner, E. Barak, P. Possinger, M. Dale, G. Mashberg, M. Firestein and C. Febus regarding calendar, tasks, strategy (0.50). | 0.60 | $455.40 |
| 01/08/18 | Ana Vermal | 210 | Review and respond to e-mails on Rule 2004 motion (0.60); Participate in weekly litigation partners' call (0.50). | 1.10 | $834.90 |
| 01/08/18 | Daniel Desatnik | 210 | Participate in bi-weekly team update call. | 0.50 | $379.50 |
| 01/08/18 | Steve MA | 210 | Attend weekly meeting with Proskauer bankruptcy team regarding outstanding tasks (0.50); Review docket filings (0.10); Update outstanding items list (0.10). | 0.70 | $531.30 |
| 01/08/18 | Margaret A. Dale | 210 | Participate in weekly teleconference with litigation team regarding analysis, strategy and deadlines. | 0.50 | $379.50 |
| 01/08/18 | Jennifer L. Roche | 210 | Conference and e-mail with T. Mungovan regarding GO motion to compel documents (0.10); Analysis regarding prior briefing on motion to compel issues (0.80). | 0.90 | $683.10 |
| 01/08/18 | Brian S. Rosen | 210 | Participate in portion of litigation update call (0.10); Review materials regarding same (0.10). | 0.20 | $151.80 |
| 01/08/18 | Ehud Barak | 210 | Participate in weekly litigation call (0.50); Prepare for same (0.30); Follow up e-mail to S. Ma. (0.20). | 1.00 | $759.00 |
| 01/08/18 | Chris Theodoridis | 210 | Bankruptcy group task list call. | 0.50 | $379.50 |
| 01/08/18 | Mark Harris | 210 | Participate in weekly litigation partner call. | 0.50 | $379.50 |
| 01/08/18 | Jared Zajac | 210 | Participate in strategy meeting with J. Levitan, B. Rosen, E. Barak, C. Theodoridis, J. Esses. | 0.50 | $379.50 |

33260 FOMB                                                                     Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                            Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/08/18 | Elliot Stevens | 210 | Conference call with B. Rosen, E. Barak, J. Levitan, D. Desatnik, S. Ma, J. Esses, C. Theodoridis, and J. Zajac regarding case developments, strategy and analysis. | 0.40 | $104.00 |
| 01/08/18 | Carl Mazurek | 210 | Update litigation chart. | 0.40 | $104.00 |
| 01/08/18 | Chantel L. Febus | 210 | Review P. Teng's litigation update e-mail (0.30); Review deadlines team charts and calendars and circulate (0.80); Participate in weekly litigation partners teleconference (0.50). | 1.60 | $1,214.40 |
| 01/08/18 | Guy Brenner | 210 | Review two-week deadline chart. | 0.10 | $75.90 |
| 01/08/18 | Jeramy Webb | 210 | Call with B. Rosen, J. Levitan, J. Zajac, S. Ma, D. Desatnik, J. Esses, and E. Stevens regarding works in progress and case update (0.50); Call with E. Barak regarding list of parties in interest (0.10); Review correspondence regarding same (0.20). | 0.80 | $607.20 |
| 01/08/18 | Joshua A. Esses | 210 | Participate in call on pending matters (0.50); Draft internal task list chart (0.40). | 0.90 | $683.10 |
| 01/08/18 | Pengtao Teng | 210 | Daily update of substantive filings litigation chart. | 0.40 | $303.60 |
| 01/08/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.20); Call with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.30); Participate in deadline team teleconference (0.20). | 3.00 | $2,277.00 |
| 01/09/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.00); Call with A. Monforte regarding calendars and charts (0.40); Review nightly summary e-mail (0.30). | 2.70 | $2,049.30 |
| 01/09/18 | Pengtao Teng | 210 | Daily update of substantive filings litigation chart. | 0.80 | $607.20 |
| 01/09/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential scheduling changes (0.80); Update two-week chart for deadline team (0.50); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.60 | $1,214.40 |
| 01/09/18 | Mee R. Kim | 210 | E-mails with T. Mungovan, G. Mashberg, A. Vermal, C. Forbes, and S. Fier regarding GO bond group's request for discovery of fiscal plan supporting documents. | 0.60 | $455.40 |

33260 FOMB                                                          Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                              Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/18 | Chantel L. Febus | 210 | Review M. Teng's litigation update e-mail (0.30); Review deadline team charts and calendars and circulate (0.80); Review C. Mazurek's litigation deadlines chart and e-mail update (0.40). | 1.50 | $1,138.50 |
| 01/09/18 | Carl Mazurek | 210 | Update litigation chart. | 1.70 | $442.00 |
| 01/09/18 | Margaret A. Dale | 210 | Teleconference with M. Firestein regarding fiscal plan issues (0.20); E-mails with R. Kim regarding documents in data room responsive to GO bondholders motion for 2004 discovery related to fiscal plan (0.30). | 0.50 | $379.50 |
| 01/09/18 | Daniel Desatnik | 210 | Discussion with E. Barak regarding A. Wolfe in connection with Rule 2004 issues (0.20); Call with Z. Chalett to discuss Aurelius issues relating to defense arguments (0.40). | 0.60 | $455.40 |
| 01/09/18 | Ralph C. Ferrara | 210 | Review summary regarding trustee interpleader action and COFINA and GO Bondholders' opposition to UCC scope clarification motion (0.70); Review article regarding additional Commonwealth bank accounts (0.30); Review summary regarding Rule 2004 motion (0.30). | 1.30 | $986.70 |
| 01/09/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.30); Work on case management (0.60). | 0.90 | $683.10 |
| 01/09/18 | Carl C. Forbes | 210 | Call with G. Mashberg and T. Mungovan regarding revisions to brief in opposition to production of fiscal plan materials. | 0.30 | $227.70 |
| 01/09/18 | Paul Possinger | 210 | Discuss claim bar date motion with E. Barak (0.20); Discuss pending tasks with E. Barak (0.30). | 0.50 | $379.50 |
| 01/09/18 | Gregg M. Mashberg | 210 | Teleconference with AAFAF's counsel at O'Melveny with C. Forbes, M. Dale, and T. Mungovan regarding brief in opposition to production of fiscal plan materials (0.60); Prepare for call on same (0.30); Teleconference with T. Mungovan regarding same (0.20); Review correspondence regarding response to Rule 2004 motion (0.20). | 1.30 | $986.70 |
| 01/09/18 | Michael A. Firestein | 210 | Review deadline chart (0.10); Related teleconference with M. Dale on strategy for same (0.10); Prepare memorandum on APRUM status issues (0.20). | 0.40 | $303.60 |
| 01/10/18 | Michael A. Firestein | 210 | Review presentation regarding fiscal plan issues. | 0.30 | $227.70 |
| 01/10/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.70); Work on case management (0.40). | 1.10 | $834.90 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/18 | Timothy W. Mungovan | 210 | Communications with B. Rosen regarding development of revised fiscal plans and deadlines for same (0.40); Communications with S. Fier, A. Vermal, R. Kim, and G. Mashberg regarding opposing GO bondholders Rule 2004 motion for fiscal plan materials (0.30). | 0.70 | $531.30 |
| 01/10/18 | Steve MA | 210 | Review Title III case dockets for new filings (0.20); Update outstanding task list (0.20). | 0.40 | $303.60 |
| 01/10/18 | Carl Mazurek | 210 | Update litigation chart. | 0.70 | $182.00 |
| 01/10/18 | Chantel L. Febus | 210 | Review M. Teng's litigation update e-mail (0.20); Review deadline team charts and calendars (0.40); Review C. Mazurek's litigation deadlines chart (0.20). | 0.80 | $607.20 |
| 01/10/18 | Mee R. Kim | 210 | E-mails with T. Mungovan, G. Mashberg, A. Vermal, C. Forbes, and S. Fier regarding GO bond group's request for fiscal plan documents. | 0.20 | $151.80 |
| 01/10/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential scheduling changes (0.80); Update two-week chart for deadline team (0.50); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.60 | $1,214.40 |
| 01/10/18 | Pengtao Teng | 210 | Daily update of substantive filings litigation chart. | 0.30 | $227.70 |
| 01/10/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.70); Call with A. Monforte regarding calendars and charts (0.20); Review nightly summary e-mail (0.30). | 2.20 | $1,669.80 |
| 01/11/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.90); Call with A. Monforte regarding calendars and charts (0.20); Review nightly summary e-mail (0.30). | 2.40 | $1,821.60 |
| 01/11/18 | Pengtao Teng | 210 | Daily update of substantive filings litigation chart. | 0.20 | $151.80 |
| 01/11/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential scheduling changes (0.80); Update two-week chart for deadline team (0.50); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.60 | $1,214.40 |
| 01/11/18 | Joshua A. Esses | 210 | Update internal task list. | 0.30 | $227.70 |
| 01/11/18 | Chantel L. Febus | 210 | Review M. Teng's litigation update e-mail (0.20); Review deadline team charts and calendars and circulate (0.30); Review C. Mazurek's litigation deadlines chart (0.20); E-mail update regarding same (0.10). | 0.80 | $607.20 |

33260 FOMB                                                                Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/18 | Carl Mazurek | 210 | Update litigation chart. | 0.70 | $182.00 |
| 01/11/18 | Steve MA | 210 | Attend Proskauer bankruptcy team weekly status call. | 0.20 | $151.80 |
| 01/11/18 | Brian S. Rosen | 210 | Review recent articles and pleadings. | 0.30 | $227.70 |
| 01/11/18 | Timothy W. Mungovan | 210 | Communications with J. Richman, S. Ratner and P. Possinger regarding fiscal plan expert issues. | 0.60 | $455.40 |
| 01/11/18 | Ann M. Ashton | 210 | Discussion with E. Barak regarding Board meetings regarding fiscal plan. | 0.90 | $683.10 |
| 01/11/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.20); Work on case management (0.20); Conferences, e-mail with G. Mashberg, M. Dale, C. Forbes, O'Melveny regarding GO document requests regarding additional Commonwealth bank accounts (0.30). | 0.70 | $531.30 |
| 01/12/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.60); Work on case management (0.50). | 1.10 | $834.90 |
| 01/12/18 | Gregg M. Mashberg | 210 | Teleconference with S. Ratner and M. Dale regarding Rule 2004 strategy (0.30); Teleconference with E. Barak and M. Dale regarding Rule 2004 brief strategy and legal research regarding same (0.10). | 0.40 | $303.60 |
| 01/12/18 | Michael A. Firestein | 210 | Teleconference with S. Fier addressing Commonwealth fiscal plan (0.10); Prepare memorandum on same (0.10). | 0.20 | $151.80 |
| 01/12/18 | Kevin J. Perra | 210 | Review various filings and deadlines across cases. | 1.30 | $986.70 |
| 01/12/18 | Margaret A. Dale | 210 | Teleconference with E. Barak and G. Mashberg regarding draft opposition to GO bondholders motion for 2004 discovery related to fiscal plan and research for same (0.20); Teleconference with S. Ratner and G. Mashberg regarding strategy for responding to GO bondholders discovery requests (0.20). | 0.40 | $303.60 |
| 01/12/18 | Steve MA | 210 | Review e-mail regarding status of Atlantic Medical Centers adversary proceeding; Follow-up internally with E. Barak on next steps (0.10); Discuss bar date issues with B. Rosen (0.30). | 0.40 | $303.60 |
| 01/12/18 | Carl Mazurek | 210 | Update litigation chart. | 1.30 | $338.00 |
| 01/12/18 | Chantel L. Febus | 210 | Review M. Teng's litigation update e-mail (0.30); Review deadline team charts and calendars for circulation (0.30); Review draft of master pending litigation chart (0.30); Discussion with Z. Chalett regarding E. Carino and nightly litigation update e-mail (0.20). | 1.10 | $834.90 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential scheduling changes (0.90); Update two-week chart for deadline team (0.60); Cross-reference two-week chart with other calendars for accuracy (0.30); Call with deadline team regarding Relativity calendar function (0.30). | 2.10 | $1,593.90 |
| 01/12/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.50); Call with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.30). | 2.10 | $1,593.90 |
| 01/14/18 | Chantel L. Febus | 210 | Review M. Teng's litigation update e-mail (0.10); Review litigation charts and calendars in advance of weekly partners call (0.80). | 0.90 | $683.10 |
| 01/15/18 | Stephen L. Ratner | 210 | Conference with T. Mungovan regarding case management (0.20); Work on case management (0.20). | 0.40 | $303.60 |
| 01/15/18 | Chantel L. Febus | 210 | Review E. Carino litigation update e-mail for circulation. | 0.30 | $227.70 |
| 01/15/18 | Zachary Chalett | 210 | Review nightly summary e-mail. | 0.40 | $303.60 |
| 01/15/18 | Pengtao Teng | 210 | Review substantive filings update e-mail. | 0.10 | $75.90 |
| 01/16/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential scheduling changes (0.40); Update two-week chart for deadline team (0.80); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.50 | $1,138.50 |
| 01/16/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.20); Call with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.30). | 2.80 | $2,125.20 |
| 01/16/18 | Chantel L. Febus | 210 | Participate in weekly litigation partners' call (0.70); Review E. Carino's litigation update e-mail and attachments for circulation (0.40); Review deadline team charts, calendars and related orders (1.20); Review C. Mazurek's litigation deadlines chart and e-mail update (0.50); Draft and circulate notes of weekly partners' call to deadline team (0.30). | 3.10 | $2,352.90 |
| 01/16/18 | Jonathan E. Richman | 210 | Participate in weekly status and strategy call. | 0.70 | $531.30 |
| 01/16/18 | Ann M. Ashton | 210 | Discussion with E. Barak regarding Board public meeting and fiscal plan working sessions. | 0.80 | $607.20 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/18 | Ralph C. Ferrara | 210 | Review summary regarding COFINA's objection to UCC motion for leave to file revised proposed second amended complaint, and order granting UCC's motion for leave to file revised proposed second amended complaint (0.50); Review summary regarding Court's response to UCC motion to clarify scope (0.70); Review summary regarding TSA cash outflow report and draft revised Commonwealth fiscal plan (0.40). | 1.60 | $1,214.40 |
| 01/16/18 | Ana Vermal | 210 | Participate in weekly litigation partner's call. | 0.70 | $531.30 |
| 01/16/18 | Timothy W. Mungovan | 210 | Participate in conference call with litigation partners to review two-week calendar of deadlines (0.70); Review two-week calendar of deadlines (0.30). | 1.00 | $759.00 |
| 01/16/18 | Lary Alan Rappaport | 210 | Review schedule in preparation for weekly call (0.10); Teleconference with T. Mungovan, S. Ratner, P. Possinger, E. Barak, M. Firestein, A. Ashton, A. Vermal, M. Dale and G. Mashberg regarding schedule, tasks, strategy (0.70); E-mails and conference with M. Firestein regarding A. Wolfe (0.10). | 0.90 | $683.10 |
| 01/16/18 | Stephen L. Ratner | 210 | Conference, e-mail with T. Mungovan regarding case management (0.60); Work on case management (0.40). Participate in weekly partner coordination call regarding litigations (0.70). | 1.70 | $1,290.30 |
| 01/16/18 | Jeffrey W. Levitan | 210 | Review case deadline charts (0.20); Call with McKinsey, O'Neill and EY regarding collective bargaining agreement issues (0.40). | 0.60 | $455.40 |
| 01/16/18 | Kevin J. Perra | 210 | Review deadline charts. | 0.30 | $227.70 |
| 01/16/18 | Gregg M. Mashberg | 210 | Participate in portion of conference call with partners regarding status of matters. | 0.50 | $379.50 |
| 01/16/18 | Michael A. Firestein | 210 | Participate in weekly partner teleconference (0.70); Review deadline charts to prepare for same (0.20); Review study on economic issues in connection with fiscal plan (0.60); Prepare memorandum on same (0.20). | 1.70 | $1,290.30 |
| 01/16/18 | Paul Possinger | 210 | Participate in weekly call with litigation team regarding upcoming deadlines (0.70); Review article addressing austerity risks for Puerto Rico (0.30); E-mail to M. Bienenstock regarding same (0.20). | 1.20 | $910.80 |
| 01/16/18 | Guy Brenner | 210 | Review two-week deadline chart. | 0.10 | $75.90 |

33260 FOMB                                                                Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/18 | Alexandra V. Bargoot | 210 | Review chart updates, DTE filings (0.40); Teleconference with team members regarding updates (0.20). | 0.60 | $455.40 |
| 01/16/18 | Carl Mazurek | 210 | Update litigation chart. | 2.40 | $624.00 |
| 01/16/18 | Margaret A. Dale | 210 | Participate in portion of weekly conference call with litigation team regarding analysis, strategy and deadlines. | 0.50 | $379.50 |
| 01/16/18 | Ehud Barak | 210 | Participate in weekly litigation call. | 0.70 | $531.30 |
| 01/16/18 | Brian S. Rosen | 210 | Partial participation in Proskauer litigation update call. | 0.60 | $455.40 |
| 01/16/18 | Mark Harris | 210 | Participate in weekly partner call. | 0.70 | $531.30 |
| 01/17/18 | Seth D. Fier | 210 | Confer with M. Firestein regarding revised fiscal plan process. | 0.30 | $227.70 |
| 01/17/18 | Steve MA | 210 | Review Commonwealth, HTA, and PREPA dockets for new pleadings. | 0.20 | $151.80 |
| 01/17/18 | Carl Mazurek | 210 | Update litigation chart. | 1.00 | $260.00 |
| 01/17/18 | Mee R. Kim | 210 | E-mails with A. Ashton, E. Barak, and S. Fier regarding fiscal plan issues. | 0.30 | $227.70 |
| 01/17/18 | Alexandra V. Bargoot | 210 | Review edits and updates made to issue chart to ensure conformity (0.40); Distribute same to C. Febus with summary of updates (0.10). | 0.50 | $379.50 |
| 01/17/18 | Chantel L. Febus | 210 | Review deadline team charts and calendars and related orders (0.20); Distribute same (0.10); Review draft of master pending litigation chart (0.20); Review C. Mazurek's litigation deadlines chart and e-mail update (0.30); Review E. Carino's litigation update e-mail and attachments for circulation (0.20). | 1.00 | $759.00 |
| 01/17/18 | Stephen L. Ratner | 210 | Review materials regarding economic study addressing Puerto Rico financial condition (0.30); Work on case management (0.50); Conference, e-mail with T. Mungovan regarding case management (0.40). | 1.20 | $910.80 |
| 01/17/18 | Michael A. Firestein | 210 | Teleconference with S. Fier on fiscal plan issues (0.20); Conference with L. Rappaport on expert issues for fiscal plans (0.10). | 0.30 | $227.70 |
| 01/17/18 | Ralph C. Ferrara | 210 | Review summary regarding TSA report respecting cash position and fiscal plan economic projections. | 0.50 | $379.50 |
| 01/17/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.10); Call with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.30). | 2.70 | $2,049.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential scheduling changes (0.40); Update two-week chart for deadline team (0.90); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.60 | $1,214.40 |
| 01/18/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential scheduling changes (0.80); Update two-week chart for deadline team (0.50); Cross-reference two-week chart with other calendars for accuracy (0.30); Call with M. Giddens to discuss deadline issue related to motions noticed for omnibus hearing (0.50). | 2.10 | $1,593.90 |
| 01/18/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.80); Call with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.30). | 2.40 | $1,821.60 |
| 01/18/18 | Ralph C. Ferrara | 210 | Review A. Vermal and M. Firestein e-mails regarding revised fiscal plan development. | 0.20 | $151.80 |
| 01/18/18 | Ann M. Ashton | 210 | Discussion with R. Kim, S. Fier and E. Barak regarding revised fiscal plan. | 0.80 | $607.20 |
| 01/18/18 | Michael A. Firestein | 210 | Further review of economic analysis addressing Puerto Rico's condition. | 0.30 | $227.70 |
| 01/18/18 | Jeffrey W. Levitan | 210 | Review task list (0.10); Participate in team call (0.30); Review S. O'Rourke, E. Barak, E. Fritz e-mails regarding collection bargaining issues (0.20). | 0.60 | $455.40 |
| 01/18/18 | Stephen L. Ratner | 210 | Work on case management (0.40); Conference, e-mail with T. Mungovan regarding case management (0.30); Review economic study materials (0.40). | 1.10 | $834.90 |
| 01/18/18 | Chantel L. Febus | 210 | Review deadline team charts and calendars and related orders (0.50); Distribute same (0.10); Review E. Carino's litigation update e-mail and attachments for circulation (0.20); Review C. Mazurek's litigation deadline chart and e-mail update (0.20); Review draft of master pending litigation chart (0.20). | 1.20 | $910.80 |
| 01/18/18 | Jeramy Webb | 210 | Participate in call with bankruptcy team regarding works in progress. | 0.30 | $227.70 |
| 01/18/18 | Joshua A. Esses | 210 | Call with internal team on pending items. | 0.30 | $227.70 |
| 01/18/18 | Mee R. Kim | 210 | E-mails with A. Vermal and S. Fier, regarding fiscal plan review (0.30); Discussion with A. Ashton, E. Barak, and S. Fier regarding fiscal plan documentation and Board meeting(0.80). | 1.10 | $834.90 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/18/18 | Alexandra V. Bargoot | 210 | Review updates and edits to issue chart for accuracy and consistency. | 0.30 | $227.70 |
| 01/18/18 | Carl Mazurek | 210 | Update litigation chart. | 1.20 | $312.00 |
| 01/18/18 | Daniel Desatnik | 210 | Participate in bi-weekly team update call. | 0.40 | $303.60 |
| 01/18/18 | Ehud Barak | 210 | Call with A. Ashton, S. Fier and R. Kim regarding fiscal plan (0.80); Prepare for call (0.10). | 0.90 | $683.10 |
| 01/18/18 | Jennifer L. Roche | 210 | Review litigation status update. | 0.10 | $75.90 |
| 01/18/18 | Elliot Stevens | 210 | Conference call with B. Rosen, J. Levitan, D. Desatnik, J. Esses, and J. Webb regarding case administration and strategy. | 0.30 | $78.00 |
| 01/19/18 | Margaret A. Dale | 210 | Call with G. Mashberg and C. Forbes regarding opposition to GO bondholders renewed motion for 2004 discovery. | 0.20 | $151.80 |
| 01/19/18 | Carl Mazurek | 210 | Update litigation chart. | 1.10 | $286.00 |
| 01/19/18 | Alexandra V. Bargoot | 210 | Communications with T. Sherman regarding nightly litigation chart (0.20); Review chart to ensure conformity between issues chart, two week chart, and two month chart (0.40); Draft e-mail to C. Febus regarding same (0.10). | 0.70 | $531.30 |
| 01/19/18 | Chantel L. Febus | 210 | Review E. Carino's litigation update e-mail and attachments for circulation (0.20); Review deadline team charts and calendars and related orders (0.30); Distribute same (0.20); Review draft of master pending litigation chart (0.30); Review C. Mazurek's litigation deadlines chart and e-mail update (0.40). | 1.40 | $1,062.60 |
| 01/19/18 | Stephen L. Ratner | 210 | Conference, e-mail with T. Mungovan regarding case management (0.40); Work on case management (0.40). | 0.80 | $607.20 |
| 01/19/18 | Gregg M. Mashberg | 210 | Review summary regarding documents available to GO Group regarding fiscal plan (0.30); Conference call with M. Dale and C. Forbes regarding Rule 2004 brief status (0.20); Review correspondence regarding Rule 2004 scheduling (0.10). | 0.60 | $455.40 |
| 01/19/18 | Carl C. Forbes | 210 | Call with G. Mashberg and M. Dale regarding outstanding Rule 2004 discovery issues. | 0.20 | $151.80 |
| 01/19/18 | Ana Vermal | 210 | Review e-mails regarding update on Salud submissions. | 0.40 | $303.60 |
| 01/19/18 | Julia D. Alonzo | 210 | Meet with S. Ma regarding Salud case. | 0.40 | $303.60 |
| 01/19/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (1.50); Call with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.30). | 2.10 | $1,593.90 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/19/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential scheduling changes (0.80); Update two-week chart for deadline team (0.50); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.60 | $1,214.40 |
| 01/19/18 | Pengtao Teng | 210 | Review daily update e-mail of substantive filings litigation chart. | 0.20 | $151.80 |
| 01/20/18 | Stephen L. Ratner | 210 | E-mail with T. Mungovan regarding Association de Salud supplemental brief regarding abstention. | 0.20 | $151.80 |
| 01/21/18 | Stephen L. Ratner | 210 | Conference, e-mail with T. Mungovan regarding case management (0.20); Work on case management (0.20). | 0.40 | $303.60 |
| 01/21/18 | Timothy W. Mungovan | 210 | Review all litigation deadlines for next two months. | 0.40 | $303.60 |
| 01/21/18 | Michael A. Firestein | 210 | Review deadline chart. | 0.20 | $151.80 |
| 01/21/18 | Chantel L. Febus | 210 | E-mails with Z. Chalett regarding deadline team's scheduled Monday call (0.20); Review E. Carino's litigation update e-mail and attachments for circulation (0.40). | 0.60 | $455.40 |
| 01/21/18 | Pengtao Teng | 210 | Review daily update e-mail of substantive filings litigation chart. | 0.40 | $303.60 |
| 01/22/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential scheduling changes (0.80); Update two-week chart for deadline team (0.50); Cross-reference two-week chart with other calendars for accuracy (0.30); Review changes to chart from partner call (0.30); Call with deadline team regarding updates to charts (0.30); Call with L. Silvestro to discuss deadlines and case management (0.70). | 2.90 | $2,201.10 |
| 01/22/18 | Zachary Chalett | 210 | Participate in deadline team teleconference call (0.30); Review two-month deadline chart, Issues chart, and two-week deadline chart (2.50); Call with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.40). | 3.50 | $2,656.50 |
| 01/22/18 | Guy Brenner | 210 | Review two-week deadline chart (0.10); Attend weekly litigation team call (0.80). | 0.90 | $683.10 |
| 01/22/18 | Alexandra V. Bargoot | 210 | Call with deadline team regarding litigation charts (0.20); Review edits to litigation status chart made by T. Sherman (0.20). | 0.40 | $303.60 |
| 01/22/18 | Joshua A. Esses | 210 | Participate in weekly status call on pending items. | 0.50 | $379.50 |
| 01/22/18 | Tayler M. Sherman | 210 | Review dockets (2.20);  Update PROMESA litigation charts (1.70). | 3.90 | $1,014.00 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/22/18 | Margaret A. Dale | 210 | Participate in portion of weekly conference call with litigation team regarding analysis, strategy and deadlines. | 0.70 | $531.30 |
| 01/22/18 | Steve MA | 210 | Review weekly list of outstanding items, including reply to plaintiffs' supplemental brief in Asociacion de Salud adversary case, question regarding creditors list, comments to bar date proposed order, and constitutional challenge of Commonwealth law (0.40); Follow with O'Melveny on status of same (0.20); Attend weekly call with Proskauer bankruptcy team regarding outstanding items (0.50). | 1.10 | $834.90 |
| 01/22/18 | Daniel Desatnik | 210 | Meet with N. Wong to discuss docket review assignment (0.30); Review summaries of same (0.20); Participate in bi-weekly team update call (0.50). | 1.00 | $759.00 |
| 01/22/18 | Jared Zajac | 210 | Meeting with E. Barak regarding case issues (0.10); Call with B. Rosen, P. Possinger, E. Barak, J. Levitan, D. Desatnik, J. Esses regarding case issues (0.50). | 0.60 | $455.40 |
| 01/22/18 | Ehud Barak | 210 | Participate in weekly litigation call (0.80); Participate in weekly call with O'Neill (0.70); Participate in weekly restructuring team meeting (0.50). | 2.00 | $1,518.00 |
| 01/22/18 | Brian S. Rosen | 210 | Conference call with Proskauer team regarding open issues, upcoming pleadings (0.60); Participate in portion of teleconference with Proskauer litigation team regarding deadlines and status of litigations (0.50). | 1.10 | $834.90 |
| 01/22/18 | Elliot Stevens | 210 | Teleconference with B. Rosen, E. Barak, P. Possinger and O'Melveny regarding status of issues. | 0.50 | $130.00 |
| 01/22/18 | Michael A. Firestein | 210 | Participate in partner teleconference for strategy on cases (0.80); Prepare for same (0.10). | 0.90 | $683.10 |
| 01/22/18 | Lary Alan Rappaport | 210 | Teleconference with T. Mungovan, S. Ratner, B. Rosen, P. Possinger, E. Barak, A. Ashton, M. Dale, M. Firestein, G. Mashberg and J. Richman regarding status, strategy and tasks. | 0.80 | $607.20 |
| 01/22/18 | Timothy W. Mungovan | 210 | Review litigation deadlines for next two weeks with litigation team and restructuring team. | 0.80 | $607.20 |
| 01/22/18 | Ann M. Ashton | 210 | Participate in weekly litigation team call regarding deadlines and status of case. | 0.80 | $607.20 |
| 01/22/18 | Ralph C. Ferrara | 210 | Review summary regarding Commonwealth liquidity, and restricted bank accounts. | 0.60 | $455.40 |

33260 FOMB                                                                Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                        Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/18 | Chantel L. Febus | 210 | Review E. Carino's litigation update e-mail and attachments for circulation (0.20); Participate in weekly litigation partners' call (0.80); Send note to deadline team addressing same (0.10); Review deadlines team charts and calendars and related orders (0.40); Review draft of master pending litigation chart (0.20); Review C. Mazurek's litigation deadlines chart and e-mail update (0.20). | 1.90 | $1,442.10 |
| 01/22/18 | Jonathan E. Richman | 210 | Review calendar regarding upcoming matters (0.10); Participate in weekly status and strategy call (0.80). | 0.90 | $683.10 |
| 01/22/18 | Jeffrey W. Levitan | 210 | Review deadline charts (0.20); Attend portion of Proskauer team call (0.40). | 0.60 | $455.40 |
| 01/22/18 | Gregg M. Mashberg | 210 | Prepare for teleconference with partner team regarding overall status and strategy (0.10); Participate in teleconference with partner team regarding overall status and strategy (0.80). | 0.90 | $683.10 |
| 01/22/18 | Kevin J. Perra | 210 | Review deadlines and charts of various cases (0.20); Participate in weekly call with litigation team (0.80). | 1.00 | $759.00 |
| 01/22/18 | Stephen L. Ratner | 210 | Work on case management (0.60); Conferences, e-mail with T. Mungovan regarding same (0.30); Conference, e-mail with T. Mungovan, M. Bienenstock, UCC counsel regarding interdebtor lending (0.10); Participate in Partner coordination call regarding litigations (0.80). | 1.80 | $1,366.20 |
| 01/22/18 | Paul Possinger | 210 | Participation in portion of weekly call regarding pending deadlines. | 0.30 | $227.70 |
| 01/23/18 | Stephen L. Ratner | 210 | Conference, e-mail with T. Mungovan regarding case management (0.40); Work on case management (0.40); Review procedural materials regarding Commonwealth/COFINA agent litigation (0.30). | 1.10 | $834.90 |
| 01/23/18 | Michael A. Firestein | 210 | Review R. Ferrara memorandum addressing Commonwealth fiscal plan (0.10); Review and prepare correspondence on issues pertaining to monoline amended counterclaims (0.30). | 0.40 | $303.60 |

33260 FOMB                                                          Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/18 | Chantel L. Febus | 210 | Review deadlines team charts and calendars and related orders (0.20); Review E. Carino's litigation update e-mail and attachments for circulation (0.30); Review draft of master pending litigation chart (0.20); Review C. Mazurek's litigation deadlines chart and e-mail update (0.30). | 1.00 | $759.00 |
| 01/23/18 | Julia D. Alonzo | 210 | Correspond with L. Silvestro, M. Giddens, and S. Ma regarding motion to dismiss deadline in CSI v. Commonwealth adversary proceeding. | 0.60 | $455.40 |
| 01/23/18 | Lary Alan Rappaport | 210 | Review e-mails among UCC, COFINA agent, Ambac regarding proposed motion to amend, request for consent. | 0.20 | $151.80 |
| 01/23/18 | Steve MA | 210 | Review documents for Asociacion de Salud adversary, Atlantic Health Centers adversary, and CSI adversaries (0.50); Prepare overview of cases for J. Alonzo (0.20); Update internal outstanding items list to ensure deadlines met (0.40). | 1.10 | $834.90 |
| 01/23/18 | Carl Mazurek | 210 | Update litigation chart. | 1.50 | $390.00 |
| 01/23/18 | Michael J. Winkelspecht | 210 | Draft document collection update at request of J. Leader (0.20); Participate in correspondence with Board representatives regarding collection of data (0.50). | 0.70 | $182.00 |
| 01/23/18 | Alexandra V. Bargoot | 210 | Review updates by T. Sherman to the litigation issues chart to ensure charts from Z. Chalett and M. DiGrande are in conformity (0.20); Distribute same to team and C. Febus (0.10). | 0.30 | $227.70 |
| 01/23/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.20); Call with A. Monforte regarding calendars and charts (0.40); Review nightly summary e-mail (0.40). | 3.00 | $2,277.00 |
| 01/23/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential scheduling changes (0.80); Update two-week chart for deadline team (0.50); Cross-reference two-week chart with other calendars for accuracy (0.30); Call with M. Giddens regarding deadlines (0.50). | 2.10 | $1,593.90 |
| 01/24/18 | Melissa Digrande | 210 | Review case alerts and new filings for potential scheduling changes (0.80); Update two-week chart for deadline team (0.50); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.60 | $1,214.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.40); Call with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.40). | 3.10 | $2,352.90 |
| 01/24/18 | Alexandra V. Bargoot | 210 | Teleconference regarding new knowledge management system development (0.90); Follow up call with L. Silvestro (0.30); Review updates to nightly litigation chart from T. Sherman (0.20); Make edits to chart (0.10); Correspond with team regarding same (0.10); Send C. Febus updated charts with summary of changes (0.10). | 1.70 | $1,290.30 |
| 01/24/18 | Chantel L. Febus | 210 | Review draft of master pending litigation chart (0.20); Review C. Mazurek's litigation deadlines chart and e-mail update (0.70); Review E. Carino's litigation update e-mail and attachments for circulation (0.50); Review deadline team charts and calendars and related orders (0.20); Distribute same (0.20); Review update regarding Commonwealth-COFINA dispute and deadlines (0.40). | 2.20 | $1,669.80 |
| 01/24/18 | Tayler M. Sherman | 210 | Review dockets (0.80); Update PROMESA litigation charts (1.70). | 2.50 | $650.00 |
| 01/24/18 | Julia D. Alonzo | 210 | Review background materials in CSI v. Commonwealth case. | 0.80 | $607.20 |
| 01/24/18 | Ralph C. Ferrara | 210 | Review summary regarding Rule 2004 movants' request for fiscal plan materials (0.30); Review summary regarding Ambac motion to amend counterclaims (0.30). | 0.60 | $455.40 |
| 01/24/18 | Ann M. Ashton | 210 | Discussion with J. Levitan, M. Rochman and T. Mungovan regarding potential meeting with Vitol's counsel (0.40); Review materials regarding same (1.10); Discussion with M. Rochman regarding same (0.20). | 1.70 | $1,290.30 |
| 01/24/18 | Gregg M. Mashberg | 210 | Review correspondence regarding Rule 2004 requests. | 0.10 | $75.90 |
| 01/24/18 | Stephen L. Ratner | 210 | Conference, e-mail with T. Mungovan regarding case management (0.40); Work on case management (0.40). | 0.80 | $607.20 |
| 01/25/18 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, et al. regarding draft fiscal plan (0.40); Work on case management (0.30). | 0.70 | $531.30 |
| 01/25/18 | Gregg M. Mashberg | 210 | Review correspondence from A. Vermal, et al. regarding experts issues (0.10); Review correspondence regarding Rule 2004 motion and confidentiality order (0.30). | 0.40 | $303.60 |

33260 FOMB                                                          Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                    Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/25/18 | Kevin J. Perra | 210 | E-mails with team regarding coordinating experts. | 0.20 | $151.80 |
| 01/25/18 | Ann M. Ashton | 210 | Discussion with J. Levitan regarding Vitol issues. | 0.40 | $303.60 |
| 01/25/18 | Ralph C. Ferrara | 210 | E-mail to and teleconference with M. Bienenstock regarding revised fiscal plans (0.60); Discussion with R. Kim regarding same (0.20). | 0.80 | $607.20 |
| 01/25/18 | Chantel L. Febus | 210 | Review deadline team charts and calendars and related orders (0.60); Distribute same (0.20); Review C. Mazurek's litigation deadlines chart and e-mail update (0.70); Review E. Carino's litigation update e-mail and attachments for circulation (0.40); Review draft of master pending litigation chart (0.30); E-mails regarding list of expert assignments for N. Jaresko (0.50). | 2.70 | $2,049.30 |
| 01/25/18 | Jonathan E. Richman | 210 | Draft and review e-mails regarding expert witnesses. | 0.30 | $227.70 |
| 01/25/18 | Lary Alan Rappaport | 210 | Review e-mails among M. Firestein, M. Bienenstock, R. Ferrara, S. Ratner, T. Mungovan and A. Ashton regarding fiscal plan issues. | 0.20 | $151.80 |
| 01/25/18 | Michael A. Firestein | 210 | Prepare memoranda addressing experts. | 0.40 | $303.60 |
| 01/25/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and J. Alonzo regarding opposing COFINA agent's motion to extend summary judgment briefing schedule (0.50); Communications with M. Bienenstock, M. Firestein, S. Ratner, and A. Ashton regarding expert reports and declarations prepared on behalf of Board (0.40). | 0.90 | $683.10 |
| 01/25/18 | Carl Mazurek | 210 | Update litigation chart. | 1.40 | $364.00 |
| 01/25/18 | Alexandra V. Bargoot | 210 | Discuss updates with T. Sherman (0.20); Review updates issues chart (0.20); Ensure charts from T. Sherman, M. DiGrande, and Z. Chalett are reconciled (0.20); Send same to C. Febus with summary of changes (0.30). | 0.90 | $683.10 |
| 01/25/18 | Mee R. Kim | 210 | Discussion with S. Fier regarding revised fiscal plan (0.20); E-mails with R. Ferrara, A. Ashton and S. Fier regarding revised fiscal plans (0.30). | 0.50 | $379.50 |
| 01/25/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart and two-week deadline chart (1.90); Call with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.40). | 2.60 | $1,973.40 |

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/26/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.30); Call with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.30). | 2.90 | $2,201.10 |
| 01/26/18 | Mee R. Kim | 210 | Discussion with M. Firestein, T. Mungovan, and S. Fier regarding Commonwealth revised fiscal plan. | 0.40 | $303.60 |
| 01/26/18 | Alexandra V. Bargoot | 210 | Communications with T. Sherman regarding updates to nightly litigation chart (0.10); Review issues chart (0.20). | 0.30 | $227.70 |
| 01/26/18 | Margaret A. Dale | 210 | E-mails regarding collection efforts of responsive documents (0.20); Teleconference with G. Mashberg regarding call with O'Melveny regarding documents to be produced to GO bondholders as part of Rule 2004 motion (0.20). | 0.40 | $303.60 |
| 01/26/18 | Lary Alan Rappaport | 210 | Conferences with M. Firestein regarding discovery addressing fiscal plan and strategy for same (0.30); Review e-mails from M. Firestein, A. Ashton, M. Dale, P. Possinger, T. Mungovan and S. Ratner regarding strategy (0.10). | 0.40 | $303.60 |
| 01/26/18 | Chantel L. Febus | 210 | Review E. Carino's litigation update (0.30); Approve attachments for circulation (0.10); Call with Z. Chalett to discuss same (0.40); Review deadline team charts, calendars, related orders and circulate (0.30); Review draft of master pending litigation chart (0.20); Review C. Mazurek's litigation deadlines chart and e-mail update (0.30). | 1.60 | $1,214.40 |
| 01/26/18 | Ralph C. Ferrara | 210 | Review summary regarding summary judgment hearing schedule in Commonwealth-COFINA dispute (0.70); Review e-mails regarding experts in Commonwealth-COFINA dispute (0.40). | 1.10 | $834.90 |
| 01/26/18 | Gregg M. Mashberg | 210 | Teleconference with M. Dale regarding status of Rule 2004 issues (0.20); Review correspondence from G. Orseck from Robins Russell regarding health care monthly premiums for Mi Salud and Platino (0.10). | 0.30 | $227.70 |
| 01/28/18 | Stephen L. Ratner | 210 | Work on case management. | 0.20 | $151.80 |
| 01/28/18 | Timothy W. Mungovan | 210 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $303.60 |
| 01/28/18 | Julia D. Alonzo | 210 | Correspond with J. Esses, E. Barak, E. Stevens, and T. Mungovan regarding motion for exculpation order for COFINA agent. | 1.00 | $759.00 |

33260 FOMB                                                                        Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                      Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/28/18 | Chantel L. Febus | 210 | Review E. Carino's litigation update e-mail and attachments for circulation. | 0.80 | $607.20 |
| 01/28/18 | Jeramy Webb | 210 | E-mails to J. Esses regarding COFINA agent exculpation motion. | 0.30 | $227.70 |
| 01/28/18 | Zachary Chalett | 210 | Review nightly summary e-mail. | 0.40 | $303.60 |
| 01/29/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart and two-week deadline chart (2.80); Call with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.30). | 3.40 | $2,580.60 |
| 01/29/18 | Melissa Digrande | 210 | Review case alerts and new filings for substance and potential scheduling changes (1.00); Update two-week chart for deadline team (0.50); Cross-reference two-week chart with other calendars for accuracy (0.30); File e-mails regarding Board matters (0.40). | 2.20 | $1,669.80 |
| 01/29/18 | Guy Brenner | 210 | Attend weekly partners call. | 0.60 | $455.40 |
| 01/29/18 | Alexandra V. Bargoot | 210 | Discussions with T. Sherman regarding nightly litigation charts (0.10); Revise charts (0.20). | 0.30 | $227.70 |
| 01/29/18 | Carl Mazurek | 210 | Update litigation chart. | 1.60 | $416.00 |
| 01/29/18 | Michael J. Winkelspecht | 210 | Participate in correspondence with J. Klock and J. Leader regarding transfer of data to KrolLDiscovery for processing and loading into Relativity workspace. | 0.20 | $52.00 |
| 01/29/18 | Lucy Wolf | 210 | Meeting with T. Mungovan and T. Sherman to discuss deadline and update master charts. | 0.40 | $303.60 |
| 01/29/18 | Ehud Barak | 210 | Participate in weekly litigation call (0.60); Follow-up call with A. Ashton to discuss fiscal plan memorandum (0.30). | 0.90 | $683.10 |
| 01/29/18 | Steve MA | 210 | Follow-up with Proskauer team regarding Asociacion de Salud status (0.10); Review outstanding items for week (0.30); Update internal outstanding items list with revised deadlines (0.20). | 0.60 | $455.40 |
| 01/29/18 | Margaret A. Dale | 210 | Participate in weekly conference call with litigation team and restructuring team regarding analysis/strategy/deadlines. | 0.60 | $455.40 |
| 01/29/18 | Daniel Desatnik | 210 | Participate in weekly coordination call with O'Neill. | 0.50 | $379.50 |
| 01/29/18 | Mark Harris | 210 | Participate in portion of weekly partner call. | 0.50 | $379.50 |
| 01/29/18 | Seth D. Fier | 210 | Teleconference with A. Ashton and R. Kim regarding review and analysis of Commonwealth revised fiscal plan (0.40); Review fiscal plan based on discussion (1.40). | 1.80 | $1,366.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/18 | Chantel L. Febus | 210 | Review draft of master pending litigation chart (0.20); E-mails with T. Mungovan and others regarding charts in advance of weekly partners' call (0.20); Review E. Carino's litigation update (0.20); Approve attachments for circulation (0.10); Review deadlines team charts, calendars, related orders and circulate (0.30); Review C. Mazurek's litigation deadlines chart (0.60); E-mail update regarding same (0.10). | 1.70 | $1,290.30 |
| 01/29/18 | Julia D. Alonzo | 210 | Review dockets (0.40); Draft summary of filings in Health Center adversary proceedings (0.50). | 0.90 | $683.10 |
| 01/29/18 | Jonathan E. Richman | 210 | Participate in weekly partners' call regarding strategy and status matters. | 0.60 | $455.40 |
| 01/29/18 | Ralph C. Ferrara | 210 | Research fiscal plan structural change issues (1.40); Memorandum to M. Bienenstock and team regarding same (1.20); Follow-up discussion with A. Ashton regarding same (0.30). | 2.90 | $2,201.10 |
| 01/29/18 | Ann M. Ashton | 210 | Participate in partners' weekly update call (0.60); Participate in call with S. Fier and R. Kim regarding fiscal plan issues (0.20); Follow-up review of relevant materials regarding same (0.40). | 1.20 | $910.80 |
| 01/29/18 | Timothy W. Mungovan | 210 | Review calendar deadlines for weeks of January 29 and February 5 (0.40); Communications with G. Mashberg and P. Possinger regarding reply brief of Ad Hoc Group of bondholders in support of motion for production of fiscal plan materials (0.40); Teleconference with litigation partners to review calendar deadlines (0.60). | 1.40 | $1,062.60 |
| 01/29/18 | Ana Vermal | 210 | Participation in portion of litigation partners' weekly call (0.50); E-mail to J. Alonso regarding monitoring of cases linked to Salud case (0.40). | 0.90 | $683.10 |
| 01/29/18 | Stephen L. Ratner | 210 | Teleconference, e-mail with T. Mungovan regarding case management (0.30); Work on case management (0.30); Participate in partner coordination call regarding litigations (0.60). | 1.20 | $910.80 |
| 01/29/18 | Paul Possinger | 210 | Participate in weekly coordination call with litigation team regarding deadlines, tasks. | 0.60 | $455.40 |
| 01/29/18 | Gregg M. Mashberg | 210 | Participate in portion of teleconference with partners regarding status of outstanding matters. | 0.50 | $379.50 |
| 01/29/18 | Jeffrey W. Levitan | 210 | Review deadline charts and status chart. | 0.20 | $151.80 |

33260 FOMB                                                                  Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0002 PROMESA TITLE III: COMMONWEALTH                                          Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/18 | Kevin J. Perra | 210 | Review due dates across cases (0.20); Participate in weekly litigation call (0.60). | 0.80 | $607.20 |
| 01/29/18 | Michael A. Firestein | 210 | Review deadline chart on Commonwealth cases (0.20); Attend weekly litigation partner teleconference (0.60). | 0.80 | $607.20 |
| 01/30/18 | Gregg M. Mashberg | 210 | Teleconference with S. Ratner regarding Rule 2004 motion (0.10); Prepare for teleconference with O'Melveny regarding Rule 2004 (0.20); Correspondence with O'Melveny regarding Rule 2004 motion strategy (0.10). | 0.40 | $303.60 |
| 01/30/18 | Paul Possinger | 210 | Discuss confirmation standard issue with G. Mashberg. | 0.20 | $151.80 |
| 01/30/18 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding case management (0.40); Work on case management (0.30). | 0.70 | $531.30 |
| 01/30/18 | Ana Vermal | 210 | Review R. Ferrara e-mail regarding fiscal plan structural change issues. | 0.30 | $227.70 |
| 01/30/18 | Ralph C. Ferrara | 210 | Review summary regarding Rule 2004 movants' continued request for fiscal plan materials. | 0.30 | $227.70 |
| 01/30/18 | Ehud Barak | 210 | Prepare for call pertaining to legal implementation of structural reforms (0.50); Participate in call regarding same (0.60). | 1.10 | $834.90 |
| 01/30/18 | Brian S. Rosen | 210 | Review litigation update/calendar (0.20); Teleconference with T. Mungovan regarding same (0.20). | 0.40 | $303.60 |
| 01/30/18 | Margaret A. Dale | 210 | Meet with C. Forbes regarding status of discovery across cases. | 0.20 | $151.80 |
| 01/30/18 | Tayler M. Sherman | 210 | Prepare new format of master PROMESA litigation chart per T. Mungovan (2.70); Review dockets (0.80); Update PROMESA litigation charts (1.40). | 4.90 | $1,274.00 |
| 01/30/18 | Carl Mazurek | 210 | Update litigation chart. | 1.00 | $260.00 |
| 01/30/18 | Alexandra V. Bargoot | 210 | Review T. Sherman's updates to nightly litigation chart. | 0.20 | $151.80 |
| 01/30/18 | Mee R. Kim | 210 | Draft memorandum analyzing submitted Commonwealth fiscal plan in connection with PROMESA requirements and key principles (4.30); Discussion with S. Fier regarding same (1.30). | 5.60 | $4,250.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/18 | Chantel L. Febus | 210 | Review E. Carino's litigation update e-mail and attachments for circulation (0.40); Review draft of master pending litigation chart (0.20); Review C. Mazurek's litigation deadline chart (0.20); E-mail update regarding same (0.20); Review memorandum and attachments regarding Appointment Clause arguments (0.70); Review deadline team charts and calendars and related orders (0.50); Distribute same (0.20). | 2.40 | $1,821.60 |
| 01/30/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.80); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30); Update creditor chart with new information about parties that have left creditor groups (0.30). | 1.70 | $1,290.30 |
| 01/30/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.30); Call with A. Monforte regarding calendars and charts (0.20); Review order granting motion to dismiss in ACP (0.70). | 3.20 | $2,428.80 |
| 01/31/18 | Zachary Chalett | 210 | Review two-month deadline chart, issues chart, and two-week deadline chart (2.30); Call with A. Monforte regarding calendars and charts (0.30); Review nightly summary e-mail (0.40). | 3.00 | $2,277.00 |
| 01/31/18 | Melissa Digrande | 210 | Review case alerts and new filings for substantive updates and potential scheduling changes (0.80); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.40 | $1,062.60 |
| 01/31/18 | Chantel L. Febus | 210 | Review deadlines team charts, calendars, related orders and circulate (0.30); Review draft of master pending litigation chart (0.20); Review summary of decisions in Assured and ACP motions to dismiss (0.20); Review E. Carino's litigation update e-mail, attachments for circulation (0.50); Review C. Mazurek's litigation deadlines chart and e-mail update (0.30). | 1.50 | $1,138.50 |
| 01/31/18 | Mee R. Kim | 210 | Draft chart analyzing Commonwealth fiscal plan based on discussion with R. Ferrara (8.80); Discussion with S. Fier regarding same (0.90). | 9.70 | $7,362.30 |

33260 FOMB                                                          Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/18 | Alexandra V. Bargoot | 210 | Review nightly litigation charts from T. Sherman (0.20); Send daily charts with comprehensive summary of updates to C. Febus (0.30). | 0.50 | $379.50 |
| 01/31/18 | Carl Mazurek | 210 | Update litigation chart. | 1.60 | $416.00 |
| 01/31/18 | Matthew I. Rochman | 210 | Prepare revisions and updates to intervention chart to reflect current status of intervention issues across Title III cases. | 1.20 | $910.80 |
| 01/31/18 | Lucy Wolf | 210 | Meeting with M. Dale, C. Forbes, and A. Bargoot regarding status of discovery issues. | 0.50 | $379.50 |
| 01/31/18 | Margaret A. Dale | 210 | Meet with C. Forbes, A. Bargoot, and L. Wolfe regarding discovery responsibilities and status across all cases (0.40); Follow-up with team members regarding status of discovery (0.40). | 0.80 | $607.20 |
| 01/31/18 | Ehud Barak | 210 | Review and revise memorandum regarding fiscal plan issues. | 1.60 | $1,214.40 |
| 01/31/18 | Seth D. Fier | 210 | Confer with R. Kim regarding analysis of Commonwealth revised fiscal plan. | 0.90 | $683.10 |
| 01/31/18 | Ralph C. Ferrara | 210 | Review memorandum regarding Commonwealth fiscal plan (0.60); Discussion with R. Kim regarding same (0.40); Left message for P. Possinger regarding same (0.10); Meeting with R. Kim reviewing Commonwealth fiscal plan issues in connection with PROMESA (4.80); Follow-up discussion with R. Kim regarding same (0.30); Discussion with S. Fier regarding same (0.40); Discussion with A. Ashton regarding same (0.30). | 6.90 | $5,237.10 |
| 01/31/18 | Jonathan E. Richman | 210 | Review issues regarding fiscal plans. | 1.60 | $1,214.40 |
| 01/31/18 | Stephen L. Ratner | 210 | Conference, e-mail with T. Mungovan regarding case management (0.30); Work on case management (0.30). | 0.60 | $455.40 |
| 01/31/18 | Gregg M. Mashberg | 210 | Call with T. Mungovan regarding privilege issues. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **344.10** | **$243,207.90** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/07/18 | Steve MA | 211 | Travel from Los Angeles to New York in connection with finalization and negotiation of bar date motion for Title III debtors (Total travel time is 9.10 hours). | 4.50 | $3,415.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/09/18 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 2.50 hours). | 1.20 | $910.80 |
| 01/09/18 | Timothy W. Mungovan | 211 | Travel from Boston to New York for hearing on Commonwealth agent's motion to amend (Total travel time is 1.20 hours). | 0.60 | $455.40 |
| 01/10/18 | Chantel L. Febus | 211 | Travel to and from Courthouse for Aurelius/UTIER hearing (Total travel time is 1.10 hours). | 0.50 | $379.50 |
| 01/11/18 | Timothy W. Mungovan | 211 | Travel from New York to Boston following Commonwealth/COFINA hearing on January 10 (Total travel time is 2.40 hours). | 1.20 | $910.80 |
| 01/11/18 | Paul Possinger | 211 | [REDACTED: Work relating to court-ordered mediation] (Total travel time is 4.10 hours). | 2.00 | $1,518.00 |
| 01/20/18 | Steve MA | 211 | Travel from New York to Los Angeles following meeting and working with Proskauer bankruptcy team regarding finalization and negotiation of bar date motion for Title III debtors (Total travel time is 7.10 hours). | 3.50 | $2,656.50 |
| **Non-Working Travel Time** | | | | **13.50** | **$10,246.50** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/01/18 | Evelyn Rodriguez | 212 | Monitor dockets for recent filings. | 0.20 | $52.00 |
| 01/02/18 | Evelyn Rodriguez | 212 | Review recent filings and dockets for case status (1.60); Respond to e-mails regarding same (0.20). | 1.80 | $468.00 |
| 01/02/18 | Daniel Desatnik | 212 | Call with J. Esses to discuss status of work in progress for task list. | 0.20 | $151.80 |
| 01/02/18 | Magali Giddens | 212 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10); Review Title III, Adversary Proceeding and District Court dockets and compare entries to two-week chart entries (0.70); Review deadlines team correspondence exchange regarding daily calendar charts distribution (0.10); Monitor ECF alerts and review certain pleadings (0.40); Review Puerto Rico paralegals e-mails (0.20); Review, reorganize and research articles (0.20). | 1.90 | $494.00 |

33260 FOMB                                                                      Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                                  Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Naomi Wong | 212 | Review court filings in Title III and related adversarial proceedings (1.80); Update and organize court filings in electronic database (3.20); Review press material and research reports (0.90). | 5.90 | $1,534.00 |
| 01/02/18 | Tayler M. Sherman | 212 | Review dockets and update PROMESA litigation charts (3.80); Review Commonwealth docket for Board filings per L. Wolf (0.70). | 4.50 | $1,170.00 |
| 01/02/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10); Review related press material and research reports (1.10); Document review for migration of case documents to new internal database platform (2.30); [REDACTED: Work relating to court-ordered mediation] (1.60); Prepare inventory of hearing transcripts to date for A. Bargoot (1.30). | 7.40 | $1,924.00 |
| 01/02/18 | Carl Mazurek | 212 | Update litigation chart. | 1.40 | $364.00 |
| 01/02/18 | Tiffany Miller | 212 | Create folders to organize pleadings for new cases (0.10); Organize pleadings for consistent nomenclature (1.70); Update network link with recent docket entries (2.20). | 4.00 | $1,040.00 |
| 01/02/18 | Selena F. Williams | 212 | Track case deadlines, per Z. Chalett. | 0.30 | $78.00 |
| 01/02/18 | Angelo Monforte | 212 | Compile orders setting out deadlines per S. Williams (0.90); Update internal and external two-month Puerto Rico deadline charts (0.60); Prepare summary of changes per Z. Chalett (0.20); Distribute important filings in Puerto Rico cases per C. Febus (0.20); Review case dockets/filings (0.60); Update Puerto Rico outlook calendar with new deadlines (0.30); Compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.20); Update two-week deadline chart (0.40); Prepare summary of changes per M. DiGrande (0.20). | 3.60 | $936.00 |
| 01/02/18 | David C. Cooper | 212 | Review index of transcripts of omnibus hearings for M. Dale and A. Bargoot (0.40); Review court filings in Title III and related adversarial proceedings (0.40). | 0.80 | $208.00 |
| 01/03/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings. | 0.30 | $78.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH                                      Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (0.50); Prepare summary of changes per Z. Chalett (0.30); Distribute filings in Puerto Rico cases per C. Febus (0.20); Review case dockets/filings (0.50); Update Puerto Rico outlook calendar with new deadlines (0.30); Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.20); Research rules regarding deadlines associated with petitions for writ of certiorari (0.40); Add 1st Circuit cases to Pacer Pro alerts per Z. Chalett (0.20). | 2.60 | $676.00 |
| 01/03/18 | Selena F. Williams | 212 | Monitor and update case deadlines, per Z. Chalett. | 0.30 | $78.00 |
| 01/03/18 | Tiffany Miller | 212 | Organize pleadings for consistent nomenclature (2.10); Update network link with recent docket entries (1.70); Process correspondence regarding management of matters (0.10). | 3.90 | $1,014.00 |
| 01/03/18 | Michael J. Winkelspecht | 212 | Participate in teleconference with representative from The Oliver Group regarding updates to collection of data from Board (0.20); Coordinate changes to be made to Relativity workspace at request of C. Forbes (0.10). | 0.30 | $78.00 |
| 01/03/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (0.90); Document review for migration of case documents for new internal database platform (2.40); Prepare and revise inventory log for J. Alonzo (1.40); Confer with C. Alston and A. Stone regarding new internal database platform (1.20). | 7.10 | $1,846.00 |
| 01/03/18 | Naomi Wong | 212 | Review court filings in Title III and related adversarial proceedings (1.80); Update and organize court filings in electronic database (1.30). | 3.10 | $806.00 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                              Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/18 | Magali Giddens | 212 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); Review case dockets and compare to entries on two-week chart (0.30); Review deadline team correspondence exchange regarding charts (0.10); Review ECF alerts and relevant pleadings (0.30); Review reorganization research articles (0.40); Review Title III actions distribution e-mail circulated by E. Rodriguez (0.20). | 3.00 | $780.00 |
| 01/03/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation] | 0.10 | $75.90 |
| 01/03/18 | Denyse Gil | 212 | Troubleshoot client data technical issues for J. Klock and M. Winkelspecht (0.80); Conference call with J. Klock regarding same (0.30); WebEx session with sender's information technology team regarding same (1.20); Prepare and ship USB drive to B. Wiedl (0.20). | 2.50 | $650.00 |
| 01/03/18 | Tayler M. Sherman | 212 | Review dockets and update PROMESA litigation charts. | 1.20 | $312.00 |
| 01/03/18 | Ehud Barak | 212 | Participate in weekly litigation call. | 0.70 | $531.30 |
| 01/03/18 | Eamon Wizner | 212 | Organize and compile authorities pertaining to constitutional challenge per S. Fiur. | 1.00 | $260.00 |
| 01/03/18 | Evelyn Rodriguez | 212 | Review recent filings and debtors' dockets. | 1.60 | $416.00 |
| 01/04/18 | Evelyn Rodriguez | 212 | Monitor dockets for case filings. | 0.90 | $234.00 |
| 01/04/18 | Tayler M. Sherman | 212 | Review dockets and update PROMESA litigation charts. | 0.90 | $234.00 |
| 01/04/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |
| 01/04/18 | Magali Giddens | 212 | Attend to deadlines team calendar chart responsibilities (0.60); Review folders set up by Bankruptcy team to determine documents to be copied and migrated to new platform (0.90); Review ECF alerts and certain pleadings (0.30); Review Reorg Research (0.20). | 2.00 | $520.00 |
| 01/04/18 | Naomi Wong | 212 | Review recent press material and research reports (0.70); Update and organize court filings in electronic database (1.30). | 2.00 | $520.00 |
| 01/04/18 | Lucy Wolf | 212 | Compose e-mail addressing documents responsive to Rule 2004 December 26 response. | 0.40 | $303.60 |

33260 FOMB                                                                Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10); Review related press material and research reports (1.00); Review electronic case folders and conform naming convention for migration to new review database (2.10); Revise informative motions for Appointments Clause hearing (1.20). | 5.40 | $1,404.00 |
| 01/04/18 | Michael J. Winkelspecht | 212 | Troubleshoot Relativity issues (0.20); Coordinate transfer of documents to KrolLDiscovery for processing and loading onto Relativity (0.10). | 0.30 | $78.00 |
| 01/04/18 | Tiffany Miller | 212 | Update network link with recent docket entries (0.60); Organize pleadings for consistent nomenclature (1.60). | 2.20 | $572.00 |
| 01/04/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts and prepare summary of changes per Z. Chalett (1.30); Distribute filings in Puerto Rico cases per C. Febus (0.30); Review case dockets/filings and update Puerto Rico outlook calendar with new deadlines (0.80); Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40). | 2.80 | $728.00 |
| 01/04/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings. | 0.30 | $78.00 |
| 01/05/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings. | 0.40 | $104.00 |
| 01/05/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (0.60); Prepare summary of changes per Z. Chalett (0.30); Distribute filings in Puerto Rico cases per C. Febus (0.30); Review case dockets/filings and update Puerto Rico outlook calendar with new deadlines (0.90); Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40). | 2.50 | $650.00 |
| 01/05/18 | Michael J. Winkelspecht | 212 | Participate in teleconference with representative from KrolLDiscovery regarding processing for Relativity. | 0.20 | $52.00 |
| 01/05/18 | Tayler M. Sherman | 212 | Review dockets and update PROMESA litigation charts (2.90); Prepare electronic device order for hearing on clarification of scope order per J. Alonzo (1.20). | 4.10 | $1,066.00 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/05/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (0.90); Document review for migration of case documents for new internal database platform (2.80); Prepare and transmit electronic device request for Appointments Clause hearing to Judge Swain's chambers (1.40); Draft informative motion for expedited hearing addressing scope order (2.20). | 8.50 | $2,210.00 |
| 01/05/18 | Naomi Wong | 212 | Update and organize court filings in electronic database (1.90); Update network link with recent docket entries (1.90); Review court filings in Title III and related adversarial proceedings (1.00). | 4.80 | $1,248.00 |
| 01/05/18 | Magali Giddens | 212 | Review dockets and compare same to two-week chart (0.70); Review subsequent deadlines team correspondence exchange regarding distribution of calendar charts (0.10); Correspond with J. Alonzo regarding preparing informative motion for Appointments Clause hearings (0.20); Retrieve and review scheduling order for information in connection with informative motion criteria (0.10); Draft informative motion for Appointments Clause cases (0.30); Edit same and finalize (0.20); Teleconference and correspondence with D. Perez regarding electronically filing same (0.10). | 1.70 | $442.00 |
| 01/05/18 | Eamon Wizner | 212 | Organize and compile court filings pertaining to Appointment Clause litigation per M. Harris. | 0.40 | $104.00 |
| 01/05/18 | Evelyn Rodriguez | 212 | Monitor debtors' docket for filings and case status. | 1.40 | $364.00 |
| 01/05/18 | Melissa Digrande | 212 | Review case alerts and new filings for potential scheduling changes (0.50); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.50). | 1.30 | $986.70 |
| 01/07/18 | Timothy W. Mungovan | 212 | Communicate with L. Silvestro regarding preparing electronic devices request for January 10 hearing. | 0.20 | $151.80 |
| 01/08/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings. | 0.30 | $78.00 |

33260 FOMB                                                                      Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                          Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/18 | Eamon Wizner | 212 | Organize and compile documents pertaining to COFINA scope motion (1.40); Organize and compile case filings pertaining to Appointments Clause litigation (1.10). | 2.50 | $650.00 |
| 01/08/18 | Magali Giddens | 212 | Attend deadline team teleconference regarding Relativity calendar (0.10); Review dockets and compare to two-week calendar (0.50); Review correspondence exchange regarding various charts (0.10); Monitor ECF alerts and review recent pleadings (0.40); Review Title III dockets (0.10); Circulate substantive pleading (0.10). | 1.30 | $338.00 |
| 01/08/18 | Tayler M. Sherman | 212 | Participate in deadline team teleconference (0.10); Confer with L. Supronik regarding Board calendar (0.30); Review dockets (1.80); Update PROMESA litigation charts (1.30). | 3.50 | $910.00 |
| 01/08/18 | Naomi Wong | 212 | Update network link with recent docket entries (2.40); Review court filings in Title III and related adversarial proceedings (0.80); Update and organize court filings in electronic database (2.40). | 5.60 | $1,456.00 |
| 01/08/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.30); Review related press material and research reports (1.10); Review case documents for new internal database platform (2.40); Circulate electronic order devices and amend informative motions (1.30); Confer with Z. Chalett regarding two-week case deadlines (0.80). | 6.90 | $1,794.00 |
| 01/08/18 | Michael J. Winkelspecht | 212 | Participate in correspondence with J. Klock regarding updates for transfer of data to vendor KrolLDisocvery. | 0.10 | $26.00 |
| 01/08/18 | Selena F. Williams | 212 | Track and log case deadlines, per Z. Chalett. | 0.60 | $156.00 |
| 01/08/18 | Melissa Digrande | 212 | Review case alerts and new filings for potential scheduling changes (0.80); Update two-week chart for deadline team (0.80); Cross-reference two-week chart with other calendars for accuracy (0.30); Call with deadline team regarding updates to deadline charts (0.20); Update chart for Title III litigation (0.50). | 2.60 | $1,973.40 |
| 01/08/18 | Evelyn Rodriguez | 212 | Monitor debtors' docket for recent filings. | 0.30 | $78.00 |
| 01/09/18 | Evelyn Rodriguez | 212 | Monitor debtors' docket for recent filings. | 0.60 | $156.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH                                Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/09/18 | Angelo Monforte | 212 | Update internal and external two-month deadline charts (1.80); Prepare summary of changes per Z. Chalett (0.40); Distribute filings in Puerto Rico cases per C. Febus (0.40); Update Puerto Rico outlook calendar with new deadlines (0.40); Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.30); Review Puerto Rico case fillings and dockets (0.60). | 3.90 | $1,014.00 |
| 01/09/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.50); Review related press material and research reports (0.90); Review case documents for new internal database platform (2.10); Prepare inventory of Fee Examiner reports (0.90); Prepare C. Febus application to First Circuit (1.30). | 6.70 | $1,742.00 |
| 01/09/18 | Naomi Wong | 212 | Review court filings in Title III and related adversarial proceedings (0.90); Update network link with recent docket entries (0.70); Update and organize court filings in electronic database (0.80). | 2.40 | $624.00 |
| 01/09/18 | Tayler M. Sherman | 212 | Review dockets and update PROMESA litigation charts. | 1.10 | $286.00 |
| 01/09/18 | Magali Giddens | 212 | Review dockets and compare to two-week chart (0.20); Review deadline team e-mail exchange regarding the various charts (0.10); Monitor ECF alerts and review pleadings (0.40); Prepare Title III docket circulation e-mail (0.20). | 0.90 | $234.00 |
| 01/09/18 | Eamon Wizner | 212 | Organize and compile documents pertaining to COFINA scope motion per T. Mungovan (0.40); Organize and compile authorities cited in UTIER filings Appointment Clause case per C. Febus (0.90). | 1.30 | $338.00 |
| 01/09/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.30); Conference with M. Giddens regarding circulation of Title III case pleadings (0.10). | 0.40 | $104.00 |
| 01/10/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings. | 0.40 | $104.00 |
| 01/10/18 | Magali Giddens | 212 | Review dockets and work in connection with deadline team charts (0.60); Review dockets and circulate docket circulation e-mail (0.20); Review Reorg Research articles (0.20). | 1.00 | $260.00 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Update and organize court filings in electronic database (1.10). | 3.40 | $884.00 |
| 01/10/18 | Tayler M. Sherman | 212 | Review dockets (0.90); Update PROMESA litigation charts (0.70). | 1.60 | $416.00 |
| 01/10/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts and prepare summary of changes per Z. Chalett (2.20); Distribute filings in Puerto Rico cases per C. Febus (0.30); Update Puerto Rico outlook calendar with new deadlines (0.60); Review and compare Puerto Rico outlook calendar, two week calendar, two month calendars and issues chart (0.40); Review Puerto Rico case fillings and dockets (0.80). | 4.30 | $1,118.00 |
| 01/10/18 | Michael J. Winkelspecht | 212 | Participate in phone conferences with J. Klock and L. Olazabal regarding download of updated data (0.40); Coordinate execution of change order for The Oliver Group to complete collection of data (0.20). | 0.60 | $156.00 |
| 01/10/18 | Naomi Wong | 212 | Update network link with recent docket entries (1.70); Update and organize court filings in electronic database (1.70); Review court filings in Title III and related adversarial proceedings (1.10); Review press material and research reports relevant to pending cases (0.30). | 4.80 | $1,248.00 |
| 01/10/18 | Evelyn Rodriguez | 212 | Monitor debtors' docket for recent filings and case status. | 1.60 | $416.00 |
| 01/11/18 | Evelyn Rodriguez | 212 | Monitor debtors' docket for recent filings. | 0.60 | $156.00 |
| 01/11/18 | Naomi Wong | 212 | Update and organize court filings in electronic database (2.20); Update network link with recent docket entries (1.10). | 3.30 | $858.00 |
| 01/11/18 | Selena F. Williams | 212 | Meeting to discuss calendaring issue, per Z. Chalett. | 0.40 | $104.00 |
| 01/11/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts and prepare summary of changes per Z. Chalett (1.20); Distribute filings in Puerto Rico cases per C. Febus (0.20); Update Puerto Rico outlook calendar with new deadlines (0.20); Review and compare Puerto Rico outlook calendar, two week calendar, two month calendars and issues chart (0.40); Review Puerto Rico case fillings and dockets (0.60). | 2.60 | $676.00 |

33260 FOMB                                                        Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                    Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/11/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Update and file case documents for new internal database platform (2.90); Submit invoices for processing (0.40); Transmit hearing proceeding transcripts to local counsel (0.20). | 5.80 | $1,508.00 |
| 01/11/18 | Magali Giddens | 212 | Review case dockets and compare to two-week chart (0.30); Participate in deadline team teleconference regarding Relativity calendar (0.20); Review e-mail exchange regarding various charts (0.10); Monitor ECF alerts and review pleadings (0.20); Prepare daily docket circulation e-mail (0.10); Review File Site regarding recent correspondence and documents (0.60). | 1.50 | $390.00 |
| 01/11/18 | Tayler M. Sherman | 212 | Review dockets (1.30); Update PROMESA litigation charts (0.80). | 2.10 | $546.00 |
| 01/11/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $303.60 |
| 01/11/18 | Eamon Wizner | 212 | Organize and compile documents for migration to new database. | 2.40 | $624.00 |
| 01/11/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings. | 0.30 | $78.00 |
| 01/12/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.40); Review information regarding circulation of daily pleading updates (0.50). | 0.90 | $234.00 |
| 01/12/18 | Eamon Wizner | 212 | Organize and compile documents for migration to new file system. | 0.90 | $234.00 |
| 01/12/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation] | 0.10 | $75.90 |
| 01/12/18 | Tayler M. Sherman | 212 | Confer with A. Carino regarding PROMESA litigation charts (0.10); Participate in call regarding Board Relativity calendar (0.10); Review dockets (1.30); Update PROMESA litigation charts (1.40). | 2.90 | $754.00 |
| 01/12/18 | Magali Giddens | 212 | Review case dockets and compare to two-week chart (0.40); Review correspondence exchange and charts (0.20); Review Reorg Research articles (0.20); Review Title III dockets (0.20). | 1.00 | $260.00 |

33260 FOMB                                                        Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                    Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.30); Review related press material and research reports (0.90); Document review for migration of case documents for new internal database platform (1.80); Prepare cases cited in Puerto Rico statutes (0.80); Resolve issues regarding transcription errors in court transcript for Aureluis' Appointments Clause proceedings (1.40):. | 6.20 | $1,612.00 |
| 01/12/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts and prepare summary of changes per Z. Chalett (0.70); Distribute filings in Puerto Rico cases per C. Febus (0.60); Update Puerto Rico outlook calendar with new deadlines (0.40); Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review Puerto Rico case fillings and dockets (0.80); Compile deadline orders in pending proceedings per S. Williams (0.60); Participate in deadline team conference call to discuss new Puerto Rico calendar in Relativity (0.40). | 3.90 | $1,014.00 |
| 01/12/18 | Naomi Wong | 212 | Update network link with recent docket entries (2.30); Update and organize court filings in electronic database (2.20). | 4.50 | $1,170.00 |
| 01/12/18 | Michael J. Winkelspecht | 212 | Participate in phone and e-mail correspondence with representatives from The Oliver Group regarding updates to collection of data; Participate in teleconference with J. Klock regarding download of e-mail data. | 0.60 | $156.00 |
| 01/12/18 | Kelly M. Curtis | 212 | Correspond with P. Liu regarding categorizing discovery deadlines. | 0.30 | $227.70 |
| 01/12/18 | Pengtao Teng | 212 | Daily update of substantive filings litigation chart. | 1.40 | $1,062.60 |
| 01/15/18 | Elisa Carino | 212 | Prepare daily update of substantive filings for litigation chart. | 1.10 | $286.00 |
| 01/15/18 | Paul Possinger | 212 | Review several rounds of comments to bar date order (1.60); E-mails with S. Ma regarding same (0.40). | 2.00 | $1,518.00 |
| 01/16/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings. | 0.40 | $104.00 |
| 01/16/18 | Elisa Carino | 212 | Prepare daily update of substantive filings for litigation chart. | 1.90 | $494.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | | Page 92 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/16/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.30); Review related press material and research reports (0.90); Digest omnibus hearing transcript (1.20). | 3.40 | $884.00 |
| 01/16/18 | Tayler M. Sherman | 212 | Review dockets (1.30); Update PROMESA litigation charts (1.90). | 3.20 | $832.00 |
| 01/16/18 | Michael J. Winkelspecht | 212 | Coordinate with J. Klock to have data transferred to KrolLDiscovery to be processed and loaded to Relativity workspace. | 0.20 | $52.00 |
| 01/16/18 | Naomi Wong | 212 | Make edits to Aurelius hearing transcripts (0.30); Update network link with recent docket entries (0.30). | 0.60 | $156.00 |
| 01/16/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts and prepare summary of changes per Z. Chalett (2.20); Distribute filings in Puerto Rico cases per C. Febus (0.60); Update Puerto Rico outlook calendar with new deadlines (0.70); Review and compare Puerto Rico outlook calendar, two week calendar, two month calendars and issues chart (0.40); Review Puerto Rico case fillings and dockets (0.90); Revise Puerto Rico issues chart per A. Bargoot (0.20). | 5.00 | $1,300.00 |
| 01/16/18 | Tiffany Miller | 212 | Process Board correspondence regarding filings and revisions over past week (0.60); Organize pleadings for consistent nomenclature (1.40); Update network link with recent docket entries (2.60); Process Reorg Research updates (0.30). | 4.90 | $1,274.00 |
| 01/16/18 | Magali Giddens | 212 | Monitor Title III actions and adversary proceeding ECF alerts (0.50); Teleconference with N. Wong regarding pleadings to download for docket circulation e-mail (0.10). | 0.60 | $156.00 |
| 01/16/18 | Eamon Wizner | 212 | Review and compile research reports and transcripts of adversary proceedings. | 0.90 | $234.00 |
| 01/17/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (1.20); Prepare summary of changes (0.70); Distribute filings in Puerto Rico cases per C. Febus (0.40); Update Puerto Rico outlook calendar with new deadlines (0.80); Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review Puerto Rico case fillings and dockets (0.90). | 4.40 | $1,144.00 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 93

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/17/18 | Magali Giddens | 212 | Review Court dockets and compare to two-week chart (0.40); Review deadline team charts regarding same and related correspondence (0.30); Monitor ECF alerts and review certain filings (0.60). | 1.30 | $338.00 |
| 01/17/18 | Tiffany Miller | 212 | Update network link with recent docket entries (0.40); Process Reorg Research updates (0.30). | 0.70 | $182.00 |
| 01/17/18 | Tayler M. Sherman | 212 | Review dockets (1.90); Update PROMESA litigation charts (2.30). | 4.20 | $1,092.00 |
| 01/17/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10); Review related press material and research reports (0.90); Revise electronic case documents to conform naming convention for migration to new review database (1.10). | 3.10 | $806.00 |
| 01/17/18 | Elisa Carino | 212 | Prepare daily update of substantive filings for litigation chart. | 1.70 | $442.00 |
| 01/17/18 | Naomi Wong | 212 | Update network link with recent docket entries (1.30); File response to Fluor lift-stay as per J. Esses (0.30); Update and organize court filings in electronic database (1.30). | 2.90 | $754.00 |
| 01/18/18 | Elisa Carino | 212 | Prepare daily update of substantive filings for litigation chart. | 2.10 | $546.00 |
| 01/18/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.10); Review related press material and research reports (0.70); Review electronic case folders and conform naming convention for migration to new review database (2.10). | 3.90 | $1,014.00 |
| 01/18/18 | Tayler M. Sherman | 212 | Confer with L. Wolf regarding PROMESA litigation charts (0.30); Review dockets (1.10); Update PROMESA litigation charts (1.80). | 3.20 | $832.00 |
| 01/18/18 | Tiffany Miller | 212 | Update network link with recent docket entries (1.80); Process correspondence regarding Board matters (0.10). | 1.90 | $494.00 |
| 01/18/18 | Magali Giddens | 212 | Teleconference with M. DiGrande regarding source of deadlines in connection with objection and hearing filed by advisor to Board (0.20); Review correspondence from M. DiGrande to deadline team regarding same (0.10); Review dockets (0.10); Compare listed items to two-week deadlines chart (0.30); Review deadline teams correspondence regarding charts (0.10); Monitor ECF alerts (0.30); Review Title III dockets (0.40); Select and download substantive filings (0.20). | 1.70 | $442.00 |

33260 FOMB                                                      Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                            Page 94

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/18/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts and prepare summary of changes per Z. Chalett (1.30); Distribute filings in Puerto Rico cases per C. Febus (0.40); Update Puerto Rico outlook calendar with new deadlines (0.40); Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review Puerto Rico case fillings and dockets (0.80). | 3.30 | $858.00 |
| 01/18/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.30); Review initial draft omnibus hearing agenda received from J. Esses (0.30); Call with M. Giddens regarding preparation of hearing binders for same (0.20). | 0.80 | $208.00 |
| 01/19/18 | David C. Cooper | 212 | Review of draft omnibus hearing agenda (0.30); Begin retrieval and organization of pleadings for hearing binders (1.80); Review court filings in Title III and related adversarial proceedings (0.40). | 2.50 | $650.00 |
| 01/19/18 | Angelo Monforte | 212 | Distribute filings in Puerto Rico cases per C. Febus (0.40); Update Puerto Rico outlook calendar with new deadlines (0.60); Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review Puerto Rico case fillings and dockets (0.80); Compile deadline orders per S. Williams (0.40); Add attorneys to Pacer docket notifications for four adversary proceedings per J. Alonzo (0.30); Update internal and external two-month Puerto Rico deadline charts (1.40); Prepare summary of changes per Z. Chalett (0.40). | 4.70 | $1,222.00 |
| 01/19/18 | Magali Giddens | 212 | Review Title III, adversary and district Court dockets to compare listed items to two-week deadlines chart (0.60); Review deadlines teams correspondence regarding charts (0.10); Review Reorg Research articles circulated regarding case status (0.70); Monitor ECF alerts and review certain pleadings (0.40). | 1.80 | $468.00 |
| 01/19/18 | Joshua A. Esses | 212 | Coordinate conference room reservations. | 0.40 | $303.60 |

33260 FOMB                                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                                           Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/19/18 | Tiffany Miller | 212 | Process correspondence regarding Board matters (0.20); Organize pleadings for consistent nomenclature (0.70); Update network link with recent docket entries (1.40). | 2.30 | $598.00 |
| 01/19/18 | Michael J. Winkelspecht | 212 | Participate in phone and e-mail correspondence with representatives from KrolLDiscovery regarding processing and loading of data. | 0.20 | $52.00 |
| 01/19/18 | Tayler M. Sherman | 212 | Review dockets (1.40); Update PROMESA litigation charts (1.20). | 2.60 | $676.00 |
| 01/19/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.30); Review related press material and research reports (0.60); Prepare inventory of protective orders and stipulations regarding treatment of confidential material in all cases, per C. Forbes (2.40). | 4.30 | $1,118.00 |
| 01/19/18 | Elisa Carino | 212 | Prepare daily update of substantive filings for litigation chart. | 2.60 | $676.00 |
| 01/20/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $303.60 |
| 01/21/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation] | 0.10 | $75.90 |
| 01/21/18 | Elisa Carino | 212 | Prepare daily update of substantive filings for litigation chart. | 2.40 | $624.00 |
| 01/22/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and adversarial proceedings (1.30); Review relevant research reports and press involving case (1.10); Revise captions in Title III cases (0.90); Confer with Z. Chalett regarding two-week case deadlines (0.80); Prepare citations in Board's opposition to movant's demand for production of fiscal plan materials (1.10). | 5.20 | $1,352.00 |
| 01/22/18 | Tayler M. Sherman | 212 | Prepare table of contents and table of authorities in opposition to Demand for production of fiscal plan materials per G. Mashberg. | 0.60 | $156.00 |
| 01/22/18 | Elisa Carino | 212 | Prepare daily update of substantive filings for litigation chart. | 1.90 | $494.00 |
| 01/22/18 | Naomi Wong | 212 | Review court filings in Title III and related adversarial proceedings (0.70); Update and organize court filings in electronic database (1.30); Update and organize court filings in electronic database (1.40). | 3.40 | $884.00 |
| 01/22/18 | Tiffany Miller | 212 | Update network link with recent docket entries (0.80); Process correspondence regarding Board matters (0.10). | 0.90 | $234.00 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                            Page 96

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (0.80); Prepare summary of changes per Z. Chalett (0.60); Distribute filings in Puerto Rico cases per C. Febus (0.20); Update Puerto Rico outlook calendar with new deadlines (0.30); Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review Puerto Rico case fillings and dockets (0.60); Participate in Deadline team teleconference (0.30). | 3.20 | $832.00 |
| 01/22/18 | Carl Mazurek | 212 | Update litigation chart. | 1.40 | $364.00 |
| 01/22/18 | Joshua A. Esses | 212 | Confirm conference room reservations. | 0.40 | $303.60 |
| 01/22/18 | Magali Giddens | 212 | Attend deadlines team weekly conference call (0.10); Review all dockets and compare to two-week chart for inclusion (0.30); Review deadlines team chart submission correspondence exchanger (0.10); Monitor ECF alerts (0.10); Prepare and send Title III Dockets circulation e-mail (0.10); Review Reorg Research articles (0.20). | 0.90 | $234.00 |
| 01/22/18 | Eamon Wizner | 212 | Organize and compile protective orders and stipulations in adversary proceedings per M. Dale. | 0.80 | $208.00 |
| 01/22/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.30); Continue retrieval and assembly of documents in preparation for omnibus hearing (0.60). | 0.90 | $234.00 |
| 01/23/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.30); Review e-mails from E. Barak and M. Giddens regarding filed pleadings (0.20); Review court dockets and documents in Title III actions regarding same (0.20). | 0.70 | $182.00 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 97

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/18 | Magali Giddens | 212 | Monitor ECF alerts and review certain pleadings (0.80); Review Reorg Research articles (0.20); Teleconference with N. Wong regarding retrieving certain pleadings for docket circulation e-mail (0.10); Prepare Title III cases docket circulation e-mail (0.60); Review J. Alonzo exchange with A. Monforte regarding CSI v. Commonwealth complaint response deadline (0.10); Teleconference with J. Alonzo regarding same (0.10); Provide relevant Federal Rule of Bankruptcy Procedure language in reply e-mail (0.10); Teleconferences with M. DiGrande and Z. Chalett regarding formatting change to two-month calendar (0.30); Teleconference with L. Silvestro regarding same (0.10); Review all dockets and compare to two-week chart (0.40); Review deadline team submission e-mails exchange (0.10). | 2.90 | $754.00 |
| 01/23/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $303.60 |
| 01/23/18 | Tiffany Miller | 212 | Process correspondence regarding Board matters (0.10); Update network link with recent docket entries (1.90); Process Reorg research updates (0.70). | 2.70 | $702.00 |
| 01/23/18 | Angelo Monforte | 212 | Update Puerto Rico outlook calendar with new deadlines (0.60); Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review Puerto Rico case fillings and dockets (0.70); Update internal and external two-month Puerto Rico deadline charts (0.70); Prepare summary of changes per Z. Chalett (0.60); Distribute filings in Puerto Rico cases per C. Febus (0.30). | 3.30 | $858.00 |
| 01/23/18 | Naomi Wong | 212 | Update network link with recent docket entries (1.60); Update and organize court filings in electronic database (1.20); Review court filings in Title III and related adversarial proceedings (0.90); Prepare documents to be electronically filed per M. Giddens (0.40); Review related press material and research reports (0.60); Retrieve electronic court filings per M. Giddens (0.30). | 5.00 | $1,300.00 |
| 01/23/18 | Elisa Carino | 212 | Prepare daily update of substantive filings for litigation chart. | 2.40 | $624.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/18 | Tayler M. Sherman | 212 | Create new format of client calendar per L. Wolf (1.90); Review dockets (0.90); Update PROMESA litigation charts (1.80). | 4.60 | $1,196.00 |
| 01/23/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Obtain Certificate of Good Standing for C. Febus (0.30); Review local rules of District of Puerto Rico Bankruptcy court to determine return dates for subpoenas issued (0.80). | 3.40 | $884.00 |
| 01/23/18 | Pengtao Teng | 212 | Correspondence with associate team about substantive filings litigation chart update. | 0.10 | $75.90 |
| 01/24/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.00); Review related press material and research reports (1.10). | 2.10 | $546.00 |
| 01/24/18 | Elisa Carino | 212 | Prepare daily update of substantive filings for litigation chart. | 2.60 | $676.00 |
| 01/24/18 | Naomi Wong | 212 | Prepare Commonwealth-COFINA dispute filings binder per J. Alonzo (1.90); Update network link with recent docket entries (1.00); Update and organize court filings in electronic database (0.90); Review related press material and research reports (0.40); Prepare documents to be electronically filed per M. Giddens (0.40). | 4.60 | $1,196.00 |
| 01/24/18 | Angelo Monforte | 212 | Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review Puerto Rico case fillings and dockets (0.70); Update internal and external two-month Puerto Rico deadline charts (0.60); Prepare summary of changes per Z. Chalett (0.90); Distribute filings in Puerto Rico cases per C. Febus (0.60); Update Puerto Rico outlook calendar with new deadlines (0.80). | 4.00 | $1,040.00 |
| 01/24/18 | Tiffany Miller | 212 | Process correspondence regarding Board matters (0.10); Update network link with recent docket entries (0.40); Confer with L. Silvestro regarding new data base for Board pleadings (0.10). | 0.60 | $156.00 |
| 01/24/18 | Carl Mazurek | 212 | Update litigation chart. | 1.20 | $312.00 |
| 01/24/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 99

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/18 | Magali Giddens | 212 | Review dockets (0.30); Compare to two-week chart (0.20); Monitor ECF alerts and review certain pleadings (0.80); Handle document organization (0.40); Review Reorg Research (0.30). | 2.00 | $520.00 |
| 01/24/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.40); Call with M. Giddens regarding hearing agenda and hearing binders for upcoming omnibus hearing (0.10); Review information regarding same (0.30). | 0.80 | $208.00 |
| 01/25/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.30); Review court documents and update omnibus hearing agenda regarding responses and objections (1.20); Download and assemble additional documents in preparation for assembly of hearing binders for omnibus hearing (1.10). | 2.60 | $676.00 |
| 01/25/18 | Magali Giddens | 212 | Monitor ECF alerts and pleadings (0.30); Review Reorg Research (0.20); Retrieve Title III substantive pleadings (0.20); Prepare and distribute same (0.20); Review dockets and compare to two-week chart (0.40); Review deadline team charts e-mail submission correspondence exchange (0.10). | 1.40 | $364.00 |
| 01/25/18 | Tiffany Miller | 212 | Update network link with recent docket entries. | 1.30 | $338.00 |
| 01/25/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (0.90); Prepare summary of changes per Z. Chalett (0.40); Distribute filings in Puerto Rico cases per C. Febus (0.30); Update Puerto Rico outlook calendar with new deadlines (0.60); Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review Puerto Rico case fillings and dockets (0.80). | 3.40 | $884.00 |
| 01/25/18 | Michael J. Winkelspecht | 212 | Participate in teleconference and e-mail correspondence with J. Klock regarding transfer of data to vendor. | 0.20 | $52.00 |
| 01/25/18 | Naomi Wong | 212 | Prepare Commonwealth-COFINA dispute post-scope order binder per J. Alonzo (0.40); Update and organize court filings in electronic database (1.30); Update network link with recent docket entries (1.70); Provide entity updates of Title III cases (0.80). | 4.20 | $1,092.00 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0002 PROMESA TITLE III: COMMONWEALTH                                              Page 100

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/25/18 | Elisa Carino | 212 | Prepare daily update of substantive filings for litigation chart. | 2.30 | $598.00 |
| 01/25/18 | Lucy Wolf | 212 | Teleconference with T. Sherman regarding updating format of Puerto Rico master chart. | 0.40 | $303.60 |
| 01/25/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.20); Review related press material and research reports (1.10); Confer with A. Stone regarding database (0.40). | 2.70 | $702.00 |
| 01/25/18 | Tayler M. Sherman | 212 | Format new version of client chart per L. Wolf (4.30); Review dockets and update PROMESA litigation charts (2.90). | 7.20 | $1,872.00 |
| 01/25/18 | Melissa Digrande | 212 | Review case alerts and new filings for potential scheduling changes (0.50); Update two-week chart for deadline team (0.50); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.30 | $986.70 |
| 01/26/18 | Melissa Digrande | 212 | Review case alerts and new filings for potential scheduling changes (0.80); Update two-week chart for deadline team (0.30); Cross-reference two-week chart with other calendars for accuracy (0.30). | 1.40 | $1,062.60 |
| 01/26/18 | Tayler M. Sherman | 212 | Review dockets (1.10); Update PROMESA litigation charts (1.80). | 2.90 | $754.00 |
| 01/26/18 | Lawrence T. Silvestro | 212 | Review court filings in Title III and related adversarial proceedings (1.70); Review related press material and research reports (1.20). | 2.90 | $754.00 |
| 01/26/18 | Elisa Carino | 212 | Prepare daily update of substantive filings for litigation chart. | 1.60 | $416.00 |
| 01/26/18 | Naomi Wong | 212 | Provide Title III entity updates from 1/22/18 to 1/26/18 per D. Desatnik (1.30); Update network link with recent docket entries (1.20); Update and organize court filings in electronic database (1.40). | 3.90 | $1,014.00 |
| 01/26/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (0.60); Prepare summary of changes per Z. Chalett (0.70); Distribute filings in Puerto Rico cases per C. Febus (0.20); Update Puerto Rico outlook calendar with new deadlines (0.30); Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review Puerto Rico case fillings and dockets (0.60); Compile new orders setting out deadlines per S. Williams (0.60). | 3.40 | $884.00 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 101

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/26/18 | Tiffany Miller | 212 | Update network link with recent docket entries. | 0.80 | $208.00 |
| 01/26/18 | Carl Mazurek | 212 | Update litigation chart. | 1.20 | $312.00 |
| 01/26/18 | Magali Giddens | 212 | Review dockets for two-week chart comparison (0.30); Monitor ECF alerts and review pleadings (0.70); Review Title III docket items, selective substantive filings (0.40); Prepare daily docket circulation e-mail (0.10); Review Reorg Research and Nuevo Dia (0.40). | 1.90 | $494.00 |
| 01/26/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation] | 0.10 | $75.90 |
| 01/26/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.40); Review court documents and update omnibus hearing agenda regarding responses and objections (0.90); Download and assemble additional documents in preparation for assembly of hearing binders for omnibus hearing (0.80). | 2.10 | $546.00 |
| 01/27/18 | Magali Giddens | 212 | Monitor ECF alerts (0.20); Prepare docket circulation e-mail (0.20). | 0.40 | $104.00 |
| 01/28/18 | Elisa Carino | 212 | Prepare daily update of substantive filings for litigation chart. | 2.30 | $598.00 |
| 01/29/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and adversarial proceedings (1.40); Review relevant research reports and press involving case (1.20); Submit invoices for processing (0.20); Review case deadline calendar (0.70); Revise First Circuit admission application for C. Febus (0.40); Review internal case folders for migration and populate electronic database (1.10). | 5.00 | $1,300.00 |
| 01/29/18 | Tayler M. Sherman | 212 | Confer with T. Mungovan and L. Wolf regarding PROMESA Litigation charts (0.60); Review dockets (1.20); Update PROMESA litigation charts (0.40). | 2.20 | $572.00 |
| 01/29/18 | Elisa Carino | 212 | Prepare daily update of substantive filings for litigation chart. | 1.20 | $312.00 |
| 01/29/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (1.40); Prepare summary of changes per Z. Chalett (0.40); Distribute filings in Puerto Rico cases per C. Febus (0.30); Update Puerto Rico outlook calendar with new deadlines (0.70); Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review Puerto Rico case fillings and dockets (0.60). | 3.80 | $988.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

Page 102

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/29/18 | Naomi Wong | 212 | Prepare Notice of Agenda per J. Esses (1.70); Update and organize court filings in electronic database (1.90); Update network link with recent docket entries (1.60). | 5.20 | $1,352.00 |
| 01/29/18 | Magali Giddens | 212 | Monitor ECF alerts and review certain pleadings (0.80); Review D. Cooper draft of docket circulation e-mail (0.10); Review Reorg Research articles (0.20); Review all dockets (0.30); Compare relevant items to two-week calendar chart (0.20); Review other charts (0.20); Review deadline teams e-mail exchange regarding charts (0.20). | 2.00 | $520.00 |
| 01/29/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.40); Prepare and send daily document distribution e-mail regarding new pleadings (0.70); Review court documents for hearing (0.40); Update omnibus hearing agenda regarding responses and objections (0.20); Download and assemble additional documents in preparation for assembly of hearing binders for omnibus hearing (0.60). | 2.30 | $598.00 |
| 01/30/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.70); Prepare and send daily document distribution e-mail regarding new pleadings (1.10); Review updated omnibus hearing agenda (0.60); Download and assemble additional documents in preparation for assembly of hearing binders for omnibus hearing (0.90). | 3.30 | $858.00 |
| 01/30/18 | Magali Giddens | 212 | Monitor ECF alerts and review pleadings (0.70); Obtain pleading regarding arbitration grievance requested by T. Mungovan (0.10); Review Peaje preliminary injunction transcript and forward section regarding A. Wolfe testimony to M. Firestein (0.30); Review Reorg Research articles in connection with case status (0.20); Review A. Ashton e-mail regarding existence of oral argument transcript in First Circuit regarding Assured v. UCC check case files, and engage in follow-up e-mail exchange with A. Ashton regarding same (0.10); Review Puerto Rico paralegals e-mails (0.10); Review dockets for deadlines team chart (0.60). | 2.10 | $546.00 |

33260 FOMB                                                                 Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                        Page 103

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/18 | Joshua A. Esses | 212 | [REDACTED: Work relating to court-ordered mediation] | 1.40 | $1,062.60 |
| 01/30/18 | Naomi Wong | 212 | Review related press material and research reports (0.50); Update network link with recent docket entries (0.30). | 0.80 | $208.00 |
| 01/30/18 | Michael J. Winkelspecht | 212 | Participate in e-mail correspondence with J. Klock regarding collection of PROMESA data. | 0.10 | $26.00 |
| 01/30/18 | Angelo Monforte | 212 | Review Puerto Rico case fillings and dockets (0.40); Update internal and external two-month Puerto Rico deadline chart (0.60); Prepare summary of changes per Z. Chalett (0.80); Distribute filings in Puerto Rico cases per C. Febus (0.80); Update Puerto Rico outlook calendar with new deadlines (0.40); Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40). | 3.40 | $884.00 |
| 01/30/18 | Tiffany Miller | 212 | Process correspondence regarding Board matters (0.10); Update network link with recent docket entries (3.30); Organize pleadings for consistent nomenclature (0.80); Process Reorg research updates (0.80). | 5.00 | $1,300.00 |
| 01/30/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and adversarial proceedings (1.40); Review relevant research reports and press involving case (1.20); Organize discovery related files in electronic database (1.80). | 4.40 | $1,144.00 |
| 01/30/18 | Elisa Carino | 212 | Prepare daily update of substantive filings for litigation chart. | 2.60 | $676.00 |
| 01/31/18 | Elisa Carino | 212 | Prepare daily update of substantive filings for litigation chart. | 2.30 | $598.00 |
| 01/31/18 | Lawrence T. Silvestro | 212 | Review docket entries in Title III and adversarial proceedings (1.20); Review relevant research reports and press involving case (0.90); Prepare draft of informative motion for February 7 omnibus hearing (0.80). | 2.90 | $754.00 |
| 01/31/18 | Tiffany Miller | 212 | Update network link with recent docket entries (2.10); Process correspondence regarding Board matters (0.10); Process Reorg research updates (0.50). | 2.70 | $702.00 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 104

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/18 | Angelo Monforte | 212 | Update internal and external two-month Puerto Rico deadline charts (0.70); Prepare summary of changes per Z. Chalett (0.90); Distribute important filings in Puerto Rico cases per C. Febus (0.30); Update Puerto Rico outlook calendar with new deadlines (0.40); Review and compare Puerto Rico outlook calendar, two-week calendar, two-month calendars and issues chart (0.40); Review Puerto Rico case fillings and dockets (0.50). | 3.20 | $832.00 |
| 01/31/18 | Naomi Wong | 212 | Prepare Notice of Agenda for hearing, per J. Esses (3.30); Review related press material and research reports (0.70). | 4.00 | $1,040.00 |
| 01/31/18 | Tayler M. Sherman | 212 | Prepare new format of master PROMESA litigation chart per T. Mungovan (2.40); Review dockets and update PROMESA litigation charts (1.40). | 3.80 | $988.00 |
| 01/31/18 | Magali Giddens | 212 | Correspondence, teleconference and office conferences with N. Wong, D. Cooper and J. Esses regarding omnibus hearing agenda and agenda binder preparation (2.30); Review files regarding Court Solutions information (0.30); Monitor ECF alerts and review pleadings (0.90); Review Title III docket circulation e-mail and attachments (0.20); Review Puerto Rico paralegal e-mails regarding material and tasks (0.20); Review dockets to compare relevant entries to two-week chart (0.70); Review deadline team e-mail exchange regarding calendar charts (0.10). | 4.70 | $1,222.00 |
| 01/31/18 | David C. Cooper | 212 | Review court filings in Title III and related adversarial proceedings (0.60); Prepare and send daily document distribution e-mail regarding new pleadings (0.80); Call with N. Wong regarding omnibus hearing agenda and binders for hearing (0.20); Calls with J. Esses regarding same (0.60); E-mail E. Wizner regarding format for omnibus hearing binders and procedures for sending to court and local counsel (0.20); Calls with M. Giddens regarding same (0.20); Calls with N. Wong regarding same (0.10); Assemble hearing binder documents (0.80); Review of updated omnibus hearing agenda received from J. Esses (0.30). | 3.80 | $988.00 |

33260 FOMB                                                                 Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 105

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/18 | Kelly M. Curtis | 212 | Circulate latest version of chart documenting discovery deadlines for all PROMESA matters. | 0.10 | $75.90 |
| **General Administration** | | | | **474.50** | **$131,653.40** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/18 | Brian S. Rosen | 213 | Conference call with McKinsey, et al regarding pension and collective bargaining issues. | 0.60 | $455.40 |
| 01/22/18 | Brian S. Rosen | 213 | Conference call with O'Melveny regarding pension issues. | 0.60 | $455.40 |
| 01/22/18 | Paul Possinger | 213 | Call with S. Uhland regarding pension issues. | 0.50 | $379.50 |
| **Labor, Pension Matters** | | | | **1.70** | **$1,290.30** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Ralph C. Ferrara | 214 | Review summary regarding federal disaster relief bills, tax reform impact, and healthcare funding extension. | 0.90 | $683.10 |
| 01/09/18 | Ralph C. Ferrara | 214 | Review summary regarding federal disaster and private insurance fund projections requests for community disaster loan. | 0.70 | $531.30 |
| 01/16/18 | Ralph C. Ferrara | 214 | Review N. Jaresko/McKinsey e-mails regarding corporate tax reform proposal. | 0.20 | $151.80 |
| 01/18/18 | Ralph C. Ferrara | 214 | Review notices regarding AAFAF's response to CDL policy letter (0.60); Review notice regarding CDL financing (0.20). | 0.80 | $607.20 |
| 01/22/18 | Ralph C. Ferrara | 214 | Review article regarding CDL financing. | 0.20 | $151.80 |
| 01/26/18 | Ralph C. Ferrara | 214 | Review summary regarding Congressional statement on integration of fiscal plans. | 0.30 | $227.70 |
| **Legal/Regulatory Matters** | | | | **3.10** | **$2,352.90** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/18 | Timothy W. Mungovan | 215 | Communications with B. Rosen regarding development of plan of adjustment. | 0.40 | $303.60 |

33260 FOMB                                                          Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                 Page 106

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/14/18 | Brian S. Rosen | 215 | Review debt summaries for Puerto Rico entities (0.80); Review revised financial projections (0.40). | 1.20 | $910.80 |
| 01/22/18 | Brian S. Rosen | 215 | Teleconference with Proskauer litigation team regarding plan of adjustment, timing, discovery, etc. (1.30); Teleconference with J. Gavin regarding plan issue status (0.30); Memorandum to T. Green, et al., regarding same (0.20); Teleconference with T. Green regarding same (0.40); Review Citi proposal regarding plan of adjustment issues (0.40); Memorandum to P. Possinger regarding same (0.10); Teleconference with J. Rapisardi and S. Uhland regarding same (0.20); Memorandum to M. Bienenstock regarding same (0.10). | 3.00 | $2,277.00 |
| 01/22/18 | Timothy W. Mungovan | 215 | Participate in portion of meeting with B. Rosen, S. Ratner, A. Ashton, R. Ferrara, M. Firestein and L. Rappaport regarding plan of adjustment issues (0.60); Communications with B. Rosen, J. Levitan, M. Firestein, R. Ferrara, and A. Ashton concerning plan of adjustment issues (0.60). | 1.20 | $910.80 |
| 01/22/18 | Ralph C. Ferrara | 215 | Prepare for teleconference with B. Rosen, T. Mungovan, S. Ratner, M. Firestein, L. Rappaport, J. Richman, A. Ashton regarding Commonwealth plan of adjustment (0.40); Participate in same (0.90). | 1.30 | $986.70 |
| 01/22/18 | Ann M. Ashton | 215 | Call with B. Rosen, R. Ferrara and T. Mungovan, et al. regarding plan of adjustment issues. | 0.90 | $683.10 |
| 01/22/18 | Jonathan E. Richman | 215 | Teleconference with B. Rosen, J. Levitan, T. Mungovan, S. Ratner, R. Ferrara, M. Firestein, A. Ashton regarding plans of adjustment (0.90); Teleconference with R. Ferrara, A. Ashton regarding same (0.10). | 1.00 | $759.00 |
| 01/22/18 | Stephen L. Ratner | 215 | Teleconference with T. Mungovan, B. Rosen, R. Ferrara, J. Levitan, et al. regarding plan of adjustment issues. | 0.90 | $683.10 |
| 01/22/18 | Jeffrey W. Levitan | 215 | Call with B. Rosen, R. Ferrara, et al. regarding fiscal plan, plan of adjustment issues (0.90); Conference with B. Rosen regarding plan issues (0.20). | 1.10 | $834.90 |
| 01/22/18 | Michael A. Firestein | 215 | Teleconference with B. Rosen, T. Mungovan, S. Ratner and R. Ferrara regarding plan of adjustment issues. | 0.90 | $683.10 |
| 01/23/18 | Stephen L. Ratner | 215 | Conference with B. Rosen regarding plan of adjustment matters. | 0.20 | $151.80 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 107

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/23/18 | Ralph C. Ferrara | 215 | E-mail to B. Rosen regarding plan of adjustment. | 0.20 | $151.80 |
| 01/23/18 | Timothy W. Mungovan | 215 | Communications with M. Firestein regarding plan of adjustment. | 0.30 | $227.70 |
| 01/23/18 | Brian S. Rosen | 215 | Review R. Ferrara memorandum regarding plan of adjustment and litigation approach (0.20); Teleconference with T. Mungovan regarding same. (0.20). | 0.40 | $303.60 |
| 01/29/18 | Gregg M. Mashberg | 215 | Review case law regarding "best interest tests". | 0.30 | $227.70 |
| 01/31/18 | Brian S. Rosen | 215 | Memorandum to E. Barak regarding meeting on best interest. | 0.10 | $75.90 |
| **Plan of Adjustment and Disclosure Statement** | | | | **13.40** | **$10,170.60** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/18 | Pengtao Teng | 216 | Correspondence with associate team about updates to substantive filings litigation chart. | 0.20 | $151.80 |
| **Confirmation** | | | | **0.20** | **$151.80** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Ehud Barak | 218 | Discuss interim fee application with A. Ashton. | 0.30 | $227.70 |
| 01/04/18 | Mee R. Kim | 218 | E-mails with A. Ashton and J. Webb regarding September fee applications and statements. | 0.30 | $227.70 |
| 01/08/18 | Mee R. Kim | 218 | Review interim fee application details (0.20); Discussions with J. Webb regarding same (0.10). | 0.30 | $227.70 |
| 01/09/18 | Paul Possinger | 218 | Review memorandum from fee examiner (0.20); Discuss same with A. Ashton and E. Barak (0.20). | 0.40 | $303.60 |
| 01/09/18 | Ann M. Ashton | 218 | Discussion with M. Dale regarding response to fee examiner (0.20); Review fee examiner memorandum (0.40). | 0.60 | $455.40 |
| 01/11/18 | Mee R. Kim | 218 | Discussion with N. Petrov regarding partial interim fee application preparation for October 2017. | 0.30 | $227.70 |
| 01/11/18 | Natasha Petrov | 218 | Review Proskauer October fee statement (0.30); Begin drafting calculations for Proskauer second interim fee application (0.80). | 1.10 | $286.00 |

33260 FOMB                                                                      Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                            Page 108

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/16/18 | Magali Giddens | 218 | Review correspondence from A. Ashton regarding question from fee examiner regarding when Prime Clerk went live (0.10); Teleconference with J. Berman of Prime Clerk regarding same (0.10); Subsequent correspondence with A. Ashton, E. Barak regarding same (0.10); Retrieve and review Prime Clerk retention application and engagement letter regarding retention date issues (0.20); Send excerpt of same to A. Ashton (0.10). | 0.60 | $156.00 |
| 01/17/18 | Mee R. Kim | 218 | Discussion with J. Webb regarding review of fee application details. | 0.20 | $151.80 |
| 01/18/18 | Seth D. Fier | 218 | Participate in call with A. Ashton, E. Barak, and R. Kim regarding process and schedule for revised Commonwealth fiscal plan. | 0.80 | $607.20 |
| 01/24/18 | Ann M. Ashton | 218 | E-mails with fee examiner regarding expense back-up (0.30); Internal e-mails with finance department regarding same (0.30). | 0.60 | $455.40 |
| 01/25/18 | Ann M. Ashton | 218 | Discussion with finance staff regarding Title III expense back-up for fee examiner. | 0.30 | $227.70 |
| **Employment and Fee Applications** | | | | **5.80** | **$3,553.90** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/18 | Alexandra K. Skellet | 219 | Check status of appeals from Commonwealth's and HTA's Title III proceedings. | 0.90 | $683.10 |
| 01/12/18 | Alexandra K. Skellet | 219 | Review and respond to e-mails from team regarding amendment of captions in Peaje appeals (0.30); Revise draft motions to amend captions (0.50). | 0.80 | $607.20 |
| 01/15/18 | Alexandra K. Skellet | 219 | E-mail Dechert regarding motions to amend captions in Peaje appeal. | 0.40 | $303.60 |
| 01/18/18 | Alexandra K. Skellet | 219 | Monitor status of appeals (0.20); Amend motion to amend caption in Peaje appeal (0.20); Attempted to reach First Circuit regarding service list (0.20); Call with T. Mungovan regarding same (0.10). | 0.70 | $531.30 |
| 01/19/18 | Alexandra K. Skellet | 219 | Finalize motion to amend caption in Peaje appeal (1.40) E-mails with Dechert regarding same (0.20); Arrange filing of same in First Circuit (0.20). | 1.80 | $1,366.20 |
| 01/23/18 | Alexandra K. Skellet | 219 | Check status of appeals (0.60); E-mail T. Mungovan regarding same (0.20). | 0.80 | $607.20 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 109 |
|---|---|

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/24/18 | Alexandra K. Skellet | 219 | Check status of appeals (0.30); E-mail team regarding upcoming deadlines for briefing (0.40). | 0.70 | $531.30 |
| **Appeal** | | | | **6.10** | **$4,629.90** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/18 | Mee R. Kim | 220 | Review October 2017 monthly fee statement details. | 7.30 | $5,540.70 |
| 01/03/18 | Mee R. Kim | 220 | Review October and November 2017 monthly fee statements details. | 7.60 | $5,768.40 |
| 01/04/18 | Natasha Petrov | 220 | Begin drafting first interim fee application for A. Wolfe. | 2.70 | $702.00 |
| 01/05/18 | Natasha Petrov | 220 | Continue drafting first interim fee application for A. Wolfe. | 3.70 | $962.00 |
| 01/06/18 | Elliot Stevens | 220 | Review and edit A. Wolfe interim fee application. | 0.90 | $234.00 |
| 01/08/18 | Elliot Stevens | 220 | Revise A. Wolfe fee application. | 2.90 | $754.00 |
| 01/08/18 | Jeramy Webb | 220 | Revise A. Wolfe fee application. | 0.80 | $607.20 |
| 01/09/18 | Jeramy Webb | 220 | Call with R. Kim regarding A. Wolfe fee application (0.10); Review same (0.10). | 0.20 | $151.80 |
| 01/09/18 | Natasha Petrov | 220 | Continue drafting first interim fee application for A. Wolfe. | 0.80 | $208.00 |
| 01/09/18 | Elliot Stevens | 220 | Review and revise A. Wolfe fee application. | 0.60 | $156.00 |
| 01/14/18 | Jeramy Webb | 220 | Review comments to A. Wolfe fee application (0.10); Incorporate same (0.20). | 0.30 | $227.70 |
| 01/14/18 | Mee R. Kim | 220 | E-mail J. Webb regarding A. Wolfe fee application details. | 0.10 | $75.90 |
| 01/17/18 | Elliot Stevens | 220 | Finalize A. Wolfe fee application. | 0.70 | $182.00 |
| **Fee Applications for Other Parties** | | | | **28.60** | **$15,569.70** |

| **Total for Professional Services** | **$1,038,190.80** |
|---|---|

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                      Page 110

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANA VERMAL | PARTNER | 15.40 | 759.00 | $11,688.60 |
| ANN M. ASHTON | PARTNER | 14.40 | 759.00 | $10,929.60 |
| BRIAN S. ROSEN | PARTNER | 42.00 | 759.00 | $31,878.00 |
| CHANTEL L. FEBUS | PARTNER | 51.80 | 759.00 | $39,316.20 |
| EHUD BARAK | PARTNER | 62.90 | 759.00 | $47,741.10 |
| GREGG M. MASHBERG | PARTNER | 28.30 | 759.00 | $21,479.70 |
| GUY BRENNER | PARTNER | 2.50 | 759.00 | $1,897.50 |
| JEFFREY W. LEVITAN | PARTNER | 8.90 | 759.00 | $6,755.10 |
| JONATHAN E. RICHMAN | PARTNER | 56.90 | 759.00 | $43,187.10 |
| KEVIN J. PERRA | PARTNER | 16.90 | 759.00 | $12,827.10 |
| LARY ALAN RAPPAPORT | PARTNER | 5.00 | 759.00 | $3,795.00 |
| MARGARET A. DALE | PARTNER | 27.30 | 759.00 | $20,720.70 |
| MARK HARRIS | PARTNER | 8.10 | 759.00 | $6,147.90 |
| MARTIN J. BIENENSTOCK | PARTNER | 52.40 | 759.00 | $39,771.60 |
| MICHAEL A. FIRESTEIN | PARTNER | 26.50 | 759.00 | $20,113.50 |
| PAUL POSSINGER | PARTNER | 42.60 | 759.00 | $32,333.40 |
| RALPH C. FERRARA | PARTNER | 49.20 | 759.00 | $37,342.80 |
| STEPHEN L. RATNER | PARTNER | 72.30 | 759.00 | $54,875.70 |
| TIMOTHY W. MUNGOVAN | PARTNER | 88.80 | 759.00 | $67,399.20 |
| VINCENT INDELICATO | PARTNER | 1.50 | 759.00 | $1,138.50 |
| **Total for PARTNER** | | **673.70** | | **$511,338.30** |
| | | | | |
| ALEXANDRA K. SKELLET | ASSOCIATE | 22.10 | 759.00 | $16,773.90 |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 7.50 | 759.00 | $5,692.50 |
| CARL C. FORBES | ASSOCIATE | 33.20 | 759.00 | $25,198.80 |
| CHRIS THEODORIDIS | ASSOCIATE | 2.40 | 759.00 | $1,821.60 |
| DANIEL DESATNIK | ASSOCIATE | 14.40 | 759.00 | $10,929.60 |
| JARED ZAJAC | ASSOCIATE | 1.80 | 759.00 | $1,366.20 |
| JENNIFER L. ROCHE | ASSOCIATE | 1.50 | 759.00 | $1,138.50 |
| JERAMY WEBB | ASSOCIATE | 3.00 | 759.00 | $2,277.00 |
| JOSHUA A. ESSES | ASSOCIATE | 20.00 | 759.00 | $15,180.00 |
| JULIA D. ALONZO | ASSOCIATE | 28.50 | 759.00 | $21,631.50 |
| KELLY M. CURTIS | ASSOCIATE | 0.40 | 759.00 | $303.60 |
| LAURA STAFFORD | ASSOCIATE | 8.90 | 759.00 | $6,755.10 |
| LUCY WOLF | ASSOCIATE | 10.20 | 759.00 | $7,741.80 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 1.60 | 759.00 | $1,214.40 |
| MEE R. KIM | ASSOCIATE | 56.60 | 759.00 | $42,959.40 |
| MELISSA DIGRANDE | ASSOCIATE | 37.80 | 759.00 | $28,690.20 |
| OM V. ALLADI | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| PENGTAO TENG | ASSOCIATE | 8.00 | 759.00 | $6,072.00 |
| SETH D. FIER | ASSOCIATE | 41.00 | 759.00 | $31,119.00 |
| STEVE MA | ASSOCIATE | 142.10 | 759.00 | $107,853.90 |
| ZACHARY CHALETT | ASSOCIATE | 58.20 | 759.00 | $44,173.80 |
| **Total for ASSOCIATE** | | **499.50** | | **$379,120.50** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 71.30 | 260.00 | $18,538.00 |
| DAVID C. COOPER | LEGAL ASSISTANT | 24.30 | 260.00 | $6,318.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 10.20 | 260.00 | $2,652.00 |
| EVELYN RODRIGUEZ | LEGAL ASSISTANT | 9.00 | 260.00 | $2,340.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 100.70 | 260.00 | $26,182.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 38.60 | 260.00 | $10,036.00 |
| NAOMI WONG | LEGAL ASSISTANT | 71.00 | 260.00 | $18,460.00 |

33260 FOMB                                                          Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 111 |
|---|---|---|---|---|
| NATASHA PETROV | LEGAL ASSISTANT | 8.30 | 260.00 | $2,158.00 |
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 1.60 | 260.00 | $416.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 67.70 | 260.00 | $17,602.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 33.90 | 260.00 | $8,814.00 |
| **Total for LEGAL ASSISTANT** | | **436.60** | | **$113,516.00** |
| | | | | |
| CARL MAZUREK | LAW CLERK | 27.80 | 260.00 | $7,228.00 |
| ELISA CARINO | LAW CLERK | 32.10 | 260.00 | $8,346.00 |
| ELLIOT STEVENS | LAW CLERK | 65.50 | 260.00 | $17,030.00 |
| **Total for LAW CLERK** | | **125.40** | | **$32,604.00** |
| | | | | |
| DENYSE GIL | PRAC. SUPPORT | 2.50 | 260.00 | $650.00 |
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | 3.70 | 260.00 | $962.00 |
| **Total for PRAC. SUPPORT** | | **6.20** | | **$1,612.00** |
| | | | | |
| | **Total** | **1,741.40** | | **$1,038,190.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/02/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/02/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/02/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/02/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $3.10 |
| 01/02/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/02/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/02/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                          Page 112

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/02/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/02/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/02/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $10.10 |
| 01/02/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $9.50 |
| 01/02/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $5.50 |
| 01/03/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.70 |
| 01/03/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $9.10 |
| 01/03/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $17.90 |
| 01/03/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $17.90 |
| 01/03/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 113

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/03/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/03/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.40 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/03/2018 | Alexandra V. Bargoot | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |