33260 FOMB
Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH
Page 114

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $19.00 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $8.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $10.80 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $6.00 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB                                                        Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                              Page 115

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $8.60 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $18.60 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $18.00 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $19.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $10.80 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

Page 117

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.30 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 118

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 01/03/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH                                         Page 119

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $3.10 |
| 01/03/2018 | Alexandra K. Skellet | REPRODUCTION | REPRODUCTION | $6.60 |
| 01/03/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/03/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.10 |
| 01/03/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/03/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/03/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/03/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/03/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $5.20 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.70 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                               Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                      Page 120

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH                                    Page 121

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/03/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/04/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/04/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                      Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 122 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $44.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $21.00 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $14.40 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $7.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $27.40 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $17.40 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $17.60 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $17.60 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB
Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0002 PROMESA TITLE III: COMMONWEALTH
Page 123

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $19.60 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/04/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/04/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/04/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/04/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/04/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $11.40 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.80 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/04/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

Page 124

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 01/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/04/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/04/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/04/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/05/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/05/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/05/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/05/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $7.90 |
| 01/05/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/05/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/05/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/05/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/05/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $15.30 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $9.10 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $50.70 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $6.10 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $27.40 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $26.50 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $34.00 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $4.60 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                          Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                Page 125

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $6.60 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.30 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.10 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $6.90 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/05/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/05/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/05/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/05/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/05/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $3.70 |
| 01/05/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/05/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/05/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/05/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/05/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/05/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/05/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/05/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/07/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/08/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $4.30 |
| 01/08/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/08/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/08/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/08/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/08/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.30 |
| 01/08/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/08/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $13.20 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.00 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.50 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.00 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                              Page 127

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $81.00 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $8.50 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $10.50 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $16.50 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $81.50 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.70 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $11.00 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $12.50 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $7.00 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.70 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.40 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.50 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $3.00 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.10 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $5.10 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.60 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.40 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |

33260 FOMB                                                              Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $4.10 |
| 01/08/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/08/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/09/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $28.00 |
| 01/09/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/09/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $35.20 |
| 01/09/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/09/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $18.40 |
| 01/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.10 |
| 01/09/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $5.10 |
| 01/09/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2018 | Rosemary Campbell | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/09/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $56.00 |
| 01/09/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $3.70 |
| 01/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/09/2018 | Dana Cox | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/09/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/09/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2018 | Chantel L. Febus | REPRODUCTION | REPRODUCTION | $6.70 |
| 01/09/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/09/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $32.80 |

33260 FOMB                                                              Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 129

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/09/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $35.80 |
| 01/09/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $29.00 |
| 01/09/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $28.40 |
| 01/09/2018 | Selena F. Williams | REPRODUCTION | REPRODUCTION | $35.20 |
| 01/09/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/09/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $44.10 |
| 01/09/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/09/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $5.50 |
| 01/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/10/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/10/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $7.00 |
| 01/10/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/10/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/10/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $6.80 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 130

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $6.60 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/10/2018 | Veronica D. Dowdy | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.70 |
| 01/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/10/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/10/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/10/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/10/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/10/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/10/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $4.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH                                                    Page 131

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/10/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/10/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/10/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/10/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/10/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/10/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/10/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/10/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/11/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/11/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/11/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/11/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/11/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/11/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.40 |
| 01/11/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/12/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/12/2018 | Carl C. Forbes | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/12/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/12/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/12/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/12/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/12/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/12/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/12/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/12/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/12/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/12/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/15/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $4.70 |
| 01/15/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $9.30 |
| 01/15/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/15/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/16/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/16/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/16/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.70 |
| 01/16/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/16/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/16/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/16/2018 | Mark Harris | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0002 PROMESA TITLE III: COMMONWEALTH                                          Page 132

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/16/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/17/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/17/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/17/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/17/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/17/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/17/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/17/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/17/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.10 |
| 01/17/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/17/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/17/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/17/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/17/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/17/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/17/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.60 |
| 01/18/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/18/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/18/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/18/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/18/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/18/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/18/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/18/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/18/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/19/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/19/2018 | Steve MA | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/19/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/19/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/19/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/19/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/19/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/19/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/20/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/22/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |

33260 FOMB                                                                 Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                        Page 133

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/22/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/22/2018 | Gregg M. Mashberg | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/22/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/22/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/23/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/23/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/23/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/23/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/23/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/23/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/23/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/23/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/23/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/23/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/23/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/23/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2018 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/23/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/23/2018 | Margaret A. Dale | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/24/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $4.50 |
| 01/24/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $7.00 |
| 01/24/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/24/2018 | Patsy M. Robinson | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/24/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/24/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $9.80 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $4.60 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 134

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/24/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/25/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/25/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/25/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/25/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/25/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/25/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/25/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/25/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/25/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/25/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/25/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/25/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/25/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/25/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/25/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/25/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/25/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/25/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $13.10 |
| 01/25/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/25/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/25/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/25/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/25/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $8.10 |
| 01/25/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $7.90 |
| 01/25/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/25/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $7.90 |
| 01/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $7.90 |
| 01/25/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/25/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $8.10 |
| 01/25/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $7.90 |
| 01/25/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/25/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/25/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/25/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $18.40 |
| 01/25/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/25/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $18.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

Page 135

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/25/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $7.90 |
| 01/25/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/25/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/25/2018 | Angelo Monforte | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/26/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/26/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/26/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $6.70 |
| 01/26/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/26/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $6.10 |
| 01/29/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $9.20 |
| 01/29/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/29/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/29/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/29/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/29/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $3.80 |
| 01/29/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/29/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/29/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/29/2018 | Naomi Wong | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/29/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/29/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/29/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $19.50 |
| 01/29/2018 | Lawrence T. Silvestro | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/29/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/29/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/29/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/29/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/29/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.90 |
| 01/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/29/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.20 |
| 01/30/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/30/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/30/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $5.30 |
| 01/30/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/30/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/30/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/30/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/30/2018 | Seth D. Fier | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/30/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $6.10 |
| 01/30/2018 | Guy Brenner | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/30/2018 | Guy Brenner | REPRODUCTION | REPRODUCTION | $1.90 |

33260 FOMB                                                        Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                              Page 136

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/30/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/30/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/30/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/30/2018 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/30/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/30/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/30/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/30/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.40 |
| 01/30/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/30/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/30/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/30/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/30/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/30/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/30/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/30/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/30/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/30/2018 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/30/2018 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/31/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/31/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/31/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $5.40 |
| 01/31/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/31/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/31/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/31/2018 | Amy L. Richardson | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $9.60 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $6.00 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $6.00 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $3.90 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $98.70 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $93.60 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $34.50 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $13.20 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $7.50 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $5.70 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $20.40 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $28.20 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/31/2018 | David C. Cooper | REPRODUCTION | REPRODUCTION | $9.30 |
| 01/31/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $8.90 |
| 01/31/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/31/2018 | Mee R. Kim | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/31/2018 | Magali Giddens | REPRODUCTION | REPRODUCTION | $20.00 |
| 01/31/2018 | Ehud Barak | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/31/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/31/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/31/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/31/2018 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$2,886.60** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/01/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/02/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/02/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $34.00 |
| 01/03/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/04/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 138

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/04/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $91.00 |
| 01/05/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $572.00 |
| 01/05/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/06/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/07/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/08/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/09/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/09/2018 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,914.00 |
| 01/09/2018 | Martin J. Bienenstock | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 01/10/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2,310.00 |
| 01/10/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 01/10/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/11/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/11/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $3,161.00 |
| 01/12/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,366.00 |
| 01/12/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/13/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/13/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $541.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

Page 139

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/14/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/15/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/16/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/17/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/17/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,042.00 |
| 01/18/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $253.00 |
| 01/18/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/19/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/19/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $89.00 |
| 01/20/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/21/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/22/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/23/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/24/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/24/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $340.00 |
| 01/24/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 01/25/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/26/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

Page 140

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/26/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $178.00 |
| 01/26/2018 | Laura Stafford | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $12.00 |
| 01/27/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/28/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/29/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/29/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,321.00 |
| 01/30/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,284.00 |
| 01/30/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/30/2018 | Steve MA | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| 01/31/2018 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $5.00 |
| 01/31/2018 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 01/31/2018 | Ehud Barak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $251.00 |
| | | | **Total for LEXIS** | **$15,106.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/01/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/02/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/02/2018 | Alexandra K. Skellet | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $119.00 |
| 01/03/2018 | Alexandra K. Skellet | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $238.00 |
| 01/03/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $119.00 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 141

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/03/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/04/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/04/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $30.00 |
| 01/05/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/05/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000064 Lines | $952.00 |
| 01/06/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/07/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/08/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/08/2018 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $238.00 |
| 01/08/2018 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $357.00 |
| 01/09/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $238.00 |
| 01/09/2018 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000023 Lines | $476.00 |
| 01/09/2018 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000029 Lines | $1,649.00 |
| 01/09/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/10/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/10/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000059 Lines | $315.00 |
| 01/10/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $932.00 |
| 01/11/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000016 Lines | $1,903.00 |

33260 FOMB                                                              Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                     Page 142

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/11/2018 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $119.00 |
| 01/11/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/12/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/12/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000019 Lines | $748.00 |
| 01/13/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/14/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/15/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/16/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/17/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/18/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/19/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/20/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/21/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/22/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/23/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/24/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/25/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/25/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000027 Lines | $665.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 143 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/26/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/27/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/28/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/29/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/29/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $578.00 |
| 01/30/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| 01/30/2018 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000029 Lines | $2,646.00 |
| 01/31/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $5.00 |
| | | | **Total for WESTLAW** | **$12,477.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2018 | Tayler M. Sherman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - BOSTON | $13.60 |
| 01/08/2018 | Jennifer L. Roche | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - LA | $3.80 |
| 01/08/2018 | Jennifer L. Roche | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - LA | $24.50 |
| 01/08/2018 | Steve MA | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - LA | $5.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH                                              Page 144

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2018 | Steve MA | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - LA | $20.90 |
| 01/08/2018 | Kelly M. Curtis | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - LA | $32.10 |
| 01/08/2018 | Courtney M. Bowman | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - LA | $1.10 |
| 01/08/2018 | Jeramy Webb | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - CHICAGO | $141.80 |
| 01/08/2018 | Laura Stafford | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - BOSTON | $12.50 |
| 01/08/2018 | Laura Stafford | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - BOSTON | $68.30 |
| | | | **Total for LITIGATION SUPPORT/DOCKETING** | **$324.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/01/2018 | Martin J. Bienenstock | PROFESSIONAL SERVICES | PROFESSIONAL SERVICES - - VENDOR: COURTALERT.COM, INC. COURTALERT- SERVICES FOR THE MONTH OF JANUARY, 2017 - INV# 402981-1801; 01/31/18 | $43.82 |
| 01/04/2018 | Zara Fernandes | PROFESSIONAL SERVICES | PROFESSIONAL SERVICES - - VENDOR: NATIONAL CORPORATE RESEARCH, LTD | $356.87 |
| | | | **Total for PROFESSIONAL SERVICES** | **$400.69** |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 145

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/17/2018 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: SOUTHERN DISTRICT REPORTERS PC SOUTHERN DISTRICT REPORTERS PC INVOICE # 0493548-IN . AURELIUS MOTION TO DISMISS. | $312.20 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$312.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/09/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1645744Voucher:8010808 199 From:LGA. AMERICAN AIRLINES To:11 TIMES SQ At:13:57 Passenger:POSSINGER PAUL V. | $56.81 |
| 01/11/2018 | Paul Possinger | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1645744Voucher:1002323 1 From:11 TIMES SQ To:LGA At:17:18 Passenger:POSSINGER PAUL V. | $56.81 |
| 01/11/2018 | Timothy W. Mungovan | TAXICAB/CAR SVC. | TAXICAB/CAR SVC. Taxi XYZ Invoice:1645744Voucher:8011014 082 From:11 TIMES SQ To:LGA At:10:37 Passenger:MUNGOVAN TIMOTHY W. | $56.81 |
| | | | **Total for TAXICAB/CAR SVC.** | **$170.43** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/09/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Car from home to O'Hare. | $37.00 |
| 01/09/2018 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Timothy Mungovan Uber from home to train to travel from NY to Boston to attend the 1/10/2018 Hearing on Aurelius Motions and any motions to dismiss the complaint in UTIER Adversary Proceeding | $69.99 |
| 01/11/2018 | Timothy W. Mungovan | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Timothy Mungovan Uber from Airport to home after travel from NY to Boston to attend the 1/10/2018 Hearing on Aurelius Motions and any motions to dismiss the complaint in the UTIER Adversary Proceeding | $105.97 |
| 01/11/2018 | Paul Possinger | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Paul Possinger Cab from O'Hare to home. | $45.00 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 146

**Total for TAXI, CARFARE,
MILEAGE AND PA**                $257.96

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/24/2018 | Jonathan E. Richman | LOCAL DELIVERY | LOCAL DELIVERY Delivery Ref #: 1233459 for: Proskauer/Novitex(Maggie) Sender: Proskauer/Novitex from: 11 Times Square Receiver: Kobre &amp; Kim LLP to: 800 3rd Avenue Service Request: Rush Messenger | $19.55 |
| | | | **Total for LOCAL DELIVERY** | **$19.55** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/03/2018 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Brian S Wiedl Federal Home Loan Bank of New 101 PARK AVE FL 6 NEW YORK NY, Tracking #: 78921041 1557, Shipped on 010318, Invoice #: 605369374 | $19.02 |
| | | | **Total for MESSENGER/DELIVERY** | **$19.02** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/02/2018 | Timothy W. Mungovan | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Train/Rail - Timothy Mungovan Travel from NY to Boston to attend the 1/10/2018 Hearing on Aurelius Motions and any motions to dismiss the complaint in the UTIER Adversary Proceeding | $144.00 |
| 01/08/2018 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma cab from JFK airport to NYC office re Travel from LA to NYC to work on FOMB bar date motion, Asociacion de Salud adversary, and PREPA lease assumption issues. | $77.02 |
| 01/19/2018 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma cab from NYC office to JFK airport re Travel from LA to NYC (and back) to work on FOMB bar date motion, Asociacion de Salud adversary, and PREPA lease assumption issues | $74.12 |

33260 FOMB                                                      Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                            Page 147

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/20/2018 | Steve MA | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Steve Ma cab from LAX airport to home after Travel from LA to NYC (and back) to work on FOMB bar date motion, Asociacion de Salud adversary, and PREPA lease assumption issues | $47.37 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$342.51** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/09/2018 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Timothy Mungovan Dinner - travel from NY to Boston to attend the 1/10/2018 Hearing on Aurelius Motions and any motions to dismiss the complaint in the UTIER Adversary Proceeding | $50.00 |
| 01/09/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Meals - Other - Paul Possinger Beverage. Paul Possinger | $23.60 |
| 01/10/2018 | Paul Possinger | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Meals - Other - Paul Possinger Beverage. Paul Possinger | $23.60 |
| 01/10/2018 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Timothy Mungovan Travel from Boston to NY to attend the 1/10/2018 Hearing on Aurelius Motions and any motions to dismiss the complaint in the UTIER Adversary Proceeding Timothy Mungovan | $17.20 |
| 01/11/2018 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Timothy Mungovan Travel from Boston to NY to attend the 1/10/2018 Hearing on Aurelius Motions and any motions to dismiss the complaint in the UTIER Adversary Proceeding Timothy Mungovan | $7.99 |
| 01/11/2018 | Timothy W. Mungovan | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Timothy Mungovan Snack - travel from NY to Boston to attend the 1/10/2018 Hearing on Aurelius Motions and any motions to dismiss the complaint in the UTIER Adversary Proceeding Timothy Mungovan | $11.40 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                           Page 148

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/17/2018 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Meals - Other - Steve Ma Travel from LA to NYC (and back) to work on FOMB bar date motion, Asociacion de Salud adversary, and PREP A lease assumption issues Steve Ma | $6.53 |
| 01/19/2018 | Steve MA | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - Steve Ma Travel from LA to NYC (and back) to work on FOMB bar date motion, Asociacion de Salud adversary, and PREPA lease assumption issues Steve Ma | $23.60 |
| | | | **Total for OUT OF TOWN MEALS** | **$163.92** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/13/2017 | Eamon Wizner | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: NEW YORK LAW INSTITUTE INC | $36.00 |
| 01/08/2018 | Eamon Wizner | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $29.80 |
| 01/08/2018 | Eamon Wizner | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $28.90 |
| 01/08/2018 | Eamon Wizner | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $26.40 |
| 01/08/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $22.40 |
| 01/08/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $91.20 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 149 |
|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/08/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $20.70 |
| 01/08/2018 | Angelo Monforte | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $38.70 |
| 01/08/2018 | Angelo Monforte | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $1.40 |
| 01/08/2018 | Angelo Monforte | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $27.00 |
| 01/08/2018 | Angelo Monforte | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $19.00 |
| 01/08/2018 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $386.20 |
| 01/08/2018 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $385.40 |
| 01/08/2018 | Angelo Monforte | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $30.00 |
| 01/08/2018 | Angelo Monforte | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $50.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2018 | Selena F. Williams | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $0.90 |
| 01/08/2018 | Tara Brailey | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $14.50 |
| 01/08/2018 | Tiffany Miller | OTHER DATABASE RESEARCH | PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $179.90 |
| 01/08/2018 | Tiffany Miller | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $52.20 |
| 01/08/2018 | Tiffany Miller | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $126.00 |
| 01/08/2018 | Tiffany Miller | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $49.00 |
| 01/08/2018 | Tiffany Miller | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $125.30 |
| 01/08/2018 | Tiffany Miller | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $49.80 |
| 01/08/2018 | Lucy Wolf | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $1,094.60 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0002 PROMESA TITLE III: COMMONWEALTH                                          Page 151

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2018 | Lucy Wolf | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $1,149.90 |
| 01/08/2018 | Lucy Wolf | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $1,133.50 |
| 01/08/2018 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $3.90 |
| 01/08/2018 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $9.10 |
| 01/08/2018 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $41.90 |
| 01/08/2018 | Matthew I. Rochman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $43.40 |
| 01/08/2018 | Jared Zajac | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $0.70 |
| 01/08/2018 | Bradley J. Lorden | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $3.90 |
| 01/08/2018 | David C. Cooper | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $5.40 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

Page 152

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2018 | Julia D. Alonzo | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $8.00 |
| 01/08/2018 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $23.30 |
| 01/08/2018 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $63.00 |
| 01/08/2018 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $0.80 |
| 01/08/2018 | Alexandra K. Skellet | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $39.90 |
| 01/08/2018 | David C. Cooper | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $0.60 |
| 01/08/2018 | Magali Giddens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $386.60 |
| 01/08/2018 | Tayler M. Sherman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $0.60 |
| 01/08/2018 | Tayler M. Sherman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $0.50 |

33260 FOMB

Invoice 170147601

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0002 PROMESA TITLE III: COMMONWEALTH

Page 153

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2018 | Tayler M. Sherman | OTHER DATABASE RESEARCH | PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $0.10 |
| 01/08/2018 | Tayler M. Sherman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $2.40 |
| 01/08/2018 | Joshua A. Esses | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $14.60 |
| 01/08/2018 | Joshua A. Esses | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $11.80 |
| 01/08/2018 | Shiloh Rainwater | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $28.40 |
| 01/08/2018 | Shiloh Rainwater | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $16.00 |
| 01/08/2018 | Shiloh Rainwater | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $3.00 |
| 01/08/2018 | Blake Schmidt | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $9.20 |
| 01/08/2018 | Blake Schmidt | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $6.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147601

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 154 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2018 | Blake Schmidt | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $3.00 |
| 01/08/2018 | Alexandra V. Bargoot | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $174.10 |
| 01/08/2018 | Alexandra V. Bargoot | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $291.80 |
| 01/08/2018 | Alexandra V. Bargoot | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $294.30 |
| 01/08/2018 | Magali Giddens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $1.50 |
| 01/08/2018 | Magali Giddens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $757.00 |
| 01/08/2018 | Magali Giddens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $3.00 |
| 01/08/2018 | Magali Giddens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $528.50 |
| 01/08/2018 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $9.30 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

| 0002 PROMESA TITLE III: COMMONWEALTH | | | | Page 155 |
| --- | --- | --- | --- | --- |

| Date | Timekeeper | Type | Description | Amount |
| --- | --- | --- | --- | --- |
| 01/08/2018 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $391.30 |
| 01/08/2018 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $26.20 |
| 01/08/2018 | Casey Quinn | OTHER DATABASE RESEARCH | PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $119.80 |
| 01/08/2018 | Casey Quinn | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $9.50 |
| 01/08/2018 | Casey Quinn | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $165.10 |
| 01/08/2018 | Casey Quinn | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $4.50 |
| 01/08/2018 | Casey Quinn | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $115.50 |
| 01/08/2018 | Daniel Desatnik | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $0.10 |
| 01/08/2018 | Daniel Desatnik | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $42.00 |

33260 FOMB                                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0002 PROMESA TITLE III: COMMONWEALTH                                                        Page 156

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/08/2018 | Evelyn Rodriguez | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $77.30 |
| 01/08/2018 | Evelyn Rodriguez | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $57.00 |
| 01/08/2018 | Evelyn Rodriguez | OTHER DATABASE RESEARCH | PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $34.30 |
| 01/08/2018 | Pengtao Teng | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $12.60 |
| 01/08/2018 | Pengtao Teng | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $0.10 |
| 01/08/2018 | Pengtao Teng | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $6.00 |
| 01/08/2018 | Pengtao Teng | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $10.00 |
| 01/08/2018 | Melissa Digrande | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $37.30 |
| 01/08/2018 | Melissa Digrande | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $121.90 |

33260 FOMB                                                                    Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0002 PROMESA TITLE III: COMMONWEALTH                                             Page 157

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2018 | Melissa Digrande | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $85.30 |
| 01/08/2018 | Melissa Digrande | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $41.90 |
| 01/08/2018 | Zachary Chalett | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $0.60 |
| 01/08/2018 | Zachary Chalett | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $7.50 |
| 01/08/2018 | Allen F. Healy | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $0.30 |
| 01/08/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $3.00 |
| 01/08/2018 | Elliot Stevens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $0.70 |
| 01/08/2018 | Eamon Wizner | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $28.00 |
| 01/31/2018 | Martin J. Bienenstock | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: COURTALERT.COM, INC. COURTALERT- SERVICES FOR THE MONTH OF JANUARY, 2018 - INV# 105413-1801; 01/31/2018 | $51.16 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147601

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 158 |
|---|---|

|  | **Total for OTHER DATABASE RESEARCH** | **$9,403.66** |
|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/26/2018 | Timothy W. Mungovan | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ EDISCOVERY SOLUTIONS INVOICE # 1054954. BINDING - GBC, TABS, BLOWBACK W/ASSEMBLY. | $173.87 |
| 01/26/2018 | Timothy W. Mungovan | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: EPIQ EDISCOVERY SOLUTIONS, INC. EPIQ EDISCOVERY SOLUTIONS INVOICE # 1054959. BINDING - COIL, TABS, BLOWBACK W/ASSEMBLY. | $498.65 |
| 01/31/2018 | Timothy W. Mungovan | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: CGS INVESTMENTS LLC KEY DISCOVERY INVOICE # 1801409. BLOWBACKS-INCLUDING DOCUMENT ASSEMBLY; TABS; COIL BIND. | $112.52 |
|  |  |  | **Total for OUTSIDE REPRODUCTION** | **$785.04** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/07/2018 | Steve MA | AIRPLANE | AIRPLANE Airfare - Steve Ma Flight from LA to NYC to work on FOMB bar date motion, Asociacion de Salud adversary, and PREPA lease assumption issues | $382.40 |
| 01/09/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare - Paul Possinger Travel to/from NY for HTA sessions and Appointment Clause hearings. | $393.16 |
| 01/09/2018 | Paul Possinger | AIRPLANE | AIRPLANE Airfare Service Fee - Paul Possinger Agent fee for travel to/from NY for HTA sessions and Appointment Clause hearings. | $35.00 |
| 01/10/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Mungovan Travel from NY to Boston to attend the 1/10/2018 Hearing on Aurelius Motions and any motions to dismiss the complaint in the UTIER Adversary Proceeding | $6.00 |
| 01/10/2018 | Timothy W. Mungovan | AIRPLANE | AIRPLANE Airfare - Timothy Mungovan Travel from NY to Boston to attend the 1/10/2018 Hearing on Aurelius Motions and any motions to dismiss the complaint in the UTIER Adversary Proceeding | $209.33 |
|  |  |  | **Total for AIRPLANE** | **$1,025.89** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147601

0002 PROMESA TITLE III: COMMONWEALTH

Page 159

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 01/09/2018 | Paul Possinger | LODGING | LODGING Hotel - Lodging - Paul Possinger Lodging. | $532.54 |
| 01/09/2018 | Timothy W. Mungovan | LODGING | LODGING Hotel - Lodging - Timothy Mungovan Night of 1/9/2018 - Travel from Boston to NY to attend the 1/10/2018 Emergency Hearing on Scope motion in COFINA dispute to allow Commonwealth Agent to amend. | $249.73 |
| 01/15/2018 | Steve MA | LODGING | LODGING Hotel - Lodging - Steve Ma Travel from LA to NYC (and back) to work on FOMB bar date motion, Asociacion de Salud adversary, and PREPA lease assumption issues | $979.60 |
| | | | **Total for LODGING** | **$1,761.87** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 01/31/2018 | Dera J. Nevin | PRACTICE SUPPORT VENDORS | PRACTICE SUPPORT VENDORS - - VENDOR: LDISCOVERY LEGAL AND CONSULTING KROLL DISCOVERY INVOICE # 049538. RELATIVITY DATA HOSTING; WARM STORAGE; RELATIVITY TECHNICAL SUPPORT. | $5,118.20 |
| | | | **Total for PRACTICE SUPPORT VENDORS** | **$5,118.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 01/08/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 9537 - Desatnik, Daniel Booked On: 12/21/2017;Event Date:01/08/2018 Office: New York - 11XS; Room(s): 2500 B | $20.41 |
| 01/08/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 9537 - Desatnik, Daniel Booked On: 12/21/2017;Event Date:01/08/2018 Office: New York - 11XS; Room(s): 2500 B | $5.44 |
| 01/08/2018 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/19/2018 1801199928 Catering for: 9537 - Desatnik, Daniel Booked On: 12/21/2017;Event Date:01/08/2018 Office: New York - 11XS; Room(s): 2500 B | $31.30 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$57.15** |

33260 FOMB                                                              Invoice 170147601
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0002 PROMESA TITLE III: COMMONWEALTH | Page 160 |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 2,886.60 |
| LEXIS | 15,106.00 |
| WESTLAW | 12,477.00 |
| LITIGATION SUPPORT/DOCKETING | 324.50 |
| PROFESSIONAL SERVICES | 400.69 |
| TRANSCRIPTS & DEPOSITIONS | 312.20 |
| TAXICAB/CAR SVC. | 170.43 |
| TAXI, CARFARE, MILEAGE AND PARKING | 257.96 |
| LOCAL DELIVERY | 19.55 |
| MESSENGER/DELIVERY | 19.02 |
| OUT OF TOWN TRANSPORTATION | 342.51 |
| OUT OF TOWN MEALS | 163.92 |
| OTHER DATABASE RESEARCH | 9,403.66 |
| OUTSIDE REPRODUCTION | 785.04 |
| AIRPLANE | 1,025.89 |
| LODGING | 1,761.87 |
| PRACTICE SUPPORT VENDORS | 5,118.20 |
| FOOD SERVICE/CONF. DINING | 57.15 |
| **Total Expenses** | **$50,632.19** |
| **Total Amount for this Matter** | **$1,088,822.99** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## COVER SHEET TO NINTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES RENDERED IN PUERTO RICO AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD JANUARY 1, 2018 THROUGH JANUARY 31, 2018

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtors Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement is sought: | <u>January 1, 2018 through January 31, 2018</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$10,777.80</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$0.00</u>** |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Total Amount for this Invoice:                    **<u>$10,777.80</u>**

This is a: <u>X</u>  monthly __ interim  __ final application.

This is Proskauer's ninth monthly fee application in these cases.

On March 30, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
            and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.
            and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**

Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

3

**Summary of Legal Fees for the Period January 1, 2018 through January 31, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 14.20 | $10,777.80 |
| | **Total** | **14.20** | **$10,777.80** |

**Summary of Legal Fees for the Period January 1, 2018 through January 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 14.20 | $10,777.80 |
| | | | **Total** | **14.20** | **$10,777.80** |

| SUMMARY OF LEGAL FEES | Hours 14.20 | Fees $10,777.80 |
|---|---|---|

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $9,700.02, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $0.00) in the total amount of $9,700.02.

# **Exhibit A**

33260 FOMB                                                                Invoice 170147596
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0024 PROMESA TITLE III: COMMONWEALTH (PUERTO                        Page 1
   RICO TIME/EXPENSES)

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 14.20 | $10,777.80 |
| | **Total** | **14.20** | **$10,777.80** |

33260 FOMB                                                                                    Invoice 170147596
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0024 PROMESA TITLE III: COMMONWEALTH (PUERTO                                              Page 2
     RICO TIME/EXPENSES)

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/20/18 | Martin J. Bienenstock | 201 | Meet with Board, McKinsey, EY regarding fiscal plans to prepare for meeting with government. | 8.90 | $6,755.10 |
| 01/21/18 | Martin J. Bienenstock | 201 | Pre-meeting with Board regarding meeting with government (1.00); Meet with Board and government regarding fiscal plans (4.30). | 5.30 | $4,022.70 |
| **Tasks relating to the Board and Associated Members** | | | | **14.20** | **$10,777.80** |

**Total for Professional Services**                                                           **$10,777.80**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147596

0024 PROMESA TITLE III: COMMONWEALTH (PUERTO RICO TIME/EXPENSES)

Page 3

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| MARTIN J. BIENENSTOCK | PARTNER | 14.20 | 759.00 | $10,777.80 |
| **Total for PARTNER** | | **14.20** | | **$10,777.80** |
| | **Total** | **14.20** | | **$10,777.80** |
| | **Total Amount for this Matter** | | | **$10,777.80** |