## **Exhibit B**

**Monthly Statements**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------------x

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO SALES TAX FINANCING CORPORATION
("COFINA"), *et al.*,

     Debtor.

PROMESA
Title III

No. 17 BK 3284-LTS

---------------------------------------------------------------------x


### COVER SHEET TO SIXTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA"), FOR <u>THE PERIOD OCTOBER 1, 2017 THROUGH OCTOBER 31, 2017</u>

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Period for which compensation and reimbursement is sought: | October 1, 2017 through October 31, 2017 |
| Amount of compensation sought as actual, reasonable and necessary: | **$161,124.00** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **$3,887.39** |
| Total Amount for this Invoice: | **$165,011.39** |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's sixth monthly fee application in these cases.

On December 19, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
         FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
         Suzzanne Uhland, Esq.,
         Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
         Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
         Andrew V. Tenzer, Esq.
         Michael E. Comerford, Esq.
         G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
              and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
         Diana M. Batlle-Barasorda, Esq.
         Alberto J. E. Añeses Negrón, Esq.
         Ericka C. Montull-Novoa, Esq.

**Fee Examiner (email service only per request):**

Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
         Richard Levin, Esq.
              and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period October 1, 2017 through October 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---:|---:|
| 202 | Legal Research | 2.10 | $1,053.00 |
| 203 | Hearings and other non-filed communications with the Court | 15.20 | $11,096.00 |
| 204 | Communications with Claimholders | 9.30 | $6,789.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 36.20 | $26,426.00 |
| 206 | Documents Filed on Behalf of the Board | 76.20 | $55,626.00 |
| 207 | Non-Board Court Filings | 41.90 | $30,587.00 |
| 209 | Adversary Proceeding | 1.30 | $949.00 |
| 210 | Analysis and Strategy | 34.90 | $24,373.00 |
| 212 | General Administration | 16.90 | $4,225.00 |
| | **Total** | **234.00** | **$161,124.00** |

**Summary of Legal Fees for the Period October 1, 2017 through October 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $730.00 | 17.30 | $12,629.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 5.50 | $4,015.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 2.90 | $2,117.00 |
| Margaret A. Dale | Partner | Litigation | $730.00 | 0.40 | $292.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 0.70 | $511.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 1.20 | $876.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 16.10 | $11,753.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 1.80 | $1,314.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 19.80 | $14,454.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 40.00 | $29,200.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 8.00 | $5,840.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 17.50 | $12,775.00 |
| Ehud Barak | Associate | BSGR & B | $730.00 | 23.70 | $17,301.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 1.20 | $876.00 |
| Julia D. Alonzo | Associate | Litigation | $730.00 | 38.40 | $28,032.00 |
| Maja Zerjal | Associate | BSGR & B | $730.00 | 4.00 | $2,920.00 |
| Melissa Digrande | Associate | Litigation | $730.00 | 14.70 | $10,731.00 |
| Vincent Indelicato | Associate | BSGR & B | $730.00 | 0.60 | $438.00 |
| | | | **TOTAL** | **213.80** | **$156,074.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Lucy Wolf | Law Clerk | Litigation | $250.00 | 2.30 | $575.00 |
| Om V. Alladi | Law Clerk | Litigation | $250.00 | 2.60 | $650.00 |
| Elliott Stevens | Law Clerk | BSGR & B | $250.00 | 1.00 | $250.00 |
| | | | **TOTAL** | **5.90** | **$1,475.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Blake Schmidt | Legal Assistant | Corporate | $250.00 | 3.00 | $750.00 |
| Eamon Wizner | Legal Assistant | Litigation | $250.00 | 2.10 | $525.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 3.40 | $850.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 1.50 | $375.00 |

**Summary of Legal Fees for the Period October 1, 2017 through October 31, 2017**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Tiffany Miller | Legal Assistant | Labor & Employment | $250.00 | 3.80 | $950.00 |
| | | | **TOTAL** | **13.80** | **$3,450.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Michael J. Winkelspecht | EDiscovery Project Manager | Professional Resources | $250.00 | 0.50 | $125.00 |
| | | | **TOTAL** | **0.50** | **$125.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | **234.00** | **$161,124.00** |

**Summary of Disbursements for the Period October 1, 2017 through October 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $235.05 |
| Westlaw | $168.00 |
| Transcripts & Depositions | $3,284.85 |
| Messenger / Delivery | $38.49 |
| Other Database Research | $161.00 |
| **Total** | **$3,887.39** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $145,011.60, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $3,887.39) in the total amount of $148,898.99.

# **Exhibit A**

33260 FOMB                                                                    Invoice 170136036
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 2.10 | $1,053.00 |
| 203 | Hearings and other non-filed communications with the Court | 15.20 | $11,096.00 |
| 204 | Communications with Claimholders | 9.30 | $6,789.00 |
| 205 | Communications with the Commonwealth and its Representatives | 36.20 | $26,426.00 |
| 206 | Documents Filed on Behalf of the Board | 76.20 | $55,626.00 |
| 207 | Non-Board Court Filings | 41.90 | $30,587.00 |
| 209 | Adversary Proceeding | 1.30 | $949.00 |
| 210 | Analysis and Strategy | 34.90 | $24,373.00 |
| 212 | General Administration | 16.90 | $4,225.00 |
| | **Total** | **234.00** | **$161,124.00** |

Invoice 170136036
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/17 | Timothy W. Mungovan | 202 | Review court order addressing October hearing concerning COFINA agent's motion for clarification regarding application of section 2125, retention of local counsel, and procedures for fees. | 0.30 | $219.00 |
| 10/23/17 | Ehud Barak | 202 | Review O'Neill's memorandum (0.40); Research regarding agency law with respect to COFINA agent (0.40). | 0.80 | $584.00 |
| 10/31/17 | Elliot Stevens | 202 | Research on Stafford Act restrictions on other funding sources (0.80); E-mail with E. Barak regarding same (0.10); Call with E. Barak regarding Stafford Act research (0.10). | 1.00 | $250.00 |
| **Legal Research** | | | | **2.10** | **$1,053.00** |

## Hearings and other non-filed communications with the Court -- 203

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/17 | Timothy W. Mungovan | 203 | Communications with M. Bienenstock and J. Alonzo regarding preparing for October 25 hearing on COFINA agent's motion (0.30); Communications with S. Williams regarding preparing for October 25 hearing on COFINA agent's motion and hearing on joint motion of Board and AAFAF concerning receipt and use of federal emergency funds (0.30). | 0.60 | $438.00 |
| 10/18/17 | Julia D. Alonzo | 203 | Draft talking points for October 25 hearing on COFINA agent's motion. | 0.90 | $657.00 |
| 10/19/17 | Timothy W. Mungovan | 203 | Communications with J. Alonzo regarding preparing for hearing on COFINA agent's scope of authority and request for guidance concerning fees and expenses. | 0.60 | $438.00 |
| 10/19/17 | Julia D. Alonzo | 203 | Draft summary of positions taken for upcoming hearing regarding COFINA agent's filings. | 0.90 | $657.00 |
| 10/20/17 | Julia D. Alonzo | 203 | Continue drafting summary of positions and talking points for hearing on COFINA agent's motion. | 2.40 | $1,752.00 |
| 10/20/17 | Timothy W. Mungovan | 203 | Prepare for October 25 hearing, including communications with J. Alonzo regarding summary of arguments made by various parties. | 0.50 | $365.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136036

0010 PROMESA TITLE III: COFINA

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/20/17 | Paul Possinger | 203 | Review points for leasing argument with respect to COFINA agent motion (0.50); E-mail to J. Alonzo, et. al., regarding same (0.30); Follow-up e-mails with team regarding COFINA agent position (0.20). | 1.00 | $730.00 |
| 10/21/17 | Timothy W. Mungovan | 203 | Review summary of arguments and talking points prepared by J. Alonzo for hearing on October 25 (0.30); Prepare for October 25 hearing addressing COFINA agent's request for confirmation that COFINA Agent is indemnified under PROMESA (0.70); Communications with P. Possinger, E. Barak, and S. Ratner regarding October 25 hearing addressing COFINA Agent's request for confirmation that COFINA Agent is indemnified under PROMESA (0.80). | 1.80 | $1,314.00 |
| 10/21/17 | Stephen L. Ratner | 203 | Review talking points for hearing and related materials regarding COFINA agent's motion and scope of role (1.10); Teleconference, e-mail with T. Mungovan, M. Bienenstock, P. Possinger, E. Barak, regarding same (0.40). | 1.50 | $1,095.00 |
| 10/22/17 | Brian S. Rosen | 203 | Review materials regarding hearing (1.30); Memorandum to T. Mungovan regarding same (0.10); Memorandum to P. Possinger regarding same (0.10). | 1.50 | $1,095.00 |
| 10/22/17 | Timothy W. Mungovan | 203 | Review filings in connection with hearing on motion of COFINA agent for, among other things, indemnity under section 105 of PROMESA (0.90); Communications with M. Bienenstock and S. Ratner regarding preparing for hearing on motion of COFINA agent for, among other things, indemnity under section 105 of PROMESA (0.60). | 1.50 | $1,095.00 |
| 10/22/17 | Stephen L. Ratner | 203 | E-mail with T. Mungovan regarding October 25 hearing preparation. | 0.20 | $146.00 |
| 10/23/17 | Brian S. Rosen | 203 | Conference call with T. Mungovan, et al. regarding hearing and pleadings. | 0.40 | $292.00 |
| 10/23/17 | Julia D. Alonzo | 203 | Teleconference with M. Bienenstock, T. Mungovan, S. Ratner, P. Possinger, E. Barak, et al. regarding preparation for October 25 hearing on COFINA agent's motion (0.40); Oversee filing of amended informative motions for October 25 hearings on COFINA agent's motion (0.20). | 0.60 | $438.00 |
| 10/26/17 | Julia D. Alonzo | 203 | Review transcript from October 25 hearing on COFINA agent fees and indemnity. | 0.80 | $584.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136036

0010 PROMESA TITLE III: COFINA

Page 4

| | | |
|---|---|---|
| **Hearings and other non-filed communications with the Court** | **15.20** | **$11,096.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/17 | Martin J. Bienenstock | 204 | Review loan proposal from COFINA seniors (0.30); E-mail to N. Jaresko regarding proposal (0.20); E-mail to COFINA seniors' attorney regarding timing (0.20). | 0.70 | $511.00 |
| 10/11/17 | Jonathan E. Richman | 204 | Teleconferences with P. Bentley regarding possible adjournment of deadlines in BNY case (0.20); Draft and review e-mails regarding same (0.60). | 0.80 | $584.00 |
| 10/11/17 | Timothy W. Mungovan | 204 | Communications with COFINA Seniors concerning possible extension of summary judgment deadlines in BNY interpleader. | 0.40 | $292.00 |
| 10/12/17 | Timothy W. Mungovan | 204 | Communications with counsel for COFINA Seniors concerning omnibus order to adjourn summary judgment briefing scheduling in BNY. | 0.70 | $511.00 |
| 10/31/17 | Daniel Desatnik | 204 | Review COFINA Seniors DIP proposal (0.50); Correspondence regarding same (0.10). | 0.60 | $438.00 |
| 10/31/17 | Paul Possinger | 204 | Teleconference with BNY regarding comments to proposed order on COFINA agent motion. | 0.50 | $365.00 |
| 10/31/17 | Chris Theodoridis | 204 | Prepare memorandum regarding response to COFINA senior bondholders' financing proposal. | 5.60 | $4,088.00 |
| **Communications with Claimholders** | | | | **9.30** | **$6,789.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Jonathan E. Richman | 205 | Teleconference with P. Friedman regarding BNY motion. | 0.10 | $73.00 |
| 10/02/17 | Stephen L. Ratner | 205 | Teleconference with P. Friedman, B. Sushon, T. Mungovan, P. Possinger, et al. regarding Commonwealth/COFINA litigation and procedural matters. | 0.60 | $438.00 |

33260 FOMB                                                                              Invoice 170136036
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                                       Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Julia D. Alonzo | 205 | Prepare for call with O'Melveny regarding Commonwealth and COFINA agents (0.90); Participate in call with O'Melveny, P. Possinger, T. Mungovan, S. Ratner, E. Barak, et al. regarding Commonwealth and COFINA agents (0.50). Follow-up from call with O'Melveny regarding Commonwealth and COFINA agents (0.90); Correspond with T. Mungovan and S. Ratner regarding same (0.40). | 2.70 | $1,971.00 |
| 10/02/17 | Paul Possinger | 205 | Teleconference with O'Melveny regarding COFINA agent issues, SUT stipulation/relief. | 0.40 | $292.00 |
| 10/02/17 | Ehud Barak | 205 | Call with O'Melveny regarding COFINA SUTs and COFINA agent scope. | 0.40 | $292.00 |
| 10/06/17 | Timothy W. Mungovan | 205 | Communications with E. Barak, P. Friedman and counsel for AAFAF regarding fee application of COFINA Agent. | 1.40 | $1,022.00 |
| 10/08/17 | Daniel Desatnik | 205 | Review materials relating to COFINA agent scope of authority (0.90); Prepare letter regarding same (3.60). | 4.50 | $3,285.00 |
| 10/09/17 | Daniel Desatnik | 205 | Continue preparation of letter to COFINA agent regarding scope of authority. | 2.80 | $2,044.00 |
| 10/09/17 | Timothy W. Mungovan | 205 | Communications with AAFAF counsel and J. Richman regarding schedule of events in BNY/interpleader. | 0.30 | $219.00 |
| 10/10/17 | Stephen L. Ratner | 205 | Review ACP joint status report (0.20); Teleconference and e-mail with T. Mungovan, P. Possinger regarding COFINA/Commonwealth agent meeting (0.30); Review materials regarding same (0.80). | 1.30 | $949.00 |
| 10/10/17 | Timothy W. Mungovan | 205 | Prepare for meeting with Commonwealth agent and COFINA agent concerning scope of authority (0.90); Review communications from COFINA agent regarding same (0.30); Communications with S. Ratner and E. Barak regarding same (0.20). | 1.40 | $1,022.00 |
| 10/11/17 | Daniel Desatnik | 205 | Meet with O'Melveny to discuss response to COFINA agent motions (0.60); Meet with COFINA and Commonwealth agents regarding same (1.70). | 2.30 | $1,679.00 |
| 10/11/17 | Ehud Barak | 205 | Participate in meeting with COFINA agents (2.00); Meeting with O'Melveny regarding meeting with COFINA agent (0.60). | 2.60 | $1,898.00 |

33260 FOMB

Invoice 170136036

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/17 | Maja Zerjal | 205 | Teleconference with COFINA agent representatives and Proskauer and O'Melveny teams. | 1.80 | $1,314.00 |
| 10/11/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding summary judgment issues in BNY interpleader action. | 0.30 | $219.00 |
| 10/11/17 | Stephen L. Ratner | 205 | Prepare for conference with COFINA and Commonwealth agents, O'Melveny, M. Bienenstock, E. Barak (0.60); Participate in same (1.20). | 1.80 | $1,314.00 |
| 10/11/17 | Brian S. Rosen | 205 | Meeting with Proskauer and O'Melveny teams regarding litigation issues. | 0.90 | $657.00 |
| 10/11/17 | Paul Possinger | 205 | Meet with AAFAF regarding COFINA agent appointment (0.60); Meet with agents and team regarding same (1.40). | 2.00 | $1,460.00 |
| 10/12/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF concerning omnibus order to adjourn summary judgment briefing scheduling in BNY. | 0.50 | $365.00 |
| 10/12/17 | Stephen L. Ratner | 205 | Teleconferences and e-mail with T. Mungovan, O'Melveny regarding procedural matters and scheduling. | 0.20 | $146.00 |
| 10/16/17 | Stephen L. Ratner | 205 | E-mails with E. Barack, O'Melveny regarding COFINA/Commonwealth agent questions. | 0.10 | $73.00 |
| 10/17/17 | Paul Possinger | 205 | E-mails with O'Melveny regarding COFINA agent fee payment (0.30); Review objections to same (0.40). | 0.70 | $511.00 |
| 10/17/17 | Stephen L. Ratner | 205 | E-mail with P. Friedman, E. Barack regarding Commonwealth/COFINA agreement issues. | 0.10 | $73.00 |
| 10/20/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman concerning COFINA agent's motion for, among other things, confirmation that agent is entitled to immunity (0.30); Communications with counsel for Commonwealth agent and COFINA agent regarding proposed stipulation addressing litigation schedule (0.50); Communications with counsel for AAFAF regarding proposed stipulation addressing litigation schedule in Commonwealth/COFINA dispute (0.30). | 1.10 | $803.00 |
| 10/23/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman and M. Bienenstock regarding COFINA agent's request for immunity and reimbursement of its fees. | 0.40 | $292.00 |
| 10/24/17 | Timothy W. Mungovan | 205 | Communications with counsel for COFINA agent and Commonwealth agent to discuss litigation schedule and motion for clarification concerning immunity of COFINA agent. | 0.90 | $657.00 |

33260 FOMB

Invoice 170136036

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/17 | Timothy W. Mungovan | 205 | Communications with counsel for COFINA agent concerning Board position on COFINA agent's conduct (0.20); Communications with S. Ratner regarding same (0.10). | 0.30 | $219.00 |
| 10/26/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF, J. Alonzo, and S. Ratner regarding motion to clarify scope of Commonwealth agent and COFINA agent authority and to address issues concerning litigation schedule in COFINA dispute (0.50); Communications with counsel for COFINA agent concerning litigation schedule and motion to clarify scope of agency (0.30). | 0.80 | $584.00 |
| 10/27/17 | Timothy W. Mungovan | 205 | Communications with counsel for COFINA agent regarding proposed revised schedule for litigation between Commonwealth agent and COFINA agent (0.50); Communications with counsel for AAFAF regarding revisions to draft order following October 25 hearing addressing COFINA agent's request for clarification on indemnity (0.40). | 0.90 | $657.00 |
| 10/28/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF concerning revisions to schedule for litigation and motion to decide scope of agency in COFINA dispute. | 0.50 | $365.00 |
| 10/30/17 | Stephen L. Ratner | 205 | Call with Commonwealth and COFINA agents, T. Mungovan, P. Possinger, E. Barak (0.60); Prepare for same (0.30). | 0.90 | $657.00 |
| 10/30/17 | Paul Possinger | 205 | Discuss COFINA agent issues with P. Friedman and litigation team (0.40); Call with COFINA agent counsel regarding authority cases (0.40). | 0.80 | $584.00 |
| 10/31/17 | Timothy W. Mungovan | 205 | Communications with counsel for Commonwealth and COFINA agents regarding litigation schedule and order following October 25 hearing. | 0.40 | $292.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **36.20** | **$26,426.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding BNY motion (0.20); Review and comment on BNY motion (0.30). | 0.50 | $365.00 |

33260 FOMB                                                          Invoice 170136036
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/17 | Kevin J. Perra | 206 | Review potential summary judgment issues in BNY interpleader (0.60); Review documents regarding same (0.50). | 1.10 | $803.00 |
| 10/05/17 | Timothy W. Mungovan | 206 | Review and revise response to proposed consent to file amicus brief in CPI. | 0.60 | $438.00 |
| 10/06/17 | Ehud Barak | 206 | Review and revise motion objecting to COFINA agent fee statement (0.60); Discuss same with T. Mungovan (0.20). | 0.80 | $584.00 |
| 10/07/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding filing of stipulation in BNY case (0.20); Review same (0.10). | 0.30 | $219.00 |
| 10/08/17 | Jonathan E. Richman | 206 | Revise motion regarding stipulation in BNY case (0.30); Draft and review e-mails regarding same (0.30). | 0.60 | $438.00 |
| 10/08/17 | Kevin J. Perra | 206 | Review draft motion regarding stipulation in BNY (0.30); Review stipulation regarding same (0.50); Communications with team regarding same (0.10). | 0.90 | $657.00 |
| 10/09/17 | Timothy W. Mungovan | 206 | Review and revise stipulation with AAFAF and COFINA Seniors concerning BNY interpleader. | 0.50 | $365.00 |
| 10/10/17 | Stephen L. Ratner | 206 | Review draft motion regarding stipulated facts (0.20); Teleconference and e-mail with J. Richman, T. Mungovan regarding same (0.20). | 0.40 | $292.00 |
| 10/10/17 | Brian S. Rosen | 206 | Review drafts of letter (0.30); Review reply pleadings (0.20). | 0.50 | $365.00 |
| 10/10/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding motion regarding stipulation in BNY case (0.60); Revise same (0.30). | 0.90 | $657.00 |
| 10/11/17 | Stephen L. Ratner | 206 | E-mail with P. Friedman, T. Mungovan regarding summary judgment motions. | 0.10 | $73.00 |
| 10/11/17 | Jonathan E. Richman | 206 | Teleconference with J. Alonzo regarding stipulation in BNY case (0.10); Review revisions to stipulation, (0.40); Draft and review e-mails regarding same (0.10). | 0.60 | $438.00 |
| 10/12/17 | Kevin J. Perra | 206 | Review and analyze draft stipulation on BNY case. | 0.20 | $146.00 |
| 10/12/17 | Julia D. Alonzo | 206 | Review stipulation, motion and proposed order in BNY interpleader. | 0.80 | $584.00 |
| 10/12/17 | Daniel Desatnik | 206 | Review provision of COFINA bond resolution (0.20); Discussion with E. Barak regarding same (0.10). | 0.30 | $219.00 |
| 10/20/17 | Timothy W. Mungovan | 206 | Confirm filing informative motion concerning October 25 hearing. | 0.10 | $73.00 |
| 10/25/17 | Melissa Digrande | 206 | Review documents in preparation for meeting with J. Alonzo regarding motion on scope of agents' authority under Commonwealth-COFINA dispute stipulation. | 0.30 | $219.00 |

33260 FOMB                                                                    Invoice 170136036
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/25/17 | Timothy W. Mungovan | 206 | Communications with J. Alonzo regarding draft of motion for determination of scope of Commonwealth agent in COFINA matter. | 0.40 | $292.00 |
| 10/26/17 | Melissa Digrande | 206 | Meet with J. Alonzo regarding motion on scope of COFINA agents' authority under Commonwealth-COFINA dispute stipulation (0.30); Draft outline of motion regarding scope of COFINA and Commonwealth agents' authority under stipulation (2.80). | 3.10 | $2,263.00 |
| 10/26/17 | Timothy W. Mungovan | 206 | Review, and revise draft order on COFINA agent's motion concerning immunity (0.60); Communications with S. Ratner, P. Possinger, E. Barak, et al. regarding draft order on COFINA agent's motion concerning immunity (0.40); Communications with J. Alonzo and S. Ratner regarding motion to clarify scope of Commonwealth agent and COFINA agent authority (0.40). | 1.40 | $1,022.00 |
| 10/26/17 | Julia D. Alonzo | 206 | Meet with M. DiGrande regarding motion addressing scope of COFINA agent's authority (0.30); Revise outline on motion addressing scope of COFINA agent's authority (1.80); Correspond with M. DiGrande regarding same (0.20). | 2.30 | $1,679.00 |
| 10/27/17 | Stephen L. Ratner | 206 | Review outline for motion regarding Commonwealth/COFINA agent scope (0.40); Review draft order regarding COFINA agent immunity and related matters (0.60); E-mail with T. Mungovan, E. Barak, O'Melveny, et al. regarding same (0.20). | 1.20 | $876.00 |
| 10/27/17 | Melissa Digrande | 206 | Draft motion regarding scope of COFINA and Commonwealth agents' authority under stipulation governing Commonwealth-COFINA dispute. | 4.60 | $3,358.00 |
| 10/27/17 | Brian S. Rosen | 206 | Review and revise letter (0.40); Memorandum to T. Mungovan regarding same (0.10); Teleconference with T. Mungovan regarding same (0.20); Conference call regarding scope discussion (0.50). | 1.20 | $876.00 |
| 10/27/17 | Julia D. Alonzo | 206 | Revise motion regarding COFINA agents' authority (2.60); Correspond with T. Mungovan, M. DiGrande, et al. regarding same (0.40); Participate in call with P. Friedman, J. Daniels, T. Mungovan, et al. regarding motion on COFINA agents' scope of authority (0.50). | 3.50 | $2,555.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136036

0010 PROMESA TITLE III: COFINA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/27/17 | Timothy W. Mungovan | 206 | Further revisions to draft order following October 25 hearing concerning COFINA agent's request for clarification on indemnity (0.30); Communications with M. Bienenstock, P. Possinger, S. Ratner, and E. Barak regarding same (0.20). Review and revise draft outline of motion addressing certain claims and counterclaims of Commonwealth agent and COFINA agent (0.60). | 1.10 | $803.00 |
| 10/28/17 | Timothy W. Mungovan | 206 | Communications with J. Alonzo concerning revisions to motion addressing scope of agency in COFINA dispute. | 0.30 | $219.00 |
| 10/29/17 | Melissa Digrande | 206 | Edit draft motion regarding scope of COFINA and Commonwealth agents' authority under stipulation governing Commonwealth-COFINA Dispute. | 2.80 | $2,044.00 |
| 10/29/17 | Julia D. Alonzo | 206 | Revise motion regarding COFINA agents' authority (2.20); Correspond with T. Mungovan and M. DiGrande regarding same (1.30). | 3.50 | $2,555.00 |
| 10/29/17 | Stephen L. Ratner | 206 | Review draft motion and proposed order regarding Commonwealth/COFINA agent authority (0.90); Conference, e-mail with T. Mungovan, E. Barak, J. Alonzo, O'Melveny regarding same (0.20). | 1.10 | $803.00 |
| 10/30/17 | Julia D. Alonzo | 206 | Revise motion regarding COFINA agents' scope of authority in Commonwealth-COFINA dispute (3.60); Correspond with T. Mungovan and M. DiGrande regarding same (0.30). | 3.90 | $2,847.00 |
| 10/30/17 | Daniel Desatnik | 206 | Discuss with E. Barak regarding COFINA agent motion (0.30); Review and revise same (1.60). | 1.90 | $1,387.00 |
| 10/30/17 | Paul Possinger | 206 | Review and revise motion to establish scope of COFINA agents' authority (2.00); Discuss with E. Barak (0.30). | 2.30 | $1,679.00 |
| 10/30/17 | Ehud Barak | 206 | Review and revise COFINA agent motion (0.90); Incorporate comments from multiple parties (0.70); Call with COFINA agent regarding same (0.20); Draft e-mail to team regarding same (0.30); Call with O'Melveny, Willkie, Proskauer and Paul Hastings regarding same (0.50); Prepare for call with O'Melveny (0.30). Review and revise motion to clarify authority of COFINA/Commonwealth agents (2.90); Discuss motion internally (0.30). | 6.10 | $4,453.00 |

33260 FOMB                                                                    Invoice 170136036
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/30/17 | Chris Theodoridis | 206 | Review and revise motion regarding scope of COFINA agents' authority. | 1.20 | $876.00 |
| 10/30/17 | Stephen L. Ratner | 206 | Review draft motion regarding Commonwealth/COFINA agents' authority (0.90); Conferences with T. Mungovan, E. Barak regarding same (0.20). | 1.10 | $803.00 |
| 10/30/17 | Timothy W. Mungovan | 206 | Review and revise motion to determine scope of Commonwealth agent and COFINA agent (0.80); Communications with COFINA agent, Commonwealth agents and AAFAF regarding schedule for resolution of Commonwealth/COFINA dispute and determination of scope of agency (1.90). | 2.70 | $1,971.00 |
| 10/30/17 | Melissa Digrande | 206 | Draft proposed order regarding Commonwealth and COFINA agents' scope of authority (0.80); Edit draft of same (1.10); Redline and review COFINA agent's amended answer and counter-claims in connection with motion addressing authority (0.40). | 2.30 | $1,679.00 |
| 10/31/17 | Melissa Digrande | 206 | Edit draft motion and proposed order regarding COFINA agents' authority (0.80); Call with T. Mungovan, E. Barak, J. Alonzo, et al. regarding same (0.50); Edit draft informative motion regarding same (0.30). | 1.60 | $1,168.00 |
| 10/31/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding stipulation in BNY case. | 0.10 | $73.00 |
| 10/31/17 | Paul Possinger | 206 | Review updated version of COFINA agent scope motion (0.40); Revise same and transmit to M. Bienenstock (0.40). | 0.80 | $584.00 |
| 10/31/17 | Timothy W. Mungovan | 206 | Review and revise motion for clarification on scope of authority of Commonwealth and COFINA agents (1.30); Communications with M. Bienenstock, J. Alonzo, M. DiGrande, E. Barak, et al. regarding motion for clarification on scope of authority of Commonwealth and COFINA agents (1.40); Review and revise informative motion in response to joint motion of Commonwealth and COFINA agents regarding litigation schedule (0.50). | 3.20 | $2,336.00 |

33260 FOMB                                                                 Invoice 170136036
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                              Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/31/17 | Brian S. Rosen | 206 | Teleconference with T. Mungovan, et al. regarding litigation issues (1.20); Review amended complaint, and updated papers regarding same (1.00); Teleconference with T. Mungovan regarding same (0.10); Review proposed order regarding fees (0.20); Teleconference with E. Barak regarding same (0.10); Conference call with Willkie, et al., regarding same (0.40). | 3.00 | $2,190.00 |
| 10/31/17 | Stephen L. Ratner | 206 | Conferences, e-mail with T. Mungovan, K. Perra, O'Melveny regarding Commonwealth/COFINA agent scope motion and scheduling (0.20); Review same (1.10). | 1.30 | $949.00 |
| 10/31/17 | Julia D. Alonzo | 206 | Revise motion on scope of COFINA agents' authority in Commonwealth-COFINA dispute (2.90); Call with T. Mungovan, E. Barak, M. DiGrande, et al. regarding motion on scope of COFINA agents' authority in Commonwealth-COFINA dispute (0.90); Draft informative motion regarding Commonwealth and COFINA agents' joint informative motion regarding schedule for resolution of dispute (1.30). | 5.10 | $3,723.00 |
| 10/31/17 | Ehud Barak | 206 | Review and revise scope objection (1.20); Participate in internal discussion regarding same (0.60). Multiple calls (including internal) on agent order with various parties in interest ((1.80). | 3.60 | $2,628.00 |
| **Documents Filed on Behalf of the Board** | | | | **76.20** | **$55,626.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/02/17 | Paul Possinger | 207 | Review motion for SUT process relief, related orders (1.20); Discuss same with Proskauer team (0.30). | 1.50 | $1,095.00 |
| 10/02/17 | Timothy W. Mungovan | 207 | Review motion of Commonwealth Agent seeking two-week adjournment to PMA's motion to quash subpoena. | 0.40 | $292.00 |
| 10/02/17 | Ehud Barak | 207 | Review order and stipulation regarding COFINA SUT and agent scope (0.60); Review urgent motion to implement new SUT system (1.20). | 1.80 | $1,314.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136036

0010 PROMESA TITLE III: COFINA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/02/17 | Ralph C. Ferrara | 207 | Review intervention order for UCC suit against COFINA regarding SUT revenue and related challenges to enabling legislation (0.30); Review of supplementary brief by UCC regarding standing to intervene (0.10). | 0.40 | $292.00 |
| 10/04/17 | Brian S. Rosen | 207 | Teleconference with T. Mungovan and S. Ratner regarding status of litigation (0.20); Review stipulation and complaints regarding litigation (3.40); Teleconference with T. Mungovan and S. Ratner regarding same (0.20). | 3.80 | $2,774.00 |
| 10/04/17 | Timothy W. Mungovan | 207 | Review and analyze Commonwealth complaint and COFINA agent complaint. | 1.80 | $1,314.00 |
| 10/04/17 | Jeramy Webb | 207 | Call with C. Theodoridis regarding Centerview application. | 0.10 | $73.00 |
| 10/04/17 | Michael A. Firestein | 207 | Review AAFAF lift-stay motion urgent request. | 0.20 | $146.00 |
| 10/05/17 | Stephen L. Ratner | 207 | Review AAFAF objection to COFINA agent's fees (0.30); Teleconference and e-mail with T. Mungovan, M. Bienenstock, P. Friedman regarding same and procedural matters (0.40). | 0.70 | $511.00 |
| 10/05/17 | Jeramy Webb | 207 | Review objection to COFINA agent fees. | 0.80 | $584.00 |
| 10/06/17 | Vincent Indelicato | 207 | Review AAFAF objection to COFINA agent's application to retain centerview partners. | 0.60 | $438.00 |
| 10/06/17 | Stephen L. Ratner | 207 | Review AAFAF objection regarding COFINA agent's fees and conferences (0.60); E-mail with T. Mungovan, E. Barak, O'Melveny regarding same (0.10). | 0.70 | $511.00 |
| 10/06/17 | Timothy W. Mungovan | 207 | Review AAFAF's objection to COFINA agent's application for order authorizing retention of financial advisors and experts (0.40); Review AAFAF's omnibus objection and response to COFINA agent's motion regarding retention of local counsel and related issues (0.40). | 0.80 | $584.00 |
| 10/09/17 | Jonathan E. Richman | 207 | Teleconference with R. Holm regarding revisions to motion regarding stipulation in BNY case (0.10); Draft and review e-mails regarding same (0.40); Review and comment on motion (0.40). | 0.90 | $657.00 |
| 10/10/17 | Daniel Desatnik | 207 | Review COFINA agent motion in support of retention of counsel (0.40); Review COFINA agent motion in support of Centerview retention (0.60). | 1.00 | $730.00 |
| 10/10/17 | Jeramy Webb | 207 | Review COFINA agent replies to objections. | 0.30 | $219.00 |

33260 FOMB                                                                      Invoice 170136036
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                    Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/10/17 | Michael A. Firestein | 207 | Review UCC reply to intervention regarding COFINA dispute. | 0.20 | $146.00 |
| 10/10/17 | Timothy W. Mungovan | 207 | Read and review reply of Commonwealth agent responding to motion of COFINA agent for order confirming that 48 U.S.C. § 2125 applies to COFINA agent (0.60); Review reply of COFINA agent in support of motion for order confirming that 48 U.S.C § 2125 applies to COFINA agent (0.30). | 0.90 | $657.00 |
| 10/10/17 | Paul Possinger | 207 | Review COFINA agent replies in support of Centerview, COFINA agent statement on role, and other related documents. | 1.20 | $876.00 |
| 10/10/17 | Julia D. Alonzo | 207 | Review filings by COFINA agent, Commonwealth agent, AAFAF and Oversight Board regarding COFINA agent retention of Centerview Partners and other documents filed by COFINA agent in preparation for October 11 meeting with COFINA agent. | 3.40 | $2,482.00 |
| 10/11/17 | Paul Possinger | 207 | Review supplemental filings regarding COFINA agent fees and exculpation (0.60); E-mails regarding same (0.10). | 0.70 | $511.00 |
| 10/11/17 | Brian S. Rosen | 207 | Review stipulations, complaint, objections and replies regarding issues. | 0.90 | $657.00 |
| 10/11/17 | Ehud Barak | 207 | Review complaints and other relevant documents to prepare for meeting with COFINA and Commonwealth agents. | 2.60 | $1,898.00 |
| 10/11/17 | Timothy W. Mungovan | 207 | Review COFINA senior bondholders' motion supporting COFINA Agent's motion for order confirming that 48 U.S.C. § 2125 applies to COFINA Agent. Review stipulation of facts and proposed order in BNY interpleader action. | 0.80 | $584.00 |
| 10/11/17 | Stephen L. Ratner | 207 | Review COFINA senior bondholders informative motion regarding COFINA agent. | 0.20 | $146.00 |
| 10/11/17 | Julia D. Alonzo | 207 | Review stipulation and motion in BNY interpleader. | 0.40 | $292.00 |
| 10/11/17 | Maja Zerjal | 207 | Review pleadings regarding COFINA agent fees and financial advisor retention. | 1.40 | $1,022.00 |
| 10/11/17 | Kevin J. Perra | 207 | Review and analyze motion to change dates regarding summary judgment in BNY (0.20); Communications regarding same (0.20). | 0.40 | $292.00 |
| 10/13/17 | Michael A. Firestein | 207 | Review new O'Neill subpoena. | 0.20 | $146.00 |
| 10/14/17 | Timothy W. Mungovan | 207 | Review COFINA agent's subpoena to O'Neill. | 0.30 | $219.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136036

0010 PROMESA TITLE III: COFINA

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/14/17 | Kevin J. Perra | 207 | Review subpoena in COFINA matter regarding O'Neill (0.20); Communications regarding same (0.10). | 0.30 | $219.00 |
| 10/18/17 | Timothy W. Mungovan | 207 | Review order denying COFINA agent's application for retention of Centerview Partners as financial advisor. | 0.30 | $219.00 |
| 10/18/17 | Maja Zerjal | 207 | Review Centerview court order and other October 18 court filings. | 0.80 | $584.00 |
| 10/18/17 | Paul Possinger | 207 | Review order denying Centerview retention (0.30); E-mail with P. Friedman regarding scope status (0.20). | 0.50 | $365.00 |
| 10/19/17 | Timothy W. Mungovan | 207 | Review UCC's informative motion regarding October 25 hearing (.10); Review informative motion of Commonwealth agent Regarding October 25, 2017 hearing addressing COFINA agent's motion (0.20); Review opposition of COFINA Seniors to COFINA agent's motion (0.40). | 0.70 | $511.00 |
| 10/19/17 | Stephen L. Ratner | 207 | Review decision regarding COFINA agent retention of Centerview. | 0.20 | $146.00 |
| 10/19/17 | Julia D. Alonzo | 207 | Review filings by COFINA agent. | 2.80 | $2,044.00 |
| 10/20/17 | Timothy W. Mungovan | 207 | Read and review COFINA Senior bondholders' informative motion regarding request to be heard at October 25 hearing (0.20); Review AAFAF's notice of filing order further amending case management procedures (0.10); Review BNY motion to inform regarding October 25 hearing on COFINA agent's motion (0.10); Review COFINA agent's motion to inform regarding appearance at October 25 hearing (0.10); Review AAFAF's informative motion regarding October 25 hearing on COFINA agent's motion (0.10); Review ERS secured creditor's informative motion regarding October 25 hearings (0.20). | 0.80 | $584.00 |
| 10/20/17 | Ehud Barak | 207 | Review COFINA agent motion and stipulation order. | 0.60 | $438.00 |
| 10/23/17 | Michael A. Firestein | 207 | Review AAFAF response on standing issues. | 0.20 | $146.00 |
| 10/23/17 | Timothy W. Mungovan | 207 | Review motion of COFINA Senior bondholders for voluntary dismissal of Merced Capital and Varde Funds without prejudice. | 0.20 | $146.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136036

0010 PROMESA TITLE III: COFINA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/17 | Timothy W. Mungovan | 207 | Review order dismissing Merced Capital and Varde Funds without prejudice in BNY adversary proceeding (0.20); Review AAFAF's sur-reply to BNY's reply to AAFAF's omnibus objection and response relating to COFINA Agent's motion regarding fees for its professionals (0.40). | 0.60 | $438.00 |
| 10/24/17 | Margaret A. Dale | 207 | Review protective order in COFINA agents' action and e-mail with J. Alonzo regarding process. | 0.10 | $73.00 |
| 10/26/17 | Stephen L. Ratner | 207 | Review Ruiz Rivera rehearing petition (0.10); Conference with T. Mungovan regarding same (0.10). | 0.20 | $146.00 |
| 10/26/17 | Paul Possinger | 207 | Review revised COFINA agent order regarding 105 immunity. | 0.40 | $292.00 |
| 10/27/17 | Timothy W. Mungovan | 207 | Review proposed scheduling order from COFINA agent (0.40); Review COFINA Senior Bondholders' supplemental verified statement pursuant to Rule 2019 (0.20). | 0.60 | $438.00 |
| 10/27/17 | Brian S. Rosen | 207 | Review amended complaint and memorandum regarding claims (0.90); Memorandum to L. Wolf, et al., regarding same (0.30); Memorandum to T. Mungovan regarding same (0.10). | 1.30 | $949.00 |
| 10/31/17 | Paul Possinger | 207 | Review COFINA agent scheduling motion (0.30); E-mails with J. Alonzo, et. al., regarding same (0.20). | 0.50 | $365.00 |
| 10/31/17 | Michael A. Firestein | 207 | Review UCC scheduling opposition. | 0.20 | $146.00 |
| 10/31/17 | Timothy W. Mungovan | 207 | Review and analyze joint motion for Commonwealth and COFINA agents regarding litigation schedule (0.30); Communications with P. Possinger, E. Barak, S. Ratner, J. Alonzo, et al. regarding same (0.20). | 0.50 | $365.00 |
| 10/31/17 | Ehud Barak | 207 | Comment on order (0.50); Send e-mail regarding same (0.20). | 0.70 | $511.00 |
| **Non-Board Court Filings** | | | | **41.90** | **$30,587.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/17 | Julia D. Alonzo | 209 | Correspond with M. Neiburg, J. Daniels at O'Melveny, M. Dale, T. Mungovan, S. Ratner, J. Richman and K. Perra regarding subpoenas to Banco Popular in connection with COFINA dispute. | 1.30 | $949.00 |
| **Adversary Proceeding** | | | | **1.30** | **$949.00** |

33260 FOMB                                                                    Invoice 170136036
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 17

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/17 | Julia D. Alonzo | 210 | Review, revise and correspond with M. DiGrande regarding analysis of claims asserted by Commonwealth and COFINA Agents. | 1.00 | $730.00 |
| 10/02/17 | Timothy W. Mungovan | 210 | Communications with J. Alonzo and S. Ratner regarding authority of Commonwealth Agent and COFINA Agent. | 1.30 | $949.00 |
| 10/02/17 | Chris Theodoridis | 210 | Circulate update regarding Commonwealth vs. COFINA litigation. | 0.40 | $292.00 |
| 10/02/17 | Stephen L. Ratner | 210 | Review materials regarding Commonwealth/COFINA agent litigation. | 0.60 | $438.00 |
| 10/02/17 | Brian S. Rosen | 210 | Prepare memorandum to M. Bienenstock regarding motion objections (0.20); Conference call regarding same (0.40); Review memoranda regarding collection process (0.30); Prepare memorandum to P. Possinger regarding same (0.10). | 1.00 | $730.00 |
| 10/03/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan regarding Commonwealth/COFINA agent litigation (0.20); Review materials regarding same (0.20). | 0.40 | $292.00 |
| 10/04/17 | Julia D. Alonzo | 210 | Participate in conference call with T. Mungovan, P. Possinger, S. Ratner, et al. regarding COFINA and Commonwealth Agents (0.50); Follow-up from conference call (1.00). | 1.50 | $1,095.00 |
| 10/04/17 | Paul Possinger | 210 | Call with T. Mungovan, S. Ratner, E. Barak, J. Alonzo, et al. regarding scope of COFINA/Commonwealth agent authority (0.40); Follow-up call regarding next steps with E. Barak (0.20); Review draft e-mail and memorandum regarding agent authority and violations (0.70). | 1.30 | $949.00 |
| 10/04/17 | Ehud Barak | 210 | Participate in call regarding COFINA agent scope (0.40); Follow up call with P. Possinger regarding same (0.20); Review memorandum regarding scope of agents (0.80). | 1.40 | $1,022.00 |
| 10/04/17 | Brian S. Rosen | 210 | Memorandum to T. Mungovan regarding litigation status (0.10); Review and revise T. Mungovan memorandum regarding same (0.30). | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170136036
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/04/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, E. Barak, J. Alonzo, et al. regarding COFINA agent authorization to file counterclaims (0.40); Communications with M. Bienenstock regarding COFINA agent authorization in connection with counterclaims (0.60). | 1.00 | $730.00 |
| 10/04/17 | Stephen L. Ratner | 210 | Review materials regarding Commonwealth/COFINA agent dispute (0.80); Conferences with T. Mungovan, P. Possinger, E. Barak, et al. regarding same (0.30). | 1.10 | $803.00 |
| 10/05/17 | Stephen L. Ratner | 210 | Review materials regarding COFINA/Commonwealth agent dispute (0.60); Conferences and e-mail with M. Bienenstock, T. Mungovan regarding Commonwealth/COFINA agent issues and response to UCC supplemental brief regarding intervention (0.60); Follow up regarding same (0.10). | 1.30 | $949.00 |
| 10/05/17 | Michael A. Firestein | 210 | Teleconference with C. Febus on subpoena compliance issues. | 0.20 | $146.00 |
| 10/06/17 | Paul Possinger | 210 | Follow-up e-mails regarding demand letter (0.20); Discuss COFINA agent issues with D. Desatnik (0.10). | 0.30 | $219.00 |
| 10/06/17 | Daniel Desatnik | 210 | Call with P. Possinger regarding preparation of letter to COFINA agent regarding scope of authority issues. | 0.20 | $146.00 |
| 10/10/17 | Daniel Desatnik | 210 | Call with P. Possinger to discuss COFINA agent letter (0.20); Review Willkie Farr document relating to scope of COFINA agent's mandate (0.50); Revise letter to COFINA agent based on P. Possinger comments (1.60); Revise same to respond to recent materials received (0.90). | 3.20 | $2,336.00 |
| 10/10/17 | Paul Possinger | 210 | Review and revise letter regarding COFINA agent scope (0.60); Call with D. Desatnik regarding revisions (0.20). | 0.80 | $584.00 |
| 10/11/17 | Paul Possinger | 210 | Review materials regarding COFINA agent appointment. | 0.40 | $292.00 |
| 10/11/17 | Julia D. Alonzo | 210 | Meet with P. Friedman, J. Rapisardi, M. Bienenstock, S. Ratner, P. Possinger, E. Barak, D. Desatnik, et al. regarding COFINA agent filings. | 0.60 | $438.00 |
| 10/12/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding stipulation adjourning dates in BNY case. | 0.40 | $292.00 |
| 10/14/17 | Timothy W. Mungovan | 210 | Communications with J. Richman, K. Perra, A. Ashton and J. Alonzo regarding COFINA agent's subpoena to O'Neill. | 0.20 | $146.00 |
| 10/16/17 | Jonathan E. Richman | 210 | Teleconference with R. Ferrara regarding stipulation in BNY case. | 0.10 | $73.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136036

0010 PROMESA TITLE III: COFINA

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/17 | Ralph C. Ferrara | 210 | Review summary regarding COFINA senior parties to withdraw discovery-related motion (0.20); Discussion with A. Ashton regarding relationship to motion to dismiss (0.30). | 0.50 | $365.00 |
| 10/17/17 | Ralph C. Ferrara | 210 | Review summary regarding market value of debt service accounts. | 0.20 | $146.00 |
| 10/20/17 | Daniel Desatnik | 210 | Prepare weekly entity updates for COFINA. | 0.70 | $511.00 |
| 10/20/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, P. Possinger, and E. Barak concerning proposed stipulation for extension of litigation schedule in Commonwealth/COFINA dispute (0.30); Communications with S. Ratner and E. Barak concerning COFINA agent's motion for, among other things, confirmation that COFINA agent is entitled to immunity (0.40). | 0.70 | $511.00 |
| 10/20/17 | Ehud Barak | 210 | Call with T. Mungovan regarding COFINA agent motion (0.20); Call with S. Ratner regarding same (0.10); Call with M. Bienenstock and P. Possinger regarding same (0.20). | 0.50 | $365.00 |
| 10/22/17 | Stephen L. Ratner | 210 | Review materials regarding COFINA agent's scope of authority. | 0.60 | $438.00 |
| 10/24/17 | Ralph C. Ferrara | 210 | Review summary of COFINA Senior bond positions. | 0.30 | $219.00 |
| 10/24/17 | Margaret A. Dale | 210 | Review letter from counsel to Banco Popular entities regarding procedure for producing documents in COFINA agents action (0.20); E-mails with J. Alonzo regarding same (0.10). | 0.30 | $219.00 |
| 10/24/17 | Jonathan E. Richman | 210 | Review correspondence regarding discovery issues in COFINA agents' litigation. | 0.20 | $146.00 |
| 10/24/17 | Brian S. Rosen | 210 | Conference call with T. Mungovan, et al. regarding litigation. | 0.80 | $584.00 |
| 10/24/17 | Stephen L. Ratner | 210 | Teleconference with L. Despins, M. Feldman, T. Mungovan, O'Melveny, et al. regarding COFINA agent litigation (0.50); Review FGIC motion for 90-day stay (0.10); Conferences with T. Mungovan, B. Rosen regarding same (0.20). | 0.80 | $584.00 |
| 10/24/17 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding subpoenas served on Banco Popular by Commonwealth agent and COFINA agent. | 0.30 | $219.00 |
| 10/25/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock concerning standing of AAFAF to be heard on COFINA Agent's motion for comfort order. | 0.30 | $219.00 |

33260 FOMB                                                                  Invoice 170136036
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/17 | Stephen L. Ratner | 210 | Conferences with T. Mungovan, P. Friedman, D. Cantor, L. McKeen regarding procedural matters and scheduling regarding COFINA/Commonwealth agent dispute and related matters. | 0.70 | $511.00 |
| 10/27/17 | Lucy Wolf | 210 | Gather and review documents for T. Mungovan regarding Rule 2004 discovery motion in COFINA case (0.50); Prepare for call addressing Commonwealth COFINA dispute (0.40); Participate in call regarding scheduling and scope of agency in connection with COFINA issues (1.40). | 2.30 | $575.00 |
| 10/27/17 | Timothy W. Mungovan | 210 | Communications with Proskauer team regarding COFINA agent's proposed scheduling order (0.30); Communications with M. Bienenstock regarding discussions with COFINA agent over scope of agency and proposed schedule (0.20); Communications with P. Possinger, E. Barak, J. Alonzo, et al. regarding discussions with COFINA agent regarding scope of actions of COFINA agent, Commonwealth agents and schedule of litigation (0.50). | 1.00 | $730.00 |
| 10/27/17 | Brian S. Rosen | 210 | Review and send memoranda regarding meeting and schedule. | 0.60 | $438.00 |
| 10/29/17 | Brian S. Rosen | 210 | Memoranda with E. Barak and T. Mungovan regarding order and fees. | 0.40 | $292.00 |
| 10/30/17 | Brian S. Rosen | 210 | Memorandum to T. Mungovan regarding fee call (0.10); Participate in portion of call regarding same (0.40); Memorandum to T. Mungovan regarding balance of call (0.10). | 0.60 | $438.00 |
| 10/30/17 | Ralph C. Ferrara | 210 | Review summary regarding SUT adversary proceeding and most recent creditor claims in same. | 0.40 | $292.00 |
| 10/30/17 | Stephen L. Ratner | 210 | E-mail, conferences with T. Mungovan, et al. regarding Commonwealth/COFINA agents' scheduling regarding motion. | 0.40 | $292.00 |
| 10/31/17 | Timothy W. Mungovan | 210 | Communications with E. Barak regarding negotiations over BNY's objections to including a reference to costs of Board's professionals in proposed COFINA order. | 0.60 | $438.00 |
| 10/31/17 | Chris Theodoridis | 210 | Confer with E. Barak regarding COFINA senior bondholders' financing proposal. | 0.80 | $584.00 |
| 10/31/17 | Ehud Barak | 210 | Multiple calls (including internal) on agent order with various parties in interest. | 1.80 | $1,314.00 |

33260 FOMB
Invoice 170136036
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA
Page 21

---

**Analysis and Strategy**                                          **34.90**      **$24,373.00**

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Om V. Alladi | 212 | Coordinate with outside vendor to scan and prepare for review documents. | 1.90 | $475.00 |
| 10/03/17 | Om V. Alladi | 212 | Coordinate with outside vendor to scan hard copy documents. | 0.20 | $50.00 |
| 10/04/17 | Om V. Alladi | 212 | Update discovery deadline chart. | 0.10 | $25.00 |
| 10/04/17 | Michael J. Winkelspecht | 212 | Download incoming production to firm network drive and coordinate transfer of same to vendor KrollDiscovery. | 0.50 | $125.00 |
| 10/05/17 | Om V. Alladi | 212 | Coordinate with L. Silvestro regarding collected documents. | 0.10 | $25.00 |
| 10/06/17 | Om V. Alladi | 212 | Update discovery deadline chart. | 0.30 | $75.00 |
| 10/10/17 | Eamon Wizner | 212 | Compile and organize documents in preparation for meeting with COFINA agent per J. Alonzo. | 1.60 | $400.00 |
| 10/18/17 | Tayler M. Sherman | 212 | Review BNY v. COFINA docket (0.90); Prepare chart of all Board filings per L. Wolf (0.40). | 1.30 | $325.00 |
| 10/18/17 | Eamon Wizner | 212 | Compile and organize pleadings pertaining to October 25 COFINA hearing per J. Alonzo. | 0.50 | $125.00 |
| 10/20/17 | Blake Schmidt | 212 | Prepare binders of pleadings for COFINA agent hearing per L. Silvestro. | 3.00 | $750.00 |
| 10/20/17 | Tiffany Miller | 212 | Teleconference with L. Silvestro regarding pleadings and filings for hearing (0.20); Teleconference with L. Silvestro regarding binders for October 25 hearing (0.20). | 0.40 | $100.00 |
| 10/23/17 | Tiffany Miller | 212 | Verify filings relevant to October 25 hearing. | 0.40 | $100.00 |
| 10/24/17 | Tiffany Miller | 212 | Amend binders with new filings relevant to October 25 hearing. | 0.90 | $225.00 |
| 10/31/17 | Tiffany Miller | 212 | Cite check motion regarding COFINA agent (1.9); Teleconference with L. Silvestro regarding cite checking (0.20). | 2.10 | $525.00 |
| 10/31/17 | Tayler M. Sherman | 212 | Format table of contents in motion on scope of COFINA agents' authority. | 0.20 | $50.00 |
| 10/31/17 | Lawrence T. Silvestro | 212 | Prepare citations in motion for entry of order clarifying the scope of the CONFINA and Commonwealth agents' authority and establishing schedule. | 3.40 | $850.00 |

**General Administration**                                          **16.90**      **$4,225.00**

**Total for Professional Services**                                                **$161,124.00**

33260 FOMB                                                                    Invoice 170136036
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0010 PROMESA TITLE III: COFINA                                                Page 22

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| BRIAN S. ROSEN | PARTNER | 17.30 | 730.00 | $12,629.00 |
| JONATHAN E. RICHMAN | PARTNER | 5.50 | 730.00 | $4,015.00 |
| KEVIN J. PERRA | PARTNER | 2.90 | 730.00 | $2,117.00 |
| MARGARET A. DALE | PARTNER | 0.40 | 730.00 | $292.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 0.70 | 730.00 | $511.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.20 | 730.00 | $876.00 |
| PAUL POSSINGER | PARTNER | 16.10 | 730.00 | $11,753.00 |
| RALPH C. FERRARA | PARTNER | 1.80 | 730.00 | $1,314.00 |
| STEPHEN L. RATNER | PARTNER | 19.80 | 730.00 | $14,454.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 40.00 | 730.00 | $29,200.00 |
| **Total for PARTNER** | | **105.70** | | **$77,161.00** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 8.00 | 730.00 | $5,840.00 |
| DANIEL DESATNIK | ASSOCIATE | 17.50 | 730.00 | $12,775.00 |
| EHUD BARAK | ASSOCIATE | 23.70 | 730.00 | $17,301.00 |
| JERAMY WEBB | ASSOCIATE | 1.20 | 730.00 | $876.00 |
| JULIA D. ALONZO | ASSOCIATE | 38.40 | 730.00 | $28,032.00 |
| MAJA ZERJAL | ASSOCIATE | 4.00 | 730.00 | $2,920.00 |
| MELISSA DIGRANDE | ASSOCIATE | 14.70 | 730.00 | $10,731.00 |
| VINCENT INDELICATO | ASSOCIATE | 0.60 | 730.00 | $438.00 |
| **Total for ASSOCIATE** | | **108.10** | | **$78,913.00** |
| | | | | |
| BLAKE SCHMIDT | LEGAL ASSISTANT | 3.00 | 250.00 | $750.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 2.10 | 250.00 | $525.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 3.40 | 250.00 | $850.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 1.50 | 250.00 | $375.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 3.80 | 250.00 | $950.00 |
| **Total for LEGAL ASSISTANT** | | **13.80** | | **$3,450.00** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 1.00 | 250.00 | $250.00 |
| LUCY WOLF | LAW CLERK | 2.30 | 250.00 | $575.00 |
| OM V. ALLADI | LAW CLERK | 2.60 | 250.00 | $650.00 |
| **Total for LAW CLERK** | | **5.90** | | **$1,475.00** |
| | | | | |
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | 0.50 | 250.00 | $125.00 |
| **Total for PRAC. SUPPORT** | | **0.50** | | **$125.00** |
| | | | | |
| | **Total** | **234.00** | | **$161,124.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 10/08/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/09/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/10/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/10/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/10/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/12/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.20 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136036

0010 PROMESA TITLE III: COFINA

Page 23

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/17/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/18/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $5.70 |
| 10/18/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/18/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/18/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $1.05 |
| 10/19/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/19/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $3.75 |
| 10/19/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $4.95 |
| 10/19/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/19/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/19/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/19/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/19/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/19/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/19/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/19/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/19/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/19/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/19/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/19/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/19/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/19/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/19/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/19/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/19/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/19/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/19/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/19/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.00 |
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.20 |
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.00 |
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.00 |

33260 FOMB

Invoice 170136036

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 24

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $7.20 |
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/27/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/27/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $21.45 |
| 10/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.15 |
| 10/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $18.30 |
| 10/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $18.30 |
| 10/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.75 |
| 10/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/30/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |

33260 FOMB                                                                    Invoice 170136036
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                         Page 25

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/31/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/31/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| | | | **Total for REPRODUCTION** | **$235.05** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/31/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000015 Lines | $168.00 |
| | | | **Total for WESTLAW** | **$168.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/30/2017 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: VERITEXT/NEW JERSEY REPORTING, USE ADDRESS# 10 TRANSCRIPT FEES FOR THE DEPOSITION OF BANCO POPULAR J. VALEZ. RE: BANK OF NY MELLON V PUERTO RICO SALES TAX FINANCING | $1,468.75 |
| 08/30/2017 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: VERITEXT/NEW JERSEY REPORTING, USE ADDRESS# 10 TRANSCRIPT OF DEPOSITION OF M. RIVERA RE: BANK OF NY MELLON V PUERTO RICO SALES TAX FINANCING | $1,816.10 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$3,284.85** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/27/2017 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery David Skeel 1017 EVANS RD AMBLER PA, Tracking #: 787880866635, Shipped on 092717, Invoice #: 595 212840 | $38.49 |
| | | | **Total for MESSENGER/DELIVERY** | **$38.49** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/31/2017 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - JULY PORTION OF INVOICE# 4786464-Q32017 DATED 10/06/17 | $21.30 |

33260 FOMB                                                                    Invoice 170136036
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0010 PROMESA TITLE III: COFINA                                                Page 26

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/31/2017 | Julia D. Alonzo | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - JULY PORTION OF INVOICE# 4786464-Q32017 DATED 10/06/17 | $48.60 |
| 08/31/2017 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER;  AUGUST, 2017 PORTION - INV#4786464-Q32017A; 10/6/2017 | $12.40 |
| 08/31/2017 | Julia D. Alonzo | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER;  AUGUST, 2017 PORTION - INV#4786464-Q32017A; 10/6/2017 | $3.40 |
| 09/30/2017 | Lucy Wolf | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $17.60 |
| 09/30/2017 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $12.00 |
| 09/30/2017 | Julia D. Alonzo | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $2.60 |
| 10/06/2017 | William D. Dalsen | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV# 2860710-Q32017; 10/06/2017 USAGE FOR THE PERIOD 07/01/2017 THROUGH 09/30/2017. | $43.10 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$161.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 235.05 |
| WESTLAW | 168.00 |
| TRANSCRIPTS & DEPOSITIONS | 3,284.85 |
| MESSENGER/DELIVERY | 38.49 |
| OTHER DATABASE RESEARCH | 161.00 |

33260 FOMB                                                                Invoice 170136036
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA                                            Page 27

**Total Expenses**                                                        **$3,887.39**

**Total Amount for this Matter**                                          **$165,011.39**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-----------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

       Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-----------------------------------------------------------------------x

-----------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO SALES TAX FINANCING CORPORATION
("COFINA"), *et al.*,

       Debtor.

PROMESA
Title III

No. 17 BK 3284-LTS

-----------------------------------------------------------------------x

**COVER SHEET TO SEVENTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO
SALES TAX FINANCING CORPORATION ("COFINA"), FOR
THE PERIOD NOVEMBER 1, 2017 THROUGH NOVEMBER 30, 2017**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement is sought: | <u>November 1, 2017 through November 30, 2017</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$274,256.00</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$962.30</u>** |
| Total Amount for this Invoice: | **<u>$275,218.30</u>** |

This is a:  <u> X </u> monthly __ interim __ final application.

This is Proskauer's seventh monthly fee application in these cases.

On February 16, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
        and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.
        and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**
Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period November 1, 2017 through November 30, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.00 | $730.00 |
| 202 | Legal Research | 8.10 | $4,617.00 |
| 203 | Hearings and other non-filed communications with the Court | 0.20 | $146.00 |
| 204 | Communications with Claimholders | 4.80 | $3,504.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 10.40 | $7,592.00 |
| 206 | Documents Filed on Behalf of the Board | 238.90 | $172,765.00 |
| 207 | Non-Board Court Filings | 61.90 | $45,187.00 |
| 208 | Stay Matters | 1.40 | $350.00 |
| 210 | Analysis and Strategy | 41.50 | $30,295.00 |
| 212 | General Administration | 15.20 | $4,328.00 |
| 218 | Employment and Fee Applications | 18.20 | $4,742.00 |
| | **Total** | **401.60** | **$274,256.00** |

**Summary of Legal Fees for the Period November 1, 2017 through November 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ann M. Ashton | Partner | Litigation | $730.00 | 0.40 | $292.00 |
| Brian S. Rosen | Partner | BSGR & B | $730.00 | 8.00 | $5,840.00 |
| Ehud Barak | Partner | BSGR & B | $730.00 | 43.80 | $31,974.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 52.80 | $38,544.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 27.30 | $19,929.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 0.30 | $219.00 |
| Margaret A. Dale | Partner | Litigation | $730.00 | 0.50 | $365.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 4.70 | $3,431.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 0.30 | $219.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 11.90 | $8,687.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 1.00 | $730.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 29.00 | $21,170.00 |
| Steven O. Weise | Partner | BSGR & B | $730.00 | 1.90 | $1,387.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 38.80 | $28,324.00 |
| Vincent Indelicato | Partner | BSGR & B | $730.00 | 1.40 | $1,022.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 34.00 | $24,820.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 16.50 | $12,045.00 |
| Julia D. Alonzo | Associate | Litigation | $730.00 | 64.30 | $46,939.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 2.30 | $1,679.00 |
| Melissa Digrande | Associate | Litigation | $730.00 | 22.80 | $16,644.00 |
| Steve Ma | Associate | BSGR & B | $730.00 | 0.20 | $146.00 |
| | | | **TOTAL** | **362.20** | **$264,406.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliott Stevens | Law Clerk | BSGR & B | $250.00 | 4.00 | $1,000.00 |
| Lucy Wolf | Law Clerk | Litigation | $250.00 | 4.70 | $1,175.00 |
| | | | **TOTAL** | **8.70** | **$2,175.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $250.00 | 3.20 | $800.00 |
| Evelyn Rodriguez | Legal Assistant | BSGR & B | $250.00 | 3.80 | $950.00 |

**Summary of Legal Fees for the Period November 1, 2017 through November 30, 2017**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 0.70 | $175.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 2.50 | $625.00 |
| Natasha Petrov | Legal Assistant | Corporate | $250.00 | 16.70 | $4,175.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 3.10 | $775.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $250.00 | 0.30 | $75.00 |
| | | | **TOTAL** | **30.30** | **$7,575.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sherri Cuppolo | Library | Professional Resources | $250.00 | 0.40 | $100.00 |
| | | | **TOTAL** | **0.40** | **$100.00** |

| SUMMARY OF LEGAL FEES | Hours 401.60 | Fees $274,256.00 |
|---|---|---|

6

**Summary of Disbursements for the Period November 1, 2017 through November 30, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Reproduction | $338.30 |
| LEXIS | $369.00 |
| Westlaw | $255.00 |
| **Total** | **$962.30** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $246,830.40, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $962.30) in the total amount of $247,792.70.

# **Exhibit A**

33260 FOMB                                                                    Invoice 170137925
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                          Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.00 | $730.00 |
| 202 | Legal Research | 8.10 | $4,617.00 |
| 203 | Hearings and other non-filed communications with the Court | 0.20 | $146.00 |
| 204 | Communications with Claimholders | 4.80 | $3,504.00 |
| 205 | Communications with the Commonwealth and its Representatives | 10.40 | $7,592.00 |
| 206 | Documents Filed on Behalf of the Board | 238.90 | $172,765.00 |
| 207 | Non-Board Court Filings | 61.90 | $45,187.00 |
| 208 | Stay Matters | 1.40 | $350.00 |
| 210 | Analysis and Strategy | 41.50 | $30,295.00 |
| 212 | General Administration | 15.20 | $4,328.00 |
| 218 | Employment and Fee Applications | 18.20 | $4,742.00 |
| | **Total** | **401.60** | **$274,256.00** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137925

0010 PROMESA TITLE III: COFINA

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Paul Possinger | 201 | Review and revise memorandum to Board regarding COFINA bond financing proposal. | 0.80 | $584.00 |
| 11/05/17 | Timothy W. Mungovan | 201 | Communications with J. El Koury and K. Rifkind regarding draft motion to confirm scope of agency of Commonwealth and COFINA agents. | 0.20 | $146.00 |
| **Tasks relating to the Board and Associated Members** | | | | **1.00** | **$730.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Sherri Cupplo | 202 | Legal research for E. Rodriguez including Puerto Rico reports and cases from Supreme Court of Puerto Rico. | 0.40 | $100.00 |
| 11/03/17 | Lucy Wolf | 202 | Draft legal research memorandum for T. Mungovan addressing intervenor in COFINA/Commonwealth dispute. | 0.80 | $200.00 |
| 11/15/17 | Elliot Stevens | 202 | Research addressing default under debt documents and effect of stay. | 0.10 | $25.00 |
| 11/16/17 | Elliot Stevens | 202 | Research regarding automatic stay applicability in connection with defaults. | 1.40 | $350.00 |
| 11/16/17 | Chris Theodoridis | 202 | Conduct legal research addressing acceleration of debt issues and impact of automatic stay. | 5.10 | $3,723.00 |
| 11/16/17 | Paul Possinger | 202 | Research regarding bankruptcy acceleration issues. | 0.30 | $219.00 |
| **Legal Research** | | | | **8.10** | **$4,617.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/17 | Timothy W. Mungovan | 203 | Review Judge Swain's order extending deadlines for responses to summary judgment motions. | 0.20 | $146.00 |
| **Hearings and other non-filed communications with the Court** | | | | **0.20** | **$146.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137925

0010 PROMESA TITLE III: COFINA                                                          Page 3

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Martin J. Bienenstock | 204 | Review document from senior COFINA bondholders (0.40); Draft portions of memorandum to Board regarding same (1.70). | 2.10 | $1,533.00 |
| 11/02/17 | Timothy W. Mungovan | 204 | Communications with counsel for UCC regarding COFINA agent scope issues (0.40); Communications with unsecured creditors regarding intervention in Ambac and Assured adversary proceedings (0.50). | 0.90 | $657.00 |
| 11/08/17 | Stephen L. Ratner | 204 | Conference and e-mail with T. Mungovan, J. Richman, J. Alonzo, Assured's counsel regarding summary judgment motions. | 0.30 | $219.00 |
| 11/09/17 | Timothy W. Mungovan | 204 | Communications with counsel for UCC regarding motion to determine scope of agents in Commonwealth/COFINA dispute. | 0.30 | $219.00 |
| 11/13/17 | Timothy W. Mungovan | 204 | Communications with counsel for Retirees Committee concerning motion to determine scope of agency for Commonwealth and COFINA agents. | 0.60 | $438.00 |
| 11/28/17 | Timothy W. Mungovan | 204 | Review communications from Ambac enclosing draft Rule 2004 motion seeking documents concerning sales and use tax. | 0.60 | $438.00 |
| **Communications with Claimholders** | | | | **4.80** | **$3,504.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Timothy W. Mungovan | 205 | Communications with COFINA agent's counsel and Commonwealth agent's counsel concerning scope issues (1.90); Follow-up communications with E. Barak, P. Possinger, J. Alonzo, S. Ratner, et al. regarding same (0.40). | 2.30 | $1,679.00 |
| 11/05/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF concerning draft motion to confirm scope of agency of Commonwealth and COFINA agents. | 0.40 | $292.00 |
| 11/12/17 | Timothy W. Mungovan | 205 | Multiple communications with Commonwealth agent counsel regarding scope of authority of agents in Commonwealth/COFINA dispute. | 0.50 | $365.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170137925

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF and counsel for COFINA and Commonwealth agents regarding interventions in Commonwealth/COFINA dispute, and scope of claims asserted by Commonwealth and COFINA agents (1.00); Communications with counsel for AAFAF regarding BNY interpleader (0.40). | 1.40 | $1,022.00 |
| 11/15/17 | Ehud Barak | 205 | Teleconference with O'Melveny regarding COFINA interpleader (0.70); Meet with litigation team regarding same (0.80). | 1.50 | $1,095.00 |
| 11/15/17 | Julia D. Alonzo | 205 | Calls with P. Friedman, D. Cantor, R. Holm, T. Mungovan, C. Theodoridis, S. Ratner, K. Perra, P. Possinger and E. Barak regarding opposition to summary judgment motions in BNY interpleader. | 1.40 | $1,022.00 |
| 11/15/17 | Jonathan E. Richman | 205 | Teleconference with O'Melveny regarding summary judgment motions. | 0.70 | $511.00 |
| 11/15/17 | Chris Theodoridis | 205 | Teleconference with O'Melveny and Proskauer regarding BNY interpleader motions for summary judgment (0.70); Follow-up with Proskauer team regarding same (0.60). | 1.30 | $949.00 |
| 11/24/17 | Timothy W. Mungovan | 205 | Communications with counsel to AAFAF regarding arguments in opposition to motions for summary judgment in Commonwealth/COFINA dispute (0.20); Communications with J. Richman regarding same (0.20). | 0.40 | $292.00 |
| 11/27/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF regarding opposition to various motions for summary judgment in BNY interpleader. | 0.50 | $365.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **10.40** | **$7,592.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Julia D. Alonzo | 206 | Revise motion regarding scope of COFINA agents' authority (1.10); Correspondence with T. Mungovan, E. Barak, and M. DiGrande regarding same (0.20); Draft motion for reconsideration of scheduling order in Commonwealth/COFINA dispute adversary proceeding (1.10); Correspondence with T. Mungovan, E. Barak, and M. DiGrande regarding same (0.30). | 2.70 | $1,971.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137925

0010 PROMESA TITLE III: COFINA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/17 | Stephen L. Ratner | 206 | Review proposed order regarding scheduling regarding COFINA agents' litigation (0.30); Review draft status report regarding 2004 motions (0.30); E-mail with G. Mashberg, C. Forbes, P. Possinger regarding same (0.10); Revise motion regarding COFINA agent scope issues (0.60). | 1.30 | $949.00 |
| 11/01/17 | Melissa Digrande | 206 | Call with J. Alonzo regarding COFINA agents' scope motion (0.20); Revise draft of scope motion (3.60). | 3.80 | $2,774.00 |
| 11/01/17 | Ehud Barak | 206 | Review and revise COFINA agent scope motion (2.10); Discuss same internally (0.60). | 2.70 | $1,971.00 |
| 11/01/17 | Paul Possinger | 206 | Review and revise motion regarding scope of agency (1.60); Call with UCC counsel regarding COFINA scope of agency motion (0.60); Review joint status reports regarding Rule 2004 discovery and draft supplemental brief regarding bondholder motions (0.80). | 3.00 | $2,190.00 |
| 11/02/17 | Timothy W. Mungovan | 206 | Revise motion to determine scope of agency of Commonwealth agent and COFINA agent. | 1.10 | $803.00 |
| 11/02/17 | Stephen L. Ratner | 206 | Review draft brief regarding COFINA agent scope issues (0.30); E-mail, conferences with T. Mungovan, P. Possinger, et al. regarding same (0.30). | 0.60 | $438.00 |
| 11/03/17 | Stephen L. Ratner | 206 | Conferences, e-mail with T. Mungovan regarding COFINA agent scope motion (0.10); Review same (0.30). | 0.40 | $292.00 |
| 11/03/17 | Julia D. Alonzo | 206 | Review edits to and revise motion and proposed order on scope of COFINA agents' authority in Commonwealth/COFINA dispute litigation. | 3.10 | $2,263.00 |
| 11/03/17 | Timothy W. Mungovan | 206 | Revise motion to confirm scope of Commonwealth agent and COFINA agent (0.90); Communications with S. Ratner, J. Alonzo, et al. regarding same (0.40). | 1.30 | $949.00 |
| 11/04/17 | Timothy W. Mungovan | 206 | Review edits from M. Bienenstock to motion to confirm scope of agency of Commonwealth and COFINA agents (0.60); Communications with J. Alonzo regarding same (0.20). | 0.80 | $584.00 |
| 11/04/17 | Julia D. Alonzo | 206 | Review edits to and revise motion and proposed order on scope of COFINA agents' authority in Commonwealth/COFINA dispute litigation. | 2.00 | $1,460.00 |

33260 FOMB                                                                      Invoice 170137925

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA                                                  Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/04/17 | Stephen L. Ratner | 206 | E-mail with M. Bienenstock, T. Mungovan, J. Alonzo regarding motion regarding CONFINA agents' scope (0.20); Review same (0.30). | 0.50 | $365.00 |
| 11/05/17 | Stephen L. Ratner | 206 | Review COFINA agent scope motion. | 0.40 | $292.00 |
| 11/07/17 | Stephen L. Ratner | 206 | Review summary judgment motions (0.50); Conference and e-mail with T. Mungovan regarding same (0.10). | 0.60 | $438.00 |
| 11/07/17 | Julia D. Alonzo | 206 | Correspondence with T. Mungovan and M. DiGrande regarding scope motion in connection with COFINA agent adversary proceeding. | 0.40 | $292.00 |
| 11/08/17 | Kevin J. Perra | 206 | Review and identify potential responses to motions for summary judgment in BNY case (0.90); Review documents and exhibits for same (1.40). | 2.30 | $1,679.00 |
| 11/09/17 | Kevin J. Perra | 206 | Review and analyze potential responses to motions for summary judgment. | 1.10 | $803.00 |
| 11/09/17 | Julia D. Alonzo | 206 | Correspondence with T. Mungovan, and M. DiGrande regarding agent scope motion in Commonwealth/COFINA adversary proceeding. | 0.70 | $511.00 |
| 11/10/17 | Melissa Digrande | 206 | Draft chart of intervening parties' claims regarding scope Commonwealth-COFINA dispute (4.90); Add charts to draft of scope motion (0.40). | 5.30 | $3,869.00 |
| 11/10/17 | Ehud Barak | 206 | Review and revise COFINA scope motion and table (1.80); Discuss same with J. Alonzo (0.20); Discuss same with D. Desatnik (0.20); Review additional comments (0.70); Review and revise motion based on comments (3.80); Discuss same with D. Desatnik (0.10). | 6.80 | $4,964.00 |
| 11/10/17 | Stephen L. Ratner | 206 | Conferences, e-mail with T. Mungovan, J. Richman regarding summary judgment motions and procedural matters (0.20); Revise COFINA agent scope motions (0.60). | 0.80 | $584.00 |
| 11/10/17 | Julia D. Alonzo | 206 | Review draft scope motion in Commonwealth/COFINA adversary Proceeding (0.60); Correspond with T. Mungovan, E. Barak, M. DiGrande, et al. regarding same (0.30); Review summary judgment motions in BNY interpleader (0.40). | 1.30 | $949.00 |
| 11/10/17 | Daniel Desatnik | 206 | Revise urgent motion to confirm scope of COFINA Agent. | 4.60 | $3,358.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137925

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/10/17 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, J. Alonzo, S. Ratner, P. Possinger, E. Barak, et al. regarding motion to determine scope of agency of Commonwealth and COFINA agents (1.90); Consider responses to motions for summary judgment (0.60); Communications with J. Alonzo and S. Ratner regarding same (0.30); Review and revise motion to determine scope of Commonwealth and COFINA agents (1.70). | 4.50 | $3,285.00 |
| 11/10/17 | Kevin J. Perra | 206 | Review motion to strike certain portions of summary judgment motions (0.40); Review potential opposition points to summary judgment motions (0.50); Review documents and exhibits for same (1.60). | 2.50 | $1,825.00 |
| 11/11/17 | Melissa Digrande | 206 | Edit draft scope motion and proposed order regarding COFINA agents' authority. | 1.40 | $1,022.00 |
| 11/11/17 | Timothy W. Mungovan | 206 | Review and revise motion addressing scope of agents in Commonwealth/COFINA suit (1.00); Communications with M. Bienenstock and J. Alonzo regarding motion to determine scope of agents in Commonwealth/COFINA suit (0.50); Communications with S. Ratner, et al. regarding motion to determine scope of agents in Commonwealth/COFINA suit (0.50); Communications with counsel for UCC regarding motion to determine scope of agents in Commonwealth/COFINA suit (0.60). | 2.60 | $1,898.00 |
| 11/11/17 | Stephen L. Ratner | 206 | Revise scope motion for COFINA agents (0.60); E-mail with T. Mungovan, E. Barak, M. Bienenstock, J. Alonzo, S. Weise, UCC counsel regarding same (0.20). | 0.80 | $584.00 |
| 11/11/17 | Julia D. Alonzo | 206 | Correspond with T. Mungovan and S. Ratner regarding agent cope motion in Commonwealth/COFINA adversary proceeding. | 0.20 | $146.00 |
| 11/12/17 | Melissa Digrande | 206 | Edit draft COFINA scope motion and proposed order regarding agents' authority (3.30); Draft list of counsel for intervening parties in connection with same (0.40). | 3.70 | $2,701.00 |
| 11/12/17 | Julia D. Alonzo | 206 | Correspondence with T. Mungovan and M. DiGrande regarding scope motion in Commonwealth/COFINA adversary proceeding. | 0.40 | $292.00 |

33260 FOMB

Invoice 170137925

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/12/17 | Timothy W. Mungovan | 206 | Multiple communications with E. Barak, P. Possinger, and M. DiGrande regarding revisions to motion addressing scope of authority of agents in Commonwealth/COFINA dispute (0.70); Revise motion to determine scope of authority of agents in Commonwealth/COFINA dispute (0.60). | 1.30 | $949.00 |
| 11/12/17 | Ehud Barak | 206 | Review and revise COFINA agent scope motion (2.60); Review related documents (1.20); Revise order (0.40). | 4.20 | $3,066.00 |
| 11/12/17 | Paul Possinger | 206 | Review motion regarding scope of Commonwealth/COFINA dispute (0.60); Comments regarding same (0.10). | 0.70 | $511.00 |
| 11/12/17 | Stephen L. Ratner | 206 | Review draft COFINA scope motion (0.90); E-mail with T. Mungovan, E. Barak, J. Alonzo, UCC counsel regarding same and regarding procedural matters (0.30). | 1.20 | $876.00 |
| 11/13/17 | Paul Possinger | 206 | Review COFINA scope motion and intervention counterclaims (1.10); Discuss same with T. Mungovan and E. Barak (0.30). | 1.40 | $1,022.00 |
| 11/13/17 | Timothy W. Mungovan | 206 | Revise motion on scope of agents' claims in Commonwealth/COFINA dispute. | 0.60 | $438.00 |
| 11/13/17 | Julia D. Alonzo | 206 | Analyze and correspond with J. Richman regarding oppositions to motions for summary judgment (1.90); Revise urgent motion for extension of time to respond to motions for summary judgment (1.20); Correspond with J. Richman and E. Halstead regarding same (0.30). | 3.40 | $2,482.00 |
| 11/13/17 | Stephen L. Ratner | 206 | Conferences, e-mail with M. Bienenstock, E. Barak, T. Mungovan, S. Weise, UCC counsel, M. DiGrande, D. Desatnik regarding COFINA scope motion (0.40); Review scope motion (2.20). | 2.60 | $1,898.00 |
| 11/13/17 | Ehud Barak | 206 | Review and revise scope motion (3.70); Multiple internal discussions with restructuring and litigation team regarding same (3.40). | 7.10 | $5,183.00 |
| 11/13/17 | Kevin J. Perra | 206 | Analyze summary judgment issues and related chart (1.30); Review documents and stipulations for same (0.60); Communications with team regarding same (0.20). | 2.10 | $1,533.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170137925

0010 PROMESA TITLE III: COFINA

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/17 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding summary judgments in BNY case (0.40); Review of summary judgment motions, related materials, and answers in connection with oppositions (0.40); Review materials regarding summary judgment motion DIP proposal (1.10); Teleconference with E. Halstead, J. Alonzo regarding summary judgment motion (0.10); Conference with J. Alonzo regarding same (0.20); Draft motion for extension (0.80); Conference and teleconference with J. Alonzo regarding same (0.40); Draft and review e-mails regarding extension (0.70). | 4.10 | $2,993.00 |
| 11/13/17 | Melissa Digrande | 206 | Conferences with E. Barak and D. Desatnik to edit Board COFINA scope motion. | 4.80 | $3,504.00 |
| 11/14/17 | Timothy W. Mungovan | 206 | Finalize motion to extend deadline for responding to motions for summary judgment. | 0.20 | $146.00 |
| 11/14/17 | Ehud Barak | 206 | Participate in meeting regarding BNY interpleader with litigation group (0.80); Prepare for same (0.70). | 1.50 | $1,095.00 |
| 11/14/17 | Julia D. Alonzo | 206 | Meet with S. Ratner, J. Richman, P. Possinger, E. Barak, K. Perra, and C. Theodoridis regarding strategy for opposition to summary judgment motions (0.90); Analyze summary judgment motions (5.40); Correspond with S. Ratner, J. Richman, P. Possinger, E. Barak, K. Perra, T. Mungovan and C. Theodoridis regarding strategy for responding to same (0.60). | 6.90 | $5,037.00 |
| 11/14/17 | Michael A. Firestein | 206 | Review scope briefing on COFINA proceeds dispute. | 0.30 | $219.00 |
| 11/14/17 | Stephen L. Ratner | 206 | Conferences, e-mail with T. Mungovan, J. Richman, J. Alonzo, K. Perra, E. Barak, C. Theodoridis, P. Possinger, et al. regarding summary judgment motions (1.40); Review materials regarding same (0.60); Review draft scheduling motion (0.10); Conference with J. Richman regarding same (0.10); Review COFINA agent scope submissions (0.40). | 2.60 | $1,898.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170137925

0010 PROMESA TITLE III: COFINA

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/17 | Jonathan E. Richman | 206 | Revise motion for extension regarding summary judgment responses in BNY case (1.80); Draft and review e-mails regarding same (0.50); Teleconference with E. Barak regarding motion and DIP financing (0.10); Teleconference with S. Ratner regarding motion (0.10); Conference with J. Alonzo regarding motion (0.10); Teleconference with E. Barak, et al. regarding same (0.10); Review materials for response to summary judgment motion (6.20); Conference with S. Ratner, P. Possinger, J. Alonzo, E. Barak, K. Perra, C. Theodoridis regarding responses to summary judgment motions (0.80); Teleconference with S. Ratner, et al. regarding motion for extension (0.10); Teleconference with J. Alonzo regarding same (0.10); Conference and teleconference with J. Alonzo regarding potential response to summary judgment motions (0.60); Teleconference with E. Barak regarding same (0.10); Teleconference with B. Kuehn, C. Theodoridis regarding extension motion (0.20). | 10.80 | $7,884.00 |
| 11/15/17 | Jonathan E. Richman | 206 | Review materials for potential response to summary judgment motions in BNY case (4.80); Draft and review e-mails regarding same (0.40); Conference with J. Alonzo regarding same (0.30); Conference with K. Perra, S. Ratner, T. Mungovan, E. Barak, C. Theodoridis, J. Alonzo, P. Possinger regarding same (0.80). | 6.30 | $4,599.00 |
| 11/15/17 | Chris Theodoridis | 206 | Prepare summary of arguments regarding summary judgment motions in interpleader action (4.20); Prepare summary of summary judgment motions filed in BNY interpleader action (2.80). | 7.00 | $5,110.00 |
| 11/15/17 | Kevin J. Perra | 206 | Review and analyze potential summary judgment opposition papers (1.30); Communications with team regarding same (0.60). | 1.90 | $1,387.00 |
| 11/16/17 | Chris Theodoridis | 206 | Revise summary of argument regarding summary judgment motions in BNY interpleader action. | 1.30 | $949.00 |

33260 FOMB                                                                    Invoice 170137925
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
 0010 PROMESA TITLE III: COFINA                                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/17 | Ehud Barak | 206 | Research, review and revise summary of response to summary judgment and outline addressed same (3.30); Conference with litigation group and M. Bienenstock regarding same (1.30); Discuss argument with C. Theodoridis, et al. (0.30). | 4.90 | $3,577.00 |
| 11/16/17 | Julia D. Alonzo | 206 | Revise agenda of issues for meeting on summary judgment motions in BNY interpleader (0.90); Conference with M. Bienenstock, T. Mungovan, S. Ratner, K. Perra, J. Richman, C. Theodoridis, P. Possinger, E. Barak, et al. regarding summary judgment motions in BNY interpleader and Board response (1.20); Draft outline of Board response to summary judgment motions in BNY interpleader (3.40). | 5.50 | $4,015.00 |
| 11/16/17 | Brian S. Rosen | 206 | Review pleadings (1.10); Review memorandum from T. Mungovan regarding meeting on same (0.10); Memorandum to T. Mungovan regarding same (0.10). | 1.30 | $949.00 |
| 11/16/17 | Jonathan E. Richman | 206 | Review and comment on outline of potential issues for response to summary judgment motions in BNY (3.90); Review research for same (0.70); Teleconference and conference with J. Alonzo regarding same (0.30); Conference with M. Bienenstock, S. Ratner, K. Perra, J. Alonzo, C. Theodoridis, E. Barak, P. Possinger, T. Mungovan, et al. regarding positions on summary judgment motions (1.20); Teleconference with J. Alonzo regarding same (0.20). | 6.30 | $4,599.00 |
| 11/16/17 | Kevin J. Perra | 206 | Review and analyze opposition to motion for summary judgment drafts (1.10); Communications with team regarding same (1.20); Review motions and exhibits for same (1.30). | 3.60 | $2,628.00 |
| 11/17/17 | Julia D. Alonzo | 206 | Draft response to summary judgment motions in BNY interpleader. | 1.40 | $1,022.00 |
| 11/17/17 | Brian S. Rosen | 206 | Review T. Mungovan memorandum regarding issues (0.10); Memorandum to T. Mungovan regarding same (0.10); Review motions filed addressing same (1.60). | 1.80 | $1,314.00 |

33260 FOMB                                                          Invoice 170137925
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                              Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/17/17 | Jonathan E. Richman | 206 | Revise outline of response to summary judgment motions in BNY case (4.80); Draft and review e-mails regarding same (0.40); Conference with J. Alonzo regarding same (0.10); Conference with S. Ratner, J. Alonzo regarding same (0.10). | 5.40 | $3,942.00 |
| 11/17/17 | Kevin J. Perra | 206 | Review and analyze outline for oppositions to motion for summary judgment. | 0.70 | $511.00 |
| 11/17/17 | Stephen L. Ratner | 206 | Review materials regarding summary judgment motions and outline regarding summary judgment motion responses (0.60); Review COFINA scope motions and materials regarding same (0.70). | 1.30 | $949.00 |
| 11/18/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding response to summary judgment in BNY case. | 0.10 | $73.00 |
| 11/18/17 | Julia D. Alonzo | 206 | Draft Board response to summary judgment motions in BNY interpleader. | 2.90 | $2,117.00 |
| 11/19/17 | Brian S. Rosen | 206 | Review motions for summary judgment. | 2.10 | $1,533.00 |
| 11/19/17 | Julia D. Alonzo | 206 | Draft Board response to summary judgment motions in BNY interpleader. | 3.80 | $2,774.00 |
| 11/20/17 | Julia D. Alonzo | 206 | Draft and revise Board response to summary judgment motions (5.90); Correspondence with J. Richman regarding same (0.40). | 6.30 | $4,599.00 |
| 11/20/17 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding response to summary judgment motions in BNY (0.20); Review materials for same (1.20). | 1.40 | $1,022.00 |
| 11/21/17 | Jonathan E. Richman | 206 | Teleconference with J. Alonzo regarding response to summary judgment motions in BNY (0.10); Review and revise response (4.1); Review research for same (1.30); Teleconferences with J. Alonzo regarding same (0.20). | 5.70 | $4,161.00 |
| 11/21/17 | Julia D. Alonzo | 206 | Revise draft response to summary judgment motions in BNY interpleader. | 5.30 | $3,869.00 |
| 11/21/17 | Kevin J. Perra | 206 | Review and analyze opposition to motion for summary judgment in BNY interpleader. | 1.20 | $876.00 |
| 11/22/17 | Stephen L. Ratner | 206 | Revise summary judgment response (0.70); Conferences and e-mail with J. Richman, J Alonzo regarding same (0.20); Revise COFINA agent's scope motion (0.20); Conferences and e-mail with T. Mungovan, M. DiGrande, L. Wolf, et al. regarding same (0.20). | 1.30 | $949.00 |
| 11/22/17 | Kevin J. Perra | 206 | Review and analyze opposition to motion for summary judgment (1.10); Communications with team regarding same (0.10). | 1.20 | $876.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137925

0010 PROMESA TITLE III: COFINA

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/22/17 | Jonathan E. Richman | 206 | Revise response to summary judgment motions in BNY (3.90); Draft and review e-mails regarding same (0.40); Teleconference with J. Alonzo regarding same (0.10). | 4.40 | $3,212.00 |
| 11/22/17 | Lucy Wolf | 206 | Review scope motions in Commonwealth/COFINA dispute in preparation for call with T. Mungovan, S, Ratner, et al. (2.80); Call with T. Mungovan, S. Ratner, and B. Rosen, M. DiGrande regarding same (0.60). | 3.40 | $850.00 |
| 11/22/17 | Julia D. Alonzo | 206 | Review draft response to summary judgment motions in BNY interpleader (1.70); Correspond with J. Richman, T. Mungovan, S. Ratner regarding same (0.20). | 1.90 | $1,387.00 |
| 11/22/17 | Timothy W. Mungovan | 206 | Communications with S. Ratner, M. DiGrande, L. Wolf, et al. regarding strategy for responding to motions and oppositions concerning scope of authority of Commonwealth agent and COFINA agent. | 0.60 | $438.00 |
| 11/24/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding response to summary judgment motions in BNY case (0.40); Review materials regarding same (0.30). | 0.70 | $511.00 |
| 11/24/17 | Stephen L. Ratner | 206 | E-mail with O'Melveny, T. Mungovan, J. Richman regarding summary judgment motions (0.40); Review materials regarding same (0.30). | 0.70 | $511.00 |
| 11/25/17 | Stephen L. Ratner | 206 | E-mail with J. Richman, T. Mungovan, M. Bienenstock, O'Melveny regarding summary judgment motions. | 0.50 | $365.00 |
| 11/25/17 | Kevin J. Perra | 206 | Review edits to draft summary judgment opposition papers (0.40); Communications with team regarding same and regarding strategy (0.20); Review summary judgment papers for same (0.30). | 0.90 | $657.00 |
| 11/25/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding response to summary judgment motions in BNY (0.30); Review materials regarding same (0.30). | 0.60 | $438.00 |
| 11/26/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding response to summary judgment motions in BNY (0.30); Revise response for same (0.90). | 1.20 | $876.00 |
| 11/27/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding response to summary judgment motions in BNY (0.30); Revise same (0.30). | 0.60 | $438.00 |
| 11/27/17 | Kevin J. Perra | 206 | Analyze opposition to motions for summary judgment. | 1.20 | $876.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA

Invoice 170137925

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/17 | Stephen L. Ratner | 206 | Review summary judgment response (0.30); E-mail with J. Richman, T. Mungovan, O'Melveny, et al. regarding same (0.30); Review materials regarding agents' scope motions (0.40). | 1.00 | $730.00 |
| 11/28/17 | Stephen L. Ratner | 206 | Review summary judgment response (0.20); Conferences, e-mail with T. Mungovan, J. Richman regarding same (0.20); Review materials regarding COFINA scope motion (0.20). | 0.60 | $438.00 |
| 11/28/17 | Ehud Barak | 206 | Review response regarding COFINA interpleader (2.40); Research regarding same (1.40). | 3.80 | $2,774.00 |
| 11/29/17 | Ehud Barak | 206 | Review and revise Board's response to interpleader. | 1.80 | $1,314.00 |
| 11/29/17 | Timothy W. Mungovan | 206 | Communications with S. Ratner and J. Richman regarding opposition to motion for summary judgment. | 0.40 | $292.00 |
| 11/29/17 | Kevin J. Perra | 206 | Review briefs and comments regarding motion for summary judgment. | 1.10 | $803.00 |
| 11/29/17 | Jonathan E. Richman | 206 | Review comments on response to summary judgment motions in BNY (0.40); Revise same (0.30). | 0.70 | $511.00 |
| 11/29/17 | Chris Theodoridis | 206 | Review and revise response to motions for summary judgment in interpleader action. | 2.30 | $1,679.00 |
| 11/30/17 | Timothy W. Mungovan | 206 | Review and revise opposition to motion for summary judgment in BNY (1.20); Communications with S. Ratner, J. Richman, J. Alonzo, et al. regarding revisions to opposition to motion for summary judgment (1.00). | 2.20 | $1,606.00 |
| 11/30/17 | Steven O. Weise | 206 | Review and revise summary judgment brief. | 1.90 | $1,387.00 |
| 11/30/17 | Julia D. Alonzo | 206 | Meet with J. Richman, T. Mungovan, and S. Ratner regarding Board response to summary judgment motions in BNY interpleader (1.00); Revise Board response to summary judgment motions in BNY interpleader (1.10). | 2.10 | $1,533.00 |
| 11/30/17 | Stephen L. Ratner | 206 | Revise draft summary judgment response (1.60); Conferences with T. Mungovan, J. Richman, J. Alonzo regarding same (0.50). | 2.10 | $1,533.00 |
| 11/30/17 | Jonathan E. Richman | 206 | Revise response to summary judgment motions in BNY (2.20); Conference with S. Ratner, T. Mungovan, J. Alonzo regarding same (0.50). | 2.70 | $1,971.00 |
| **Documents Filed on Behalf of the Board** | | | | **238.90** | **$172,765.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137925

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Timothy W. Mungovan | 207 | Review COFINA agent's motion to submit revised proposed order. | 0.40 | $292.00 |
| 11/03/17 | Jonathan E. Richman | 207 | Review filings in BNY case. | 0.10 | $73.00 |
| 11/06/17 | Steve MA | 207 | Review QTCB intervention motion in COFINA dispute. | 0.20 | $146.00 |
| 11/06/17 | Timothy W. Mungovan | 207 | Review motions to intervene of QTCB Noteholder Group, Puerto Rico Funds, Assured, AAFAF, Mutual Fund Group, COFINA Senior Bondholders, Ambac, National, GO Bondholders, and Mutual Fund Group regarding Commonwealth/COFINA dispute (0.60); Review COFINA Senior Bondholders' answer to complaint and counterclaims, Ambac's answer to complaint and counterclaims, and GO Bondholders' answer to complaint and counterclaims in Commonwealth/COFINA dispute (1.10); Review stipulation and proposed order of BNY, Ambac, COFINA Senior Bondholders and Whitebox agreeing to withdraw deposition notices in exchange for submitting statement of facts (0.40); Review COFINA senior bondholders and Whitebox's motion for summary judgment (0.30); Review BNY motion for summary judgment and statement of facts (0.30); Review motions for summary judgment of Assured and Ambac (0.40); Review Mutual Fund Group and Puerto Rico Funds' motion for summary judgment, statement of undisputed facts, declaration of Philip Bentley and statement of A. Chang (0.40). | 3.50 | $2,555.00 |
| 11/06/17 | Jonathan E. Richman | 207 | Review filings in BNY case. | 0.20 | $146.00 |
| 11/06/17 | Kevin J. Perra | 207 | Begin review and analysis of motions for summary judgment. | 1.10 | $803.00 |
| 11/07/17 | Stephen L. Ratner | 207 | Review intervention filings in COFINA agents' litigation. | 0.40 | $292.00 |
| 11/07/17 | Jonathan E. Richman | 207 | Review materials regarding BNY summary judgment motions (0.30); Conference with J. Alonzo regarding same (0.10). | 0.40 | $292.00 |
| 11/07/17 | Ehud Barak | 207 | Review COFINA scope motion and intervenors brief. | 2.30 | $1,679.00 |
| 11/07/17 | Kevin J. Perra | 207 | Review summary judgment motion papers in BNY interpleader action (1.80); Prepare proposed responses regarding same (0.40). | 2.20 | $1,606.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137925

0010 PROMESA TITLE III: COFINA

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/17 | Paul Possinger | 207 | Review COFINA/Commonwealth intervention pleadings (0.20); Discuss same with T. Mungovan (0.30); Discuss scope motion with E. Barak, et al. (0.40). | 0.90 | $657.00 |
| 11/08/17 | Margaret A. Dale | 207 | Review documents from counsel from bank regarding sealing of documents in support of motion for summary judgment (0.40); Teleconference with J. Alonzo regarding same (0.10). | 0.50 | $365.00 |
| 11/08/17 | Stephen L. Ratner | 207 | Review summary judgment motions. | 0.40 | $292.00 |
| 11/08/17 | Julia D. Alonzo | 207 | Review and revise chart of notices of intervention in Commonwealth/COFINA adversary proceeding (0.40); Correspond with M. DiGrande regarding same (0.20); Correspond with bank regarding motion to seal documents in connection with summary judgment motions in BNY interpleader (0.40); Review motions for summary judgment in BNY interpleader (4.30). | 5.30 | $3,869.00 |
| 11/09/17 | Timothy W. Mungovan | 207 | Review joint motion of Whitebox and Ambac to strike portions of Mutual Fund Group's and Puerto Rico Family of Fund's motion for summary judgment and motions for expedited hearing and notice of same. | 0.40 | $292.00 |
| 11/09/17 | Stephen L. Ratner | 207 | Review materials regarding summary judgment motions (0.60); Conferences, e-mail with T. Mungovan, J. Richman regarding same and procedural matters (0.20). | 0.80 | $584.00 |
| 11/09/17 | Julia D. Alonzo | 207 | Review motions for summary judgment in BNY interpleader. | 0.40 | $292.00 |
| 11/09/17 | Daniel Desatnik | 207 | Review BNY interpleader to potential responses (0.40); Review motion to intervene in Commonwealth/COFINA dispute (0.40). | 0.80 | $584.00 |
| 11/10/17 | Daniel Desatnik | 207 | Review BNY interpleader summary judgment motions to corrected response (2.00); Review intervention motions to corrected response (1.30). | 3.30 | $2,409.00 |
| 11/10/17 | Timothy W. Mungovan | 207 | Analyze complaints and counterclaims of two COFINA agents and stipulation and order establishing agents (0.60); Review order from Judge Swain on urgent motion of Ambac and Whitebox for order shortening time to consider motion to strike portions of motion for summary judgment (0.30). | 0.90 | $657.00 |
| 11/10/17 | Kevin J. Perra | 207 | Review court order regarding motion to strike certain portions of summary judgment motions. | 0.10 | $73.00 |

33260 FOMB                                                                                            Invoice 170137925
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0010 PROMESA TITLE III: COFINA                                                                     Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/10/17 | Jonathan E. Richman | 207 | Teleconference with B. Kuehn regarding summary judgment motions in BNY case (0.20); Draft and review e-mails regarding same (0.20). | 0.40 | $292.00 |
| 11/10/17 | Paul Possinger | 207 | Review scope motion, objections by intervenors (0.20); Discuss same with E. Barak, et al. (0.20). | 0.40 | $292.00 |
| 11/11/17 | Julia D. Alonzo | 207 | Review summary judgment motions in BNY interpleader. | 2.20 | $1,606.00 |
| 11/13/17 | Julia D. Alonzo | 207 | Correspondence with bank regarding motion to seal (0.20); Draft chart summarizing motions for summary judgment in BNY adversary proceeding (0.60). | 0.80 | $584.00 |
| 11/13/17 | Timothy W. Mungovan | 207 | Review objection of Mutual Fund Group and Puerto Rico Funds to Whitebox and Ambac joint motion to strike motion for summary judgment (0.30); Review motions to strike of QTCB Noteholder Group, AAFAF, Ambac, and GO bondholders in Commonwealth/COFINA dispute (0.40). | 0.70 | $511.00 |
| 11/13/17 | Stephen L. Ratner | 207 | Review chart regarding interpleader summary judgment motions (0.30); E-mail with J. Richman, T. Mungovan, other parties regarding scheduling (0.30). | 0.60 | $438.00 |
| 11/14/17 | Chris Theodoridis | 207 | Review motions for summary judgment filed in BNY interpleader action (4.50); Prepare summary regarding same (2.80). | 7.30 | $5,329.00 |
| 11/14/17 | Kevin J. Perra | 207 | Review and analyze summary judgment issues and chart (1.20); Review stipulations and pleadings for same (0.90); Communications with team regarding same (0.30). | 2.40 | $1,752.00 |
| 11/14/17 | Ehud Barak | 207 | Review briefs filed by parties to the interpleader (3.80); Discuss issues with C. Theodoridis regarding same (0.40); Multiple calls with J. Richman regarding same (0.60). | 4.80 | $3,504.00 |
| 11/14/17 | Timothy W. Mungovan | 207 | Review chart analyzing various motions for summary judgment and arguments raised by each moving party (0.30)); Communications with J. Alonzo, et al. regarding same (0.30). | 0.60 | $438.00 |
| 11/15/17 | Julia D. Alonzo | 207 | Review and analyze summary judgment motions in BNY interpleader (1.10); Review analysis of summary judgment motions in BNY interpleader (1.70); Correspondence with C. Theodoridis regarding same (0.30). | 3.10 | $2,263.00 |
| 11/15/17 | Ehud Barak | 207 | Review summary judgment filings. | 2.40 | $1,752.00 |

33260 FOMB                                                                Invoice 170137925
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0010 PROMESA TITLE III: COFINA                                              Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/16/17 | Timothy W. Mungovan | 207 | Review order concerning briefing schedule on motions concerning scope of authority of Commonwealth and COFINA agent (0.30); Communications with S. Ratner, et al. regarding same (0.10); Review COFINA senior bondholders and Ambac's objections to COFINA's motion for extension to respond to summary judgment motions (0.20); Review Judge Dein's order striking portions of Mutual Fund Group's and Puerto Rico Family of Funds' summary judgment motion relating to pre-2017 defaults (0.20); Review Assured's joinder to COFINA's motion for extension to respond to summary judgment motions (0.20). | 1.00 | $730.00 |
| 11/16/17 | Martin J. Bienenstock | 207 | Review counterclaims of COFINA agent and Commonwealth agent. | 1.30 | $949.00 |
| 11/16/17 | Stephen L. Ratner | 207 | Review responses to summary judgment scheduling motions. | 0.40 | $292.00 |
| 11/17/17 | Kevin J. Perra | 207 | Review motions for summary judgment. | 0.90 | $657.00 |
| 11/17/17 | Timothy W. Mungovan | 207 | Review motions filed regarding scope of authority of Commonwealth and COFINA agents (0.60); Communications with S. Ratner, M. DiGrande, et al. regarding same (0.10). | 0.70 | $511.00 |
| 11/17/17 | Melissa Digrande | 207 | Create chart summarizing positions taken by parties in COFINA scope motions. | 2.40 | $1,752.00 |
| 11/20/17 | Timothy W. Mungovan | 207 | Review COFINA agent's answer to Retirees Committee's intervention complaint (0.30); Review Judge Dein order regarding production and exchange of confidential information to intervenors in Commonwealth/COFINA dispute (0.20); Review UCC's answer to COFINA senior bondholders' counterclaims (0.30); Review COFINA agent's answer to GO bondholders' intervention complaint (0.30). | 1.10 | $803.00 |
| 11/21/17 | Timothy W. Mungovan | 207 | Review orders from Judge Dein addressing motions to intervene of QTCB Noteholder Group, Puerto Rico Funds Group, Assured, Mutual Fund Group, COFINA Senior Bondholders, Ambac, National and GO bondholders (0.40); Communications with J. Alonzo regarding opposing motions for summary judgment in BNY/COFINA (0.60). | 1.00 | $730.00 |
| 11/21/17 | Lary Alan Rappaport | 207 | Review, reservation of rights of Commonwealth agent, answers and defenses of Commonwealth agent. | 0.30 | $219.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137925

0010 PROMESA TITLE III: COFINA

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/21/17 | Stephen L. Ratner | 207 | Review pleadings in COFINA Agents' litigation. | 0.20 | $146.00 |
| 11/22/17 | Timothy W. Mungovan | 207 | Review and analyze motions filed by Ambac, mutual fund group, Commonwealth agent, and GO bondholders concerning scope of authority of Commonwealth agent and COFINA agent (0.90); Review Judge Dein's order granting AAFAF's motion to intervene in Commonwealth/COFINA dispute (0.20). | 1.10 | $803.00 |
| 11/27/17 | Brian S. Rosen | 207 | Review pleadings. | 0.80 | $584.00 |
| 11/29/17 | Timothy W. Mungovan | 207 | Review of answers of Mutual Fund Group and GO bondholders to complaints of Commonwealth and COFINA agents in Commonwealth/COFINA dispute. | 0.40 | $292.00 |
| **Non-Board Court Filings** | | | | **61.90** | **$45,187.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/17 | Elliot Stevens | 208 | Research regarding application of automatic stay to actions taken to accelerate debt for COFINA proceeding. | 1.40 | $350.00 |
| **Stay Matters** | | | | **1.40** | **$350.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Chris Theodoridis | 210 | Prepare memorandum regarding response to COFINA senior bondholders' financing proposal. | 5.20 | $3,796.00 |
| 11/01/17 | Stephen L. Ratner | 210 | Teleconference with UCC counsel, T. Mungovan, P. Possinger, et al. regarding Commonwealth/COFINA agent scope issues (0.60); Prepare for same (0.20); Conferences, e-mail with T. Mungovan, E. Barak, J. Alonzo regarding agent scope issues, scheduling order and procedural matters regarding same (0.80). | 1.60 | $1,168.00 |
| 11/02/17 | Paul Possinger | 210 | Call with B. Rosen regarding litigation issues. | 0.30 | $219.00 |
| 11/03/17 | Timothy W. Mungovan | 210 | Communications with L. Wolf regarding scope of intervention in COFINA/Commonwealth dispute. | 0.40 | $292.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137925

0010 PROMESA TITLE III: COFINA

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/05/17 | Timothy W. Mungovan | 210 | Communications with Proskauer team concerning draft motion to confirm scope of agency of Commonwealth and COFINA agents. | 0.30 | $219.00 |
| 11/06/17 | Paul Possinger | 210 | Discuss scope motion for COFINA adversary proceeding with J. Alonzo. | 0.30 | $219.00 |
| 11/07/17 | Julia D. Alonzo | 210 | Correspondence with A. Monforte regarding summary judgment briefs in BNY interpleader. | 0.40 | $292.00 |
| 11/07/17 | Vincent Indelicato | 210 | Analyze COFINA summary judgment issues. | 1.40 | $1,022.00 |
| 11/12/17 | Timothy W. Mungovan | 210 | Communications with J. Alonzo regarding motions for summary judgment in BNY/interpleader action. | 0.40 | $292.00 |
| 11/13/17 | Ralph C. Ferrara | 210 | Review summaries regarding UCC answer and defense to COFINA agent's amended counterclaims, summary judgment motion and parties seeking to intervene in Commonwealth-COFINA litigation. | 0.70 | $511.00 |
| 11/13/17 | Daniel Desatnik | 210 | Confer with E. Barak, T. Mungovan, S. Ratner, and M. DiGrande on revising and filing motion to confirm scope of Commonwealth and COFINA agent's authority in Commonwealth-COFINA dispute adversary proceeding (7.20); Finalize same for filing (0.60). | 7.80 | $5,694.00 |
| 11/13/17 | Timothy W. Mungovan | 210 | Communications with J. Richman regarding summary judgment in BNY timing issues and potential extension of time of oppose. | 0.20 | $146.00 |
| 11/13/17 | Brian S. Rosen | 210 | Review memorandum regarding motions (0.40); Review filed pleading regarding same (0.30). | 0.70 | $511.00 |
| 11/13/17 | Chris Theodoridis | 210 | Review materials relating to COFINA senior bondholders. | 1.70 | $1,241.00 |
| 11/14/17 | Paul Possinger | 210 | Conference with J. Richman and E. Barak regarding COFINA interpleader. | 0.40 | $292.00 |
| 11/14/17 | Chris Theodoridis | 210 | Conference with E. Barak regarding BNY interpleader motions for summary judgment (0.40); Conference with B. Kuehn and J. Richman regarding COFINA senior bondholders' issues (0.30); Conference with S. Ratner, J. Richman, K. Perra, J. Alonzo, P. Possinger, and E. Barak regarding BNY interpleader motions for summary judgment (0.80). | 1.50 | $1,095.00 |
| 11/14/17 | Ralph C. Ferrara | 210 | Review summary notice regarding scope of Commonwealth-COFINA dispute. | 0.30 | $219.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137925

0010 PROMESA TITLE III: COFINA

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/17 | Paul Possinger | 210 | Conference calls with litigation team regarding COFINA interpleader summary judgment motions (1.40); Follow-up discussion with E. Barak regarding same (0.20). | 1.60 | $1,168.00 |
| 11/15/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, J. Richman, K. Perra, J. Alonzo, E. Barak, C. Theodoridis, O'Melveny, et al. regarding summary judgment motions (1.40); Review materials regarding same (0.40). | 1.80 | $1,314.00 |
| 11/16/17 | Stephen L. Ratner | 210 | Review materials regarding summary judgment motions (1.60); Conferences, e-mail with T. Mungovan, M. Bienenstock, E. Barak, P. Possinger, J. Richman, C. Theodoridis, J. Alonzo, K. Perra regarding summary judgment motions (1.20). | 2.80 | $2,044.00 |
| 11/16/17 | Paul Possinger | 210 | Review summary for discussion on COFINA interpleader summary judgment motions (0.60); Attend meeting with litigation team regarding same (1.20). | 1.80 | $1,314.00 |
| 11/16/17 | Chris Theodoridis | 210 | Conference with M. Bienenstock, P. Possinger, E. Barak, S. Ratner, T. Mungovan, J. Richman, K. Perra, and J. Alonzo regarding BNY interpleader motions for summary judgment. | 1.30 | $949.00 |
| 11/16/17 | Timothy W. Mungovan | 210 | Review outline of arguments in opposition motions for summary judgment (0.50); Participate in portion of conference with M. Bienenstock, S. Ratner, J. Richman, E. Barak, K. Perra, and J. Alonzo regarding motions for summary judgment (0.90). | 1.40 | $1,022.00 |
| 11/16/17 | Martin J. Bienenstock | 210 | Conference with T. Mungovan, S. Ratner, E. Barak regarding Board positions on scope of COFINA agents authority. | 1.30 | $949.00 |
| 11/17/17 | Matthew I. Rochman | 210 | Prepare revisions to intervention chart to reflect filings in COFINA versus Commonwealth dispute. | 1.20 | $876.00 |
| 11/20/17 | Julia D. Alonzo | 210 | Correspondence with Proskauer team regarding scope motions in Commonwealth-COFINA dispute proceeding. | 0.40 | $292.00 |
| 11/22/17 | Brian S. Rosen | 210 | Conference call regarding litigation issues and process (0.70); Review scope materials (0.60). | 1.30 | $949.00 |
| 11/22/17 | Melissa Digrande | 210 | Teleconference with T. Mungovan, S. Ratner, L. Wolf , et al. regarding COFINA scope motions. | 0.30 | $219.00 |
| 11/26/17 | Stephen L. Ratner | 210 | E-mail with J. Richman, T. Mungovan regarding summary judgment motions. | 0.40 | $292.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137925

0010 PROMESA TITLE III: COFINA

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/26/17 | Matthew I. Rochman | 210 | Update intervention chart regarding order granting right to be heard in 17-189 and orders granting intervention in COFINA versus Commonwealth dispute. | 0.70 | $511.00 |
| 11/26/17 | Kevin J. Perra | 210 | Review and analyze summary judgment opposition (0.30); Communications with team regarding same (0.20); Review documents for same (0.30). | 0.80 | $584.00 |
| 11/28/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner, M. Dale, E. Barak, P. Possinger, and C. Forbes regarding Ambac's draft Rule 2004 motion seeking documents concerning sales and use tax. | 0.40 | $292.00 |
| 11/28/17 | Matthew I. Rochman | 210 | Prepare updates to intervention chart to reflect entries of orders granting intervention motions in COFINA and Commonwealth dispute and filing of pleadings in response to intervention. | 0.40 | $292.00 |
| **Analysis and Strategy** | | | | **41.50** | **$30,295.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Evelyn Rodriguez | 212 | Monitor dockets and recent filings for deadlines (1.90); Circulate internal filings (0.90); Conduct search for English version of case for COFINA motion (0.70); Internal correspondence regarding same (0.30). | 3.80 | $950.00 |
| 11/01/17 | Tayler M. Sherman | 212 | Prepare table of contents for reply in support motion to dismiss complaint per J. Alonzo (0.80); Review Assured v. Commonwealth docket and prepare chart of Board filings per L. Wolf (0.40). | 1.20 | $300.00 |
| 11/03/17 | Tiffany Miller | 212 | Teleconference with L. Silvestro regarding briefs to be filed for COFINA agent scope motion. | 0.30 | $75.00 |
| 11/07/17 | Melissa Digrande | 212 | Download motions to intervene in COFINA proceeding for circulation in connection with agent scope motion. | 0.80 | $584.00 |
| 11/07/17 | Angelo Monforte | 212 | Prepare electronic binder of motions for summary judgment, statements of uncontested facts and accompanying exhibits and coordinate assembly of hard copy binders per J. Alonzo. | 3.20 | $800.00 |

33260 FOMB                                                                          Invoice 170137925
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0010 PROMESA TITLE III: COFINA                                                              Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/17 | Magali Giddens | 212 | Review and respond to T. Mungovan correspondence regarding status of electronic devices approval (0.10); Review order regarding request for electronic devices (0.10); Send e-mail and leave voice message for S. Williams inquiring regarding same (0.10); Teleconference with Chambers regarding same (0.10); Correspondence with S. Ratner, S. Williams and T. Mungovan regarding same (0.20); Follow-up teleconference with Chambers regarding same (0.10); Provide sets of documents to team regarding COFINA agent scope motion (0.40); Review COFINA agent motion and prepare Table of Authorities and update TOC (0.90); Revise same (0.20); Teleconference and correspondence with D. Desatnik regarding same (0.20). | 2.40 | $600.00 |
| 11/14/17 | Magali Giddens | 212 | Review proposed order in connection with motion to extend in BNY v. COFINA case. | 0.10 | $25.00 |
| 11/15/17 | Melissa Digrande | 212 | Circulate COFINA scope motions filed by other parties to E. Barak. | 0.30 | $219.00 |
| 11/17/17 | Lucy Wolf | 212 | Assemble documents for T. Mungovan regarding motions addressing scope in Commonwealth COFINA dispute. | 0.50 | $125.00 |
| 11/17/17 | Tayler M. Sherman | 212 | Compile and organize COFINA scope motions for review by T. Mungovan. | 0.90 | $225.00 |
| 11/22/17 | Tayler M. Sherman | 212 | Review case management order to determine deadline for replies to summary judgment motions per Z. Chalett (0.20); Compile and organize Commonwealth COFINA scope motions briefing for review by T. Mungovan (0.70). | 0.90 | $225.00 |
| 11/27/17 | Tayler M. Sherman | 212 | Prepare COFINA scope motion briefing for review by T. Mungovan. | 0.10 | $25.00 |
| 11/28/17 | Lawrence T. Silvestro | 212 | Confer with A. Skellet regarding motion filed seeking leave to proceed in forma pauperis for petition for a writ of certiorari to United States Supreme Court Rivera v. Commonwealth of Puerto Rico. | 0.70 | $175.00 |
| **General Administration** | | | | **15.20** | **$4,328.00** |

33260 FOMB                                                                          Invoice 170137925
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0010 PROMESA TITLE III: COFINA                                                          Page 24

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Natasha Petrov | 218 | Add September data to calculations regarding tasks, expenses and fees (1.60); Draft Proskauer first interim fee application (0.80). | 2.40 | $600.00 |
| 11/02/17 | Natasha Petrov | 218 | Draft Proskauer first interim fee application. | 0.40 | $100.00 |
| 11/03/17 | Natasha Petrov | 218 | Continue drafting Proskauer first interim fee application. | 5.10 | $1,275.00 |
| 11/09/17 | Natasha Petrov | 218 | Review monthly invoices and perform calculations for first interim fee application (2.90); Continue drafting first interim fee application (2.60). | 5.50 | $1,375.00 |
| 11/16/17 | Natasha Petrov | 218 | Continue drafting Proskauer first interim fee application. | 2.10 | $525.00 |
| 11/20/17 | Ann M. Ashton | 218 | Prepare COFINA fee chart in connection with responding to budget request from fee examiner. | 0.40 | $292.00 |
| 11/20/17 | Natasha Petrov | 218 | Review and revise application regarding compliance with fee examiner's guidelines. | 0.50 | $125.00 |
| 11/21/17 | Natasha Petrov | 218 | Make revisions to draft interim fee application footnotes per L. Silvestro. | 0.30 | $75.00 |
| 11/22/17 | Natasha Petrov | 218 | Revise draft interim fee application per J. Webb (0.30); Forward draft fee application to E. Stevens for review (0.10). | 0.40 | $100.00 |
| 11/27/17 | Elliot Stevens | 218 | Review and edit First Interim Fee Application. | 1.10 | $275.00 |
| **Employment and Fee Applications** | | | | **18.20** | **$4,742.00** |

**Total for Professional Services**                                             **$274,256.00**

33260 FOMB

Invoice 170137925

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 25

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANN M. ASHTON | PARTNER | 0.40 | 730.00 | $292.00 |
| BRIAN S. ROSEN | PARTNER | 8.00 | 730.00 | $5,840.00 |
| EHUD BARAK | PARTNER | 43.80 | 730.00 | $31,974.00 |
| JONATHAN E. RICHMAN | PARTNER | 52.80 | 730.00 | $38,544.00 |
| KEVIN J. PERRA | PARTNER | 27.30 | 730.00 | $19,929.00 |
| LARY ALAN RAPPAPORT | PARTNER | 0.30 | 730.00 | $219.00 |
| MARGARET A. DALE | PARTNER | 0.50 | 730.00 | $365.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 4.70 | 730.00 | $3,431.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.30 | 730.00 | $219.00 |
| PAUL POSSINGER | PARTNER | 11.90 | 730.00 | $8,687.00 |
| RALPH C. FERRARA | PARTNER | 1.00 | 730.00 | $730.00 |
| STEPHEN L. RATNER | PARTNER | 29.00 | 730.00 | $21,170.00 |
| STEVEN O. WEISE | PARTNER | 1.90 | 730.00 | $1,387.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 38.80 | 730.00 | $28,324.00 |
| VINCENT INDELICATO | PARTNER | 1.40 | 730.00 | $1,022.00 |
| **Total for PARTNER** | | **222.10** | | **$162,133.00** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 34.00 | 730.00 | $24,820.00 |
| DANIEL DESATNIK | ASSOCIATE | 16.50 | 730.00 | $12,045.00 |
| JULIA D. ALONZO | ASSOCIATE | 64.30 | 730.00 | $46,939.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 2.30 | 730.00 | $1,679.00 |
| MELISSA DIGRANDE | ASSOCIATE | 22.80 | 730.00 | $16,644.00 |
| STEVE MA | ASSOCIATE | 0.20 | 730.00 | $146.00 |
| **Total for ASSOCIATE** | | **140.10** | | **$102,273.00** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 3.20 | 250.00 | $800.00 |
| EVELYN RODRIGUEZ | LEGAL ASSISTANT | 3.80 | 250.00 | $950.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 0.70 | 250.00 | $175.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 2.50 | 250.00 | $625.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 16.70 | 250.00 | $4,175.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 3.10 | 250.00 | $775.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 0.30 | 250.00 | $75.00 |
| **Total for LEGAL ASSISTANT** | | **30.30** | | **$7,575.00** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 4.00 | 250.00 | $1,000.00 |
| LUCY WOLF | LAW CLERK | 4.70 | 250.00 | $1,175.00 |
| **Total for LAW CLERK** | | **8.70** | | **$2,175.00** |
| | | | | |
| SHERRI CUPPLO | LIBRARY | 0.40 | 250.00 | $100.00 |
| **Total for LIBRARY** | | **0.40** | | **$100.00** |
| | | | | |
| | **Total** | **401.60** | | **$274,256.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/01/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/01/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                          Invoice 170137925
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                      Page 26

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/01/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/01/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $14.40 |
| 11/02/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/02/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/02/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/02/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $26.10 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $19.80 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $17.70 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $12.00 |

33260 FOMB

Invoice 170137925

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 27

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $37.80 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $18.45 |
| 11/03/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/03/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/03/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/03/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/06/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/06/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/06/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/06/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/06/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/06/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/06/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/06/2017 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $13.35 |
| 11/13/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/13/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/13/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/14/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/14/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.05 |
| 11/14/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/14/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/14/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/15/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/15/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/15/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170137925

0010 PROMESA TITLE III: COFINA

Page 28

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/15/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/16/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/16/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/16/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/17/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.85 |
| 11/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.20 |
| 11/17/2017 | Eamon Wizner | REPRODUCTION | REPRODUCTION | $0.10 |
| 11/20/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/20/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/20/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.15 |
| 11/20/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $3.15 |
| 11/20/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/20/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/20/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/20/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/20/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/20/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/20/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/20/2017 | Julia D. Alonzo | REPRODUCTION | REPRODUCTION | $1.95 |
| 11/21/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.95 |
| 11/21/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/22/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/22/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.15 |
| 11/22/2017 | Christine D. Anelli | REPRODUCTION | REPRODUCTION | $9.60 |
| 11/27/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $10.80 |
| 11/30/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.80 |
| | | | **Total for REPRODUCTION** | **$338.30** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/14/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $174.00 |
| 11/16/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $195.00 |
| | | | **Total for LEXIS** | **$369.00** |

33260 FOMB                                                                Invoice 170137925
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                          Page 29

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/15/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $87.00 |
| 11/16/2017 | Elliot Stevens | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000002 Lines | $168.00 |
| | | | **Total for WESTLAW** | **$255.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 338.30 |
| LEXIS | 369.00 |
| WESTLAW | 255.00 |
| **Total Expenses** | **$962.30** |
| **Total Amount for this Matter** | **$275,218.30** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO SALES TAX FINANCING CORPORATION
("COFINA"), *et al.*,

     Debtor.

-------------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3284-LTS

**COVER SHEET TO EIGHTH MONTHLY FEE APPLICATION OF
PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO
SALES TAX FINANCING CORPORATION ("COFINA"), FOR
<u>THE PERIOD DECEMBER 1, 2017 THROUGH DECEMBER 31, 2017</u>**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement is sought: | <u>December 1, 2017 through December 31, 2017</u> |
| Amount of compensation sought as actual, reasonable and necessary: | <u>**$95,906.00**</u> |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | <u>**$540.33**</u> |
| Total Amount for this Invoice: | <u>**$96,446.33**</u> |

This is a:  _X_ monthly __ interim __ final application.

This is Proskauer's eighth monthly fee application in these cases.

On March 30, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
        and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Fee Examiner (email service only per request):**

Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.
        and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period December 1, 2017 through December 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---:|---:|
| 202 | Legal Research | 6.00 | $4,380.00 |
| 203 | Hearings and other non-filed communications with the Court | 0.60 | $438.00 |
| 204 | Communications with Claimholders | 0.70 | $511.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 2.20 | $1,606.00 |
| 206 | Documents Filed on Behalf of the Board | 75.00 | $53,934.00 |
| 207 | Non-Board Court Filings | 30.00 | $21,900.00 |
| 209 | Adversary Proceedings | 1.80 | $1,314.00 |
| 210 | Analysis and Strategy | 9.40 | $4,078.00 |
| 212 | General Administration | 10.60 | $2,650.00 |
| 218 | Employment and Fee Applications | 16.70 | $4,895.00 |
| 219 | Appeal | 0.80 | $200.00 |
| | **Total** | **153.80** | **$95,906.00** |

**Summary of Legal Fees for the Period December 1, 2017 through December 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ehud Barak | Partner | BSGR & B | $730.00 | 1.90 | $1,387.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 23.10 | $16,863.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 14.90 | $10,877.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 0.20 | $146.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 0.60 | $438.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 3.30 | $2,409.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 0.60 | $438.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 5.90 | $4,307.00 |
| Steven O. Weise | Partner | BSGR & B | $730.00 | 7.10 | $5,183.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 13.80 | $10,074.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 2.90 | $2,117.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 1.10 | $803.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 1.50 | $1,095.00 |
| Julia D. Alonzo | Associate | Litigation | $730.00 | 23.20 | $16,936.00 |
| Lucy Wolf | Associate | Litigation | $730.00 | 8.10 | $5,913.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 0.40 | $292.00 |
| Melissa Digrande | Associate | Litigation | $730.00 | 4.10 | $2,993.00 |
| Shiloh Rainwater | Associate | Litigation | $730.00 | 3.40 | $2,482.00 |
| Zachary Chalett | Associate | Litigation | $730.00 | 3.60 | $2,628.00 |
| | | | **TOTAL** | **119.70** | **$87,381.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliott Stevens | Law Clerk | BSGR & B | $250.00 | 1.90 | $475.00 |
| | | | **TOTAL** | **1.90** | **$475.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Allen C. Jones | Legal Assistant | Labor & Employment | $250.00 | 1.20 | $300.00 |
| Angelo Monforte | Legal Assistant | Litigation | $250.00 | 1.20 | $300.00 |
| Eamon Wizner | Legal Assistant | Litigation | $250.00 | 5.20 | $1,300.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 7.50 | $1,875.00 |
| Natasha Petrov | Legal Assistant | Corporate | $250.00 | 13.30 | $3,325.00 |

**Summary of Legal Fees for the Period December 1, 2017 through December 31, 2017**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 0.30 | $75.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $250.00 | 2.70 | $675.00 |
| | | | **TOTAL** | **31.40** | **$7,850.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laurie A. Henderson | Practice Support | Litigation | $250.00 | 0.80 | $200.00 |
| | | | **TOTAL** | **0.80** | **$200.00** |

| SUMMARY OF LEGAL FEES | Hours 153.80 | Fees $95,906.00 |
|---|---|---|

6

**Summary of Disbursements for the Period December 1, 2017 through December 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Reproduction | $89.80 |
| LEXIS | $93.00 |
| Westlaw | $227.00 |
| Transcripts & Depositions | $41.40 |
| Outside Reproduction | $89.13 |
| **Total** | **$540.33** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $86,315.40, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $540.33), in the total amount due of $86,855,73. This amount due is covered by a duplicate payment of $148,898.99 that was made in connection with Proskauer's Seventh Monthly Fee Statement.  After deducting the payment due under this Monthly Fee Statement, a credit of $62,043.26 remains, which credit will be applied on subsequent invoices.

# **<u>Exhibit A</u>**

33260 FOMB                                                           Invoice 170145461
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 6.00 | $4,380.00 |
| 203 | Hearings and other non-filed communications with the Co | 0.60 | $438.00 |
| 204 | Communications with Claimholders | 0.70 | $511.00 |
| 205 | Communications with the Commonwealth and its Representatives | 2.20 | $1,606.00 |
| 206 | Documents Filed on Behalf of the Board | 75.00 | $53,934.00 |
| 207 | Non-Board Court Filings | 30.00 | $21,900.00 |
| 209 | Adversary Proceeding | 1.80 | $1,314.00 |
| 210 | Analysis and Strategy | 9.40 | $4,078.00 |
| 212 | General Administration | 10.60 | $2,650.00 |
| 218 | Employment and Fee Applications | 16.70 | $4,895.00 |
| 219 | Appeal | 0.80 | $200.00 |
| | **Total** | **153.80** | **$95,906.00** |

33260 FOMB                                                                    Invoice 170145461
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0010 PROMESA TITLE III: COFINA                                               Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/17 | Chris Theodoridis | 202 | Research flow of funds under COFINA waterfall structure. | 1.70 | $1,241.00 |
| 12/04/17 | Chris Theodoridis | 202 | Research flow of funds under COFINA waterfall structure. | 1.20 | $876.00 |
| 12/04/17 | Timothy W. Mungovan | 202 | Review background information on SUT for purposes of summary judgment opposition (0.30); Communications with C. Theodoridis regarding same (0.20). | 0.50 | $365.00 |
| 12/04/17 | Kevin J. Perra | 202 | Analyze waterfall and payment flow for SUT (0.90); Review documents and e-mails regarding same (0.30). | 1.20 | $876.00 |
| 12/06/17 | Steven O. Weise | 202 | Review request issues relating to BNY summary judgment response request. | 1.40 | $1,022.00 |
| **Legal Research** | | | | **6.00** | **$4,380.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/15/17 | Timothy W. Mungovan | 203 | Prepare for December 20 hearing on Ambac's motion under Rule 2004 for information concerning SUTs. | 0.60 | $438.00 |
| **Hearings and other non-filed communications with the Court** | | | | **0.60** | **$438.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/17 | Timothy W. Mungovan | 204 | Communications with counsel for COFINA senior bondholders concerning use of documents produced in response to Rule 2004 discovery requests. | 0.30 | $219.00 |
| 12/31/17 | Martin J. Bienenstock | 204 | Conference call with L. Despins and P. Friedman regarding COFINA scope decision and next steps. | 0.20 | $146.00 |
| 12/31/17 | Stephen L. Ratner | 204 | Conferences and e-mails with M. Bienenstock, P. Friedman, L. Despins regarding motion to clarify COFINA scope order. | 0.20 | $146.00 |
| **Communications with Claimholders** | | | | **0.70** | **$511.00** |

33260 FOMB

Invoice 170145461

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/17 | Timothy W. Mungovan | 205 | Review and comment on AAFAF's objection to Ambac's Rule 2004 discovery motion (0.90); Communications with counsel to AAFAF, and S. Ratner, G. Mashberg, and C. Forbes regarding AAFAF's objection to Ambac's Rule 2004 discovery motion (1.30). | 2.20 | $1,606.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.20** | **$1,606.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Julia D. Alonzo | 206 | Revise response to summary judgment motions in BNY interpleader (2.80); Communications with J. Richman regarding same (0.40). | 3.20 | $2,336.00 |
| 12/01/17 | Jonathan E. Richman | 206 | Teleconferences with J. Alonzo regarding response to summary judgment motions in BNY case (0.30); Revise response (2.20); Teleconference with J. Alonzo regarding same (0.10). | 2.60 | $1,898.00 |
| 12/01/17 | Stephen L. Ratner | 206 | Review draft response to BNY interpleader summary judgment motions. | 0.20 | $146.00 |
| 12/01/17 | Timothy W. Mungovan | 206 | Review opposition to motion for summary judgment in BNY. | 0.40 | $292.00 |
| 12/02/17 | Timothy W. Mungovan | 206 | Work on opposition motions for summary judgment in BNY interpleader (0.60); Communications with J. Richman regarding judicial decision analysis (0.30). | 0.90 | $657.00 |
| 12/02/17 | Jonathan E. Richman | 206 | Revise response to summary judgment motions in BNY (1.10); Draft and review e-mails regarding same (0.20). | 1.30 | $949.00 |
| 12/02/17 | Julia D. Alonzo | 206 | Correspond with J. Richman and T. Mungovan regarding Board opposition to summary judgment motions in BNY interpleader. | 0.90 | $657.00 |
| 12/03/17 | Julia D. Alonzo | 206 | Review and revise draft opposition to summary judgment motions in BNY interpleader (4.70); Correspond with J. Richman regarding same (0.20). | 4.90 | $3,577.00 |
| 12/03/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding response to summary judgment motions in BNY (0.40); Revise response (3.40); Teleconference with J. Alonzo, E. Barak regarding same (0.50). | 4.30 | $3,139.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170145461

0010 PROMESA TITLE III: COFINA

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/17 | Paul Possinger | 206 | Review and comment on response to summary judgment motions in COFINA interpleader (1.20); Call with E. Barak regarding same and discovery issues (0.40). | 1.60 | $1,168.00 |
| 12/03/17 | Steven O. Weise | 206 | Prepare revisions to responses to summary judgment brief. | 3.30 | $2,409.00 |
| 12/03/17 | Ehud Barak | 206 | Review and revise response to COFINA interpleader summary judgment (1.40); Discuss same with J. Alonzo and J. Richman (0.50). | 1.90 | $1,387.00 |
| 12/03/17 | Timothy W. Mungovan | 206 | Review and revise opposition motion for summary judgment in BNY interpleader (1.30); Communications with J. Richman, S. Ratner, P. Possinger, and J. Alonzo regarding opposition motion for summary judgment in BNY (0.80). | 2.10 | $1,533.00 |
| 12/04/17 | Timothy W. Mungovan | 206 | Review and revise objection to renewed Rule 2004 motion (0.30); Communications with G. Mashberg regarding same (0.10); Review preliminary draft opposition to Ambac's Rule 2004 motion (0.40); Communications with counsel to AAFAF regarding same (0.20). | 1.00 | $730.00 |
| 12/04/17 | Jonathan E. Richman | 206 | Review research for response to BNY summary judgment motions (1.10); Revise response for same (0.50); Conference with J. Alonzo regarding same (0.10). | 1.70 | $1,241.00 |
| 12/04/17 | Julia D. Alonzo | 206 | Review and revise Board opposition to summary judgment motions (4.60); Correspond with C. Theodoridis and J. Richman regarding same (0.30). | 4.90 | $3,577.00 |
| 12/04/17 | Stephen L. Ratner | 206 | Review draft response to BNY summary judgment motion. | 0.30 | $219.00 |
| 12/05/17 | Jonathan E. Richman | 206 | Revise response to BNY summary judgment motions (1.70); Draft and review e-mails regarding same (0.40); Conference with J. Alonzo regarding same (0.10). | 2.20 | $1,606.00 |
| 12/05/17 | Timothy W. Mungovan | 206 | Communications with E. Barak, J. El Koury, and K. Rifkind regarding response to Ambac's Rule 2004 motion. | 0.40 | $292.00 |
| 12/05/17 | Kevin J. Perra | 206 | Review and analyze draft response to summary judgment motion in BNY interpleader. | 2.20 | $1,606.00 |
| 12/05/17 | Julia D. Alonzo | 206 | Revise Board response to summary judgment motions in BNY interpleader (0.60). | 0.60 | $438.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145461

0010 PROMESA TITLE III: COFINA

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/06/17 | Julia D. Alonzo | 206 | Review and revise Board response to BNY summary judgment motions (1.10); Correspond with J. Richman, L. Silvestro and local counsel regarding same (0.20). | 1.30 | $949.00 |
| 12/06/17 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, J. Richman, and S. Ratner regarding opposition to BNY motion for summary judgment. | 0.30 | $219.00 |
| 12/06/17 | Jonathan E. Richman | 206 | Revise opposition to BNY summary judgment motions (2.10); Draft and review e-mails regarding same (0.30); Teleconference with J. Alonzo regarding same (0.20). | 2.60 | $1,898.00 |
| 12/07/17 | Kevin J. Perra | 206 | Review and comment on draft response to BNY summary judgment (0.80); Review related material (0.70). | 1.50 | $1,095.00 |
| 12/07/17 | Shiloh Rainwater | 206 | Draft declaration of J. Alonzo in support of translated statute referenced in response to motion for summary judgment. | 3.40 | $2,482.00 |
| 12/07/17 | Jonathan E. Richman | 206 | Revise response to BNY summary judgment motion (2.40); Draft and review e-mails regarding same (0.40);Teleconference with J. Alonzo regarding same (0.10); Teleconference with J. Alonzo regarding statements of undisputed fact (0.10); Conference with J. Alonzo regarding same (0.30). | 3.30 | $2,409.00 |
| 12/07/17 | Steven O. Weise | 206 | Review comments on BNY summary judgment brief from O'Neill. | 2.40 | $1,752.00 |
| 12/07/17 | Zachary Chalett | 206 | Review statements of undisputed fact related to BNY motion for summary judgment. | 3.60 | $2,628.00 |
| 12/07/17 | Lawrence T. Silvestro | 206 | Conference with J. Alonzo regarding procedures governing submission of certified English translations of Puerto Rico statutes (1.40); Coordinate with local counsel regarding same, per J. Alonzo (0.30). | 1.70 | $425.00 |
| 12/07/17 | Julia D. Alonzo | 206 | Review and revise Board response to summary judgment motions in BNY interpleader (2.70); Correspond with J. Richman, S. Rainwater, and L. Silvestro regarding same (0.20). | 2.90 | $2,117.00 |
| 12/07/17 | Stephen L. Ratner | 206 | Review draft BNY summary judgment response (0.20); Review COFINA scope reply (1.10); Conferences and e-mails with J. Alonzo, T. Mungovan, O'Melveny, et al. regarding same (1.70). | 3.00 | $2,190.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145461

0010 PROMESA TITLE III: COFINA

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/07/17 | Timothy W. Mungovan | 206 | Revise opposition to BNY motion for summary judgment (0.30); Communications with J. Richman regarding same (0.10); Communications with counsel to AAFAF and J. Richman and S. Ratner concerning revisions to opposition to BNY motion for summary judgment (0.50). | 0.90 | $657.00 |
| 12/08/17 | Julia D. Alonzo | 206 | Prepare response to BNY summary judgment motions for filing (1.30); Correspond with J. Richman, S. Rainwater, and L. Silvestro regarding same (0.30). | 1.60 | $1,168.00 |
| 12/08/17 | Stephen L. Ratner | 206 | Review draft BNY summary judgment response (0.70); Conference J. Richman regarding same (0.20). | 0.90 | $657.00 |
| 12/08/17 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding response to BNY's summary judgment motion (0.20); Revise response (3.10); Draft and review e-mails regarding same (0.30); Teleconference with S. Ratner regarding same (0.10). | 3.70 | $2,701.00 |
| 12/11/17 | Stephen L. Ratner | 206 | Review BNY summary judgment reply brief. | 0.40 | $292.00 |
| 12/31/17 | Paul Possinger | 206 | Review e-mails regarding potential motion for reconsideration (0.30); Review complaints and counterclaims in connections with same (0.30). | 0.60 | $438.00 |
| **Documents Filed on Behalf of the Board** | | | | **75.00** | **$53,934.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/03/17 | Kevin J. Perra | 207 | Review edits to BNY summary judgment opposition papers (1.10); Communications with team regarding same (0.60). | 1.70 | $1,241.00 |
| 12/04/17 | Timothy W. Mungovan | 207 | Review COFINA senior bondholders' joinder to Ambac's Rule 2004 discovery motion. | 0.30 | $219.00 |
| 12/05/17 | Michael A. Firestein | 207 | Review AAFAF objections to Ambac Rule 2004 motions. | 0.30 | $219.00 |
| 12/05/17 | Melissa Digrande | 207 | Begin review of COFINA agent scope motion objections in preparation for drafting reply. | 4.10 | $2,993.00 |
| 12/05/17 | Matthew I. Rochman | 207 | Analyze UCC's objection to agent scope motions in COFINA v. Commonwealth adversary (0.20); Review filings of National, COFINA senior bondholders, Ambac, Mutual Fund group, and COFINA agent on same (0.20). | 0.40 | $292.00 |

33260 FOMB

Invoice 170145461

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/17 | Timothy W. Mungovan | 207 | Review FGIC's joinder to Ambac's Rule 2004 discovery motion (0.20); Review discovery requests, including interrogatories, by COFINA agent and various intervenors in Commonwealth-COFINA dispute (0.40). | 0.60 | $438.00 |
| 12/05/17 | Stephen L. Ratner | 207 | Review opposition submissions. | 0.50 | $365.00 |
| 12/06/17 | Kevin J. Perra | 207 | Review and analyze draft for BNY summary judgment opposition (1.20); Communications with team regarding same (0.10). | 1.30 | $949.00 |
| 12/06/17 | Stephen L. Ratner | 207 | Review draft response regarding BNY summary judgment motions (0.20); E-mail M. Bienenstock, J. Richman regarding same (0.20). | 0.40 | $292.00 |
| 12/08/17 | Kevin J. Perra | 207 | Review and analyze briefs filed by parties in BNY summary judgment case. | 2.00 | $1,460.00 |
| 12/08/17 | Paul Possinger | 207 | Review response to COFINA interpleader summary judgment motions. | 0.70 | $511.00 |
| 12/08/17 | Timothy W. Mungovan | 207 | Review discovery requests in Commonwealth/COFINA dispute (0.10); Communications with L. Wolf regarding same (0.20). | 0.30 | $219.00 |
| 12/08/17 | Jonathan E. Richman | 207 | Review BNY's summary judgment brief (0.40); Conference with J. Alonzo regarding same (0.10). | 0.50 | $365.00 |
| 12/08/17 | Lucy Wolf | 207 | Compile summary chart of scope motion positions in Commonwealth/COFINA dispute. | 7.30 | $5,329.00 |
| 12/09/17 | Jonathan E. Richman | 207 | Review other parties opposition to summary judgment motions in BNY. | 0.60 | $438.00 |
| 12/10/17 | Kevin J. Perra | 207 | Review various responses to summary judgment motions in BNY matter. | 1.40 | $1,022.00 |
| 12/11/17 | Kevin J. Perra | 207 | Review and analyze oppositions to motions for summary judgment (1.30); Review documents relating to same (0.60). | 1.90 | $1,387.00 |
| 12/12/17 | Kevin J. Perra | 207 | Review sealing motion and related issues. | 0.40 | $292.00 |
| 12/12/17 | Timothy W. Mungovan | 207 | Review Ambac's reply in further support of its Rule 2004 discovery motion (0.30); Communications with J. Richman and J. Alonzo regarding motion to seal documents and court filings in BNY interpleader (0.30). | 0.60 | $438.00 |
| 12/13/17 | Timothy W. Mungovan | 207 | Receive and review Judge Dein's order granting Mutual Fund Group's and Puerto Rico Funds' motion to strike duplicate filing from record. | 0.20 | $146.00 |
| 12/13/17 | Kevin J. Perra | 207 | Review summary judgment responses and exhibits. | 1.30 | $949.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/14/17 | Jonathan E. Richman | 207 | Conference with J. Alonzo regarding filings in BNY case. | 0.10 | $73.00 |
| 12/15/17 | Julia D. Alonzo | 207 | Review oppositions to summary judgment motions in BNY interpleader. | 1.90 | $1,387.00 |
| 12/15/17 | Ralph C. Ferrara | 207 | Review Mutual Fund Group supplemental verified statement. | 0.30 | $219.00 |
| 12/21/17 | Ralph C. Ferrara | 207 | Review summary regarding COFINA and related parties filing of opposition briefs in interpleader summary judgment dispute. | 0.30 | $219.00 |
| 12/21/17 | Timothy W. Mungovan | 207 | Review Franklin Advisers, Inc. and Oppenheimer Funds, Inc.'s responses and objections to UCC's requests for documents in Commonwealth/COFINA dispute (0.20). | 0.20 | $146.00 |
| 12/31/17 | Paul Possinger | 207 | Review ruling on COFINA scope motions. | 0.40 | $292.00 |
| **Non-Board Court Filings** | | | | **30.00** | **$21,900.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/17 | Timothy W. Mungovan | 209 | Review materials relating to data room purposes of opposing joint renewed Rule 2004 motion (0.60); Communications with G. Mashberg and counsel to AAFAF (0.30); Review additional files from AAFAF and its advisors, in connection with movants' renewed Rule 2004 requests (0.60). | 1.50 | $1,095.00 |
| 12/05/17 | Timothy W. Mungovan | 209 | Communications with L. Wolf, J. Alonzo, and M. DiGrande regarding discovery requests and responses in Commonwealth-COFINA dispute. | 0.30 | $219.00 |
| **Adversary Proceeding** | | | | **1.80** | **$1,314.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/17 | Michael A. Firestein | 210 | Review joinder in Rule 2004 briefing request. | 0.30 | $219.00 |
| 12/06/17 | Lawrence T. Silvestro | 210 | Prepare citations and incorporate edits in Board's response to summary judgment motions. | 5.80 | $1,450.00 |
| 12/07/17 | Lucy Wolf | 210 | Meet with T. Mungovan and calls with J. Alonzo and M. DiGrande regarding tracking and summarizing discovery filings in Commonwealth/COFINA dispute (0.80). | 0.80 | $584.00 |

33260 FOMB                                                                    Invoice 170145461
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/08/17 | Daniel Desatnik | 210 | Review COFINA docket and adversary proceeding pleadings and summarize same. | 1.10 | $803.00 |
| 12/11/17 | Timothy W. Mungovan | 210 | Communications with L. Wolf regarding discovery requests in Commonwealth/COFINA dispute. | 0.20 | $146.00 |
| 12/12/17 | Julia D. Alonzo | 210 | Correspond with R. Holm and T. Mungovan regarding documents produced by Banco Popular in connection with summary judgment briefing in BNY interpleader. | 1.00 | $730.00 |
| 12/12/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding sealing issues. | 0.20 | $146.00 |
| **Analysis and Strategy** | | | | **9.40** | **$4,078.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/05/17 | Tayler M. Sherman | 212 | Revise table of contents in response to motions for summary judgment. | 0.30 | $75.00 |
| 12/06/17 | Angelo Monforte | 212 | Review records citations on COFINA's response to motions for summary judgment per L. Silvestro. | 1.20 | $300.00 |
| 12/06/17 | Tiffany Miller | 212 | Cite check BNY brief. | 2.70 | $675.00 |
| 12/08/17 | Allen C. Jones | 212 | Assist L. Silvestro with preparation of motion for filing COFINA motions for summary judgment (0.90); Teleconferences and e-mail exchanges regarding same (0.30). | 1.20 | $300.00 |
| 12/11/17 | Eamon Wizner | 212 | Organize and compile documents pertaining to BNY summary judgement motions per J. Alonzo. | 2.20 | $550.00 |
| 12/12/17 | Eamon Wizner | 212 | Organize and compile case filings pertaining to COFINA scope motion and COFINA summary judgement motion per J. Alonzo. | 1.40 | $350.00 |
| 12/13/17 | Eamon Wizner | 212 | Organize and compile court filings pertaining to COFINA scope motion and summary judgement objection per J. Alonzo. | 0.60 | $150.00 |
| 12/14/17 | Eamon Wizner | 212 | Organize and compile COFINA case filings per S. Ratner. | 1.00 | $250.00 |
| **General Administration** | | | | **10.60** | **$2,650.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Jeramy Webb | 218 | Review and revise COFINA fee application. | 0.60 | $438.00 |

33260 FOMB                                                              Invoice 170145461
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0010 PROMESA TITLE III: COFINA                                              Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/02/17 | Jeramy Webb | 218 | Review and revise COFINA fee application. | 0.90 | $657.00 |
| 12/02/17 | Elliot Stevens | 218 | Review and edit COFINA fee application. | 1.50 | $375.00 |
| 12/03/17 | Natasha Petrov | 218 | Revise interim fee application to incorporate changes per J. Webb and E. Stevens. | 3.40 | $850.00 |
| 12/05/17 | Natasha Petrov | 218 | Proof read and revise interim fee application per P. Possinger, A. Ashton and J. Webb (1.90); Update blended rates chart for same (0.30); Make revisions to charts per A. Ashton (2.30). | 4.50 | $1,125.00 |
| 12/06/17 | Natasha Petrov | 218 | Make revisions to fee application. | 0.40 | $100.00 |
| 12/07/17 | Natasha Petrov | 218 | Make revisions to fee application charts per A. Ashton and E. Barak. | 0.70 | $175.00 |
| 12/08/17 | Natasha Petrov | 218 | Make revisions to interim fee applications per A. Ashton (0.10); Make revisions to fee application per M. Bienenstock (0.40). | 0.50 | $125.00 |
| 12/11/17 | Natasha Petrov | 218 | Review and make revisions to fee application footnotes per A. Ashton and J. Webb. | 0.20 | $50.00 |
| 12/12/17 | Natasha Petrov | 218 | Review and make revisions to fee application per J. Webb. | 0.40 | $100.00 |
| 12/13/17 | Natasha Petrov | 218 | Make revisions to fee application per A. Ashton (0.20); Proof read exhibits in preparation for filing (0.60). | 0.80 | $200.00 |
| 12/14/17 | Natasha Petrov | 218 | Draft notice of filing for fee application (0.30); Make revisions to footnotes per J. Webb (0.20); Compile exhibits to application (0.50); Make revisions to exhibits per M. Bienenstock (0.40). | 1.40 | $350.00 |
| 12/15/17 | Natasha Petrov | 218 | Proof read Proskauer fee application in preparation for filing (0.40); Make final revisions (0.30); Finalize exhibits (0.20); Forward same to A. Ashton (0.10). | 1.00 | $250.00 |
| 12/15/17 | Elliot Stevens | 218 | Review and edit interim fee application for filing. | 0.40 | $100.00 |
| **Employment and Fee Applications** | | | | **16.70** | **$4,895.00** |

**Appeal -- 219**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/20/17 | Laurie A. Henderson | 219 | Electronically file with First Circuit Court of Appeals of Notices of Appearance for T. Mungovan, S. Ratner, M. Harris, M. Bienenstock, M. Firestein, L Rappaport and J. Roberts in matters 17-2165, 17-2166 and 17-2167. | 0.80 | $200.00 |
| **Appeal** | | | | **0.80** | **$200.00** |

33260 FOMB                                                                    Invoice 170145461
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0010 PROMESA TITLE III: COFINA                                                         Page 11

**Total for Professional Services**                                          **$95,906.00**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170145461

0010 PROMESA TITLE III: COFINA                                                    Page 12

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| EHUD BARAK | PARTNER | 1.90 | 730.00 | $1,387.00 |
| JONATHAN E. RICHMAN | PARTNER | 23.10 | 730.00 | $16,863.00 |
| KEVIN J. PERRA | PARTNER | 14.90 | 730.00 | $10,877.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 0.20 | 730.00 | $146.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.60 | 730.00 | $438.00 |
| PAUL POSSINGER | PARTNER | 3.30 | 730.00 | $2,409.00 |
| RALPH C. FERRARA | PARTNER | 0.60 | 730.00 | $438.00 |
| STEPHEN L. RATNER | PARTNER | 5.90 | 730.00 | $4,307.00 |
| STEVEN O. WEISE | PARTNER | 7.10 | 730.00 | $5,183.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 13.80 | 730.00 | $10,074.00 |
| **Total for PARTNER** | | **71.40** | | **$52,122.00** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 2.90 | 730.00 | $2,117.00 |
| DANIEL DESATNIK | ASSOCIATE | 1.10 | 730.00 | $803.00 |
| JERAMY WEBB | ASSOCIATE | 1.50 | 730.00 | $1,095.00 |
| JULIA D. ALONZO | ASSOCIATE | 23.20 | 730.00 | $16,936.00 |
| LUCY WOLF | ASSOCIATE | 8.10 | 730.00 | $5,913.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 0.40 | 730.00 | $292.00 |
| MELISSA DIGRANDE | ASSOCIATE | 4.10 | 730.00 | $2,993.00 |
| SHILOH RAINWATER | ASSOCIATE | 3.40 | 730.00 | $2,482.00 |
| ZACHARY CHALETT | ASSOCIATE | 3.60 | 730.00 | $2,628.00 |
| **Total for ASSOCIATE** | | **48.30** | | **$35,259.00** |
| | | | | |
| ALLEN C. JONES | LEGAL ASSISTANT | 1.20 | 250.00 | $300.00 |
| ANGELO MONFORTE | LEGAL ASSISTANT | 1.20 | 250.00 | $300.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 5.20 | 250.00 | $1,300.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 7.50 | 250.00 | $1,875.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 13.30 | 250.00 | $3,325.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 0.30 | 250.00 | $75.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 2.70 | 250.00 | $675.00 |
| **Total for LEGAL ASSISTANT** | | **31.40** | | **$7,850.00** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 1.90 | 250.00 | $475.00 |
| **Total for LAW CLERK** | | **1.90** | | **$475.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.80 | 250.00 | $200.00 |
| **Total for LIT. SUPPORT** | | **0.80** | | **$200.00** |
| | | | | |
| | **Total** | **153.80** | | **$95,906.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/01/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.10 |
| 12/02/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.30 |
| 12/02/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.70 |

33260 FOMB                                                                            Invoice 170145461
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 13

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/02/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $10.80 |
| 12/03/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.30 |
| 12/03/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.00 |
| 12/04/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $7.50 |
| 12/04/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $7.10 |
| 12/04/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/06/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/07/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/08/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/08/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 12/08/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.50 |
| 12/09/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/09/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.50 |
| 12/09/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.40 |
| 12/09/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.20 |
| 12/09/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/14/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.40 |
|  |  |  | **Total for REPRODUCTION** | **$89.80** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/06/2017 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $93.00 |
|  |  |  | **Total for LEXIS** | **$93.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/03/2017 | Julia D. Alonzo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000005 Lines | $99.00 |
| 12/07/2017 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000002 Lines | $29.00 |
| 12/19/2017 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -   0000000016 Lines | $99.00 |
|  |  |  | **Total for WESTLAW** | **$227.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170145461

0010 PROMESA TITLE III: COFINA

Page 14

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/02/2017 | Evelyn Rodriguez | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: DEBRA D.LAJOIE CASE STYLE: 17-133, BNY MELLON V COFINA. HEARING 9/15/17 | $41.40 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$41.40** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/14/2017 | Timothy W. Mungovan | OUTSIDE REPRODUCTION | OUTSIDE REPRODUCTION - - VENDOR: CGS INVESTMENTS LLC BLOWBACKS INCLUDING DOCUMENT ASSEMBLY;CUSTOM TABS; COIL BIND | $89.13 |
| | | | **Total for OUTSIDE REPRODUCTION** | **$89.13** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 89.80 |
| LEXIS | 93.00 |
| WESTLAW | 227.00 |
| TRANSCRIPTS & DEPOSITIONS | 41.40 |
| OUTSIDE REPRODUCTION | 89.13 |
| **Total Expenses** | **$540.33** |
| **Total Amount for this Matter** | **$96,446.33** |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors.[1]

-------------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO SALES TAX FINANCING CORPORATION
("COFINA"), *et al.*,

     Debtor.

-------------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3284-LTS


### COVER SHEET TO NINTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA"), FOR THE PERIOD JANUARY 1, 2018 THROUGH JANUARY 31, 2018

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to <u>PROMESA Section 315(b)</u> |
| Period for which compensation and reimbursement is sought: | <u>January 1, 2018 through January 31, 2018</u> |
| Amount of compensation sought as actual, reasonable and necessary: | **<u>$30,953.80</u>** |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | **<u>$194.20</u>** |
| Total Amount for this Invoice: | **<u>$31,148.00</u>** |

This is a:  <u> X </u> monthly __ interim __ final application.

This is Proskauer's ninth monthly fee application in these cases.

On March 30, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
            and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Fee Examiner (email service only per request):**

Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.
            and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period January 1, 2018 through January 31, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.30 | $227.70 |
| 202 | Legal Research | 0.30 | $227.70 |
| 204 | Communications with Claimholders | 4.60 | $3,491.40 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 5.20 | $3,946.80 |
| 206 | Documents Filed on Behalf of the Board | 17.00 | $12,903.00 |
| 207 | Non-Board Court Filings | 8.30 | $6,299.70 |
| 209 | Adversary Proceedings | 1.00 | $759.00 |
| 210 | Analysis and Strategy | 2.70 | $2,049.30 |
| 212 | General Administration | 1.10 | $286.00 |
| 216 | Confirmation | 0.80 | $607.20 |
| 218 | Employment and Fee Applications | 0.60 | $156.00 |
| | **Total** | **41.90** | **$30,953.80** |

**Summary of Legal Fees for the Period January 1, 2018 through January 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Chantel L. Febus | Partner | Litigation | $759.00 | 1.00 | $759.00 |
| Gregg M. Mashberg | Partner | Litigation | $759.00 | 0.80 | $607.20 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 3.50 | $2,656.50 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 6.10 | $4,629.90 |
| Margaret A. Dale | Partner | Litigation | $759.00 | 2.70 | $2,049.30 |
| Michael A. Firestein | Partner | Litigation | $759.00 | 1.20 | $910.80 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 0.50 | $379.50 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 0.30 | $227.70 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 3.90 | $2,960.10 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 10.90 | $8,273.10 |
| Carl C. Forbes | Associate | Litigation | $759.00 | 0.60 | $455.40 |
| Julia D. Alonzo | Associate | Litigation | $759.00 | 8.40 | $6,375.60 |
| Lucy Wolf | Associate | Litigation | $759.00 | 0.30 | $227.70 |
| | | | **TOTAL** | **40.20** | **$30,511.80** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Naomi Wong | Legal Assistant | Litigation | $260.00 | 1.10 | $286.00 |
| Natasha Petrov | Legal Assistant | Corporate | $260.00 | 0.60 | $156.00 |
| | | | **TOTAL** | **1.70** | **$442.00** |

| SUMMARY OF LEGAL FEES | Hours | Fees |
|---|---|---|
| | 41.90 | $30,953.80 |

**Summary of Disbursements for the Period January 1, 2018 through January 31, 2018**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Other Database Research | $194.20 |
| **Total** | **$194.20** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $27,858.42, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $194.20), in the total amount due of $28,052.62. This amount due is covered by a remaining balance ($62,043.26) of duplicate payment of $148,898.99 that was made in connection with Proskauer's Seventh Monthly Fee Statement. After deducting the payment due under this Monthly Fee Statement, a credit of $33,990.64 remains, which credit will be applied on subsequent invoices.

# **Exhibit A**

33260 FOMB                                                                    Invoice 170147595
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                            Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 0.30 | $227.70 |
| 202 | Legal Research | 0.30 | $227.70 |
| 204 | Communications with Claimholders | 4.60 | $3,491.40 |
| 205 | Communications with the Commonwealth and its Representatives | 5.20 | $3,946.80 |
| 206 | Documents Filed on Behalf of the Board | 17.00 | $12,903.00 |
| 207 | Non-Board Court Filings | 8.30 | $6,299.70 |
| 209 | Adversary Proceeding | 1.00 | $759.00 |
| 210 | Analysis and Strategy | 2.70 | $2,049.30 |
| 212 | General Administration | 1.10 | $286.00 |
| 216 | Confirmation | 0.80 | $607.20 |
| 218 | Employment and Fee Applications | 0.60 | $156.00 |
| | **Total** | **41.90** | **$30,953.80** |

33260 FOMB

Invoice 170147595

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/18 | Timothy W. Mungovan | 201 | Communications with J. El Koury and K. Rifkind regarding Ambac's Rule 2004 requests concerning SUT. | 0.30 | $227.70 |
| **Tasks relating to the Board and Associated Members** | | | | **0.30** | **$227.70** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/05/18 | Michael A. Firestein | 202 | Research regarding discovery issues. | 0.30 | $227.70 |
| **Legal Research** | | | | **0.30** | **$227.70** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Timothy W. Mungovan | 204 | Communications with COFINA senior bondholders and counsel for AAFAF regarding Rule 2004 motion and use of documents produced in response to same. | 0.30 | $227.70 |
| 01/03/18 | Timothy W. Mungovan | 204 | Communications with Ambac, counsel to AAFAF, and S. Ratner, G. Mashberg, and M. Dale regarding Ambac's Rule 2004 request for documentation concerning SUT. | 0.60 | $455.40 |
| 01/03/18 | Stephen L. Ratner | 204 | Conferences, e-mail with Ambac counsel, O'Melveny, T. Mungovan, G. Mashberg regarding Rule 2004 motions (0.20); Conferences, e-mail with GO Bondholders counsel, T. Mungovan, G. Mashberg regarding document requests (0.70). | 0.90 | $683.10 |
| 01/04/18 | Margaret A. Dale | 204 | Teleconference with Ambac counsel and O'Melveny regarding Ambac's Rule 2004 requests relating to COFINA sales and use tax. | 0.90 | $683.10 |
| 01/04/18 | Timothy W. Mungovan | 204 | Teleconference with counsel for Ambac regarding Rule 2004 requests concerning SUT. | 1.10 | $834.90 |
| 01/18/18 | Stephen L. Ratner | 204 | E-mail G. Mashberg, O'Melveny, GO bondholders' counsel regarding 2004 motion (0.30); E-mail O'Melveny, Ambac's counsel regarding Ambac 2004 motion regarding SUT (0.10). | 0.40 | $303.60 |
| 01/24/18 | Gregg M. Mashberg | 204 | Review letter from Ambac regarding Rule 2004. | 0.10 | $75.90 |

33260 FOMB                                                          Invoice 170147595
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0010 PROMESA TITLE III: COFINA                                              Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/26/18 | Timothy W. Mungovan | 204 | Communications with Ambac and AAFAF regarding Ambac's Rule 2004 request. | 0.30 | $227.70 |
| **Communications with Claimholders** | | | | **4.60** | **$3,491.40** |

### Communications with the Commonwealth and its Representatives -- 205

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/18 | Timothy W. Mungovan | 205 | Review Ambac's Rule 2004 requests and communications with counsel for AAFAF, S. Ratner, M. Dale, and G. Mashberg regarding same. | 0.80 | $607.20 |
| 01/04/18 | Carl C. Forbes | 205 | Teleconference with AAFAF's counsel, G. Mashberg, M. Dale, and T. Mungovan regarding joint status report regarding Ambac's SUT-related Rule 2004 motion. | 0.60 | $455.40 |
| 01/04/18 | Gregg M. Mashberg | 205 | Call with O'Melveny & Myers regarding SUT document production. | 0.40 | $303.60 |
| 01/04/18 | Stephen L. Ratner | 205 | Conferences, e-mail with G. Mashberg, T. Mungovan, O'Melveny, Ambac counsel regarding Rule 2004 motion. | 0.90 | $683.10 |
| 01/04/18 | Margaret A. Dale | 205 | Conference call with P. Friedman and O'Melveny lawyers regarding Rule 2004 requests by Ambac relating to COFINA sales and use taxes. | 0.60 | $455.40 |
| 01/05/18 | Timothy W. Mungovan | 205 | Communications with AAFAF regarding joint status report to Court concerning Ambac's Rule 2004 discovery concerning status of SUT. | 0.30 | $227.70 |
| 01/08/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF and J. Alonzo regarding Rule 30(b) (6) notice to COFINA. | 0.30 | $227.70 |
| 01/22/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF concerning Commonwealth agent's motion to extend discovery deadlines in Commonwealth/COFINA dispute (0.30); Communications with Commonwealth agent regarding extending discovery deadlines in Commonwealth/COFINA dispute (0.60). | 0.90 | $683.10 |
| 01/26/18 | Stephen L. Ratner | 205 | E-mail O'Melveny regarding Ambac Rule 2004 discovery response. | 0.10 | $75.90 |
| 01/31/18 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF and G. Mashberg regarding joint status report on Ambac's Rule 2004 motion. | 0.30 | $227.70 |
| **Communications with the Commonwealth and its Representatives** | | | | **5.20** | **$3,946.80** |

33260 FOMB                                                          Invoice 170147595
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0010 PROMESA TITLE III: COFINA                                    Page 4

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/05/18 | Kevin J. Perra | 206 | Review reply papers for summary judgment motions. | 1.40 | $1,062.60 |
| 01/08/18 | Jonathan E. Richman | 206 | Conference with J. Alonzo regarding defendants' reply briefs on BNY summary judgment motions (0.10); Review briefs regarding same (2.30). | 2.40 | $1,821.60 |
| 01/08/18 | Stephen L. Ratner | 206 | Review reply brief regarding summary judgment motion. | 0.40 | $303.60 |
| 01/08/18 | Kevin J. Perra | 206 | Review and analyze summary judgment reply papers. | 0.70 | $531.30 |
| 01/09/18 | Kevin J. Perra | 206 | Review and analyze summary judgment papers. | 1.60 | $1,214.40 |
| 01/09/18 | Julia D. Alonzo | 206 | Review replies in support of summary judgment in BNY interpleader. | 3.50 | $2,656.50 |
| 01/10/18 | Jonathan E. Richman | 206 | Review replies on BNY summary judgment motions (0.90); Conference with J. Alonzo regarding same (0.20). | 1.10 | $834.90 |
| 01/23/18 | Julia D. Alonzo | 206 | Draft Board reply in support of Commonwealth agent's motion to amend discovery deadlines. | 3.00 | $2,277.00 |
| 01/24/18 | Julia D. Alonzo | 206 | Prepare Board's limited reply in support of Commonwealth agent's motion to amend discovery deadlines in Commonwealth-COFINA dispute proceeding for filing. | 1.40 | $1,062.60 |
| 01/30/18 | Kevin J. Perra | 206 | Review summary judgment papers and timing issues. | 1.20 | $910.80 |
| 01/31/18 | Gregg M. Mashberg | 206 | Review and edit draft joint report regarding Ambac Rule 2004 request (0.20); Correspondence with D. Cantor regarding same (0.10). | 0.30 | $227.70 |
| **Documents Filed on Behalf of the Board** | | | | **17.00** | **$12,903.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/05/18 | Michael A. Firestein | 207 | Review Ambac brief on Rule 2004 issues (0.30); Review status report on SUT tax discovery (0.10). | 0.40 | $303.60 |
| 01/05/18 | Timothy W. Mungovan | 207 | Review and revise joint status report to Court concerning Ambac's Rule 2004 discovery concerning status of SUT. | 0.30 | $227.70 |
| 01/05/18 | Stephen L. Ratner | 207 | Review recent filings (0.60); Review draft status report regarding Ambac Rule 2004 motion (0.20); Conferences, e-mail with M. Dale, T. Mungovan, O'Melveny, Ambac counsel regarding same (0.20). | 1.00 | $759.00 |

33260 FOMB    Invoice 170147595
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA    Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/08/18 | Timothy W. Mungovan | 207 | Review GO bondholders' objections to document requests of COFINA agent (0.30); Review Commonwealth agent's responses to COFINA agent's interrogatories (0.40); Review of summary judgment filings in BNY interpleader (0.80); Review order granting COFINA Senior bondholders' motion for voluntary dismissal without prejudice with respect to Cyrus Capital Partners and Canary SC Master Fund (0.20). | 1.70 | $1,290.30 |
| 01/09/18 | Timothy W. Mungovan | 207 | Review Decagon's, Tilden Park's, and GoldenTree's responses and objections to interrogatories by Commonwealth agent. | 0.30 | $227.70 |
| 01/10/18 | Timothy W. Mungovan | 207 | Review subpoenas from Commonwealth agent to Deloitte, Herrans, KPMG, and RSM. | 0.30 | $227.70 |
| 01/11/18 | Timothy W. Mungovan | 207 | Review 30(b)(6) deposition notices from Commonwealth agent to government entities. | 0.30 | $227.70 |
| 01/12/18 | Timothy W. Mungovan | 207 | Review Commonwealth agent's Rule 30(b) (6) notice to Governmental entities in Commonwealth COFINA dispute (0.20); Communications with M. Bienenstock, S. Ratner, E. Barak, et al. regarding Commonwealth agent's Rule 30(b)(6) notice to Governmental entities in Commonwealth COFINA dispute (0.20); Review order dismissing without prejudice Cyrus Capital from BNY interpleader action (0.10). | 0.50 | $379.50 |
| 01/16/18 | Timothy W. Mungovan | 207 | Review COFINA senior bondholders' third supplemental verified statement to disclose its current economic interests. | 0.30 | $227.70 |
| 01/23/18 | Kevin J. Perra | 207 | Review correspondence and filings addressing summary judgement. | 1.20 | $910.80 |
| 01/24/18 | Paul Possinger | 207 | Review response to request for extension of COFINA discovery deadlines. | 0.50 | $379.50 |
| 01/24/18 | Timothy W. Mungovan | 207 | Review order regarding Commonwealth agent's urgent motion to amend discovery deadlines in Commonwealth/COFINA dispute. | 0.30 | $227.70 |
| 01/31/18 | Margaret A. Dale | 207 | E-mails with Proskauer team regarding revisions to status report to Court regarding Ambac's Rule 2004 discover motion (0.30); Review status report to Court regarding Ambac's Rule 2004 discovery motion (0.20). | 0.50 | $379.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147595

0010 PROMESA TITLE III: COFINA

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/18 | Timothy W. Mungovan | 207 | Review order amending standing order to address process for deadline extensions and requests to exceed page limits (0.20); Review and revise joint status report on Ambac's Rule 2004 motion (0.30); Review final joint status report of Board and Ambac report regarding Ambac's Rule 2004 motion (0.20). | 0.70 | $531.30 |
| **Non-Board Court Filings** | | | | **8.30** | **$6,299.70** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/04/18 | Lucy Wolf | 209 | Locate and compile several motions concerning Ambac Rule 2004 discovery for T. Mungovan. | 0.30 | $227.70 |
| 01/05/18 | Michael A. Firestein | 209 | Teleconference with M. Dale on production of documents in connection with Ambac Rule 2004 motion (0.10); Related review of documents in connection with same (0.20); Teleconference with S. Fier on same (0.20). | 0.50 | $379.50 |
| 01/12/18 | Stephen L. Ratner | 209 | Review discovery materials in Commonwealth agent/COFINA agent litigation. | 0.20 | $151.80 |
| **Adversary Proceeding** | | | | **1.00** | **$759.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Ralph C. Ferrara | 210 | Review summaries regarding increase in Ambac ownership of Ambac-insured COFINA bonds. | 0.30 | $227.70 |
| 01/03/18 | Margaret A. Dale | 210 | Participate in weekly teleconference with litigation team regarding analysis, strategy and deadlines. | 0.70 | $531.30 |
| 01/04/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner and G. Mashberg following call with Ambac concerning Rule 2004 requests. | 0.30 | $227.70 |
| 01/05/18 | Timothy W. Mungovan | 210 | Communications with S. Ratner, G. Mashberg, M. Dale, and C. Forbes regarding joint status report concerning Ambac's Rule 2004 discovery concerning status of SUT. | 0.30 | $227.70 |
| 01/08/18 | Julia D. Alonzo | 210 | Correspond with E. Wizner regarding replies in support of summary judgment motions in BNY interpleader. | 0.50 | $379.50 |

33260 FOMB                                                                                    Invoice 170147595
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                                          Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, E. Barak, P. Possinger, J. Alonzo, et al. regarding Commonwealth agent subpoenas to Deloitte, Herrans, KPMG, and RSM. | 0.20 | $151.80 |
| 01/22/18 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, S. Ratner, E. Barak, et al. regarding Commonwealth agent's request to extend discovery deadlines in Commonwealth/COFINA dispute. | 0.20 | $151.80 |
| 01/31/18 | Chantel L. Febus | 210 | Review summary regarding SUT collection issues. | 0.20 | $151.80 |
| **Analysis and Strategy** | | | | **2.70** | **$2,049.30** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/18 | Naomi Wong | 212 | Provide entity update on COFINA. | 1.10 | $286.00 |
| **General Administration** | | | | **1.10** | **$286.00** |

**Confirmation -- 216**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/31/18 | Chantel L. Febus | 216 | Review documents in relation to SUT issues. | 0.80 | $607.20 |
| **Confirmation** | | | | **0.80** | **$607.20** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/12/18 | Natasha Petrov | 218 | Review Proskauer October fee statement (0.20); Begin drafting calculations for Proskauer second interim fee application (0.40). | 0.60 | $156.00 |
| **Employment and Fee Applications** | | | | **0.60** | **$156.00** |

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| **Total for Professional Services** | | | | | **$30,953.80** |

33260 FOMB                                                                    Invoice 170147595
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                        Page 8

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| CHANTEL L. FEBUS | PARTNER | 1.00 | 759.00 | $759.00 |
| GREGG M. MASHBERG | PARTNER | 0.80 | 759.00 | $607.20 |
| JONATHAN E. RICHMAN | PARTNER | 3.50 | 759.00 | $2,656.50 |
| KEVIN J. PERRA | PARTNER | 6.10 | 759.00 | $4,629.90 |
| MARGARET A. DALE | PARTNER | 2.70 | 759.00 | $2,049.30 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.20 | 759.00 | $910.80 |
| PAUL POSSINGER | PARTNER | 0.50 | 759.00 | $379.50 |
| RALPH C. FERRARA | PARTNER | 0.30 | 759.00 | $227.70 |
| STEPHEN L. RATNER | PARTNER | 3.90 | 759.00 | $2,960.10 |
| TIMOTHY W. MUNGOVAN | PARTNER | 10.90 | 759.00 | $8,273.10 |
| **Total for PARTNER** | | **30.90** | | **$23,453.10** |
| | | | | |
| CARL C. FORBES | ASSOCIATE | 0.60 | 759.00 | $455.40 |
| JULIA D. ALONZO | ASSOCIATE | 8.40 | 759.00 | $6,375.60 |
| LUCY WOLF | ASSOCIATE | 0.30 | 759.00 | $227.70 |
| **Total for ASSOCIATE** | | **9.30** | | **$7,058.70** |
| | | | | |
| NAOMI WONG | LEGAL ASSISTANT | 1.10 | 260.00 | $286.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 0.60 | 260.00 | $156.00 |
| **Total for LEGAL ASSISTANT** | | **1.70** | | **$442.00** |
| | | | | |
| | **Total** | **41.90** | | **$30,953.80** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 01/08/2018 | Lucy Wolf | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $66.50 |
| 01/08/2018 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $6.40 |
| 01/08/2018 | Julia D. Alonzo | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $2.60 |

33260 FOMB                                                                    Invoice 170147595
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0010 PROMESA TITLE III: COFINA                                                      Page 9

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/08/2018 | Lucy Wolf | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $45.00 |
| 01/08/2018 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $6.00 |
| 01/08/2018 | Jonathan E. Richman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $10.20 |
| 01/08/2018 | Julia D. Alonzo | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $3.00 |
| 01/08/2018 | Lucy Wolf | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $42.70 |
| 01/08/2018 | Lawrence T. Silvestro | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $6.00 |
| 01/08/2018 | Julia D. Alonzo | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $2.40 |
| 01/08/2018 | Shiloh Rainwater | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $3.40 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$194.20** |

**Charges and Disbursements Summary**

33260 FOMB                                                                      Invoice 170147595
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0010 PROMESA TITLE III: COFINA                                                           Page 10

| Type of Disbursements | Amount |
|---|---|
| OTHER DATABASE RESEARCH | 194.20 |
| **Total Expenses** | **$194.20** |
| **Total Amount for this Matter** | **$31,148.00** |