## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors. [1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

-------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,
      Debtor.

PROMESA
Title III

No. 17 BK 3566-LTS

-------------------------------------------------------------x

**COVER SHEET TO SIXTH MONTHLY FEE APPLICATION
OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS
TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
RICO, AS REPRESENTATIVE OF DEBTOR, EMPLOYEES RETIREMENT SYSTEM
("ERS"), FOR THE PERIOD OCTOBER 1, 2017 THROUGH OCTOBER 31, 2017**

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                          <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:                   Financial Oversight and Management Board, as
                                            Representative for the Debtor Pursuant to
                                            <u>PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement is sought:                <u>October 1, 2017 through October 31, 2017</u>

Amount of compensation sought
as actual, reasonable and necessary:        <u>**$538,658.00**</u>

Amount of expense reimbursement sought
as actual, reasonable and necessary:        <u>**$19,678.18**</u>

Total Amount for this Invoice:              <u>**$558,336.18**</u>


This is a: <u>X</u>  monthly __ interim __ final application.

This is Proskauer's sixth monthly fee application in these cases.

On December 19, 2017 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
       Andrew V. Tenzer, Esq.
       Michael E. Comerford, Esq.
       G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
              and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
       Diana M. Batlle-Barasorda, Esq.
       Alberto J. E. Añeses Negrón, Esq.
       Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.
              and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
       Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**

Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Summary of Legal Fees for the Period October 1, 2017 through October 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 202 | Legal Research | 84.70 | $49,927.00 |
| 203 | Hearings and other non-filed communications with the Court | 5.30 | $3,869.00 |
| 204 | Communications with Claimholders | 38.60 | $28,178.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.30 | $1,679.00 |
| 206 | Documents Filed on Behalf of the Board | 400.10 | $289,097.00 |
| 207 | Non-Board Court Filings | 46.00 | $31,084.00 |
| 208 | Stay Matters | 0.40 | $292.00 |
| 209 | Adversary Proceeding | 125.20 | $84,052.00 |
| 210 | Analysis and Strategy | 43.20 | $31,536.00 |
| 211 | Non-Working Travel Time | 2.60 | $1,898.00 |
| 212 | General Administration | 67.20 | $16,896.00 |
| 218 | Employment and Fee Applications | 0.60 | $150.00 |
| | **Total** | **816.20** | **$538,658.00** |

**Summary of Legal Fees for the Period October 1, 2017 through October 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $730.00 | 19.10 | $13,943.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $730.00 | 24.70 | $18,031.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 25.20 | $18,396.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 88.60 | $64,678.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 1.60 | $ 1,168.00 |
| Margaret A. Dale | Partner | Litigation | $730.00 | 1.80 | $1,314.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 13.20 | $9,636.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 0.20 | $146.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 30.10 | $21,973.00 |
| Peter D. Doyle | Partner | Litigation | $730.00 | 13.60 | $ 9,928.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 0.20 | $146.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 16.30 | $11,899.00 |
| Steven O. Weise | Partner | BSGR & B | $730.00 | 60.00 | $43,800.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 19.50 | $14,235.00 |
| Jordan B. Leader | Senior Counsel | Litigation | $730.00 | 12.20 | $8,906.00 |
| Alexandra V. Bargoot | Associate | Litigation | $730.00 | 6.10 | $4,453.00 |
| Daniel Desatnik | Associate | BSGR & B | $730.00 | 14.00 | $10,220.00 |
| Daniel W. Hendrick | Associate | Corporate | $730.00 | 1.20 | $876.00 |
| Jared Zajac | Associate | BSGR & B | $730.00 | 51.00 | $37,230.00 |
| Joshua A. Esses | Associate | BSGR & B | $730.00 | 22.50 | $16,425.00 |
| Laura Stafford | Associate | Litigation | $730.00 | 4.00 | $2,920.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 9.70 | $7,081.00 |
| Matthew J. Morris | Associate | Litigation | $730.00 | 4.90 | $3,577.00 |
| Michael R. Hackett | Associate | Litigation | $730.00 | 195.70 | $142,861.00 |
| Vincent Indelicato | Associate | BSGR & B | $730.00 | 0.90 | $657.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 60.80 | $44,384.00 |
| | | | **TOTAL** | **697.10** | **$508,883.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Lucy Wolf | Law Clerk | Litigation | $250.00 | 31.70 | $7,925.00 |

**Summary of Legal Fees for the Period October 1, 2017 through October 31, 2017**

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Om V. Alladi | Law Clerk | Litigation | $250.00 | 0.80 | $200.00 |
| | | | **TOTAL** | **32.50** | **$8,125.00** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Blake Schmidt | Legal Assistant | Corporate | $250.00 | 2.40 | $600.00 |
| Casey Quinn | Legal Assistant | BSGR & B | $250.00 | 4.10 | $1,025.00 |
| Eamon Wizner | Legal Assistant | Litigation | $250.00 | 9.80 | $2,450.00 |
| Evelyn Rodriguez | Legal Assistant | BSGR & B | | 4.60 | $1,150.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 25.60 | $6,400.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 10.90 | $2,725.00 |
| Natasha Petrov | Legal Assistant | Corporate | $250.00 | 3.00 | $750.00 |
| Selena F. Williams | Legal Assistant | Litigation | $250.00 | 10.30 | $2,575.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 6.20 | $1,550.00 |
| | | | **TOTAL** | **76.90** | **$19,225.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Joseph Klock | Practice Support | Professional Resources | $250.00 | 1.50 | $375.00 |
| Michael J. Winkelspecht | EDiscovery Project Manager | Professional Resources | $250.00 | 7.30 | $1,825.00 |
| Sherri Cupplo | Library | Professional Resources | $250.00 | 0.90 | $225.00 |
| | | | **TOTAL** | **9.70** | **$2,425.00** |

| SUMMARY OF LEGAL FEES | Hours 816.20 | Fees $538,658.00 |
|---|---|---|

**Summary of Disbursements for the Period October 1, 2017 through October 31, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $511.35 |
| Lexis | $1,307.00 |
| Westlaw | $9,242.00 |
| Transcripts & Depositions | $6,071.30 |
| Taxi, Carfare, Mileage and Parking Related to Travel | $67.12 |
| Messenger/Delivery | $9.25 |
| Out of Town Transportation | $131.67 |
| Out of Town Meals | $266.81 |
| Other Database Research | $138.40 |
| Airplane | $396.60 |
| Lodging | $1,536.68 |
| **Total** | **$19,678.18** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $484,792.20 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $19,678.18) in the total amount of $504,470.38.

# **Exhibit A**

33260 FOMB

Invoice 170136034

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0007 PROMESA TITLE III: ERS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 84.70 | $49,927.00 |
| 203 | Hearings and other non-filed communications with the Court | 5.30 | $3,869.00 |
| 204 | Communications with Claimholders | 38.60 | $28,178.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 2.30 | $1,679.00 |
| 206 | Documents Filed on Behalf of the Board | 400.10 | $289,097.00 |
| 207 | Non-Board Court Filings | 46.00 | $31,084.00 |
| 208 | Stay Matters | 0.40 | $292.00 |
| 209 | Adversary Proceeding | 125.20 | $84,052.00 |
| 210 | Analysis and Strategy | 43.20 | $31,536.00 |
| 211 | Non-Working Travel Time | 2.60 | $1,898.00 |
| 212 | General Administration | 67.20 | $16,896.00 |
| 218 | Employment and Fee Applications | 0.60 | $150.00 |
| | **Total** | **816.20** | **$538,658.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136034

0007 PROMESA TITLE III: ERS

Page 2

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Jared Zajac | 202 | Research regarding effect of stay violation. | 0.80 | $584.00 |
| 10/02/17 | Steven O. Weise | 202 | Review issues regarding security interests. | 2.40 | $1,752.00 |
| 10/03/17 | Daniel Desatnik | 202 | Research regarding employer contributions. | 4.90 | $3,577.00 |
| 10/03/17 | Jared Zajac | 202 | Review files regarding stay effect (0.20); E-mail with W. Dalsen regarding same (0.10). | 0.30 | $219.00 |
| 10/04/17 | Daniel Desatnik | 202 | Research regarding debtor property interest. | 1.10 | $803.00 |
| 10/04/17 | Lucy Wolf | 202 | Conference with W. Dalsen regarding potential defense arguments (0.10); Legal research regarding same (0.20). | 0.30 | $75.00 |
| 10/04/17 | Michael A. Firestein | 202 | Review and prepare correspondence on ERS bond acts. | 0.20 | $146.00 |
| 10/04/17 | Jared Zajac | 202 | Review and analyze D. Desatnik research summary on proceeds cases (0.40); Review cases cited (1.20); Review bondholder brief regarding cited cases (0.20); E-mail to D. Desatnik regarding additional research issues (0.40). | 2.20 | $1,606.00 |
| 10/04/17 | Kevin J. Perra | 202 | Review arguments for ERS cases (1.70); Communications with team regarding same (0.40). | 2.10 | $1,533.00 |
| 10/05/17 | Lucy Wolf | 202 | Conduct legal research regarding potential defensive argument (1.90); Draft memorandum on same (0.40). | 2.30 | $575.00 |
| 10/05/17 | Daniel Desatnik | 202 | Review cases cited in bondholder reply addressing debtor property interest. | 0.90 | $657.00 |
| 10/05/17 | Daniel W. Hendrick | 202 | Review ERS bond resolution (0.60); Teleconference with W. Dalsen, M. Hackett and T. Dodge regarding same (0.30). | 0.90 | $657.00 |
| 10/05/17 | Kevin J. Perra | 202 | Analyze potential defensive argument. | 1.20 | $876.00 |
| 10/05/17 | Paul Possinger | 202 | Review defensive argument issues. | 0.30 | $219.00 |
| 10/06/17 | Lucy Wolf | 202 | Legal research for W. Dalsen regarding potential defensive arguments. | 4.50 | $1,125.00 |
| 10/06/17 | Daniel Desatnik | 202 | Research debtor property interest issues (1.10); Prepare memorandum regarding same (2.80). | 3.90 | $2,847.00 |
| 10/09/17 | Daniel Desatnik | 202 | Research debtor property interest. | 1.10 | $803.00 |
| 10/09/17 | Lucy Wolf | 202 | Legal research regarding collateral estoppel and res judicata issues. | 1.30 | $325.00 |
| 10/10/17 | Lucy Wolf | 202 | Legal research regarding collateral estoppel and res judicata issues. | 3.30 | $825.00 |
| 10/10/17 | Michael R. Hackett | 202 | Correspondence with legal team regarding privilege issues (0.80); Research regarding same (1.80). | 2.60 | $1,898.00 |
| 10/10/17 | Steven O. Weise | 202 | Review UCC issues. | 3.30 | $2,409.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136034

0007 PROMESA TITLE III: ERS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/17 | Steven O. Weise | 202 | Review UCC issues. | 2.60 | $1,898.00 |
| 10/12/17 | Lucy Wolf | 202 | Research arguments in Government's memorandum of law in support of joint motion to dismiss. | 1.30 | $325.00 |
| 10/12/17 | Michael R. Hackett | 202 | Research regarding privilege and privilege log (1.90); Correspondence with legal team regarding privilege issues (0.60). | 2.50 | $1,825.00 |
| 10/16/17 | Alexandra V. Bargoot | 202 | Discuss research assignment with M. Hackett regarding privilege issues. | 0.20 | $146.00 |
| 10/17/17 | Alexandra V. Bargoot | 202 | Research and analyze privilege issues and prepare summary of same to share findings with team. | 5.90 | $4,307.00 |
| 10/17/17 | Steven O. Weise | 202 | Review of law and brief regarding UCC issues. | 3.30 | $2,409.00 |
| 10/17/17 | Jared Zajac | 202 | Research on special revenues for brief (1.60); Review memoranda regarding special revenues (0.30). | 1.90 | $1,387.00 |
| 10/17/17 | Matthew I. Rochman | 202 | Perform legal research on privilege issues, including procedural requirements for setting forth privilege with affidavit and ERS' bondholders counsel's argument that privilege be waived. | 3.60 | $2,628.00 |
| 10/18/17 | Michael R. Hackett | 202 | Research regarding privilege issues (2.30); Correspondence with legal team regarding same (0.40). | 2.70 | $1,971.00 |
| 10/19/17 | Lucy Wolf | 202 | Meeting with M. Hackett to discuss review of documents addressing security interest and lien. | 0.50 | $125.00 |
| 10/19/17 | Steven O. Weise | 202 | Review UCC issues. | 3.20 | $2,336.00 |
| 10/20/17 | Steven O. Weise | 202 | Prepare analysis of arguments addressing exemption from levy of asset and Bankruptcy Code § 544. | 2.90 | $2,117.00 |
| 10/20/17 | Jared Zajac | 202 | Research for summary judgment brief (0.30); E-mail with J. Levitan regarding same (0.20). | 0.50 | $365.00 |
| 10/23/17 | Lucy Wolf | 202 | Research and prepare memorandum in anticipation of Spanish translated deposition in ERS case (2.60); Phone call with W. Dalsen regarding deposition of Spanish speaker with translator, and how to make objections to translation (0.20). | 2.80 | $700.00 |
| 10/24/17 | Jeffrey W. Levitan | 202 | Review decision on security perfection (0.20); E-mail S. Weise regarding same (0.10). | 0.30 | $219.00 |
| 10/24/17 | Sherri Cupplo | 202 | Research regarding Puerto Rico Act 46-1988 per J. Esses. | 0.60 | $150.00 |
| 10/25/17 | Steven O. Weise | 202 | Review issues regarding filing of financing statement. | 0.90 | $657.00 |
| 10/28/17 | William D. Dalsen | 202 | Call with L. Wolf regarding legal research for summary judgment motion in Altair proceeding and next steps. | 0.20 | $146.00 |

33260 FOMB                                                                  Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                     Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/28/17 | Lucy Wolf | 202 | Draft memorandum regarding research in connection with summary judgement motion in Altair proceeding. | 2.90 | $725.00 |
| 10/30/17 | Timothy W. Mungovan | 202 | Communications with K. Perra, S. Ratner, and W. Dalsen regarding research on dismissal arguments and applicability to ERS bond issuances. | 0.60 | $438.00 |
| 10/30/17 | Lucy Wolf | 202 | Conduct legal research for motion to dismiss argument. | 0.40 | $100.00 |
| 10/31/17 | Lucy Wolf | 202 | Research and prepare memorandum on ongoing research for summary judgment brief. | 4.60 | $1,150.00 |
| 10/31/17 | Timothy W. Mungovan | 202 | Communications with W. Dalsen and M. Hackett regarding research addressing ERS bond issuance. | 0.40 | $292.00 |
| **Legal Research** | | | | **84.70** | **$49,927.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/16/17 | Steven O. Weise | 203 | Review UCC issues on brief. | 4.30 | $3,139.00 |
| 10/27/17 | Timothy W. Mungovan | 203 | Communications with M. Hackett regarding hearing on November 2. | 0.30 | $219.00 |
| 10/31/17 | Timothy W. Mungovan | 203 | Prepare for hearing on motion to compel (0.40); Multiple communications with W. Dalsen regarding same (0.30). | 0.70 | $511.00 |
| **Hearings and other non-filed communications with the Court** | | | | **5.30** | **$3,869.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/01/17 | William D. Dalsen | 204 | Meet and confer call with opposing counsel regarding Altair adversary proceedings. | 0.60 | $438.00 |
| 10/01/17 | Timothy W. Mungovan | 204 | Communications with bondholders concerning various deadlines for motion to compel and negotiating deadlines. | 1.30 | $949.00 |
| 10/01/17 | Paul Possinger | 204 | Participate in meet and confer call with plaintiffs (0.50); Teleconference with team regarding meet and confer call with plaintiffs (0.60); Review further comments to motion to dismiss from M. Bienenstock (0.30); E-mails with team regarding briefing extensions (0.20). | 1.60 | $1,168.00 |
| 10/01/17 | Kevin J. Perra | 204 | Meet and confer call with opposing counsel regarding Altair motion to dismiss (0.40); Prepare for same (0.90). | 1.30 | $949.00 |

33260 FOMB                                                                          Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                         Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/01/17 | Michael R. Hackett | 204 | Conference with bondholders regarding complaint (1.20); Draft correspondence to bondholders regarding amendment (1.80). | 3.00 | $2,190.00 |
| 10/01/17 | Peter D. Doyle | 204 | Prepare for meet and confer conference call with team (0.10); Participate in same (0.80). | 0.90 | $657.00 |
| 10/01/17 | Brian S. Rosen | 204 | Teleconference with ERS bondholders. | 0.50 | $365.00 |
| 10/02/17 | Paul Possinger | 204 | Review e-mails and bondholder reply regarding scheduling, document production. | 0.40 | $292.00 |
| 10/03/17 | Stephen L. Ratner | 204 | E-mail with T. Mungovan, P. Possinger, K. Perra, J. Richman, O'Melveny, ERS bondholders' counsel regarding procedural matters. | 0.30 | $219.00 |
| 10/03/17 | Michael R. Hackett | 204 | Draft correspondence to bondholders regarding discovery issues. | 1.10 | $803.00 |
| 10/04/17 | Michael R. Hackett | 204 | Revise informative motion regarding extensions and deadlines (1.40); Negotiate motion with bondholders (0.80). | 2.20 | $1,606.00 |
| 10/06/17 | Paul Possinger | 204 | Meet and confer call with ERS bondholder plaintiffs. | 0.40 | $292.00 |
| 10/06/17 | Michael R. Hackett | 204 | Correspondence with bondholders regarding 30(b)(6). | 0.80 | $584.00 |
| 10/06/17 | Peter D. Doyle | 204 | Review draft response to ERS counsel and correspondence from Jones Day regarding 30(b)(6) deposition, translation issues, and related discovery disputes. | 1.20 | $876.00 |
| 10/09/17 | Michael R. Hackett | 204 | Revise correspondence to bondholders regarding 30(b)(6) issues. | 0.80 | $584.00 |
| 10/09/17 | Timothy W. Mungovan | 204 | Communications with counsel for AAFAF and ERS bondholders regarding disputes over timing, location, and language of 30(b)(6) deposition. | 0.50 | $365.00 |
| 10/10/17 | Paul Possinger | 204 | Review e-mail to Jones Day regarding updated schedule (0.20); Review correspondence regarding discovery (0.20). | 0.40 | $292.00 |
| 10/10/17 | Stephen L. Ratner | 204 | E-mail with AEELA counsel, H. Bauer, T. Mungovan, M. Yassin regarding meeting regarding possible complaint (0.20); Review materials regarding same (0.20). | 0.40 | $292.00 |
| 10/10/17 | Jordan B. Leader | 204 | Review letter from bondholders on discovery dispute (0.90); E-mails and discussions regarding same (0.30). | 1.20 | $876.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136034

0007 PROMESA TITLE III: ERS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/11/17 | Michael R. Hackett | 204 | Negotiations with bondholders regarding case schedule for Altair (1.70); Draft proposed stipulation regarding case schedule (0.90); Negotiations with bondholders regarding discovery issues (1.30). | 3.90 | $2,847.00 |
| 10/11/17 | Stephen L. Ratner | 204 | E-mail with H. Bauer, AEELA counsel, M. Yassin regarding draft memorandum of undertaking and meeting. | 0.20 | $146.00 |
| 10/12/17 | Michael R. Hackett | 204 | Revise proposed response to bondholders regarding privilege log (0.90); Negotiations with bondholders regarding discovery issues (0.80). | 1.70 | $1,241.00 |
| 10/13/17 | Timothy W. Mungovan | 204 | Communications with M. Hackett, counsel for Commonwealth and counsel for ERS bondholders, regarding privilege log. | 0.30 | $219.00 |
| 10/13/17 | Stephen L. Ratner | 204 | Teleconference and e-mails with H. Bauer, R. Lazaro, P. Possinger, B. Rosen, P. Doyle regarding AEELA claim (0.30); Teleconference with AEELA counsel, M. Yassin, H. Bauer, R. Lazaro, P. Doyle, P. Possinger, B. Rosen regarding AEELA claim (0.30); E-mail AEELA counsel, M. Yassin, H. Bauer regarding meeting on AEELA claim (0.10). | 0.70 | $511.00 |
| 10/15/17 | Michael R. Hackett | 204 | Draft correspondence to bondholders regarding affidavit and privilege log. | 1.10 | $803.00 |
| 10/16/17 | Stephen L. Ratner | 204 | E-mail O'Melveny, Jones Day, M. Hackett regarding discovery and procedural matters. | 0.30 | $219.00 |
| 10/16/17 | Timothy W. Mungovan | 204 | Review multiple communications with counsel for bondholders concerning discovery issues. | 0.40 | $292.00 |
| 10/17/17 | Peter D. Doyle | 204 | Participate in call with counsel for AAFAF, AEELA and Board regarding potential adversary complaint by AEELA. | 0.80 | $584.00 |
| 10/17/17 | Stephen L. Ratner | 204 | Prepare for call with H. Bauer, M. Yassin, B. Rosen, P. Doyle, O'Melveny, AEELA counsel (0.20); Participate in call with same (0.80). | 1.00 | $730.00 |
| 10/18/17 | Peter D. Doyle | 204 | Review communications regarding failure to meet and confer on discovery disputes. | 0.40 | $292.00 |
| 10/20/17 | Timothy W. Mungovan | 204 | Review communications with counsel for bondholders concerning 30(b)(6) deposition of ERS. | 0.20 | $146.00 |
| 10/23/17 | Timothy W. Mungovan | 204 | Review correspondence from counsel to AEELA (0.20); Follow up communications with P. Doyle and H. Bauer regarding same (0.10). | 0.30 | $219.00 |

33260 FOMB                                                              Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/17 | Peter D. Doyle | 204 | Review letter from AEELA regarding October 17, 2017 meeting (0.40); Communications with H. Bauer regarding same (0.30). | 0.70 | $511.00 |
| 10/23/17 | Stephen L. Ratner | 204 | E-mail with H. Bauer, P. Doyle, AEELA counsel regarding status. | 0.20 | $146.00 |
| 10/27/17 | Jordan B. Leader | 204 | Review letter from opposing counsel regarding deposition. | 0.20 | $146.00 |
| 10/27/17 | William D. Dalsen | 204 | Review discovery letter regarding ERS deposition in Altair adversary proceeding (0.70); Correspondence with team regarding response to same (0.40). | 1.10 | $803.00 |
| 10/29/17 | William D. Dalsen | 204 | Review and revise discovery letter regarding deposition in Altair proceeding. | 2.50 | $1,825.00 |
| 10/29/17 | Michael R. Hackett | 204 | Review correspondence from bondholders regarding discovery disputes (0.70); Correspondence with legal team regarding discovery disputes (0.30); Revise letter to bondholders in response to discovery disputes (0.60). | 1.60 | $1,168.00 |
| 10/30/17 | William D. Dalsen | 204 | Prepare for and participate in meet/confer regarding ERS deposition. | 0.90 | $657.00 |
| 10/30/17 | Paul Possinger | 204 | Call with Retiree Committee counsel regarding stay motion, other status items. | 0.30 | $219.00 |
| 10/31/17 | William D. Dalsen | 204 | Call with M. Pocha regarding potential resolution of motion to compel issues. | 0.30 | $219.00 |
| 10/31/17 | Timothy W. Mungovan | 204 | Multiple communications with bondholders and counsel for AAFAF regarding negotiations regarding motion to compel. | 0.60 | $438.00 |
| **Communications with Claimholders** | | | | **38.60** | **$28,178.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/17 | Stephen L. Ratner | 205 | E-mail with M. Hackett, K. Perra, T. Mungovan, O'Melveny regarding Altair procedural matters. | 0.20 | $146.00 |
| 10/09/17 | Timothy W. Mungovan | 205 | Communications with AAFAF and M. Hackett regarding schedule in Altair and 30(b)(6) deposition issues. | 0.40 | $292.00 |
| 10/13/17 | Stephen L. Ratner | 205 | E-mail with M. Hackett, K. Perra, P. Possinger, O'Melveny regarding discovery and procedural matters. | 0.20 | $146.00 |
| 10/19/17 | Stephen L. Ratner | 205 | E-mail with M. Hackett, K. Perra, O'Melveny regarding discovery and procedural matters. | 0.20 | $146.00 |
| 10/20/17 | Stephen L. Ratner | 205 | E-mail M. Hackett, O'Melveny regarding discovery and procedural matters. | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0007 PROMESA TITLE III: ERS                                                          Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/20/17 | Timothy W. Mungovan | 205 | Communications with M. Hackett and counsel for AAFAF concerning 30(b)(6) deposition and discussion with bondholders regarding same. | 0.30 | $219.00 |
| 10/24/17 | Peter D. Doyle | 205 | Call with H. Bauer and AAFAF counsel regarding AEELA's letter, proposed response, and follow-up. | 0.50 | $365.00 |
| 10/30/17 | William D. Dalsen | 205 | Call L. McKeen (O'Melveny) regarding ERS motion to compel hearing. | 0.30 | $219.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **2.30** | **$1,679.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/17 | Michael R. Hackett | 206 | Draft motion to dismiss. | 2.60 | $1,898.00 |
| 10/01/17 | Martin J. Bienenstock | 206 | Review, research, and revise brief supporting motion to dismiss ERS complaint against Commonwealth and ERS. | 9.40 | $6,862.00 |
| 10/01/17 | Brian S. Rosen | 206 | Review M. Bienenstock's comments on ERS motion to dismiss. | 0.80 | $584.00 |
| 10/01/17 | Stephen L. Ratner | 206 | Review draft motion to dismiss (0.60); E-mail with T. Mungovan, M. Bienenstock, K. Perra, M. Hackett, P. Possinger regarding draft motion to dismiss and procedural matters in Altair (0.50). | 1.10 | $803.00 |
| 10/01/17 | Kevin J. Perra | 206 | Analyze and edit motion to dismiss in Altair proceeding (1.40); Review cases for same (0.90); Review documents for same (0.60); Communications with team regarding same (1.10). | 4.00 | $2,920.00 |
| 10/01/17 | Jonathan E. Richman | 206 | Review and comment on drafts of Altair motions to dismiss (4.90); Draft and review e-mails regarding same (0.70); Teleconference with P. Possinger, B. Rosen, K. Perra, W. Dalsen, M. Hackett, P. Friedman, S. Uhland, M. Pocha, E. McKeen regarding Altair motions to dismiss (0.50); Teleconference with Jones Day, White & Case, O'Melveny, and Proskauer teams regarding Altair's motion to dismiss (0.50). | 6.60 | $4,818.00 |
| 10/01/17 | Paul Possinger | 206 | Review M. Bienenstock revisions to motion to dismiss brief. | 0.80 | $584.00 |
| 10/01/17 | Jeffrey W. Levitan | 206 | Review M. Bienenstock e-mails addressing Altair dismissal (0.10); Add comments to Altair dismissal (0.20). | 0.30 | $219.00 |
| 10/01/17 | William D. Dalsen | 206 | Prepare for team call regarding motion to dismiss Altair adversary proceedings (0.60); Participate in same (0.60). | 1.20 | $876.00 |

33260 FOMB                                                                    Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Lawrence T. Silvestro | 206 | Review urgent informative motion with respect to adversarial complaint deadlines and prepare for filing. | 1.60 | $400.00 |
| 10/02/17 | Matthew J. Morris | 206 | Review revisions to motion to dismiss (0.70); Participate in call with K. Perra, J. Richman and team regarding same (1.10). | 1.80 | $1,314.00 |
| 10/02/17 | Paul Possinger | 206 | Review updated motion to dismiss brief in Altair adversary (0.30); Call with K. Perra and team regarding open questions (1.60); Review further revisions to motion to dismiss brief (0.40). | 2.30 | $1,679.00 |
| 10/02/17 | Jonathan E. Richman | 206 | Review and comment on revisions to motion to dismiss in Altair (2.60); Review research for same (1.60); Teleconference with K. Perra, P. Possinger, J. Levitan, B. Rosen, W. Dalsen, M. Hackett, M. Morris regarding Altair motion to dismiss (1.60); Draft and review e-mails regarding Altair motion to dismiss (0.60); Conference with M. Morris regarding same (0.10). | 6.50 | $4,745.00 |
| 10/02/17 | Stephen L. Ratner | 206 | Review draft Altair motion to dismiss (0.50); E-mail and conferences with T. Mungovan, M. Bienenstock, B. Rosen, P. Possinger, K. Perra, M. Hackett regarding same and procedural matters (0.30); Review draft informative motion regarding schedule (0.10). | 0.90 | $657.00 |
| 10/02/17 | Kevin J. Perra | 206 | Review and analyze edits to motion to dismiss in Altair case (1.80); Communications with team regarding same (0.90); Review motion extending time (0.30); Review cases for motion to dismiss (1.00). | 4.00 | $2,920.00 |
| 10/02/17 | Michael R. Hackett | 206 | Revise motion to dismiss bondholders' complaint (5.80); Correspondence with legal team regarding motion to dismiss (1.80); Draft informative motion regarding response deadline (1.90); Correspondence with legal team regarding informative motion (0.50). | 10.00 | $7,300.00 |
| 10/02/17 | William D. Dalsen | 206 | Calls and correspondence with team regarding revisions to motion to dismiss Altair complaint (2.60); Revise motion to dismiss Altair adversary proceedings (5.90). | 8.50 | $6,205.00 |

33260 FOMB                                                                    Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                         Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Jared Zajac | 206 | Review and analyze M. Bienenstock comments to motion to dismiss (0.40); Meetings with J. Levitan regarding motion to dismiss (0.20); Call with J. Levitan, P. Possinger, W. Dalsen, and M. Hackett regarding same (1.60); Revise motion to dismiss (1.70); E-mails with W. Dalsen regarding same (0.20); E-mails with M. Hackett and W. Dalsen regarding same (0.30); E-mails with P. Possinger and J. Levitan regarding same (0.20); E-mails with J. Richman regarding same (0.20); E-mails with M. Hackett regarding motion inserts (0.30). | 5.10 | $3,723.00 |
| 10/02/17 | Brian S. Rosen | 206 | Review ERS motion to dismiss (0.70); Revise same (0.60); Prepare memorandum to M. Hackett regarding same (0.10). | 1.40 | $1,022.00 |
| 10/02/17 | Jeffrey W. Levitan | 206 | Teleconference with K. Perra regarding Altair motion (0.10); Conference with J. Zajac regarding same (0.10); Review M. Bienenstock comments to Altair dismissal (0.60); Conference with K. Perra, et al. regarding revisions to Altair dismissal (1.60); Review cases, proposed insert to motion to dismiss (0.40); Conference with J. Zajac regarding same (0.20). | 3.00 | $2,190.00 |
| 10/03/17 | Brian S. Rosen | 206 | Revise ERS motion to dismiss and send to J. Levitan and P. Possinger. | 0.70 | $511.00 |
| 10/03/17 | Kevin J. Perra | 206 | Review and edit motion to dismiss Altair (1.90); Communications with team regarding same (1.40); Review cases for same (1.20); Review and analyze potential amendment issues (0.40). | 4.90 | $3,577.00 |
| 10/03/17 | Joshua A. Esses | 206 | Participate in internal communications addressing motion to dismiss in Altair. | 0.30 | $219.00 |
| 10/03/17 | Jared Zajac | 206 | Call with M. Hackett regarding summary motion (0.20); Conferences with J. Levitan regarding same (0.20); Conferences with J. Levitan regarding motion to dismiss (0.50); Revise motion to dismiss (2.30); E-mails with E. Rodriguez and W. Dalsen regarding brief cites (0.20); Review and analyze comments to motion to dismiss (0.50); E-mails with P. Possinger, M. Hackett, W. Dalsen, and J. Levitan regarding motion to dismiss (0.40). | 4.30 | $3,139.00 |
| 10/03/17 | Steven O. Weise | 206 | Review and revise brief on effect of unenforceability of obligation. | 3.40 | $2,482.00 |

33260 FOMB                                                                Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                      Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/17 | Matthew J. Morris | 206 | Review and comment on revised Altair motion to dismiss (1.70); Discuss issues in same with J. Richman (0.60). | 2.30 | $1,679.00 |
| 10/03/17 | Jonathan E. Richman | 206 | Revise Altair motion to dismiss (4.60); Conference with M. Morris regarding same (0.30); Draft and review e-mails regarding motion to dismiss (0.40). | 5.30 | $3,869.00 |
| 10/03/17 | Paul Possinger | 206 | Review and revise updated motion to dismiss Altair adversary proceeding (2.30); Call with J. Levitan regarding summary judgment motion (0.30). | 2.60 | $1,898.00 |
| 10/03/17 | Stephen L. Ratner | 206 | E-mail with T. Mungovan, K. Perra, M. Hackett, P. Possinger, W. Dalsen, J. Richman regarding motion to dismiss and summary judgment motion. | 0.40 | $292.00 |
| 10/03/17 | Jeffrey W. Levitan | 206 | E-mail J. Richman regarding Altair dismissal (0.10); Review and note comments on revised draft Altair dismissal (1.60); Conference with B. Rosen regarding revisions to Altair dismissal (0.60); Conferences with J. Zajac regarding Altair summary judgment motion (0.20); Teleconferences with K. Perra regarding same (0.20). | 2.70 | $1,971.00 |
| 10/03/17 | Michael R. Hackett | 206 | Draft summary judgment motion for declaratory relief action (2.40); Correspondence with legal team regarding same (0.70). | 3.10 | $2,263.00 |
| 10/04/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding Altair motion to dismiss. | 0.30 | $219.00 |
| 10/04/17 | Lawrence T. Silvestro | 206 | Review informative motion to response to adversary complaint. | 0.90 | $225.00 |
| 10/04/17 | Paul Possinger | 206 | Review e-mails and draft motion regarding extending date. | 0.40 | $292.00 |
| 10/04/17 | Stephen L. Ratner | 206 | Review draft informative motion regarding Altair amended complaint (0.20); E-mail M. Hackett, team, O'Melveny regarding same (0.10). | 0.30 | $219.00 |
| 10/04/17 | William D. Dalsen | 206 | Draft research and action outline on Altair motion to dismiss issues per T. Mungovan request (2.10); Correspondence with team regarding same (0.20). | 2.30 | $1,679.00 |
| 10/05/17 | Kevin J. Perra | 206 | Analyze and edit agreement addressing declaratory judgment schedule (0.30); Communications with team regarding same (0.20). | 0.50 | $365.00 |
| 10/06/17 | Kevin J. Perra | 206 | Outline issues for summary judgment motion in Altair declaratory judgment case (1.40); Review claims and counterclaims for same (0.80). | 2.20 | $1,606.00 |

33260 FOMB

Invoice 170136034

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/06/17 | Lary Alan Rappaport | 206 | Revise draft agreement to allow Retiree Committee limited intervention (0.30); E-mail with P. Possinger, M. Bienenstock, J. Richman, T. Mungovan and S. Ratner regarding revisions to same, strategy (0.20). | 0.50 | $365.00 |
| 10/07/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding joint status report regarding Retiree Committee's intervention motion in Altair (0.20); Review drafts of same (0.10). | 0.30 | $219.00 |
| 10/09/17 | Kevin J. Perra | 206 | Review and work on strategy regarding intervention (0.30); Review draft regarding same (0.30); Review drafts and strategy regarding deposition and discovery disputes (0.50); Communications with team regarding same (0.30); Work on summary judgment arguments for Altair (0.80). | 2.20 | $1,606.00 |
| 10/09/17 | Lary Alan Rappaport | 206 | Review and comment upon revisions to draft joint status report. | 0.40 | $292.00 |
| 10/09/17 | Stephen L. Ratner | 206 | Review draft status report regarding Retiree's Committee (0.20); E-mail with P. Possinger, M. Hackett, O'Melveny regarding discovery and schedule (0.20). | 0.40 | $292.00 |
| 10/10/17 | Kevin J. Perra | 206 | Review and edit scheduling issues for Altair action (0.30); Communications regarding same (0.30); Work on summary judgment arguments (1.10). | 1.70 | $1,241.00 |
| 10/10/17 | Joshua A. Esses | 206 | Draft ERS summary judgment motion. | 1.10 | $803.00 |
| 10/11/17 | Jared Zajac | 206 | Meeting with J. Levitan regarding summary judgment motion (0.10); Meeting with J. Levitan and J. Esses regarding same (0.20); Call with M. Hackett and J. Esses regarding same (0.20); E-mail J. Levitan regarding timing (0.10); E-mail M. Hackett regarding brief (0.10). | 0.70 | $511.00 |
| 10/11/17 | Jeffrey W. Levitan | 206 | Conference with J. Zajac regarding summary judgment (0.10); Conference with J. Esses regarding summary judgment (0.20); Teleconference with K. Perra regarding Altair dismissal and summary judgment (0.10). | 0.40 | $292.00 |
| 10/11/17 | Kevin J. Perra | 206 | Consider strategy regarding summary judgment arguments for Altair (0.80); Communications regarding same (0.40); Review documents for same (0.50). | 1.70 | $1,241.00 |
| 10/11/17 | Joshua A. Esses | 206 | Call with M. Hackett and J. Zajac on motion for summary judgment (0.20); Meeting with J. Levitan and J. Zajac on motion for summary judgment (0.20); Draft summary judgment motion (1.90). | 2.30 | $1,679.00 |

33260 FOMB                                                                        Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                       Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/12/17 | Michael R. Hackett | 206 | Draft motion for summary judgment (2.80); Research regarding motion for summary judgment (3.40). | 6.20 | $4,526.00 |
| 10/12/17 | Joshua A. Esses | 206 | Draft summary judgment motion. | 2.10 | $1,533.00 |
| 10/12/17 | Kevin J. Perra | 206 | Consider strategy regarding summary judgment arguments. | 0.80 | $584.00 |
| 10/13/17 | Lawrence T. Silvestro | 206 | Conform and review joint stipulation requesting extension of deadlines for factual consistency. | 1.80 | $450.00 |
| 10/13/17 | Stephen L. Ratner | 206 | Review draft scheduling stipulation in Altair. | 0.10 | $73.00 |
| 10/13/17 | William D. Dalsen | 206 | Review draft stipulation regarding briefing schedule in Altair and correspondence with team regarding same. | 0.40 | $292.00 |
| 10/13/17 | Michael R. Hackett | 206 | Revise stipulation regarding case schedule (0.80); Draft motion for summary judgment (4.40); Correspondence with legal team regarding summary judgment (1.10). | 6.30 | $4,599.00 |
| 10/13/17 | Steven O. Weise | 206 | Review and revise ERS brief. | 4.60 | $3,358.00 |
| 10/14/17 | Joshua A. Esses | 206 | Draft ERS summary judgment brief. | 2.10 | $1,533.00 |
| 10/15/17 | Michael R. Hackett | 206 | Revise and draft summary judgment (4.40); Correspondence with legal team regarding same (1.30). | 5.70 | $4,161.00 |
| 10/16/17 | Michael R. Hackett | 206 | Draft motion for summary judgment (4.40); Correspondence with legal team regarding summary judgment (1.60); Research regarding summary judgment (2.70). | 8.70 | $6,351.00 |
| 10/16/17 | Kevin J. Perra | 206 | Develop summary judgment arguments for declaratory judgment action. | 0.90 | $657.00 |
| 10/16/17 | Paul Possinger | 206 | Review adequate protection stipulation (0.10); Attention to scheduling of ERS adversaries (0.30). | 0.40 | $292.00 |
| 10/17/17 | Kevin J. Perra | 206 | Review documents and outline regarding summary judgment arguments. | 0.90 | $657.00 |
| 10/17/17 | Michael R. Hackett | 206 | Draft motion for summary judgment (4.80); Research regarding summary judgment (2.50); Review correspondence regarding deposition and discovery issues (0.70); Draft responses addressing discovery issues (1.30); Correspondence with legal team regarding discovery issues (0.90). | 10.20 | $7,446.00 |
| 10/17/17 | Jordan B. Leader | 206 | Review bondholders' revised privilege log (0.30); Review and comment on draft ERS privilege log (0.60); E-mails regarding same (0.20). | 1.10 | $803.00 |
| 10/17/17 | Joshua A. Esses | 206 | Draft ERS summary judgment motion. | 1.80 | $1,314.00 |

33260 FOMB

Invoice 170136034

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/17 | Joshua A. Esses | 206 | Discussion with J. Zajac on perfection of loans argument (0.30); Research on financing statement requirements (0.70); Draft fact section of summary judgment motion (2.20). | 3.20 | $2,336.00 |
| 10/18/17 | Jared Zajac | 206 | Outline brief section (0.30); Call with M. Hackett regarding summary judgment brief (0.30); Call with M. Hackett and J. Esses regarding same (0.30); Follow up call with M. Hackett regarding same (0.10); Draft brief sections (5.80); Meeting with J. Esses regarding same (0.20). | 7.00 | $5,110.00 |
| 10/18/17 | Michael R. Hackett | 206 | Analyze documents produced by bondholders for summary judgment motion (4.30); Draft summary judgment motion (2.30); Correspondence with legal team regarding summary judgment (0.50). | 7.10 | $5,183.00 |
| 10/19/17 | Michael R. Hackett | 206 | Analyze bondholders' motion to compel discovery (2.10); Research regarding motion to compel (1.80); Correspondence with legal team regarding opposition to motion to compel (1.50). | 5.40 | $3,942.00 |
| 10/19/17 | Joshua A. Esses | 206 | Draft factual section summary for judgment motion (1.80); Draft loan argument in summary judgment motion (1.40). | 3.20 | $2,336.00 |
| 10/19/17 | Jordan B. Leader | 206 | Review and comment on draft response to supplemental 30(b)(6) notice (0.40); E-mails regarding response to motion to compel and briefing schedule (1.30). | 1.70 | $1,241.00 |
| 10/19/17 | Kevin J. Perra | 206 | Strategy and analysis for opposition to motion to compel (0.40); Strategy and analysis for summary judgment motion (0.40); Review documents for same and for deposition (1.20). | 2.00 | $1,460.00 |
| 10/19/17 | Jared Zajac | 206 | Draft summary judgment brief sections (4.70); Call with M. Hackett regarding same (0.20); Review and revise loan section of brief (1.40); Analysis of UCC regarding same (0.40); E-mails with M. Hackett regarding brief revisions (0.40). | 7.10 | $5,183.00 |
| 10/19/17 | Jeffrey W. Levitan | 206 | Conference with J. Zajac regarding Altair summary judgment. | 0.10 | $73.00 |
| 10/20/17 | Jared Zajac | 206 | E-mail with M. Hackett regarding summary judgment brief (0.10); E-mail with J. Esses regarding loan section revisions (0.20); Meet with J. Levitan regarding brief (0.20); Revise brief (1.30). | 1.80 | $1,314.00 |
| 10/20/17 | Jeffrey W. Levitan | 206 | Conference with J. Zajac regarding summary judgment motion. | 0.20 | $146.00 |

33260 FOMB                                                                    Invoice 170136034

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS                                                        Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/20/17 | Timothy W. Mungovan | 206 | Communications with M. Hackett regarding motion for summary judgment. | 0.30 | $219.00 |
| 10/20/17 | Michael R. Hackett | 206 | Draft motion for summary judgment (4.40); Research regarding summary judgment (1.40); Correspondence with legal team regarding summary judgment (1.40). | 7.20 | $5,256.00 |
| 10/20/17 | Kevin J. Perra | 206 | Review and analyze draft of motion for summary judgment. | 1.20 | $876.00 |
| 10/21/17 | Jeffrey W. Levitan | 206 | Review draft Altair summary judgment brief (0.90); E-mail exchange with J. Zajac regarding same (0.20). | 1.10 | $803.00 |
| 10/21/17 | Stephen L. Ratner | 206 | Review draft summary judgment brief (0.40); E-mail with M. Hackett, P. Possinger regarding same (0.10). | 0.50 | $365.00 |
| 10/22/17 | Jeffrey W. Levitan | 206 | Review and edit Altair summary judgment brief (1.10); E-mail with J. Zajac regarding revisions (0.20). | 1.30 | $949.00 |
| 10/22/17 | Michael R. Hackett | 206 | Draft motion for summary judgment. | 2.60 | $1,898.00 |
| 10/22/17 | Kevin J. Perra | 206 | Review and edit summary judgment papers. | 0.60 | $438.00 |
| 10/22/17 | Steven O. Weise | 206 | Review revised brief. | 2.30 | $1,679.00 |
| 10/23/17 | Brian S. Rosen | 206 | Review and revise ERS brief. | 3.20 | $2,336.00 |
| 10/23/17 | Jared Zajac | 206 | Review S. Weise arguments for summary judgment (0.10); Review J. Levitan comments to brief (0.30). | 0.40 | $292.00 |
| 10/23/17 | Kevin J. Perra | 206 | Review and edit ERS summary judgment papers. | 1.30 | $949.00 |
| 10/23/17 | Joshua A. Esses | 206 | Review e-mails addressing summary judgment motion. | 0.10 | $73.00 |
| 10/23/17 | Timothy W. Mungovan | 206 | Review draft memorandum in support of motion for summary judgment in Altair (0.30); Communications with J. Levitan and M. Hackett regarding same (0.20). | 0.50 | $365.00 |
| 10/23/17 | Jeffrey W. Levitan | 206 | Conference with K. Perra regarding Altair brief (0.10); Teleconference with S. Weise regarding Altair brief (0.10); Analyze and review special revenues cases, articles and treatises for summary judgment brief (3.10); Edit Altair summary judgment brief (1.60); E-mail with M. Hackett regarding Altair brief (0.20). | 5.10 | $3,723.00 |
| 10/23/17 | Michael R. Hackett | 206 | Draft motion for summary judgment (4.90); Correspondence with legal team regarding summary judgment (1.40). | 6.30 | $4,599.00 |
| 10/23/17 | Stephen L. Ratner | 206 | Review draft summary judgment brief. | 0.30 | $219.00 |
| 10/24/17 | Stephen L. Ratner | 206 | Work on draft summary judgment brief. | 1.40 | $1,022.00 |

33260 FOMB

Invoice 170136034

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/24/17 | Jared Zajac | 206 | Revise summary judgment brief (1.80); Meeting with J. Levitan regarding same (0.10); E-mail M. Hackett regarding same (0.10); Review cases relevant to brief (0.30); E-mails with S. Weise regarding comments (0.20); Review and analysis of 544 argument (0.20); Meeting with J. Levitan regarding brief (0.10). | 2.80 | $2,044.00 |
| 10/24/17 | Michael R. Hackett | 206 | Draft motion for summary judgment. | 4.80 | $3,504.00 |
| 10/24/17 | Joshua A. Esses | 206 | Research for ERS summary judgment motion (0.60); Review draft of same (0.30). | 0.90 | $657.00 |
| 10/24/17 | Kevin J. Perra | 206 | Review and edit summary judgment papers. | 0.60 | $438.00 |
| 10/24/17 | Steven O. Weise | 206 | Prepare edits to brief on security interest issues. | 4.80 | $3,504.00 |
| 10/25/17 | Steven O. Weise | 206 | Review issues and edit brief on UCC issues. | 6.40 | $4,672.00 |
| 10/25/17 | Brian S. Rosen | 206 | Review ERS summary judgment brief (2.70); Memorandum to M. Hackett regarding same (0.10). | 2.80 | $2,044.00 |
| 10/25/17 | Kevin J. Perra | 206 | Review and edit summary judgment motion papers (1.30); Communications with team regarding same (0.70); Review documents for same (1.20); Review draft opposition to motion to compel (0.90). | 4.10 | $2,993.00 |
| 10/25/17 | Timothy W. Mungovan | 206 | Review and revise motion for summary judgment in Altair litigation (0.80); Communications with S. Ratner, S. Weise, M. Hackett, and P. Possinger regarding revisions to motion for summary judgment in Altair (0.50). | 1.30 | $949.00 |
| 10/25/17 | Joshua A. Esses | 206 | Review ERS summary judgment e-mails (0.10); Provide case citations for motion (0.20). | 0.30 | $219.00 |
| 10/25/17 | Jordan B. Leader | 206 | Review and revise opposition to motion to compel. | 1.80 | $1,314.00 |
| 10/25/17 | Michael R. Hackett | 206 | Draft motion for summary judgment (6.30); Research regarding summary judgment (1.40). | 7.70 | $5,621.00 |
| 10/25/17 | Jeffrey W. Levitan | 206 | Review revised Altair summary judgment brief (0.30); Teleconference with M. Hackett regarding same (0.10). | 0.40 | $292.00 |
| 10/25/17 | Jared Zajac | 206 | E-mails with M. Hackett regarding brief. | 0.20 | $146.00 |
| 10/25/17 | Paul Possinger | 206 | Review and revise summary judgment brief in Altair. | 3.30 | $2,409.00 |
| 10/25/17 | Matthew I. Rochman | 206 | Prepare draft arguments on alleged privilege waiver for response to bondholder's motion to compel in ERS proceeding. | 3.90 | $2,847.00 |

33260 FOMB                                                              Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0007 PROMESA TITLE III: ERS                                          Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 10/25/17 | Stephen L. Ratner | 206 | Review draft response to motion to compel. | 0.20 | $146.00 |
| 10/26/17 | Paul Possinger | 206 | Further review of summary judgment motion (0.40); E-mails with ERS team regarding loan section (0.30); Draft insert for same (0.40); Follow-up e-mails with S. Weise (0.30). | 1.40 | $1,022.00 |
| 10/26/17 | Stephen L. Ratner | 206 | E-mail with S. Weise. M. Hackett, P. Possinger regarding summary judgment brief. | 0.30 | $219.00 |
| 10/26/17 | Jared Zajac | 206 | Review S. Weise comments to brief (0.20); E-mail with M. Hackett regarding comments (0.20); Revise brief (4.80); Call with M. Hackett regarding brief (0.10); E-mails with S. Weise regarding brief (0.20); E-mails with M. Hackett regarding brief (0.30); E-mails with J. Esses regarding same (0.20); Meeting with J. Levitan regarding same (0.10); Review and revise S. Weise additional brief comments (0.60); E-mail S. Weise regarding same (0.10). | 6.80 | $4,964.00 |
| 10/26/17 | Michael R. Hackett | 206 | Draft motion for summary judgment (9.20); Correspondence with legal team regarding summary judgment (2.40). | 11.60 | $8,468.00 |
| 10/26/17 | Matthew I. Rochman | 206 | Prepare revisions to draft response to ERS' bondholders' motion to compel in Altair adversary proceeding. | 0.60 | $438.00 |
| 10/26/17 | Jordan B. Leader | 206 | Review and comment on new draft of opposition to motion to compel. | 0.80 | $584.00 |
| 10/26/17 | Joshua A. Esses | 206 | Cite check summary judgment brief. | 2.70 | $1,971.00 |
| 10/26/17 | Timothy W. Mungovan | 206 | Communications with M. Hackett concerning opposition for motion to compel (0.30); Review and revise motion for summary judgment (0.80); Communications with M. Hackett and S. Ratner regarding same (0.40). | 1.50 | $1,095.00 |
| 10/26/17 | Brian S. Rosen | 206 | Review ERS summary judgment brief (1.30); Memorandum to M. Hackett regarding same (0.30); Review M. Hackett memorandum (0.10); Memorandum to P. Possinger regarding same (0.10). | 1.80 | $1,314.00 |
| 10/26/17 | Peter D. Doyle | 206 | Review ERS opposition to motion to compel and supporting documents. | 0.70 | $511.00 |
| 10/26/17 | Laura Stafford | 206 | Revise opposition to Aurelius' lift stay motion. | 4.00 | $2,920.00 |

33260 FOMB                                                                    Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                          Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/17 | Jeffrey W. Levitan | 206 | Review S. Weise comments to Altair summary judgment (0.30); Review P. Possinger comments to Altair brief (0.20); Review e-mails and conference J. Zajac regarding loan arguments (0.20); Review B. Rosen comments to Altair brief (0.20); Review opposition to motion to compel (0.20); Conference with P. Possinger regarding Altair motion (0.10). | 1.20 | $876.00 |
| 10/26/17 | Kevin J. Perra | 206 | Review opposition to motion to compel (0.40); Draft and edit motion for summary judgment papers (1.30); Review documents and law for same (1.10). | 2.80 | $2,044.00 |
| 10/27/17 | Steven O. Weise | 206 | Review and revise portion of brief regarding UCC issues. | 2.30 | $1,679.00 |
| 10/27/17 | Kevin J. Perra | 206 | Review reply papers on motion to compel (0.60); Review draft summary judgment papers (1.10). | 1.70 | $1,241.00 |
| 10/27/17 | Timothy W. Mungovan | 206 | Revisions to motion for summary judgment (0.20); Communications with P. Possinger and M. Hackett regarding same (0.20); Review Board's informative motion regarding November 2 hearing (0.10). | 0.50 | $365.00 |
| 10/27/17 | Paul Possinger | 206 | Review and revise motion for summary judgment in Altair. | 3.60 | $2,628.00 |
| 10/27/17 | Jeffrey W. Levitan | 206 | E-mail M. Hackett regarding Altair brief (0.10); Review and note comments on revised brief (0.40); Review S. Weise comments to brief (0.20); E-mail P. Possinger regarding comments to brief (0.20); Edit revised preliminary statement (0.30); E-mail P. Possinger regarding same (0.10). | 1.30 | $949.00 |
| 10/27/17 | Jared Zajac | 206 | Review S. Weise revisions to brief. | 0.20 | $146.00 |
| 10/27/17 | Lucy Wolf | 206 | Meet with W. Dalsen regarding continued research for summary judgment. | 0.40 | $100.00 |
| 10/27/17 | Magali Giddens | 206 | Review Altair docket regarding informative motion regarding motion to compel hearing and review motion (0.20); Edit same to be current informative motion addressing motion to compel hearing (0.30); Review M. Hackett comments and revise accordingly (0.10); Prepare same for electronic filing and file (0.20); Send e-mail to Prime Clerk regarding service of same (0.10). | 0.90 | $225.00 |
| 10/27/17 | Stephen L. Ratner | 206 | Review draft summary judgment brief (0.30); E-mail with M. Hackett, S. Weise regarding same (0.10). | 0.40 | $292.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136034

0007 PROMESA TITLE III: ERS

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/27/17 | Michael R. Hackett | 206 | Draft summary judgment brief (4.80); Research regarding summary judgment (1.20); Correspondence with legal team regarding summary judgment (1.40). | 7.40 | $5,402.00 |
| 10/28/17 | Stephen L. Ratner | 206 | Review bondholders' amended complaint and motion to amend. | 0.40 | $292.00 |
| 10/30/17 | Jared Zajac | 206 | E-mail M. Hackett regarding statement of uncontested facts (0.10); Meeting with J. Esses regarding same (0.10); Call with J. Levitan regarding same (0.10); Review W. Dalsen summary of argument (0.10); Review and analyze uncontested facts (0.80); Call with M. Hackett regarding same (0.10); Revise statement of uncontested facts (0.90); Review O'Melveny comments to summary judgment brief (0.50). | 2.70 | $1,971.00 |
| 10/30/17 | Jonathan E. Richman | 206 | Review issues regarding Altair motion to dismiss (1.20); Draft and review e-mails regarding same (0.50). | 1.70 | $1,241.00 |
| 10/30/17 | Timothy W. Mungovan | 206 | Review edits to motion for summary judgment in Altair declaratory judgment action from K. Rifkind (0.30); Communications with M. Hackett regarding same (0.20). | 0.50 | $365.00 |
| 10/30/17 | Paul Possinger | 206 | Attention to dismissal arguments. | 0.30 | $219.00 |
| 10/30/17 | Joshua A. Esses | 206 | Review e-mails regarding ERS summary judgment motion. | 0.10 | $73.00 |
| 10/30/17 | Stephen L. Ratner | 206 | Review draft summary judgment motion (0.60); E-mail with T. Mungovan, S. Weise, M. Hackett regarding same (0.10); Review research regarding potential arguments for same (0.50). | 1.20 | $876.00 |
| 10/30/17 | Michael R. Hackett | 206 | Draft summary judgment brief (3.40); Correspondence with legal team regarding summary judgment (2.10). | 5.50 | $4,015.00 |
| 10/30/17 | Brian S. Rosen | 206 | Review memoranda regarding ERS summary judgment motion (0.30); Review latest draft of same (0.90). | 1.20 | $876.00 |
| 10/30/17 | Kevin J. Perra | 206 | Review and edit summary judgment papers (1.10); Review edits to same (0.60); Review documents for same (0.40). | 2.10 | $1,533.00 |
| 10/30/17 | Jeffrey W. Levitan | 206 | Conference with J. Zajac regarding amended Altair complaint (0.10); Compare draft motion to dismiss to amended complaint (0.40); Prepare for teleconference with J. Zajac regarding Altair motion to dismiss (0.20); Review e-mails regarding motion to dismiss argument (0.20). | 0.90 | $657.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
Invoice 170136034

0007 PROMESA TITLE III: ERS                                                      Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/31/17 | Kevin J. Perra | 206 | Review and edit summary judgment papers (1.20); Communications with team regarding same (1.00); Review draft motion to dismiss in Altair (0.90); Communications with team regarding same (0.50); Review cases and arguments in support of dismissal (1.10). | 4.70 | $3,431.00 |
| 10/31/17 | Brian S. Rosen | 206 | Review M. Bienenstock comments on ERS summary judgment. | 0.90 | $657.00 |
| 10/31/17 | Steven O. Weise | 206 | Review portion of summary judgment brief on UCC issues. | 3.90 | $2,847.00 |
| 10/31/17 | Michael R. Hackett | 206 | Draft summary judgment brief (3.10); Correspondence with legal team regarding summary judgment (1.80). | 4.90 | $3,577.00 |
| 10/31/17 | Martin J. Bienenstock | 206 | Review, research, revise and draft portions of ERS motion for summary judgment regarding security interests asserted by bondholders. | 3.80 | $2,774.00 |
| 10/31/17 | Stephen L. Ratner | 206 | Review research on certain dismissal arguments (0.30); E-mail with T. Mungovan regarding same (0.10); Review draft summary judgment brief (0.40); E-mail with T. Mungovan, M. Hackett, S. Weise regarding same (0.30). | 1.10 | $803.00 |
| 10/31/17 | Jonathan E. Richman | 206 | Teleconference with P. Possinger, K. Perra, J. Levitan, M. Morris, W. Dalsen, M. Hackett, J. Zajac regarding briefs in Altair cases (0.90); Review research for Altair motion to dismiss (1.40). | 2.30 | $1,679.00 |
| 10/31/17 | Jared Zajac | 206 | Review and comment on revised summary judgment brief (1.20); E-mails with M. Hackett regarding same (0.30); Teleconference with M. Hackett regarding same (0.10); Teleconference with J. Levitan, J. Richman, K. Perra, P. Possinger, and M. Hackett regarding brief (1.10); Revise statement of facts for same (0.30); Review cases regarding 552 argument (0.30); Review S. Weise comments on same (0.20); E-mail M. Hackett regarding same (0.20). | 3.70 | $2,701.00 |
| 10/31/17 | Lucy Wolf | 206 | Conference with W. Dalsen regarding research for summary judgment brief (0.40); Gather cases cited in O'Melveny brief (0.20). | 0.60 | $150.00 |

33260 FOMB                                                                                    Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                                    Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/31/17 | William D. Dalsen | 206 | Call with M. Hackett regarding motion to dismiss in Altair proceeding (0.20); Review research memorandum from L. Wolf regarding summary judgment matters in Altair proceeding (0.40); Review motion to compel materials for hearing (2.20); Team call regarding summary judgment strategy in ERS v. Altair and motion to dismiss strategy in Altair v. ERS (0.90). | 3.70 | $2,701.00 |
| 10/31/17 | Jeffrey W. Levitan | 206 | Review O'Melveny comments to Altair summary judgment (0.40); E-mail M. Hackett regarding Altair brief (0.10); Review T. Mungovan e-mail regarding dismissal arguments (0.10); Participate in call with K. Perra, J. Richman, M. Hackett regarding Altair summary judgment and amended complaint (0.90). | 1.50 | $1,095.00 |
| 10/31/17 | Joshua A. Esses | 206 | Draft statement of facts for summary judgment (0.90); Pull exhibits for summary judgment motion (1.20). | 2.10 | $1,533.00 |
| **Documents Filed on Behalf of the Board** | | | | **400.10** | **$289,097.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Paul Possinger | 207 | Review filings regarding extension of briefing schedule. | 0.20 | $146.00 |
| 10/02/17 | Timothy W. Mungovan | 207 | Review ERS secured creditors' reply in support of motion to extend deadlines. | 0.30 | $219.00 |
| 10/03/17 | Stephen L. Ratner | 207 | Review ERS bondholders' counsel reply regarding scheduling (0.10); Review scheduling order and follow up regarding same (0.30). | 0.40 | $292.00 |
| 10/03/17 | Jeffrey W. Levitan | 207 | Review order on Altair schedule. | 0.10 | $73.00 |
| 10/03/17 | Michael R. Hackett | 207 | Analyze bondholders' reply in support of motion to extend deadlines (2.20); Correspondence with legal team regarding reply (1.50). | 3.70 | $2,701.00 |
| 10/03/17 | Jordan B. Leader | 207 | Review bondholders' reply brief and court ruling on discovery extension. | 0.30 | $219.00 |
| 10/03/17 | Kevin J. Perra | 207 | Review reply papers for motion to extend time in Altair case (0.30); Review order regarding same (0.10); Communications with team regarding same and strategy (0.20). | 0.60 | $438.00 |

33260 FOMB                                                                          Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                          Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/03/17 | Magali Giddens | 207 | Review and respond to W. Dalsen's e-mail regarding cite checking brief regarding motion to dismiss (0.10); Teleconferences with L. Silvestro regarding same (0.10); Review section of brief and cite check same (2.60); Teleconference with W. Dalsen and L. Silvestro regarding plaintiff's decision to amend complaint (0.10). | 2.90 | $725.00 |
| 10/04/17 | Daniel Desatnik | 207 | Review bondholder reply briefing (0.50); Review cases cited in bondholder reply (0.50). | 1.00 | $730.00 |
| 10/05/17 | Timothy W. Mungovan | 207 | Review motion of Altair plaintiffs informing court that parties have met and conferred, and addressing leave to amend complaints, adjournment of defendants' deadline to respond until after complaints have been amended and Judge Dein's order acknowledging motion (0.40); Review order requiring parties to meet and confer and to submit joint status report by October 9 regarding UCC's motion to intervene (0.30). | 0.70 | $511.00 |
| 10/06/17 | Kevin J. Perra | 207 | Review claims and issues regarding Altair case against US government. | 1.50 | $1,095.00 |
| 10/09/17 | Paul Possinger | 207 | Review updated draft joint status report from Retiree Committee counsel (0.50); Call with Jenner and M. Bienenstock regarding same (0.40); Revise status report (1.40); Discussion with T. Mungovan regarding same (0.30); Prepare interim drafts of reports for Altair and ACP litigation (1.60); E-mails with Jenner to finalize same (0.40). | 4.60 | $3,358.00 |
| 10/09/17 | Daniel Desatnik | 207 | Review bondholder reply briefing (0.40); Review cases cited in bondholder reply (0.70). | 1.10 | $803.00 |
| 10/11/17 | Peter D. Doyle | 207 | Review draft complaint, motion and memorandum of understanding from counsel for AEELA. | 1.40 | $1,022.00 |
| 10/12/17 | Stephen L. Ratner | 207 | Review AEELA's draft memorandum of understanding (0.30); E-mail with E. Barak, B. Rosen, H. Bauer, P. Possinger, P. Doyle regarding AEELA (0.20). | 0.50 | $365.00 |
| 10/15/17 | Jonathan E. Richman | 207 | Review O'Melveny draft motion to dismiss. | 0.40 | $292.00 |
| 10/16/17 | Kevin J. Perra | 207 | Review stipulation regarding amendment timing of complaint in Altair. | 0.20 | $146.00 |
| 10/17/17 | Selena F. Williams | 207 | Research productions per M. Hackett. | 2.30 | $575.00 |
| 10/17/17 | Jared Zajac | 207 | Review joint stipulation order. | 0.10 | $73.00 |

33260 FOMB                                                                  Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                 Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/18/17 | Jeffrey W. Levitan | 207 | Review Altair motion to compel discovery (0.70); Compare same to complaint (0.10). | 0.80 | $584.00 |
| 10/18/17 | Stephen L. Ratner | 207 | Review Altair motion to compel. | 0.20 | $146.00 |
| 10/18/17 | Matthew I. Rochman | 207 | Analyze ERS' bondholders' motion to compel (0.60); Conduct legal research regarding cases cited in same in connection with privilege arguments (0.60). | 1.20 | $876.00 |
| 10/18/17 | Jordan B. Leader | 207 | Review bondholders' motion to compel (1.10); E-mails regarding same and proposed motion to shorten briefing schedule (0.20). | 1.30 | $949.00 |
| 10/18/17 | Kevin J. Perra | 207 | Review and analyze bondholders' motion to compel discovery. | 0.70 | $511.00 |
| 10/18/17 | Timothy W. Mungovan | 207 | Review bondholders' motion to compel discovery. | 0.40 | $292.00 |
| 10/18/17 | Peter D. Doyle | 207 | Analyze Jones Day motion to compel and supporting documents. | 1.70 | $1,241.00 |
| 10/20/17 | Timothy W. Mungovan | 207 | Review motion addressing agreement on ERS motion to compel (0.10); Review Judge Dein's order regarding briefing schedule for bondholders' motion to compel (0.10). | 0.20 | $146.00 |
| 10/23/17 | Kevin J. Perra | 207 | Review amended complaint by Altair against US government. | 0.60 | $438.00 |
| 10/23/17 | Stephen L. Ratner | 207 | Review Altair amended complaint in Court of Federal Claims. | 0.20 | $146.00 |
| 10/23/17 | Timothy W. Mungovan | 207 | Review amended complaint against US government. | 0.30 | $219.00 |
| 10/23/17 | Jared Zajac | 207 | Review and analyze amended complaint against US government (0.60); Meeting with J. Levitan regarding same (0.10). | 0.70 | $511.00 |
| 10/23/17 | Michael R. Hackett | 207 | Review bondholders' amended complaint against US government. | 0.80 | $584.00 |
| 10/23/17 | Jonathan E. Richman | 207 | Review amended Altair complaint (0.40); E-mails regarding same (0.20). | 0.60 | $438.00 |
| 10/24/17 | Jeffrey W. Levitan | 207 | Review Altair counterclaims (0.10); E-mails with M. Hackett regarding same (0.10); Review amended Altair complaint against US government (0.30). | 0.50 | $365.00 |
| 10/24/17 | Jared Zajac | 207 | Review motion to intervene. | 0.40 | $292.00 |
| 10/24/17 | Timothy W. Mungovan | 207 | Review retired employees' motion requesting order granting it intervenor status as agreed in October 9 joint status report in Altair. | 0.10 | $73.00 |
| 10/25/17 | Margaret A. Dale | 207 | Review and revise ERS opposition to bondholders' motion to compel (0.90); E-mails with M. Hackett regarding same (0.20); Review bondholders' cases and argument distinguishing them (0.60); E-mails regarding same (0.10). | 1.80 | $1,314.00 |

33260 FOMB

Invoice 170136034

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/25/17 | Timothy W. Mungovan | 207 | Review order scheduling hearing on motion to compel (0.20); Communications with M. Hackett regarding same (0.10). | 0.30 | $219.00 |
| 10/26/17 | Timothy W. Mungovan | 207 | Review Altair defendants' motion to compel in ERS. | 0.60 | $438.00 |
| 10/27/17 | Paul Possinger | 207 | Initial review of amended complaint. | 0.30 | $219.00 |
| 10/27/17 | Timothy W. Mungovan | 207 | Review Defendants' informative motion regarding November 2 hearing. | 0.10 | $73.00 |
| 10/28/17 | Michael R. Hackett | 207 | Review bondholders' motion to amend complaint and amended complaint in Altair. | 1.60 | $1,168.00 |
| 10/30/17 | Jeffrey W. Levitan | 207 | Review Altair motion to amend (0.10); Review Altair reply to motion to compel (0.20); Review amended Altair complaint (0.30). | 0.60 | $438.00 |
| 10/30/17 | Matthew I. Rochman | 207 | Analyze ERS bondholders' reply in support of motion to compel in Altair adversary proceeding. | 0.40 | $292.00 |
| 10/30/17 | Timothy W. Mungovan | 207 | Review Altair plaintiffs amended complaint. | 0.50 | $365.00 |
| 10/30/17 | William D. Dalsen | 207 | Review amended complaint in Altair matter (0.30); Correspondence with team regarding the same (0.10). | 0.40 | $292.00 |
| 10/30/17 | Jared Zajac | 207 | Review and analyze amended complaint on motion to dismiss (1.10); Call with J. Levitan regarding amended complaint (0.20). | 1.30 | $949.00 |
| 10/31/17 | William D. Dalsen | 207 | Review proposed stipulation from Altair regarding ERS deposition (0.60); Correspondence with team regarding same (0.80). | 1.40 | $1,022.00 |
| 10/31/17 | Michael R. Hackett | 207 | Review bondholders' amended complaint (2.10); Correspondence with legal team regarding amended complaint (0.60). | 2.70 | $1,971.00 |
| 10/31/17 | Ralph C. Ferrara | 207 | Review summary regarding ERS bondholders' motion to amend and supplement adversary complaints. | 0.20 | $146.00 |
| 10/31/17 | Matthew J. Morris | 207 | Participate in teleconference regarding Altair complaint (0.70); Review research related to same (0.10). | 0.80 | $584.00 |
| **Non-Board Court Filings** | | | | **46.00** | **$31,084.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Paul Possinger | 208 | Attention to First Circuit precedent regarding stay violations. | 0.40 | $292.00 |
| **Stay Matters** | | | | **0.40** | **$292.00** |

33260 FOMB                                                                    Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                         Page 25

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/17 | Jordan B. Leader | 209 | E-mails regarding document production issues. | 0.30 | $219.00 |
| 10/04/17 | Michael R. Hackett | 209 | Review documents produced by bondholders. | 2.40 | $1,752.00 |
| 10/04/17 | Peter D. Doyle | 209 | Analyze authorities cited by ERS counsel in connection with 30(b)(6) deposition (2.10); Consider strategy regarding deposition and discovery disputes (0.80). | 2.90 | $2,117.00 |
| 10/04/17 | Kevin J. Perra | 209 | Review and analyze discovery issues (0.90); Communications with team regarding same (0.30). | 1.20 | $876.00 |
| 10/04/17 | Paul Possinger | 209 | Review status of discovery. | 0.20 | $146.00 |
| 10/05/17 | Kevin J. Perra | 209 | Analyze strategy for depositions and document discovery (0.70); Review communications regarding same (0.40). | 1.10 | $803.00 |
| 10/09/17 | Michael R. Hackett | 209 | Review documents produced by bondholders. | 1.50 | $1,095.00 |
| 10/10/17 | Stephen L. Ratner | 209 | E-mail with M. Hackett, T. Mungovan, O'Melveny, other parties regarding discovery, schedule and procedural matters. | 0.40 | $292.00 |
| 10/10/17 | Jonathan E. Richman | 209 | Draft and review e-mails regarding scheduling and discovery in Altair case. | 0.30 | $219.00 |
| 10/10/17 | Michael R. Hackett | 209 | Review documents produced by bondholders. | 1.10 | $803.00 |
| 10/11/17 | Kevin J. Perra | 209 | Communications regarding strategy for depositions and discovery disputes. | 0.70 | $511.00 |
| 10/11/17 | Jordan B. Leader | 209 | Discussions regarding privilege log issues. | 0.40 | $292.00 |
| 10/11/17 | Michael R. Hackett | 209 | Review bondholder document productions (1.40); Review supplemental deposition notice (0.80). | 2.20 | $1,606.00 |
| 10/12/17 | Jordan B. Leader | 209 | Discussions and e-mails regarding discovery dispute. | 0.50 | $365.00 |
| 10/12/17 | Kevin J. Perra | 209 | Review and analyze issues regarding privilege log and discovery issues (0.30); Communications with team regarding same and related discovery issues (0.20). | 0.50 | $365.00 |
| 10/13/17 | Jordan B. Leader | 209 | E-mails with team regarding discovery dispute. | 0.80 | $584.00 |
| 10/15/17 | Kevin J. Perra | 209 | E-mails regarding discovery issues regarding Altair. | 0.20 | $146.00 |
| 10/16/17 | Kevin J. Perra | 209 | Review documents from Altair (1.40); Analyze discovery issues (0.40); Review drafts and e-mails for same (0.30). | 2.10 | $1,533.00 |
| 10/16/17 | Paul Possinger | 209 | Review e-mails regarding ongoing discovery issues. | 0.40 | $292.00 |

33260 FOMB                                                                              Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                             Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/17 | Brian S. Rosen | 209 | Review ERS documents and related discovery correspondence. | 1.30 | $949.00 |
| 10/17/17 | Jordan B. Leader | 209 | E-mails regarding 30(b)(6) deposition. | 0.30 | $219.00 |
| 10/17/17 | Paul Possinger | 209 | Review e-mails regarding status of discovery, depositions for lien challenge adversary. | 0.50 | $365.00 |
| 10/17/17 | Kevin J. Perra | 209 | Review documents for deposition preparation (2.30); Review discovery disputes (0.40); Review correspondence for same (0.30). | 3.00 | $2,190.00 |
| 10/18/17 | Kevin J. Perra | 209 | Review and analyze privilege log issues (0.30); Review drafts and e-mails regarding discovery issues (0.40); Prepare for 30(b)(6) deposition (0.60); Review documents for same (0.90). | 2.20 | $1,606.00 |
| 10/19/17 | Lucy Wolf | 209 | Review documents regarding lien perfection, status of security interest, and related arguments in preparation for deposition. | 2.40 | $600.00 |
| 10/19/17 | Michael R. Hackett | 209 | Develop strategy regarding bondholders' objections to deposition (2.10); Correspondence with legal team regarding deposition (1.20); Analyze issues for deposition (2.20). | 5.50 | $4,015.00 |
| 10/19/17 | Selena F. Williams | 209 | Track and log received and sent productions per M. Hackett. | 5.30 | $1,325.00 |
| 10/19/17 | William D. Dalsen | 209 | Call with M. Hackett regarding ERS deposition preparation. | 0.50 | $365.00 |
| 10/19/17 | Jeffrey W. Levitan | 209 | Review M. Hackett e-mails regarding Altair discovery. | 0.10 | $73.00 |
| 10/19/17 | Kevin J. Perra | 209 | Prepare for deposition (1.10); Review e-mails and correspondence regarding same (0.40). | 1.50 | $1,095.00 |
| 10/19/17 | Peter D. Doyle | 209 | Review documents regarding Rule 30(b)(6) deposition disputes in the ERS Altair case. | 0.40 | $292.00 |
| 10/20/17 | William D. Dalsen | 209 | Correspondence with team regarding preparation for ERS deposition. | 0.30 | $219.00 |
| 10/20/17 | Lucy Wolf | 209 | Review documents regarding lien security interest, and related arguments in preparation for deposition. | 0.90 | $225.00 |
| 10/20/17 | Kevin J. Perra | 209 | Prepare for deposition (0.80); Review documents for same (1.30). | 2.10 | $1,533.00 |
| 10/21/17 | Lucy Wolf | 209 | Document review in preparation for deposition. | 0.40 | $100.00 |
| 10/22/17 | William D. Dalsen | 209 | Prepare for and attend deposition preparation meeting at O'Melveny. | 9.40 | $6,862.00 |
| 10/22/17 | Kevin J. Perra | 209 | Prepare for deposition (1.10); Communications regarding same (0.10). | 1.20 | $876.00 |
| 10/23/17 | Kevin J. Perra | 209 | Analyze and review correspondence regarding discovery disputes (0.90); Prepare for deposition with 30(b)(6) witness (4.80). | 5.70 | $4,161.00 |

33260 FOMB                                                                  Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                      Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/17 | William D. Dalsen | 209 | Correspondence with team regarding potential translation issues at deposition (0.30); Correspondence with team regarding legal research into objections to translations (0.30); Attend deposition preparation session for Rule 30(b)(6) witness (5.20). | 5.80 | $4,234.00 |
| 10/23/17 | Michael R. Hackett | 209 | Correspondence regarding deposition strategy (1.40); Analyze issues for deposition (2.80). | 4.20 | $3,066.00 |
| 10/23/17 | Jordan B. Leader | 209 | Review and comment on e-mails regarding 30(b)(6) topics. | 0.20 | $146.00 |
| 10/24/17 | William D. Dalsen | 209 | Attend ERS deposition. | 6.80 | $4,964.00 |
| 10/24/17 | Michael R. Hackett | 209 | Participate in deposition of ERS (6.80); Correspondence with legal team regarding deposition (1.40). | 8.20 | $5,986.00 |
| 10/24/17 | Kevin J. Perra | 209 | Appear at 30(b)(6) deposition in ERS v. Altair (6.80); Prepare for same (1.10). | 7.90 | $5,767.00 |
| 10/24/17 | Jeffrey W. Levitan | 209 | Review S. Weise comments to Altair brief, cases cited (0.80); E-mails with M. Hackett regarding revisions to Altair brief (0.30); E-mails with S. Weise, M. Hackett regarding Altair brief (0.20); Review cited case (0.30); Conference with J. Zajac and e-mail Hackett regarding same (0.10); Review K. Perra report on deposition (0.10). | 1.80 | $1,314.00 |
| 10/25/17 | Michael R. Hackett | 209 | Participate in deposition of ERS (4.10); Correspondence with legal team regarding deposition (1.20). | 5.30 | $3,869.00 |
| 10/25/17 | William D. Dalsen | 209 | Attend ERS deposition in Altair proceeding. | 4.60 | $3,358.00 |
| 10/25/17 | Lucy Wolf | 209 | Work with e-discovery team and assemble documents in preparation for ERS deposition. | 2.80 | $700.00 |
| 10/25/17 | Evelyn Rodriguez | 209 | Review of reply memorandum in support of motion to dismiss amended complaint in ERS case (0.50); Pull cases and cite check brief (2.00); Circulate same to Matthew Morris (0.10). | 2.60 | $650.00 |
| 10/26/17 | William D. Dalsen | 209 | Correspondence with team regarding ERS deposition. | 0.20 | $146.00 |
| 10/26/17 | Tayler M. Sherman | 209 | Obtain deposition transcript and upload to electronic database. | 0.90 | $225.00 |
| 10/26/17 | Jordan B. Leader | 209 | Participate in discussions regarding discovery issues. | 0.40 | $292.00 |
| 10/26/17 | Kevin J. Perra | 209 | Review deposition report and transcript (1.30); Review letter regarding same (0.20). | 1.50 | $1,095.00 |
| 10/27/17 | Kevin J. Perra | 209 | E-mails and correspondence regarding discovery disputes (0.20); Review deposition transcript (2.30). | 2.50 | $1,825.00 |

33260 FOMB                                                                        Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                          Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/29/17 | Kevin J. Perra | 209 | Review and analyze e-mails regarding discovery disputes in Altair. | 0.30 | $219.00 |
| 10/30/17 | Kevin J. Perra | 209 | Review e-mails and drafts regarding discovery disputes (0.40); Review deposition transcript for same (1.10). | 1.50 | $1,095.00 |
| 10/31/17 | Kevin J. Perra | 209 | Review and analyze e-mails and drafts regarding discovery disputes. | 0.30 | $219.00 |
| 10/31/17 | Michael R. Hackett | 209 | Review correspondence regarding discovery disputes for motion to compel (2.10); Correspondence with legal team regarding hearing on motion to compel and negotiations with bondholders (1.80). | 3.90 | $2,847.00 |
| 10/31/17 | Paul Possinger | 209 | Teleconference with ERS team regarding summary judgment brief (0.60); Review revised brief (0.30); E-mails with S. Weise regarding questions regarding certain arguments (0.40). | 1.30 | $949.00 |
| **Adversary Proceeding** | | | | **125.20** | **$84,052.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/01/17 | Michael R. Hackett | 210 | Conference with legal team regarding bondholders' complaint. | 1.10 | $803.00 |
| 10/01/17 | Timothy W. Mungovan | 210 | Multiple communications with ERS team regarding preparing for meet and confer with bondholders concerning motion to compel and negotiating deadlines. | 1.40 | $1,022.00 |
| 10/02/17 | Brian S. Rosen | 210 | Conference call with ERS team regarding motion to dismiss. | 1.40 | $1,022.00 |
| 10/03/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding plaintiffs' proposed amendment of complaint in response to pre-motion conference. | 0.30 | $219.00 |
| 10/03/17 | Paul Possinger | 210 | E-mails regarding amended complaint and schedule (1.40); E-mails with ERS team regarding schedule, order of arguments (0.70). | 2.10 | $1,533.00 |
| 10/03/17 | Jeffrey W. Levitan | 210 | Conference with J. Esses regarding Altair lien issues (0.20); Teleconference with K. Perra, M. Hackett regarding Altair lien issues (0.20); E-mails to K. Perra regarding same (0.10). | 0.50 | $365.00 |
| 10/03/17 | William D. Dalsen | 210 | Conferences with M. Hackett regarding Altair motion to dismiss (0.40); Correspondence with team regarding Altair motion to dismiss and potential complaint amendment (0.50). | 0.90 | $657.00 |

33260 FOMB

Invoice 170136034

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/04/17 | William D. Dalsen | 210 | Conference with T. Mungovan regarding motion to dismiss strategy in Altair case. | 0.20 | $146.00 |
| 10/04/17 | Daniel W. Hendrick | 210 | Correspondence with W. Dalsen and M. Hackett regarding ERS bond documentation. | 0.30 | $219.00 |
| 10/04/17 | Stephen L. Ratner | 210 | Conferences and e-mail with T. Mungovan, B. Rosen, P. Possinger, K. Perra regarding Altair motion to dismiss, summary judgment, procedural matters, and discovery. | 0.80 | $584.00 |
| 10/04/17 | Paul Possinger | 210 | Call with ERS litigation team regarding potential defensive argument and consequences of same (0.50); Follow-up e-mails regarding same (0.20). | 0.70 | $511.00 |
| 10/04/17 | Brian S. Rosen | 210 | Review T. Mungovan memorandum regarding ERS claims (0.10); Memorandum to T. Mungovan regarding same (0.10); Review memoranda regarding potential defensive argument and reply (0.70); Teleconference regarding issues to assert (0.50). | 1.40 | $1,022.00 |
| 10/04/17 | Jonathan E. Richman | 210 | Teleconference with K. Perra regarding Altair case status. | 0.10 | $73.00 |
| 10/04/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock, M. Hackett and K. Perra regarding schedule for filing of complaint amended in Altair. | 0.50 | $365.00 |
| 10/05/17 | Timothy W. Mungovan | 210 | Communications with M. Hackett, J. Richman, K. Perra, and S. Ratner regarding potential defensive arguments. | 0.60 | $438.00 |
| 10/05/17 | Paul Possinger | 210 | Discuss scheduling changes for adversaries with ERS team. | 0.40 | $292.00 |
| 10/05/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding motion strategy in Altair case. | 0.30 | $219.00 |
| 10/05/17 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, J. Richman, M. Hackett, team regarding Altair amended complaint, Retiree Committee intervention motion, procedural issues. | 0.40 | $292.00 |
| 10/05/17 | William D. Dalsen | 210 | Conference with M. Hackett regarding motion to dismiss arguments for Altair adversary proceedings (0.20); Review cases and analysis from L. Wolf regarding motion to dismiss arguments (1.90); Correspondence with team regarding same (0.20). | 2.30 | $1,679.00 |

33260 FOMB                                                                                      Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                                               Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/06/17 | William D. Dalsen | 210 | Conference with M. Hackett regarding Altair schedule and strategy (0.40); Correspondence with team regarding motion to dismiss arguments and status of Altair case against US government (0.60); Call with P. Possinger regarding motion to dismiss arguments (0.60). | 1.60 | $1,168.00 |
| 10/06/17 | Lary Alan Rappaport | 210 | Review e-mails from P. Possinger regarding proposed agreement with Retirees' Committee regarding intervention and limited participation. | 0.30 | $219.00 |
| 10/06/17 | Jonathan E. Richman | 210 | Draft and review e-mails regarding schedule for Altair's motion. | 0.10 | $73.00 |
| 10/06/17 | Michael R. Hackett | 210 | Correspondence with legal team regarding 30(b)(6) issues. | 1.10 | $803.00 |
| 10/07/17 | Timothy W. Mungovan | 210 | Communications with M. Bienenstock and P. Possinger regarding Retiree Committee's motions to intervene. | 0.40 | $292.00 |
| 10/09/17 | Michael R. Hackett | 210 | Correspondence with legal team regarding 30(b)(6) issues (1.50); Correspondence with legal team regarding schedules for cases (1.10). | 2.60 | $1,898.00 |
| 10/09/17 | Stephen L. Ratner | 210 | E-mail with P. Possinger, T. Mungovan regarding Retirees' Committee intervention. | 0.10 | $73.00 |
| 10/09/17 | Lary Alan Rappaport | 210 | E-mails with P. Possinger, T. Mungovan, S. Ratner, M. Bienenstock regarding discussions with Retirees' Committee, strategy and proposed joint status report. | 0.40 | $292.00 |
| 10/10/17 | Timothy W. Mungovan | 210 | Communications with M. Hackett regarding negotiations with bondholders. | 0.20 | $146.00 |
| 10/11/17 | Jonathan E. Richman | 210 | Review e-mails regarding Altair status. | 0.10 | $73.00 |
| 10/12/17 | Steven O. Weise | 210 | Review UCC perfection issues. | 1.90 | $1,387.00 |
| 10/12/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner regarding deadlines in Altair v. ERS and Altair v. United States. | 0.30 | $219.00 |
| 10/13/17 | Peter D. Doyle | 210 | Prepare for pre-call regarding AEELA with S. Ratner, H. Bauer, R. Lazaro, B. Rosen, P. Possinger, E. Barak (0.30); Participate in same (1.10). | 1.40 | $1,022.00 |
| 10/13/17 | Brian S. Rosen | 210 | Conference call regarding AEELA (0.30); Review draft memorandum regarding same (0.20); Telephone conference with S. Ratner regarding same. (0.10). | 0.60 | $438.00 |
| 10/13/17 | Paul Possinger | 210 | Call with O'Neill regarding threatened AEELA litigation. | 0.50 | $365.00 |
| 10/13/17 | Timothy W. Mungovan | 210 | Communications with M. Hackett and K. Perra regarding ERS privilege log. | 0.60 | $438.00 |
| 10/15/17 | Michael R. Hackett | 210 | Correspondence with legal team regarding privilege issues. | 0.50 | $365.00 |
| 10/16/17 | Brian S. Rosen | 210 | Review materials regarding AEELA. | 0.70 | $511.00 |

33260 FOMB                                                                        Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                          Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/16/17 | William D. Dalsen | 210 | Correspondence with team regarding Altair discovery issues in connection with upcoming deposition (0.30); Call with M. Hackett regarding ERS deposition in Altair litigation (0.30). | 0.60 | $438.00 |
| 10/16/17 | Jordan B. Leader | 210 | E-mails and discussions regarding bondholders' position on privilege issues. | 0.90 | $657.00 |
| 10/17/17 | Timothy W. Mungovan | 210 | Communications with K. Perra and M. Hackett regarding preparing for 30(b)(6) deposition. | 0.50 | $365.00 |
| 10/17/17 | Stephen L. Ratner | 210 | E-mail to M. Hackett, P. Possinger, T. Mungovan regarding adequate protection issues and procedural matters. | 0.20 | $146.00 |
| 10/17/17 | Brian S. Rosen | 210 | Conference call regarding AEELA issues (0.30); Teleconference with S. Ratner regarding same (0.10). | 0.40 | $292.00 |
| 10/18/17 | Timothy W. Mungovan | 210 | Communications with P. Possinger regarding timing of next adequate protection payment and funding for same (0.30); Communications with M. Hackett regarding bondholders' motion to compel, response and hearing deadline (0.30). | 0.60 | $438.00 |
| 10/18/17 | Jeffrey W. Levitan | 210 | E-mail M. Hackett regarding Altair discovery (0.10); Teleconference with M. Hackett regarding Altair discovery and summary judgment (0.20); Conference with J. Zajac regarding Altair summary judgment (0.10). | 0.40 | $292.00 |
| 10/18/17 | Stephen L. Ratner | 210 | E-mail with M. Hackett, O'Melveny, K. Perra, M. Dale regarding discovery and procedural matters. | 0.20 | $146.00 |
| 10/20/17 | Peter D. Doyle | 210 | Communications with team regarding Rule 30(b)(6) deposition disputes in the Altair case. | 0.60 | $438.00 |
| 10/23/17 | Steven O. Weise | 210 | Review and revise brief on security interest matters. | 3.40 | $2,482.00 |
| 10/25/17 | William D. Dalsen | 210 | Correspondence with team regarding ERS deposition. | 0.20 | $146.00 |
| 10/26/17 | Steven O. Weise | 210 | Review and revise brief regarding UCC issues. | 4.10 | $2,993.00 |
| 10/30/17 | Jeffrey W. Levitan | 210 | E-mail M. Hackett regarding Altair schedule. | 0.10 | $73.00 |
| 10/30/17 | Vincent Indelicato | 210 | Analyze ERS bondholder litigation issues. | 0.90 | $657.00 |
| 10/30/17 | William D. Dalsen | 210 | Office conference with M. Hackett regarding Altair motion to dismiss (0.30); Review research memorandum regarding motion to dismiss arguments (0.40); Correspondence with team regarding the same (0.30). | 1.00 | $730.00 |
| **Analysis and Strategy** | | | | **43.20** | **$31,536.00** |

33260 FOMB

Invoice 170136034

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 32

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/22/17 | William D. Dalsen | 211 | Travel to NYC to attend deposition preparation and deposition of ERS (Total travel time 1.90 hours). | 0.90 | $657.00 |
| 10/25/17 | William D. Dalsen | 211 | Travel from NYC to Boston following ERS deposition in Altair adversary proceeding (Total travel time is 3.40 hours). | 1.70 | $1,241.00 |
| | **Non-Working Travel Time** | | | **2.60** | **$1,898.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/02/17 | Magali Giddens | 212 | Review and respond to e-mails regarding status of upcoming informative motion to request extension of time to respond to complaint (0.10); Review and prepare same for electronic filing (0.20); File same electronically (0.20); Teleconferences with L. Henderson regarding ECF-generated notice regarding filing issue (0.10); Teleconference and e-mail with M. Hackett regarding same (0.10); Teleconference with U. Fernandez regarding same and send e-mail to court clerk (0.10); Follow up correspondence with U. Fernandez regarding delivery failure message (0.10); Serve informative motion on opposing counsel (0.20). | 1.10 | $275.00 |
| 10/03/17 | Lawrence T. Silvestro | 212 | Prepare citations and incorporate edits in motion to dismiss. | 3.40 | $850.00 |
| 10/03/17 | Blake Schmidt | 212 | Prepare informative motion and hand deliver to Chambers per M. Giddens. | 2.40 | $600.00 |
| 10/03/17 | Natasha Petrov | 212 | Cite check motion to dismiss. | 2.40 | $600.00 |
| 10/03/17 | Casey Quinn | 212 | Fact check Altair brief for W. Dalsen. | 4.10 | $1,025.00 |
| 10/05/17 | Joshua A. Esses | 212 | Review case calendar for ERS pleadings. | 0.20 | $146.00 |
| 10/05/17 | Magali Giddens | 212 | Review e-mail exchanges regarding upcoming brief, discovery documents and deadline extensions. | 0.40 | $100.00 |
| 10/10/17 | Magali Giddens | 212 | Review correspondence regarding bondholder production documents circulated by M. Hackett. | 0.20 | $50.00 |
| 10/12/17 | Magali Giddens | 212 | [REDACTED: Work relating to court-ordered mediation] | 0.10 | $25.00 |

33260 FOMB                                                                      Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                     Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/13/17 | Magali Giddens | 212 | Assist L. Silvestro in retrieving recent motions and stipulations regarding briefing for M. Hackett. | 0.20 | $50.00 |
| 10/13/17 | Tayler M. Sherman | 212 | Prepare case caption in joint stipulation regarding deadlines per M. Hackett. | 0.20 | $50.00 |
| 10/16/17 | Selena F. Williams | 212 | Coordinate loading productions onto review platform for attorney review per M. Hackett. | 1.90 | $475.00 |
| 10/16/17 | Magali Giddens | 212 | Review proposed joint stipulated order regarding amended complaint deadlines (0.40); Correspond with M. Hackett regarding electronic filing (0.10); File same electronically in 17-ap-219 and 17-ap-220 (0.40); Prepare and send e-mail to Prime Clerk regarding serving same (0.10); Correspond with M. Hackett regarding sending e-mail to Magistrate Judge Dein (0.10); Draft language regarding e-mail to Magistrate Judge Dein, obtain M. Hackett's approval and send same to Judge and signatories (0.40); Prepare modified e-mail for Judge Swain as courtesy copy and informing her of submission to Magistrate Dein (0.30). | 1.80 | $450.00 |
| 10/16/17 | Michael J. Winkelspecht | 212 | Participate in phone conferences with M. Hackett and S. Williams regarding ERS productions (0.40); Coordinate download and extraction of ERS productions forwarded by S. Williams (1.30); Participate in phone and e-mail correspondence with practice support representatives from O'Melveny to obtain additional ERS productions (0.30). | 2.00 | $500.00 |
| 10/17/17 | Michael J. Winkelspecht | 212 | Participate in phone and e-mail correspondence with practice support representatives from O'Melveny regarding obtaining outstanding ERS production (0.30); Participate in phone conferences with M. Hackett and S. Williams regarding ERS productions (0.50); Participate in correspondence with S. Williams regarding passwords for various ERS productions (0.20); Coordinate download and extraction of ERS productions forwarded by O'Melveny (0.40). | 1.40 | $350.00 |
| 10/17/17 | Magali Giddens | 212 | Review and respond to M. Hackett correspondence regarding query in connection with Pacer Pro notices. | 0.20 | $50.00 |
| 10/17/17 | Lawrence T. Silvestro | 212 | Confer with co-counsel for information related to 30(b)(6) deposition. | 1.30 | $325.00 |

33260 FOMB                                                                                      Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0007 PROMESA TITLE III: ERS                                                              Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/17/17 | Sherri Cupplo | 212 | Research for J. Esses regarding 2008 Financing Statements and UCC issues. | 0.30 | $75.00 |
| 10/17/17 | Selena F. Williams | 212 | Update production tracking chart per M. Hackett. | 0.80 | $200.00 |
| 10/18/17 | Magali Giddens | 212 | Teleconference with T. Sherman regarding contacting Pacer Pro in connection with ERS secured creditors' lift-stay motion change notice (0.10); Review T. Sherman e-mail exchange with PacerPro regarding same (0.10); Teleconference with Bankruptcy Court clerk regarding change notices and leave telephone message for District Court clerk regarding same (0.10); Send follow-up status e-mail to M. Hackett (0.10). | 0.40 | $100.00 |
| 10/18/17 | Michael J. Winkelspecht | 212 | Coordinate transfer of ERS productions to vendor KrolLDiscovery to be loaded to Relativity workspace (2.30); Troubleshoot issues encountered by vendor KrolLDiscovery in extraction of ERS productions received from White & Case (0.40). | 2.70 | $675.00 |
| 10/18/17 | Lawrence T. Silvestro | 212 | Coordinate with court reporting service regarding 30(b)(6) deposition. | 2.60 | $650.00 |
| 10/19/17 | Magali Giddens | 212 | Teleconference with District Court clerk's office regarding "change notices," status of court operation in light of hurricane and connection to Bankruptcy Court software. | 0.30 | $75.00 |
| 10/19/17 | Lawrence T. Silvestro | 212 | Review and confirm logistics related to ERS 30(b)(6) deposition. | 1.20 | $300.00 |
| 10/19/17 | Michael J. Winkelspecht | 212 | Coordinate workspace access with L. Wolf (0.10); Coordinate transfer of additional ERS production from O'Melveny to KrolLDiscovery to load into Relativity workspace (0.40); Participate in phone and e-mail correspondence with S. Williams regarding ERS productions (0.30). | 0.80 | $200.00 |
| 10/20/17 | Michael J. Winkelspecht | 212 | Coordinate downloading and extracting of documents sent to M. Dale for her review. | 0.20 | $50.00 |
| 10/20/17 | Lawrence T. Silvestro | 212 | Finalize arrangements for ERS 30(b)(6) deposition. | 0.80 | $200.00 |
| 10/23/17 | Lawrence T. Silvestro | 212 | Prepare notices of appearance for filing. | 3.80 | $950.00 |

33260 FOMB                                                                 Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| | | | 0007 PROMESA TITLE III: ERS | | Page 35 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/23/17 | Magali Giddens | 212 | Retrieve ERS complaint against US government per M. Hackett (0.20); Retrieve amended complaint attached to ERS Bondholders motion for leave per M. Hackett (0.10); Review motion for leave to file amended complaint (0.10); Review correspondence forwarded from M. Hackett regarding preparing notices of appearance for K. Perra and W. Dalsen (0.10); Teleconference with L. Silvestro regarding pro hac vice status of K. Perra and W. Dalsen (0.20); Follow up teleconferences and correspondence with L. Silvestro regarding form of notice of appearance (0.20); Edit same (0.10); Prepare same for electronic filing and file same (0.10); Correspond with Prime Clerk regarding service of same (0.10). | 1.20 | $300.00 |
| 10/23/17 | Michael J. Winkelspecht | 212 | Coordinate extraction of requested documents sent to Proskauer from O'Melveny. | 0.20 | $50.00 |
| 10/24/17 | Magali Giddens | 212 | Review and send response to W. Dalsen's e-mail regarding status of notices of appearance (0.20); Discuss same with L. Silvestro (0.10); Research regarding translators with potential financial terms expertise (0.20); Review related correspondence exchanges (0.20); Teleconference with J. Gazcon with Proskauer's Latin American practice regarding same (0.10); Review website of translation service referred by J. Gazcon and attempt to reach same (0.10). | 0.90 | $225.00 |
| 10/24/17 | Lawrence T. Silvestro | 212 | Confirm and address translation logistical issues involving 30(b)(6) deposition. | 2.60 | $650.00 |
| 10/25/17 | Lawrence T. Silvestro | 212 | Prepare bondholder document production data for loading onto review platform (1.30); Retrieve filings recited in summary judgment brief (1.20); Load transcripts and electronic files of 30(b)(6) deposition of into electronic database (1.80). | 4.30 | $1,075.00 |
| 10/25/17 | Eamon Wizner | 212 | Compile and organize authorities cited in draft brief for summary judgment in Altair case per M. Bienenstock (4.80); Create and customize case caption templates to facilitate filings for adversary proceedings (1.10); Check records cited in draft motion for accuracy (0.60). | 6.50 | $1,625.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136034

0007 PROMESA TITLE III: ERS

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/26/17 | Lawrence T. Silvestro | 212 | Enter discovery-related filings and correspondence into electronic database. | 1.30 | $325.00 |
| 10/26/17 | Evelyn Rodriguez | 212 | Review binders of statutes and cases regarding summary judgment brief (1.00); Review electronic copies (0.90); Circulate same to M. Hackett (0.10). | 2.00 | $500.00 |
| 10/26/17 | Magali Giddens | 212 | Review production e-mails and material sent by M. Hackett. | 0.30 | $75.00 |
| 10/26/17 | Joseph Klock | 212 | Coordinate transfer of electronic mail records to vendor for loading to document discovery database for attorney review per J. Leader. | 0.70 | $175.00 |
| 10/27/17 | Eamon Wizner | 212 | Prepare pro hac vice motion for Altair case per W. Dalsen. | 1.10 | $275.00 |
| 10/27/17 | Joseph Klock | 212 | Download opposing production document set per M. Hackett (0.30); Transfer document production set and coordinate with vendor loading of documents to discovery database for attorney review per M. Hackett (0.30). | 0.60 | $150.00 |
| 10/30/17 | Tayler M. Sherman | 212 | Compile and organize documents for hearing on motion to compel for review by W. Dalsen. | 1.90 | $475.00 |
| 10/30/17 | Om V. Alladi | 212 | Update discovery charts. | 0.80 | $200.00 |
| 10/31/17 | Tayler M. Sherman | 212 | Compile and organize documents for hearing on motion to compel for review by T. Mungovan (0.40); Pull cases cited in motion to compel briefing per W. Dalsen (1.40); Compile and organize cases cited in motion to compel briefing for review by W. Dalsen (1.40). | 3.20 | $800.00 |
| 10/31/17 | Eamon Wizner | 212 | Organize and compile exhibits produced by Unsecured Creditors' Committee per M. Hackett. | 2.20 | $550.00 |
| 10/31/17 | Joseph Klock | 212 | Coordinate transfer of electronic mail records for loading to document discovery database for attorney review per J. Leader. | 0.20 | $50.00 |
| **General Administration** | | | | **67.20** | **$16,896.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10/19/17 | Natasha Petrov | 218 | Draft calculations regarding task codes and time breakdown for Proskauer first interim fee application. | 0.60 | $150.00 |
| **Employment and Fee Applications** | | | | **0.60** | **$150.00** |

| | | |
|---|---|---|
| **Total for Professional Services** | | **$538,658.00** |

33260 FOMB                                                                        Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                       Page 37

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| BRIAN S. ROSEN | PARTNER | 19.10 | 730.00 | $13,943.00 |
| JEFFREY W. LEVITAN | PARTNER | 24.70 | 730.00 | $18,031.00 |
| JONATHAN E. RICHMAN | PARTNER | 25.20 | 730.00 | $18,396.00 |
| KEVIN J. PERRA | PARTNER | 88.60 | 730.00 | $64,678.00 |
| LARY ALAN RAPPAPORT | PARTNER | 1.60 | 730.00 | $1,168.00 |
| MARGARET A. DALE | PARTNER | 1.80 | 730.00 | $1,314.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 13.20 | 730.00 | $9,636.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 730.00 | $146.00 |
| PAUL POSSINGER | PARTNER | 30.10 | 730.00 | $21,973.00 |
| PETER D. DOYLE | PARTNER | 13.60 | 730.00 | $9,928.00 |
| RALPH C. FERRARA | PARTNER | 0.20 | 730.00 | $146.00 |
| STEPHEN L. RATNER | PARTNER | 16.30 | 730.00 | $11,899.00 |
| STEVEN O. WEISE | PARTNER | 60.00 | 730.00 | $43,800.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 19.50 | 730.00 | $14,235.00 |
| **Total for PARTNER** | | **314.10** | | **$229,293.00** |
| | | | | |
| JORDAN B. LEADER | SENIOR COUNSEL | 12.20 | 730.00 | $8,906.00 |
| **Total for SENIOR COUNSEL** | | **12.20** | | **$8,906.00** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 6.10 | 730.00 | $4,453.00 |
| DANIEL DESATNIK | ASSOCIATE | 14.00 | 730.00 | $10,220.00 |
| DANIEL W. HENDRICK | ASSOCIATE | 1.20 | 730.00 | $876.00 |
| JARED ZAJAC | ASSOCIATE | 51.00 | 730.00 | $37,230.00 |
| JOSHUA A. ESSES | ASSOCIATE | 22.50 | 730.00 | $16,425.00 |
| LAURA STAFFORD | ASSOCIATE | 4.00 | 730.00 | $2,920.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 9.70 | 730.00 | $7,081.00 |
| MATTHEW J. MORRIS | ASSOCIATE | 4.90 | 730.00 | $3,577.00 |
| MICHAEL R. HACKETT | ASSOCIATE | 195.70 | 730.00 | $142,861.00 |
| VINCENT INDELICATO | ASSOCIATE | 0.90 | 730.00 | $657.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 60.80 | 730.00 | $44,384.00 |
| **Total for ASSOCIATE** | | **370.80** | | **$270,684.00** |
| | | | | |
| BLAKE SCHMIDT | LEGAL ASSISTANT | 2.40 | 250.00 | $600.00 |
| CASEY QUINN | LEGAL ASSISTANT | 4.10 | 250.00 | $1,025.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 9.80 | 250.00 | $2,450.00 |
| EVELYN RODRIGUEZ | LEGAL ASSISTANT | 4.60 | 250.00 | $1,150.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 25.60 | 250.00 | $6,400.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 10.90 | 250.00 | $2,725.00 |
| NATASHA PETROV | LEGAL ASSISTANT | 3.00 | 250.00 | $750.00 |
| SELENA F. WILLIAMS | LEGAL ASSISTANT | 10.30 | 250.00 | $2,575.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 6.20 | 250.00 | $1,550.00 |
| **Total for LEGAL ASSISTANT** | | **76.90** | | **$19,225.00** |
| | | | | |
| LUCY WOLF | LAW CLERK | 31.70 | 250.00 | $7,925.00 |
| OM V. ALLADI | LAW CLERK | 0.80 | 250.00 | $200.00 |
| **Total for LAW CLERK** | | **32.50** | | **$8,125.00** |
| | | | | |
| JOSEPH KLOCK | PRAC. SUPPORT | 1.50 | 250.00 | $375.00 |
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | 7.30 | 250.00 | $1,825.00 |
| **Total for PRAC. SUPPORT** | | **8.80** | | **$2,200.00** |

33260 FOMB                                                              Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| 0007 PROMESA TITLE III: ERS | | | | | Page 38 |
|---|---|---|---|---|---|
| SHERRI CUPPLO | LIBRARY | | 0.90 | 250.00 | $225.00 |
| **Total for LIBRARY** | | | **0.90** | | **$225.00** |
| | **Total** | | **816.20** | | **$538,658.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/02/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $16.20 |
| 10/02/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $13.50 |
| 10/02/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/02/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/02/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/03/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.45 |
| 10/03/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $15.00 |
| 10/05/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.60 |
| 10/11/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.55 |
| 10/16/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $1.05 |
| 10/17/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $11.40 |
| 10/17/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.65 |
| 10/18/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.55 |
| 10/19/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.65 |
| 10/22/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/22/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $1.05 |
| 10/22/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/23/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/26/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $11.40 |
| 10/26/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/26/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $7.05 |
| 10/28/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $30.30 |
| 10/30/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $6.60 |
| 10/30/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.70 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136034

0007 PROMESA TITLE III: ERS

Page 39

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $10.50 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $12.00 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.70 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $10.50 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.30 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/30/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.00 |
| 10/31/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/31/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/31/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $8.25 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.30 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.00 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $10.50 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $8.40 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.10 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.40 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.70 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $12.00 |

33260 FOMB                                                                      Invoice 170136034
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                     Page 40

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $10.50 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.70 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.30 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $12.90 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.20 |
| 10/31/2017 | Michael R. Hackett | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.90 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.80 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.35 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $8.85 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.15 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.55 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.95 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.95 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.65 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.95 |
| 10/31/2017 | Michael R. Hackett | REPRODUCTION | REPRODUCTION | $5.85 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.00 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.55 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.15 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.95 |
| 10/31/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.75 |
| | | | **Total for REPRODUCTION** | **$511.35** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/02/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $427.00 |
| 10/03/2017 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |

33260 FOMB

Invoice 170136034

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 41

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/03/2017 | Natasha Petrov | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 10/18/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $777.00 |
| 10/19/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $91.00 |
| | | | **Total for LEXIS** | **$1,307.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/03/2017 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000042 Lines | $69.00 |
| 10/03/2017 | Natasha Petrov | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000025 Lines | $99.00 |
| 10/04/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $99.00 |
| 10/04/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000008 Lines | $99.00 |
| 10/05/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000018 Lines | $99.00 |
| 10/06/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000062 Lines | $642.00 |
| 10/09/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000026 Lines | $1,917.00 |
| 10/10/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000013 Lines | $168.00 |
| 10/11/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $198.00 |
| 10/14/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $198.00 |
| 10/17/2017 | Sherri Cupplo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $99.00 |
| 10/17/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $198.00 |
| 10/17/2017 | Alexandra V. Bargoot | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000025 Lines | $594.00 |
| 10/18/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000015 Lines | $99.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136034

0007 PROMESA TITLE III: ERS

Page 42

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/19/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000005 Lines | $99.00 |
| 10/22/2017 | Jared Zajac | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000014 Lines | $99.00 |
| 10/23/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000036 Lines | $573.00 |
| 10/23/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $99.00 |
| 10/24/2017 | Sherri Cupplo | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000002 Lines | $99.00 |
| 10/24/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $198.00 |
| 10/25/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000033 Lines | $842.00 |
| 10/26/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000007 Lines | $198.00 |
| 10/31/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000055 Lines | $1,188.00 |
| 10/31/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000015 Lines | $573.00 |
| 10/31/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000059 Lines | $696.00 |
| | | | **Total for WESTLAW** | **$9,242.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/27/2017 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: JANE ROSE REPORTING, INC. DEPOSITION OF: CECILE TIRADO SOTO, VOLUME 1. US DISTRICT COURT-PUERTO RICO FOMBPR V ALTAIR GLOBAL | $4,088.15 |
| 10/27/2017 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: JANE ROSE REPORTING, INC. DEPOSITION OF: CECILE TIRADO SOTO, VOLUME 2. US DISTRICT COURT-PUERTO RICO FOMBPR V ALTAIR GLOBAL | $1,983.15 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$6,071.30** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170136034

0007 PROMESA TITLE III: ERS

Page 43

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/22/2017 | William D. Dalsen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - William Dalsen 10/22/2017 Car from home to Logan for flight to NY for 10/25/2017 deposition of ERS in New York | $20.72 |
| 10/22/2017 | William D. Dalsen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - William Dalsen 10/22/2017 Uber Tip | $5.00 |
| 10/25/2017 | William D. Dalsen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - William Dalsen 10/25/2017 Uber Tip | $5.00 |
| 10/25/2017 | William D. Dalsen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - William Dalsen 10/25/2017 Car from Logan to home after 10/25/2017 deposition of ERS in New York | $36.40 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$67.12** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/05/2017 | Heather A. Seidel | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery - - VENDOR: BREADRUNNER COURIER LLC BREADRUNNER COURIER - INVOICE #PROS917 - COURIER SERVICE | $9.25 |
| | | | **Total for MESSENGER/DELIVERY** | **$9.25** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/22/2017 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - William Dalsen 10/22/2017 Uber from La Guardia | $49.60 |
| 10/22/2017 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - William Dalsen 10/22/2017 Uber tip (to hotel) | $5.00 |
| 10/25/2017 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - William Dalsen 10/25/2017 Uber tip (to La Guardia) | $5.00 |
| 10/25/2017 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - William Dalsen 10/25/2017 Car from NY office to LaGuardia airport after 10/25/2017 deposition of ERS in New York | $72.07 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$131.67** |

33260 FOMB

Invoice 170136034

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 44

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 10/22/2017 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - William Dalsen Dinner while in New York from Boston for 10/24 and 10/25 Deposition of ERS (also one day of Prep) Willia m Dalsen | $68.54 |
| 10/23/2017 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - William Dalsen Dinner while in New York from Boston for 10/24 and 10/25 Deposition of ERS (also one day of Prep) Willia m Dalsen | $77.15 |
| 10/24/2017 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - William Dalsen Dinner while in New York from Boston for 10/24 and 10/25 Deposition of ERS (also one day of Prep) Willia m Dalsen | $63.73 |
| 10/24/2017 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - William Dalsen Dinner while in New York from Boston for 10/24 and 10/25 Deposition of ERS (also one day of Prep) Willia m Dalsen | $57.39 |
| | | | **Total for OUT OF TOWN MEALS** | **$266.81** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/31/2017 | Jared Zajac | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - JULY PORTION OF INVOICE# 4786464-Q32017 DATED 10/06/17 | $25.20 |
| 08/31/2017 | Jared Zajac | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER;  AUGUST, 2017 PORTION - INV#4786464-Q32017A; 10/6/2017 | $10.30 |
| 08/31/2017 | Rachael Hope Moller | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER;  AUGUST, 2017 PORTION - INV#4786464-Q32017A; 10/6/2017 | $0.80 |
| 09/30/2017 | Jared Zajac | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - INVOICE #4786464-Q32017B - USAGE FOR 07/01/2017 - 09/30/2017 | $54.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170136034

0007 PROMESA TITLE III: ERS

Page 45

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/06/2017 | William D. Dalsen | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER - INV# 2860710-Q32017; 10/06/2017 USAGE FOR THE PERIOD 07/01/2017 THROUGH 09/30/2017. | $48.10 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$138.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/19/2017 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare - William Dalsen 10/22/2017 Flight from Boston to New York for deposition of ERS | $174.92 |
| 10/19/2017 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare - William Dalsen 10/25/2017 Flight from New York to Boston after deposition of ERS | $186.68 |
| 10/19/2017 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare Service Fee - William Dalsen Fee for booking Flights to New York for deposition of ERS | $35.00 |
| | | | **Total for AIRPLANE** | **$396.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 10/22/2017 | William D. Dalsen | LODGING | LODGING Hotel - Lodging - William Dalsen Lodging in New York from Boston for 10/24 and 10/25 Deposition of ERS (also one day of Prep). | $1,536.68 |
| | | | **Total for LODGING** | **$1,536.68** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 511.35 |
| LEXIS | 1,307.00 |
| WESTLAW | 9,242.00 |
| TRANSCRIPTS & DEPOSITIONS | 6,071.30 |
| TAXI, CARFARE, MILEAGE AND PARKING | 67.12 |
| MESSENGER/DELIVERY | 9.25 |
| OUT OF TOWN TRANSPORTATION | 131.67 |
| OUT OF TOWN MEALS | 266.81 |
| OTHER DATABASE RESEARCH | 138.40 |
| AIRPLANE | 396.60 |
| LODGING | 1,536.68 |
| **Total Expenses** | **$19,678.18** |
| **Total Amount for this Matter** | **$558,336.18** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors. [1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,
      Debtor.

PROMESA
Title III

No. 17 BK 3566-LTS

-------------------------------------------------------------x

## COVER SHEET TO SEVENTH MONTHLY FEE APPLICATION OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, EMPLOYEES RETIREMENT SYSTEM ("ERS"), FOR THE PERIOD NOVEMBER 1, 2017 THROUGH NOVEMBER 30, 2017

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Name of Applicant:                        <u>Proskauer Rose LLP ("Proskauer")</u>

Authorized to Provide
Professional Services to:             Financial Oversight and Management Board, as
Representative for the Debtor Pursuant to
<u>PROMESA Section 315(b)</u>

Period for which compensation
and reimbursement is sought:      <u>November 1, 2017 through November  30, 2017</u>

Amount of compensation sought
as actual, reasonable and necessary:     <u>**$759,769.00**</u>

Amount of expense reimbursement sought
as actual, reasonable and necessary:     <u>**$13,358.77**</u>

Total Amount for this Invoice:       <u>**$773,127.77**</u>

This is a: <u> X </u>  monthly __ interim __ final application.

This is Proskauer's seventh monthly fee application in these cases.

On February 16, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
       FOMB Board Member

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for the District of Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
             and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Fee Examiner (email service only per request):**

Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.
             and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Summary of Legal Fees for the Period November 1, 2017 through November 30, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 202 | Legal Research | 98.50 | $59,281.00 |
| 203 | Hearings and other non-filed communications with the Court | 49.20 | $35,916.00 |
| 204 | Communications with Claimholders | 32.60 | $23,798.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 16.10 | $11,513.00 |
| 206 | Documents Filed on Behalf of the Board | 643.50 | $468,315.00 |
| 207 | Non-Board Court Filings | 88.30 | $64,315.00 |
| 208 | Stay Matters | 7.50 | $5,475.00 |
| 209 | Adversary Proceeding | 22.40 | $16,352.00 |
| 210 | Analysis and Strategy | 57.00 | $41,418.00 |
| 212 | General Administration | 98.30 | $24,911.00 |
| 214 | Legal/Regulatory Matters | 8.70 | $6,351.00 |
| 217 | Tax | 3.80 | $950.00 |
| 218 | Employment and Fee Applications | 2.20 | $1,174.00 |
| | **Total** | **1,128.10** | **$759,769.00** |

**Summary of Legal Fees for the Period November 1, 2017 through November 30, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Ana Vermal | Partner | Litigation | $730.00 | 0.80 | $584.00 |
| Brian S. Rosen | Partner | BSGR & B | $730.00 | 18.60 | $13,578.00 |
| Chantel L. Febus | Partner | Litigation | $730.00 | 5.80 | $4,234.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $730.00 | 63.40 | $46,282.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 23.20 | $16,936.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 106.00 | $77,380.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 0.80 | $584.00 |
| Margaret A. Dale | Partner | Litigation | $730.00 | 1.10 | $803.00 |
| Mark Harris | Partner | Litigation | $730.00 | 1.30 | $949.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 11.40 | $8,322.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 0.20 | $146.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 29.50 | $21,535.00 |
| Peter D. Doyle | Partner | Litigation | $730.00 | 8.70 | $6,351.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 1.70 | $1,241.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 17.50 | $12,775.00 |
| Steven O. Weise | Partner | BSGR & B | $730.00 | 105.40 | $76,942.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 48.80 | $35,624.00 |
| Vincent Indelicato | Partner | BSGR & B | $730.00 | 8.60 | $6,278.00 |
| Jordan B. Leader | Senior Counsel | Litigation | $730.00 | 2.70 | $1,971.00 |
| Alexandra V. Bargoot | Associate | Litigation | $730.00 | 0.40 | $292.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 6.60 | $4,818.00 |
| Jared Zajac | Associate | BSGR & B | $730.00 | 58.90 | $42,997.00 |
| Joshua A. Esses | Associate | BSGR & B | $730.00 | 44.20 | $32,266.00 |
| Matthew I. Rochman | Associate | Litigation | $730.00 | 3.90 | $2,847.00 |
| Matthew J. Morris | Associate | Litigation | $730.00 | 9.60 | $7,008.00 |
| Michael R. Hackett | Associate | Litigation | $730.00 | 250.40 | $182,792.00 |
| Susan R. Goldfarb | Special Finance Counsel | Corporate | $730.00 | 26.10 | $19,053.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 125.40 | $91,542.00 |
| Zachary Chalett | Associate | Litigation | $730.00 | 14.30 | $10,439.00 |
| | | | **TOTAL** | **995.30** | **$726,569.00** |

**Summary of Legal Fees for the Period November 1, 2017 through November 30, 2017**

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Law Clerk | BSGR & B | $250.00 | 0.90 | $225.00 |
| Lucy Wolf | Law Clerk | Litigation | $250.00 | 28.60 | $7,150.00 |
| | | | TOTAL | 29.50 | $7,375.00 |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Casey Quinn | Legal Assistant | BSGR & B | $250.00 | 20.50 | $5,125.00 |
| Eamon Wizner | Legal Assistant | Litigation | $250.00 | 1.90 | $475.00 |
| Evelyn Rodriguez | Legal Assistant | BSGR & B | $250.00 | 3.80 | $950.00 |
| Ivania Munguia | Legal Assistant | Private Client Services | $250.00 | 1.50 | $375.00 |
| Joan K. Hoffman | Legal Assistant | Litigation | $250.00 | 1.20 | $300.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 28.20 | $7,050.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 31.50 | $7,875.00 |
| Olga A. Golinder | Legal Assistant | Litigation | $250.00 | 3.30 | $825.00 |
| Shealeen E. Schaefer | Legal Assistant | Labor & Employment | $250.00 | 5.90 | $1,475.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 1.30 | $325.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $250.00 | 3.40 | $850.00 |
| | | | TOTAL | 102.50 | $25,625.00 |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Joseph Klock | Practice Support | Professional Resources | $250.00 | 0.10 | $25.00 |
| Michael J. Winkelspecht | EDiscovery Project Manager | Professional Resources | $250.00 | 0.40 | $100.00 |
| Judy Lavine | Library | Professional Resources | $250.00 | 0.30 | $75.00 |
| | | | TOTAL | 0.80 | $200.00 |

**Summary of Legal Fees for the Period November 1, 2017 through November 30, 2017**

| SUMMARY OF LEGAL FEES | Hours 1128.10 | Fees $759,769.00 |
|---|---|---|

**Summary of Disbursements for the Period November 1, 2017 through November 30, 2017**

| EXPENSE CATEGORY | AMOUNTS |
|---|---|
| Reproduction | $908.40 |
| LEXIS | $455.00 |
| Westlaw | $11,806.00 |
| Transcripts & Depositions | $96.40 |
| Messenger/Delivery | $92.97 |
| **Total** | **$13,358.77** |

8

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $683,792.10 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $13,358.77) in the total amount of $697,150.87.

# **Exhibit A**

33260 FOMB                                                                      Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0007 PROMESA TITLE III: ERS                                                              Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 98.50 | $59,281.00 |
| 203 | Hearings and other non-filed communications with the Co | 49.20 | $35,916.00 |
| 204 | Communications with Claimholders | 32.60 | $23,798.00 |
| 205 | Communications with the Commonwealth and its Representatives | 16.10 | $11,513.00 |
| 206 | Documents Filed on Behalf of the Board | 643.50 | $468,315.00 |
| 207 | Non-Board Court Filings | 88.30 | $64,315.00 |
| 208 | Stay Matters | 7.50 | $5,475.00 |
| 209 | Adversary Proceeding | 22.40 | $16,352.00 |
| 210 | Analysis and Strategy | 57.00 | $41,418.00 |
| 212 | General Administration | 98.30 | $24,911.00 |
| 214 | Legal/Regulatory Matters | 8.70 | $6,351.00 |
| 217 | Tax | 3.80 | $950.00 |
| 218 | Employment and Fee Applications | 2.20 | $1,174.00 |
| | **Total** | **1,128.10** | **$759,769.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137735

| 0007 PROMESA TITLE III: ERS | Page 2 |
|---|---|

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/17 | Lucy Wolf | 202 | Review cases cited in research included in O'Melveny's ERS brief. | 1.90 | $475.00 |
| 11/02/17 | Lucy Wolf | 202 | Research on ERS argument issue for W. Dalsen. | 1.80 | $450.00 |
| 11/03/17 | Steven O. Weise | 202 | Research ERS arguments. | 1.10 | $803.00 |
| 11/03/17 | Lucy Wolf | 202 | Research regarding ERS arguments. | 2.30 | $575.00 |
| 11/06/17 | Lucy Wolf | 202 | Prepare memorandum for W. Dalsen concerning research for ERS arguments. | 3.80 | $950.00 |
| 11/06/17 | Steven O. Weise | 202 | Analyze issues raised in ERS brief. | 6.90 | $5,037.00 |
| 11/06/17 | Alexandra V. Bargoot | 202 | Revise and send research regarding Court of Claims case. | 0.40 | $292.00 |
| 11/06/17 | Kevin J. Perra | 202 | Analyze arguments for motion practice. | 0.60 | $438.00 |
| 11/06/17 | Susan R. Goldfarb | 202 | Conference with S. Weise regarding research for response to ERS motion for summary judgment (0.30); Review e-mail from S. Weise summarizing response to motion for summary judgment (0.20). | 0.50 | $365.00 |
| 11/07/17 | Zachary Chalett | 202 | Research standards regarding motions for stay and related issues in Court of Claims case. | 2.80 | $2,044.00 |
| 11/07/17 | Susan R. Goldfarb | 202 | Conferences with S. Weise regarding research for bondholders' motion for summary judgment (0.60); Conduct research of same (2.10). | 2.70 | $1,971.00 |
| 11/07/17 | Jeffrey W. Levitan | 202 | Review restitution research (0.20); Review J. Zajac e-mails regarding same(0.20); E-mail E. Barak regarding issue (0.10); Review M. Hackett e-mail regarding Act 106 (0.10). | 0.60 | $438.00 |
| 11/07/17 | William D. Dalsen | 202 | Review L. Wolf research on ERS issues (0.90); Conduct legal research regarding same (3.40). | 4.30 | $3,139.00 |
| 11/07/17 | Jared Zajac | 202 | Review cases for summary judgment response. | 1.10 | $803.00 |
| 11/08/17 | William D. Dalsen | 202 | Review and conduct legal research concerning motion to dismiss arguments. | 3.30 | $2,409.00 |
| 11/08/17 | Ivania Munguia | 202 | Review request to translate documents from Spanish to English (0.60); Respond to same (0.10); Run legal research through translator and review and update same (0.40); Review translation of citations (0.40). | 1.50 | $375.00 |
| 11/08/17 | Jared Zajac | 202 | Review J. Esses research regarding ERS arguments. | 0.30 | $219.00 |
| 11/09/17 | Jared Zajac | 202 | Review J. Esses summary for opposition brief. | 0.20 | $146.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137735

0007 PROMESA TITLE III: ERS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/17 | William D. Dalsen | 202 | Work on research memorandum on motion to dismiss matters and continue legal research regarding same. | 7.80 | $5,694.00 |
| 11/09/17 | Lucy Wolf | 202 | Confer with W. Dalsen regarding updates to argument (0.20); Legal research regarding same (1.70). | 1.90 | $475.00 |
| 11/10/17 | Lucy Wolf | 202 | Further legal research for opposition to summary judgment (0.90); Draft memorandum regarding same (1.10). | 2.00 | $500.00 |
| 11/10/17 | William D. Dalsen | 202 | Continue legal research on motion to dismiss matters. | 0.80 | $584.00 |
| 11/11/17 | Steven O. Weise | 202 | Prepare analysis of restitution issues relating to bonds (4.90); Review and revise memorandum on restitution (4.40). | 9.30 | $6,789.00 |
| 11/12/17 | Steven O. Weise | 202 | Prepare analysis of restitution issues. | 4.30 | $3,139.00 |
| 11/13/17 | William D. Dalsen | 202 | Revise draft legal research memorandum on motion to dismiss matters (0.70); Correspondence with team regarding same (0.20). | 0.90 | $657.00 |
| 11/13/17 | Steven O. Weise | 202 | Review and revise outline of issues concerning ERS bonds. | 2.30 | $1,679.00 |
| 11/16/17 | Steven O. Weise | 202 | Research law regarding response brief for motion for summary judgment. | 1.10 | $803.00 |
| 11/16/17 | Lucy Wolf | 202 | Legal research regarding potential motion to dismiss arguments. | 0.80 | $200.00 |
| 11/20/17 | Lucy Wolf | 202 | Legal research on 30(b)(6) addressing deposition witness issues. | 4.30 | $1,075.00 |
| 11/20/17 | Zachary Chalett | 202 | Research motion for stay and related issues in Court of Claims case. | 3.70 | $2,701.00 |
| 11/20/17 | William D. Dalsen | 202 | Research concerning Rule 30(b)(6) issues for Altair (1.90); Review L. Wolf research regarding same (0.70); Review research from Z. Chalett regarding stay and related issues in Court of Claims case involving Altair (1.60); Correspondence with team regarding same (0.30). | 4.50 | $3,285.00 |
| 11/21/17 | Zachary Chalett | 202 | Research motions for stay and related issues in Court of Claims case. | 1.90 | $1,387.00 |
| 11/22/17 | Evelyn Rodriguez | 202 | Revise Table of Contents to reply of ERS in support of summary judgment motion. | 0.60 | $150.00 |
| 11/27/17 | Timothy W. Mungovan | 202 | Analyze issues regarding bondholders' affidavits submitted in further support of summary judgment motion. | 0.50 | $365.00 |
| 11/27/17 | Lucy Wolf | 202 | Legal research for W. Dalsen regarding new evidence cited by bondholders in connection with motion for summary judgment (3.80); Confer with W. Dalsen regarding research for Altair addressing new evidence cited by bondholders in connection with motion for summary judgment (0.20). | 4.00 | $1,000.00 |

33260 FOMB                                                                     Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/17 | Michael R. Hackett | 202 | Research regarding Court of Claims complaint (3.10); Correspondence with legal team regarding complaint (1.30). | 4.40 | $3,212.00 |
| 11/28/17 | Michael R. Hackett | 202 | Research regarding Court of Claims complaint (3.80); Correspondence with legal team regarding complaint (1.40). | 5.20 | $3,796.00 |
| 11/30/17 | Lucy Wolf | 202 | Phone call with W. Dalsen regarding research for Altair case (0.50); Research for W. Dalsen for Altair case concerning Court of Claims issues (0.90). | 1.40 | $350.00 |
| 11/30/17 | William D. Dalsen | 202 | Call and correspondence with L. Wolf regarding Court of Claims case and research tasks. | 0.70 | $511.00 |
| **Legal Research** | | | | **98.50** | **$59,281.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Michael R. Hackett | 203 | Prepare for hearing on bondholders' motion to compel for ERS v. Altair declaratory judgment action (2.40); Conferences with legal team regarding motion to compel hearing (1.40). | 3.80 | $2,774.00 |
| 11/01/17 | William D. Dalsen | 203 | Prepare for motion to compel hearing in ERS v. Altair proceeding (2.60); Conference with counsel to AAFAF regarding motion to compel hearing (0.80); Conference calls with team regarding motion to compel hearing in ERS v. Altair proceeding (1.80). | 5.20 | $3,796.00 |
| 11/02/17 | William D. Dalsen | 203 | Prepare for motion to compel hearing (1.90); Correspondence and conferences with team regarding motion to compel hearing and discovery disputes (1.30); Attend motion to compel hearing (1.90); Call with J. Levitan regarding motion to compel hearing in ERS and next steps (0.20); Correspondence with team regarding motion to compel hearing (0.20). | 5.50 | $4,015.00 |
| 11/02/17 | Timothy W. Mungovan | 203 | Prepare for hearing on ERS bondholders' motion to compel 30(b)(6) testimony from ERS (2.60); Attend hearing before Judge Dein regarding bondholders' motion to compel 30(b)(6) testimony from ERS (2.50). | 5.10 | $3,723.00 |
| 11/03/17 | Michael R. Hackett | 203 | Prepare for hearing on motion to compel (1.10); Correspondence with legal team regarding motion to compel (1.10). | 2.20 | $1,606.00 |
| 11/11/17 | Timothy W. Mungovan | 203 | Communications with M. Firestein regarding outline for oral argument. | 0.30 | $219.00 |

33260 FOMB                                                                          Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0007 PROMESA TITLE III: ERS                                                          Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/17 | Timothy W. Mungovan | 203 | Prepare for hearing on motion to compel additional 30(b)(6) testimony from ERS (0.70); Communications with M. Hackett regarding same (0.20). | 0.90 | $657.00 |
| 11/16/17 | Lary Alan Rappaport | 203 | Conference with M. Firestein regarding ERS hearing. | 0.10 | $73.00 |
| 11/17/17 | Timothy W. Mungovan | 203 | Review materials in preparation for hearing on bondholders' motion to compel (2.30); Meet with M. Hackett, E. McKeen, and P. Friedman to prepare for same (0.40); Attend hearing on bondholders' motion to compel with M. Hackett (2.30); Follow up communications with S. Ratner and M. Hackett regarding next steps on motion to compel (0.30). | 5.30 | $3,869.00 |
| 11/17/17 | Michael R. Hackett | 203 | Prepare for hearing on motion to compel (3.90); Attend motion to compel hearing (2.30); Correspondence with legal team regarding motion to compel hearing (0.90). | 7.10 | $5,183.00 |
| 11/21/17 | Timothy W. Mungovan | 203 | Prepare for emergency telephonic hearing before Judge Dein concerning proposed stipulation to resolve dispute over Rule 30(b)(6) deposition of ERS (0.40); Participate in same (0.90); Multiple communications with S. Ratner, M. Hackett and counsel for AAFAF both before and after emergency telephonic hearing before Judge Dein concerning proposed stipulation to resolve dispute over Rule 30(b)(6) deposition of ERS (0.90); Review and revise proposed stipulation addressing Rule 30(b)(6) deposition (0.40). | 2.60 | $1,898.00 |
| 11/21/17 | Michael R. Hackett | 203 | Prepare for further hearing on motion to compel (1.90); Participate in hearing on motion to compel (0.90). | 2.80 | $2,044.00 |
| 11/21/17 | Stephen L. Ratner | 203 | Participate in telephone hearing before Judge Dein regarding Altair discovery issues. | 0.90 | $657.00 |
| 11/28/17 | Kevin J. Perra | 203 | Outline issues for oral argument for summary judgment case. | 0.60 | $438.00 |
| 11/28/17 | Steven O. Weise | 203 | Review UCC issues for hearing. | 2.40 | $1,752.00 |
| 11/29/17 | Steven O. Weise | 203 | Prepare outline of oral argument for summary judgment. | 1.40 | $1,022.00 |
| 11/29/17 | Jared Zajac | 203 | Meeting with J. Levitan regarding ERS hearing. | 0.10 | $73.00 |
| 11/30/17 | Kevin J. Perra | 203 | Review issues for summary judgment hearing outline. | 0.50 | $365.00 |
| 11/30/17 | Steven O. Weise | 203 | Prepare outline of issues for oral argument for summary judgment. | 2.40 | $1,752.00 |
| **Hearings and other non-filed communications with the Court** | | | | **49.20** | **$35,916.00** |

33260 FOMB

Invoice 170137735

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0007 PROMESA TITLE III: ERS | Page 6 |
| --- | --- |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 11/01/17 | Timothy W. Mungovan | 204 | Communications with Retirees' Counsel regarding deposition and discovery issues in ERS case. | 0.40 | $292.00 |
| 11/04/17 | Timothy W. Mungovan | 204 | Review and revise meet and confer letter with bondholders. | 0.30 | $219.00 |
| 11/10/17 | Timothy W. Mungovan | 204 | Communications with counsel for Retirees Committee concerning request to intervene and be heard in connection with motions for summary judgment and motion to dismiss. | 0.30 | $219.00 |
| 11/11/17 | Timothy W. Mungovan | 204 | Communications with counsel for Retirees Committee concerning opposition to motion for summary judgment. | 0.40 | $292.00 |
| 11/14/17 | Matthew I. Rochman | 204 | Review Retiree Committee's proposed motion to intervene in Altair adversary proceeding. | 0.30 | $219.00 |
| 11/16/17 | Timothy W. Mungovan | 204 | Communications with counsel for Retirees Committee concerning desire to file supplemental brief in support of Board's position in Altair litigation (0.20); Communications with P. Possinger regarding same (0.10). | 0.30 | $219.00 |
| 11/17/17 | Timothy W. Mungovan | 204 | Communications with counsel for Retirees Committee concerning motion to dismiss Altair complaint. | 0.20 | $146.00 |
| 11/19/17 | Michael R. Hackett | 204 | Review bondholders' proposed stipulation regarding motion to compel (1.40); Correspondence with legal team regarding proposed stipulation (2.40); Revise proposed stipulation (1.40). | 5.20 | $3,796.00 |
| 11/19/17 | Timothy W. Mungovan | 204 | Multiple communications with M. Hackett, S. Ratner, W. Dalsen, and K. Perra regarding bondholders' draft stipulation (0.60); Review and revise draft stipulation proposed by bondholders (0.60); Review communications with bondholders regarding proposed stipulation (0.30). | 1.50 | $1,095.00 |
| 11/19/17 | Stephen L. Ratner | 204 | E-mail with T. Mungovan, M. Hackett, bondholder counsel regarding draft stipulation (0.20); Review same (0.30). | 0.50 | $365.00 |
| 11/20/17 | Chris Theodoridis | 204 | Review letters addressing ERS bondholders' letter concerning statutory creditors' committee. | 3.20 | $2,336.00 |
| 11/20/17 | Timothy W. Mungovan | 204 | Communications with bondholders concerning proposed draft stipulation relating to 30(b)(6) deposition. | 0.50 | $365.00 |

33260 FOMB                                                                    Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                           Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/17 | Kevin J. Perra | 204 | Review and analyze draft stipulation regarding discovery dispute (0.30); Communications with team regarding same (0.50). | 0.80 | $584.00 |
| 11/20/17 | Stephen L. Ratner | 204 | Review draft stipulation regarding discovery issues. | 0.60 | $438.00 |
| 11/20/17 | Michael R. Hackett | 204 | Participate in negotiations regarding proposed stipulation for ERS deposition (2.40); Correspondence with legal team regarding proposed stipulation (2.20). | 4.60 | $3,358.00 |
| 11/21/17 | Jeffrey W. Levitan | 204 | Review Altair stipulation. | 0.10 | $73.00 |
| 11/21/17 | Kevin J. Perra | 204 | Review and analyze draft stipulation regarding deposition (0.20); Communications with team regarding strategy for same (0.50). | 0.70 | $511.00 |
| 11/21/17 | Timothy W. Mungovan | 204 | Communications with counsel for Retiree Committee and Unsecured Creditors Committee concerning reply brief in support of motion for summary judgment. | 0.30 | $219.00 |
| 11/21/17 | Paul Possinger | 204 | E-mails with Retiree Committee regarding reply deadline for summary judgment briefing in ERS lien challenge. | 0.30 | $219.00 |
| 11/21/17 | Michael R. Hackett | 204 | Continue negotiations with bondholders regarding stipulation for motion to compel ERS deposition (2.40); Correspondence with legal team regarding stipulation (2.30); Revise proposed stipulation (1.20); Correspondence with legal team regarding stipulation (1.40). | 7.30 | $5,329.00 |
| 11/21/17 | Stephen L. Ratner | 204 | Conferences, e-mail with T. Mungovan, M. Hackett, O'Melveny, Jones Day regarding Altair discovery issues. | 0.10 | $73.00 |
| 11/22/17 | Michael R. Hackett | 204 | Negotiate urgent motion with bondholders. | 0.40 | $292.00 |
| 11/28/17 | Stephen L. Ratner | 204 | Conferences, e-mail with T. Mungovan, H. Hackett, K. Perra, W. Dalsen, B. Rosen, P. Possinger, bondholders counsel, other counsel regarding procedural matters and scheduling. | 0.90 | $657.00 |
| 11/28/17 | Timothy W. Mungovan | 204 | Consider request from bondholders to extend deadline to respond to motion to dismiss Altair complaint and to file consolidated brief of 75 pages (0.40); Communications with S. Ratner, K. Perra, M. Bienenstock, M. Hackett and counsel for Retirees Committee regarding same (0.20). | 0.60 | $438.00 |
| 11/29/17 | Michael R. Hackett | 204 | Negotiations with bondholders regarding briefing schedule in adversary proceeding (1.10); Correspondence with legal team regarding same (0.50). | 1.60 | $1,168.00 |

33260 FOMB                                                                    Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0007 PROMESA TITLE III: ERS                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/17 | Timothy W. Mungovan | 204 | Communications with bondholders regarding briefing schedule on opposition to motion to dismiss Altair complaint (0.30); Communications with M. Hackett regarding same (0.10). | 0.40 | $292.00 |
| 11/30/17 | Timothy W. Mungovan | 204 | Communications with counsel for bondholders, Retirees Committee and M. Hackett concerning briefing schedule on opposition to motion to dismiss Altair complaint. | 0.40 | $292.00 |
| 11/30/17 | Chris Theodoridis | 204 | Review ERS unsecured claim information. | 0.40 | $292.00 |
| **Communications with Claimholders** | | | | **32.60** | **$23,798.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Steven O. Weise | 205 | Review and revise O'Melveny ERS brief. | 2.40 | $1,752.00 |
| 11/01/17 | Jeffrey W. Levitan | 205 | Review O'Melveny draft brief. | 0.90 | $657.00 |
| 11/02/17 | Jeffrey W. Levitan | 205 | Review O'Melveny draft ERS brief. | 0.90 | $657.00 |
| 11/03/17 | Timothy W. Mungovan | 205 | Communications with K. Perra, M. Hackett and W. Dalsen regarding proposed stipulation to resolve ERS motion to compel (0.20); Communications with counsel for AAFAF concerning ERS motion (0.40). | 0.60 | $438.00 |
| 11/06/17 | William D. Dalsen | 205 | Multiple calls with O'Melveny regarding GDB production (1.30); Correspondence with team regarding same (0.60). | 1.90 | $1,387.00 |
| 11/06/17 | Timothy W. Mungovan | 205 | Communications with AAFAF and M. Hackett regarding opposition to motion to compel further testimony from ERS. | 0.30 | $219.00 |
| 11/10/17 | Timothy W. Mungovan | 205 | Extensive communications with counsel for AAFAF, M. Hackett and W. Dalsen regarding bondholders' motion to compel additional 30(b)(6) testimony and response to same. | 0.40 | $292.00 |
| 11/11/17 | Kevin J. Perra | 205 | Review and analyze O'Melveny draft motion to dismiss (0.70); Review motion to dismiss arguments (0.70); Review and edit motion to dismiss Altair claims (1.30); Review documents for same (0.90). | 3.60 | $2,628.00 |
| 11/11/17 | William D. Dalsen | 205 | Review draft Commonwealth/AAFAF motion to dismiss (1.70); Correspondence with team regarding same (0.20). | 1.90 | $1,387.00 |
| 11/11/17 | Jeffrey W. Levitan | 205 | Review O'Melveny draft dismissal of Altair motion. | 0.30 | $219.00 |

33260 FOMB

Invoice 170137735

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/17 | Timothy W. Mungovan | 205 | Communications with counsel for Retirees Committee concerning motion to intervene in Altair (0.30); Follow up communications with ERS team regarding same (0.10). | 0.40 | $292.00 |
| 11/16/17 | Jeffrey W. Levitan | 205 | Teleconference with S. Uhland, Friedman, P. Possinger, B. Rosen regarding motion to dismiss arguments. | 0.40 | $292.00 |
| 11/19/17 | Timothy W. Mungovan | 205 | Communications with E. McKeen and P. Friedman regarding claimholders' proposed stipulation. | 0.30 | $219.00 |
| 11/20/17 | Stephen L. Ratner | 205 | Conferences, e-mail with T. Mungovan, W. Dalsen, M. Hackett, bondholders' counsel, O'Melveny regarding ERS discovery and procedural matters. | 0.40 | $292.00 |
| 11/20/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF concerning proposed draft stipulation relating to 30(b)(6) deposition. | 0.30 | $219.00 |
| 11/21/17 | Timothy W. Mungovan | 205 | Communications with counsel for AAFAF and W. Dalsen concerning bondholders' use of facts cited in reply. | 0.40 | $292.00 |
| 11/27/17 | Timothy W. Mungovan | 205 | Communications with AAFAF regarding bondholders' action against US in Court of Claims. | 0.20 | $146.00 |
| 11/30/17 | Lucy Wolf | 205 | Review O'Melveny's chart of 2004 discovery requests. | 0.50 | $125.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **16.10** | **$11,513.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Joshua A. Esses | 206 | Draft ERS brief. | 1.20 | $876.00 |
| 11/01/17 | Timothy W. Mungovan | 206 | Revise ERS brief (0.20); Communications with M. Bienenstock and M. Hackett regarding same (0.30). | 0.50 | $365.00 |
| 11/01/17 | Stephen L. Ratner | 206 | E-mail, conferences with T. Mungovan, M. Bienenstock, M. Hackett regarding ERS brief (0.90); Review same (0.30). | 1.20 | $876.00 |
| 11/01/17 | Kevin J. Perra | 206 | Review and edit ERS brief (2.80); Review cases and documents for same (1.60); Review arguments for Altair case (1.10). | 5.50 | $4,015.00 |
| 11/01/17 | Brian S. Rosen | 206 | Review ERS brief (1.10); Draft memorandum to M. Bienenstock regarding ERS brief (0.10). | 1.20 | $876.00 |
| 11/01/17 | Paul Possinger | 206 | Review updated brief for ERS lien challenge adversary (0.90); E-mails with ERS team regarding same (0.30); Further discussion of argument with ERS team (0.20); E-mails with O'Melveny regarding brief (0.20). | 1.60 | $1,168.00 |

33260 FOMB                                                                    Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                          Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | William D. Dalsen | 206 | Conference with M. Hackett regarding ERS brief in Altair proceeding (0.40); Conference with team regarding ERS brief in Altair proceeding (0.70); Review and revise draft statement of undisputed material facts for ERS v. Altair filing (2.60). | 3.70 | $2,701.00 |
| 11/01/17 | Jared Zajac | 206 | E-mails with M. Hackett regarding brief (0.20); E-mails with W. Dalsen regarding same (0.20); Review and revise uncontested facts (1.10); Meeting with J. Levitan regarding brief (0.20). | 1.70 | $1,241.00 |
| 11/01/17 | Michael R. Hackett | 206 | Draft motion for summary judgment (4.10); Conferences with legal team regarding summary judgment (1.30); Draft statement of uncontested facts for summary judgment (5.40). | 10.80 | $7,884.00 |
| 11/01/17 | Martin J. Bienenstock | 206 | Research, draft and edit brief regarding liens against ERS assets. | 3.70 | $2,701.00 |
| 11/02/17 | Steven O. Weise | 206 | Review and revise ERS brief (2.80); Review arguments for same (0.60). | 3.40 | $2,482.00 |
| 11/02/17 | William D. Dalsen | 206 | Review and revise statement of uncontested material facts for ERS brief (4.70); Teleconference with M. Hackett regarding summary judgment brief in Altair proceeding (0.20). | 4.90 | $3,577.00 |
| 11/02/17 | Michael R. Hackett | 206 | Draft ERS motion (2.20); Coordinate with legal team regarding same (4.20); Draft statement of uncontested facts (1.20). | 7.60 | $5,548.00 |
| 11/02/17 | Jared Zajac | 206 | Review and revise statement of uncontested facts for ERS brief (0.80); E-mails with W. Dalsen regarding brief and related documents (0.60); Review and revise brief (4.10); Conference with J. Levitan regarding same (0.20); Call with W. Dalsen regarding same (0.10); Review and revise ancillary brief documents (2.20). | 8.00 | $5,840.00 |
| 11/02/17 | Timothy W. Mungovan | 206 | Revise ERS motion in Altair (0.40); Communications with K. Perra and S. Ratner regarding same (0.30). | 0.70 | $511.00 |
| 11/02/17 | Jeffrey W. Levitan | 206 | Conference with J. Zajac regarding Altair brief (0.20); Review cases supporting ERS arguments (1.20); Edit revised Altair ERS arguments (1.10). | 2.50 | $1,825.00 |
| 11/02/17 | Brian S. Rosen | 206 | Review ERS brief (0.90); Review memorandum regarding arguments for same (0.60); Memorandum to S. Weise regarding same (0.10). | 1.60 | $1,168.00 |
| 11/02/17 | Olga A. Golinder | 206 | Proofread, cite and fact check motion for summary judgment. | 3.00 | $750.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137735

0007 PROMESA TITLE III: ERS

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/17 | Stephen L. Ratner | 206 | Conferences, e-mail with T. Mungovan, S. Weise, S. Levitan regarding ERS motion and arguments for same (0.20); Review materials regarding same (0.60). | 0.80 | $584.00 |
| 11/02/17 | Kevin J. Perra | 206 | Review and edit ERS brief (1.80); Review cases and documents for same (1.20); Review arguments for Altair case (0.40). | 3.40 | $2,482.00 |
| 11/02/17 | Joshua A. Esses | 206 | Respond to e-mail on ERS brief. | 0.20 | $146.00 |
| 11/02/17 | Jonathan E. Richman | 206 | Review research for Altair motion (1.40); Draft and review e-mails regarding same (0.30). | 1.70 | $1,241.00 |
| 11/03/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding issues for Altair motion (0.90); Review research regarding same (0.90). | 1.80 | $1,314.00 |
| 11/03/17 | Timothy W. Mungovan | 206 | Further revisions to ERS motion (0.40); Communications with W. Dalsen and M. Hackett regarding finalizing ERS motion (0.80). | 1.20 | $876.00 |
| 11/03/17 | Jeffrey W. Levitan | 206 | E-mails with T. Mungovan regarding memorandum addressing ERS arguments (0.30); Review legal opinions regarding 2008 bond issuance (0.40); Conference with W. Dalsen, J. Zajac regarding Altair brief and complaint (0.20); E-mail with K. Perra regarding footnote in brief (0.10); Review P. Possinger e-mails regarding arguments (0.10); Edit revised Altair brief (0.70); Conference with J. Zajac regarding revisions (0.20). | 2.00 | $1,460.00 |
| 11/03/17 | Steven O. Weise | 206 | Review and revise final ERS brief. | 3.20 | $2,336.00 |
| 11/03/17 | Brian S. Rosen | 206 | Review draft ERS brief (1.20); Review complaint in connection with same (1.10); Teleconference with T. Mungovan regarding same. (0.20); Teleconference with P. Possinger regarding same (0.10). | 2.60 | $1,898.00 |
| 11/03/17 | Kevin J. Perra | 206 | Edit and finalize ERS brief (2.40); Communications with team regarding same (1.20). | 3.60 | $2,628.00 |
| 11/03/17 | Paul Possinger | 206 | Review and revise statement of facts in support of ERS brief addressing lien challenge (0.60); Review declaration and exhibits (0.60); Review final version of brief (1.20); E-mails to finalize documents for filing (0.40). | 2.80 | $2,044.00 |
| 11/03/17 | Jared Zajac | 206 | Multiple calls with W. Dalsen regarding ERS brief (0.70); Meetings with J. Levitan regarding same (0.30); Review and revise brief and ancillary documents (3.10). | 4.10 | $2,993.00 |

33260 FOMB                                                                    Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                         Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/03/17 | William D. Dalsen | 206 | Review, revise, and file statement of uncontested facts, declaration, and brief in support of ERS motion for summary judgment. | 8.20 | $5,986.00 |
| 11/03/17 | Michael R. Hackett | 206 | Prepare for filing of ERS motion (3.40); Conferences with legal team regarding same (2.20); Review statement of uncontested facts for same (1.80). | 7.40 | $5,402.00 |
| 11/04/17 | William D. Dalsen | 206 | Review proposed stipulation regarding ERS Rule 30(b)(6) deposition (1.40); Correspondence with team regarding same (0.40); Team call regarding response to proposed stipulation regarding ERS Rule 30(b)(6) deposition (0.30); Correspondence with team regarding same (0.10). | 2.20 | $1,606.00 |
| 11/04/17 | Jonathan E. Richman | 206 | Review research for Altair motion. | 0.90 | $657.00 |
| 11/06/17 | Paul Possinger | 206 | Review and revise reply in support of motion to dismiss adversary proceeding (2.40); Review and revise proposed order on summary judgment in lien challenge (0.30). | 2.70 | $1,971.00 |
| 11/06/17 | Jeffrey W. Levitan | 206 | Draft Altair summary judgment order (0.30); Conference with J. Zajac regarding Altair dismissal and summary judgment opposition (0.60); Review M. Hackett e-mail addressing open issues on Altair dismissal (0.40); E-mail M. Hackett regarding timing of filings (0.10); E-mails with J. Zajac regarding Altair summary judgment opposition (0.20); Review S. Weise analysis of Altair summary judgment (0.20). | 1.80 | $1,314.00 |
| 11/06/17 | Stephen L. Ratner | 206 | Review draft motion to dismiss (0.40); Review S. Weise analysis regarding Section 552 points (0.40). | 0.80 | $584.00 |
| 11/06/17 | Kevin J. Perra | 206 | Review and edit draft of motion to dismiss (1.70); Review draft proposed order for summary judgment (0.20). | 1.90 | $1,387.00 |
| 11/06/17 | Michael R. Hackett | 206 | Draft motion to dismiss amended complaint (3.80); Conferences with legal team regarding motion to dismiss (1.80). | 5.60 | $4,088.00 |
| 11/06/17 | William D. Dalsen | 206 | Call with L. Wolf regarding motion to dismiss research (0.20); Conference with M. Hackett regarding motion to dismiss and motion for summary judgment (0.70); Revise proposed order for ERS motion for summary judgment (0.40); Review and revise draft motion to dismiss brief in Altair proceeding (1.80); Correspondence with team regarding same (0.40). | 3.50 | $2,555.00 |

33260 FOMB

Invoice 170137735

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/17 | Brian S. Rosen | 206 | Review ERS draft brief and related memoranda (1.30); Teleconference with T. Mungovan regarding same (0.20). | 1.50 | $1,095.00 |
| 11/06/17 | Jonathan E. Richman | 206 | Conference with M. Morris regarding Altair motion to dismiss (0.10); Review materials for motion to dismiss Altair amended complaint (4.10). | 4.20 | $3,066.00 |
| 11/06/17 | Jared Zajac | 206 | Call with M. Hackett regarding summary judgment response (0.20); Call with J. Levitan regarding same (0.30); Call with C. Febus regarding same (0.20); E-mail S. Goldfarb regarding same (0.10). | 0.80 | $584.00 |
| 11/07/17 | Jared Zajac | 206 | E-mail M. Hackett regarding opposition to summary judgment (0.10); Review and analyze outline of same (1.70); E-mail C. Febus regarding arguments (0.10); Call with S. Weise regarding arguments (0.20); Call with W. Dalsen regarding opposition (0.20); E-mail S. Goldfarb regarding same (0.10); Call C. Febus regarding same (0.30). | 2.70 | $1,971.00 |
| 11/07/17 | Jonathan E. Richman | 206 | Teleconferences with K. Perra regarding Altair motion to dismiss (0.10); Revise motion papers (3.10); Conference with M. Morris regarding same (0.20). | 3.40 | $2,482.00 |
| 11/07/17 | William D. Dalsen | 206 | Review and revise draft proposed order for ERS summary judgment motion. | 0.30 | $219.00 |
| 11/07/17 | Kevin J. Perra | 206 | Review and edit motion to dismiss Altair case (1.20); Communication with team regarding same (0.20); Review draft proposed order for summary judgment motion (0.10); Communications regarding same (0.10); Review and analyze papers for opposition to motion for summary judgment (1.30); Review cases for same (1.50). | 4.40 | $3,212.00 |
| 11/07/17 | Michael R. Hackett | 206 | Draft opposition to bondholders' motion for summary judgment (5.90); Review draft affidavit for response to motion to compel (0.80); Correspondence with legal team regarding same (1.60). | 8.30 | $6,059.00 |
| 11/08/17 | Michael R. Hackett | 206 | Revise opposition to discovery motion page limit (1.10); Draft motion to dismiss amended complaint (3.20); Correspondence with legal team regarding motion to dismiss (1.40); Draft opposition to bondholders' summary judgment motion (7.40); Correspondence with legal team regarding summary judgment opposition (0.40). | 13.50 | $9,855.00 |

33260 FOMB

Invoice 170137735

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/08/17 | Matthew I. Rochman | 206 | Review ERS draft affidavit in response to Court order addressing motion to compel. | 0.90 | $657.00 |
| 11/08/17 | Jonathan E. Richman | 206 | Revise Altair motion to dismiss (4.90); Draft and review e-mails regarding same (0.30); Draft and review e-mails regarding issues for summary judgment opposition in Altair case (0.40); Conference with M. Morris regarding same (0.10). | 5.70 | $4,161.00 |
| 11/08/17 | Jeffrey W. Levitan | 206 | Teleconference with C. Febus, J. Zajac, M. Hackett regarding Altair summary judgment opposition (0.60); Review J. Richman e-mails regarding Altair dismissal (0.20); Review S. Weise insert on dismissal brief (0.20). | 1.00 | $730.00 |
| 11/08/17 | Joshua A. Esses | 206 | Research for J. Zajac on ERS summary judgment response. | 1.40 | $1,022.00 |
| 11/08/17 | Steven O. Weise | 206 | Review and revise opposition to bondholders' summary judgment. | 4.80 | $3,504.00 |
| 11/08/17 | Jared Zajac | 206 | Call with J. Levitan regarding ERS briefs (0.20); Call with J. Levitan and M. Hackett regarding same (0.40); Calls with M. Hackett regarding same (0.20); Draft and revise outline for brief sections (1.20); Draft opposition (6.60); Call with J. Esses regarding same (0.20); E-mail J. Levitan regarding motion to dismiss (0.10). | 8.90 | $6,497.00 |
| 11/08/17 | Mark Harris | 206 | Review filings in ERS case (0.70); Telephone conference with C. Febus regarding issues (0.20); Review draft insert for brief (0.40). | 1.30 | $949.00 |
| 11/08/17 | Jordan B. Leader | 206 | Review and edit affidavit addressing motion to compel. | 1.10 | $803.00 |
| 11/08/17 | Matthew J. Morris | 206 | Draft insert addressing ERS bondholders' retroactivity argument for summary judgment opposition brief. | 3.40 | $2,482.00 |
| 11/08/17 | Kevin J. Perra | 206 | Review and edit proposed summary judgment order (0.30); Review and revise opposition to motion for summary judgment (1.40); Review draft affidavit regarding documents production (0.30); Review and analyze draft opposition to motion to compel (0.60); Review and analyze motion to dismiss papers (0.80). | 3.40 | $2,482.00 |
| 11/08/17 | Stephen L. Ratner | 206 | Review materials regarding summary judgment motions (0.20); Conferences, e-mail with S. Weise, T. Mungovan, M. Hackett, O'Melveny regarding motion to compel, summary judgment motion, motion to dismiss (0.70). | 0.90 | $657.00 |

33260 FOMB

Invoice 170137735

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/08/17 | Timothy W. Mungovan | 206 | Communications with C. Febus regarding arguments for motion for summary judgment in declaratory judgment action. | 0.40 | $292.00 |
| 11/08/17 | Susan R. Goldfarb | 206 | Research for opposition to bondholders' summary judgment (3.70); Draft section of response to motion for summary judgment regarding same (4.90); Conferences with S. Weise regarding same (0.30); Revise draft response and forward to S. Weise for review (1.70); Review and respond to e-mails with Puerto Rico co-counsel regarding same (0.40). | 11.00 | $8,030.00 |
| 11/09/17 | Susan R. Goldfarb | 206 | Additional research regarding Bankruptcy Code in connection with opposition to bondholders' summary judgment motion (2.90); Revise section of response to motion for summary judgment addressing same (4.40); Further review and revise motion for summary judgment regarding Bankruptcy Code issues (2.80); Review and respond to e-mails with Puerto Rico co-counsel addressing same (0.30). | 10.40 | $7,592.00 |
| 11/09/17 | Steven O. Weise | 206 | Review and revise reply brief for Altair motion for summary judgment. | 4.40 | $3,212.00 |
| 11/09/17 | William D. Dalsen | 206 | Review draft response to urgent motion concerning page limitations in Altair (0.20); Correspondence with team regarding same (0.10); Review and revise draft notice addressing affidavit per court order in Altair proceeding (0.20); Correspondence with team regarding same (0.10). | 0.60 | $438.00 |
| 11/09/17 | Matthew J. Morris | 206 | Review draft summary judgment opposition in Altair. | 0.90 | $657.00 |
| 11/09/17 | Kevin J. Perra | 206 | Review draft affidavit regarding discovery (0.40); Review draft opposition to motion to compel (0.30); Communications with team regarding same (0.20); Review and analyze papers for opposition to motion for summary judgment (1.40); Review and analyze motion to dismiss brief (0.90). | 3.20 | $2,336.00 |
| 11/09/17 | Timothy W. Mungovan | 206 | Review draft affidavit on behalf of ERS in connection with bondholders' motion to compel additional 30(b)(6) testimony from ERS (0.40); Communications with K. Perra and W. Dalsen regarding same (0.10). | 0.50 | $365.00 |

33260 FOMB

Invoice 170137735

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/09/17 | Jared Zajac | 206 | Review and revise opposition brief (4.10); Meeting with J. Levitan regarding motion to dismiss (0.60); Meeting with J. Levitan and P. Possinger regarding same (0.40); Call with M. Hackett regarding same (0.20); Revise motion to dismiss (1.30); E-mail J. Levitan regarding same (0.10). | 6.70 | $4,891.00 |
| 11/09/17 | Joshua A. Esses | 206 | Review response to summary judgment motion. | 0.40 | $292.00 |
| 11/09/17 | Michael R. Hackett | 206 | Draft opposition to bondholders' statement of undisputed facts (3.10); Correspondence with legal team regarding same (1.30); Draft motion to dismiss amended complaint (2.40); Review analysis regarding arguments for motion to dismiss (0.90); Draft opposition to motion for summary judgment (3.80); Correspondence with legal team regarding opposition (1.80). | 13.30 | $9,709.00 |
| 11/09/17 | Jeffrey W. Levitan | 206 | Conference with J. Zajac regarding Altair opposition (0.20); Conference with M. Morris regarding opposition arguments (0.10); Teleconference with M. Hackett regarding Altair opposition (0.20); E-mail ERS team regarding Altair draft opposition (0.30); E-mail M. Hackett regarding opposition arguments (0.10); Review comments on ERS dismissal (0.30); Conference with J. Zajac regarding ERS dismissal (0.60); Conference with J. Zajac, P. Possinger regarding revisions to Altair dismissal brief (0.40); Teleconference with M. Hackett regarding same (0.10); Teleconference with K. Perra, J. Zajac, S. Weise regarding summary judgment opposition (0.20); Review and note comments on draft Altair summary judgment opposition (0.90); E-mail ERS working group regarding Altair summary judgment (0.20); Conference with J. Zajac regarding revisions to Altair brief (0.30); Revise draft Altair brief (0.80); E-mail M. Hackett regarding comments to brief (0.20); Review Altair summary judgment and draft response (0.50); E-mail S. Weise regarding Altair arguments (0.30). | 5.70 | $4,161.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170137735

0007 PROMESA TITLE III: ERS

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/10/17 | Jeffrey W. Levitan | 206 | Reviews S. Weise comments to Altair opposition (0.30); E-mails to W. Dalsen regarding Altair dismissal (0.20); Attend call with Proskauer ERS team regarding Altair summary judgment motion, response to dismissal (1.50); Review S. Goldfarb comments to Altair opposition (0.20); Conferences with J. Zajac regarding revisions to Altair opposition (0.80); E-mail W. Dalsen regarding declaratory relief issues (0.20); Review J. Zajac analysis for opposition (0.20); Teleconference with J. Zajac, S. Weise regarding Bankruptcy Code argument (0.30); Teleconference with K. Perra regarding drafting issues (0.40); Edit revised Altair opposition (2.60); Conference with J. Esses regarding Altair opposition (0.30); Teleconference with W. Dalsen regarding Altair dismissal (0.20); Review E. Barak, W. Dalsen e-mails regarding Altair dismissal (0.20); Conference with J. Esses regarding revisions to Altair opposition (0.30); Teleconference with S. Weise regarding Altair opposition (0.20). | 7.90 | $5,767.00 |
| 11/10/17 | Michael R. Hackett | 206 | Conferences with legal team regarding summary judgment opposition (1.40); Draft same (4.70); Draft opposition to bondholders' statement of undisputed facts (3.60); Draft motion to dismiss amended complaint (2.20); Correspondence with legal team regarding arguments for motion to dismiss (1.10). | 13.00 | $9,490.00 |
| 11/10/17 | Matthew J. Morris | 206 | Call with J. Levitan and team regarding dispositive motions and revision of insert to summary judgment brief. | 1.80 | $1,314.00 |
| 11/10/17 | Stephen L. Ratner | 206 | E-mail with E. Barak, W. Dalsen, T. Mungovan, K. Perra, J. Richman, M. Hackett regarding motion to dismiss in Altair. | 0.30 | $219.00 |
| 11/10/17 | Jared Zajac | 206 | Draft and revise summary judgment opposition (5.70); Call with M. Hackett regarding same (0.50); Call with W. Dalsen regarding same (0.30); E-mails with M. Hackett regarding same (0.20). | 6.70 | $4,891.00 |

33260 FOMB

Invoice 170137735

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/10/17 | Joshua A. Esses | 206 | Review ERS summary judgment response (1.70); Call with J. Zajac on research addressing same (0.20); Meet with J. Levitan and J. Zajac on summary judgment response (0.40); Draft ERS summary judgment response (5.40). | 7.70 | $5,621.00 |
| 11/10/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding Altair briefing (0.30); Teleconference with W. Dalsen regarding same (0.40). | 0.70 | $511.00 |
| 11/10/17 | Kevin J. Perra | 206 | Edit summary judgment opposition papers (2.30); Edit motion to dismiss papers (1.20); Review documents for same (0.80); Analyze issues (0.40). | 4.70 | $3,431.00 |
| 11/10/17 | Susan R. Goldfarb | 206 | Review e-mails and documents regarding revisions to motion for summary judgment. | 0.30 | $219.00 |
| 11/10/17 | Steven O. Weise | 206 | Review and revise summary judgment opposition brief. | 2.40 | $1,752.00 |
| 11/10/17 | William D. Dalsen | 206 | Review and revise motion to dismiss complaint in Altair (6.70); Call with team regarding summary judgment and motion to dismiss briefing in Altair litigations (0.70); Call with J. Zajac regarding motion to dismiss Altair (0.10); Office conference with M. Hackett regarding motion to dismiss (0.20); Correspondence with team regarding motion to compel in Altair proceeding (0.60). | 8.30 | $6,059.00 |
| 11/10/17 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock and S. Ratner regarding opposition to motion for summary judgment and motion to dismiss Altair complaint (0.40); Communications with E. Barak and W. Dalsen regarding motion for summary judgment arguments (0.30). | 0.70 | $511.00 |
| 11/11/17 | Timothy W. Mungovan | 206 | Read and review opposition to motion for summary judgment. | 0.40 | $292.00 |
| 11/11/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding Altair motion to dismiss (0.10); Review same (0.20). | 0.30 | $219.00 |
| 11/11/17 | William D. Dalsen | 206 | Review and revise draft motion to dismiss ERS adversary proceeding. | 2.90 | $2,117.00 |
| 11/11/17 | Stephen L. Ratner | 206 | E-mail with M. Hackett, T. Mungovan, K. Perra, J. Levitan regarding motion to dismiss argument (0.10); Review materials regarding same (0.30). | 0.40 | $292.00 |
| 11/11/17 | Michael R. Hackett | 206 | Revise opposition to motion to compel (1.10); Correspondence with legal team regarding opposition (0.40); Analyze arguments for motion to dismiss (2.40). | 3.90 | $2,847.00 |

33260 FOMB

Invoice 170137735

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/11/17 | Jeffrey W. Levitan | 206 | E-mail W. Dalsen regarding Altair dismissal arguments (0.20); Review final Altair opposition (0.20); E-mails to S. Weise regarding Altair opposition (0.10). | 0.50 | $365.00 |
| 11/11/17 | Joshua A. Esses | 206 | Review of ERS pleadings in connection with summary judgment motion (1.10); Research for same (1.20). | 2.30 | $1,679.00 |
| 11/12/17 | Michael R. Hackett | 206 | Draft motion to dismiss amended complaint (2.80); Correspondence with legal team regarding same (2.60); Review opposition to motion to compel ERS deposition (1.30); Correspondence with legal team regarding opposition (0.40). | 7.10 | $5,183.00 |
| 11/12/17 | Jeffrey W. Levitan | 206 | E-mails with K. Perra regarding Altair dismissal (0.40); E-mail W. Dalsen regarding comments to Altair dismissal (0.40); E-mails with S. Weise regarding potential dismissal arguments (0.30); E-mails with W. Dalsen regarding memorandum addressing Altair dismissal (0.20); E-mail to Proskauer working group regarding same (0.30); E-mails with K. Perra regarding same (0.20); Teleconference with W. Dalsen regarding revisions to memorandum (0.30); Teleconference with W. Dalsen, M. Hackett, J. Esses regarding Altair dismissal (0.40); Review P. Possinger comments to dismissal (0.20); E-mail to P. Possinger regarding same (0.10); Teleconference with K. Perra regarding dismissal arguments (0.20); E-mail M. Bienenstock regarding Altair dismissal (0.30); Review and edit Altair dismissal (1.90); Review K. Perra comments to Altair dismissal (0.20); Edit memorandum addressing dismissal arguments (1.20). | 6.60 | $4,818.00 |
| 11/12/17 | Stephen L. Ratner | 206 | Review materials regarding draft motion to dismiss (0.10); E-mail with M. Hackett, W. Dalsen, J. Levitan, K. Perra, S. Weise, P. Possinger regarding same (0.10). | 0.20 | $146.00 |
| 11/12/17 | William D. Dalsen | 206 | Review and revise draft motion to dismiss Altair adversary complaints (2.70); Multiple communications with team regarding same (1.40). | 4.10 | $2,993.00 |
| 11/12/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding Altair motion to dismiss. | 0.40 | $292.00 |

33260 FOMB                                                                      Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                          Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/12/17 | Timothy W. Mungovan | 206 | Communications with W. Dalsen, M. Hackett, and S. Weise regarding motion to dismiss complaint (0.60); Communications with M. Hackett, W. Dalsen and K. Perra regarding bondholders' motion to compel 30(b)(6) testimony of ERS (0.40). | 1.00 | $730.00 |
| 11/12/17 | Joshua A. Esses | 206 | Call regarding ERS pleadings with J. Levitan et al. (0.10); Review same (0.60). | 0.70 | $511.00 |
| 11/12/17 | Kevin J. Perra | 206 | Review and edit memorandum addressing potential dismissal arguments (1.40); Review and edit motion to dismiss (1.90); Review documents and complaint for same (0.80). | 4.10 | $2,993.00 |
| 11/13/17 | Joshua A. Esses | 206 | Draft response to ERS bondholders' summary judgment motion. | 3.10 | $2,263.00 |
| 11/13/17 | Timothy W. Mungovan | 206 | Review and revise ERS brief (0.40); Communications with M. Bienenstock, J. Levitan, and S. Ratner regarding same (0.10). | 0.50 | $365.00 |
| 11/13/17 | William D. Dalsen | 206 | Work on response to bondholders' statement of undisputed material facts in Altair proceeding (0.90); Review draft opposition to bondholders' motion to compel in Altair proceeding (2.70). | 3.60 | $2,628.00 |
| 11/13/17 | Kevin J. Perra | 206 | Review and edit opposition to motion to compel (0.60); Review transcript and documents for same (0.40); Communications with team regarding same (0.30); Review and analyze draft Rule 56.1 counter-statements (0.40); Review and edit memorandum addressing potential dismissal arguments (0.40); Review and edit opposition to motion for summary judgment (0.60); Review documents and evidence for same (0.90). | 3.60 | $2,628.00 |
| 11/13/17 | Steven O. Weise | 206 | Review and revise brief on response to ERS bondholders' motion for summary judgment. | 2.40 | $1,752.00 |

33260 FOMB                                                                    Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/17 | Jeffrey W. Levitan | 206 | Review analysis of potential dismissal arguments (0.30); E-mails with W. Dalsen regarding motion revisions (0.10); Review S. Weise e-mails and comments to memorandum addressing potential dismissal arguments (0.10); E-mail K. Perra regarding same (0.10); Review UCC insert to discovery response (0.20); E-mail M. Hackett regarding same (0.10); Review M. Bienenstock comments to Altair summary judgment opposition (0.40); E-mail K. Perra regarding revised opposition (0.20). | 1.50 | $1,095.00 |
| 11/13/17 | Michael R. Hackett | 206 | Revise opposition to motion to compel (1.40); Draft opposition to bondholders' statement of uncontested facts (5.40); Factual research regarding same (2.10). | 8.90 | $6,497.00 |
| 11/13/17 | Jordan B. Leader | 206 | Review e-mails regarding response to bondholders' 56.1 statement. | 0.70 | $511.00 |
| 11/13/17 | Jared Zajac | 206 | Review and analyze comments to motion to dismiss (0.40); E-mail J. Levitan regarding same (0.20). | 0.60 | $438.00 |
| 11/13/17 | Margaret A. Dale | 206 | Review draft responses to bondholders' undisputed facts from cross-motion for summary judgment (0.50); Telephone conference with M. Hackett regarding same (0.10); E-mail to ERS team regarding same (0.10). | 0.70 | $511.00 |
| 11/14/17 | Timothy W. Mungovan | 206 | Review draft opposition to motion to compel (0.30); Communications with M. Hackett regarding same (0.10). | 0.40 | $292.00 |
| 11/14/17 | Stephen L. Ratner | 206 | Review draft summary judgment opposition and motion to dismiss brief. | 0.20 | $146.00 |
| 11/14/17 | Jared Zajac | 206 | Revise summary judgment opposition (0.30); E-mail J. Levitan regarding same (0.10); Comments to opposition to bondholders' undisputed facts (0.50). | 0.90 | $657.00 |
| 11/14/17 | Margaret A. Dale | 206 | Review draft responses to bondholders' undisputed facts from cross-motion for summary judgment and related e-mails. | 0.40 | $292.00 |
| 11/14/17 | Joshua A. Esses | 206 | Draft statement of uncontested facts (2.40); Review response to motion for summary judgment (2.70). | 5.10 | $3,723.00 |

33260 FOMB                                                                Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0007 PROMESA TITLE III: ERS                                              Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/14/17 | Jeffrey W. Levitan | 206 | Review ERS response to bondholders' undisputed fact statement (0.30); E-mails with M. Hackett regarding comments to same (0.20); Teleconference with J. Esses regarding undisputed facts (0.10); Review M. Hackett e-mail regarding O'Melveny comments (0.10); Conference with M. Hackett, K. Perra regarding revisions to Altair opposition (0.40); Review S. Weise comments and e-mails addressing statement of undisputed facts (0.20); Review O'Melveny comments to Bankruptcy Code argument (0.20); E-mail M. Hackett regarding same (0.10); E-mail M. Hackett regarding revisions to Altair opposition (0.10); E-mail M. Hackett regarding same (0.20); E-mail K. Perra regarding Altair reply (0.20); Teleconference with M. Hackett regarding Altair opposition (0.20); Review O'Melveny comments to Altair opposition (0.40); Review J. Zajac revisions to Altair opposition (0.10). | 2.80 | $2,044.00 |
| 11/14/17 | Michael R. Hackett | 206 | Draft opposition to bondholders' motion for summary judgment (4.70); Correspondence with legal team regarding opposition (1.80); Draft opposition to bondholders' statement of undisputed facts (3.40); Correspondence with legal team regarding opposition to facts (1.40). | 11.30 | $8,249.00 |
| 11/14/17 | Jordan B. Leader | 206 | Review e-mails regarding response to bondholders' 56.1 statement. | 0.20 | $146.00 |
| 11/14/17 | Steven O. Weise | 206 | Review revised brief addressing bondholders' opposition (3.10); Review opposition to statement of undisputed facts (2.70). | 5.80 | $4,234.00 |
| 11/14/17 | Kevin J. Perra | 206 | Review and edit counter-statement of facts for summary judgment (1.10); Review documents and transcripts in connection with same (0.90); Review and edit opposition to motion to compel (0.80); Review and edit opposition to motion for summary judgment (1.60); Communications with team regarding motion papers (0.40). | 4.80 | $3,504.00 |

33260 FOMB

Invoice 170137735

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/17 | Brian S. Rosen | 206 | Review and revise ERS pleadings (1.30); Office conference with J. Levitan regarding same (0.20); Telephone conference with S. Ratner regarding same (0.10); Telephone conference with T. Mungovan regarding same (0.20). | 1.80 | $1,314.00 |
| 11/14/17 | William D. Dalsen | 206 | Review and revise response to statement of undisputed material facts (3.20); Draft evidentiary objection to materials cited in support of bondholders' motion for summary judgment in Altair (2.40). | 5.60 | $4,088.00 |
| 11/14/17 | Peter D. Doyle | 206 | Review draft briefs addressing summary judgment. | 1.20 | $876.00 |
| 11/15/17 | William D. Dalsen | 206 | Review and revise responses to statement of undisputed material facts for opposition to bondholders' motion for summary judgment (3.90); Review and revise draft evidentiary objection to bondholders' evidence offered in support of motion for summary judgment in Altair (2.40). | 6.30 | $4,599.00 |
| 11/15/17 | Brian S. Rosen | 206 | Review and revise ERS summary judgment pleadings (1.70); Office conference J. Levitan regarding same (0.20); Review memoranda regarding proposed modifications (0.80). | 2.70 | $1,971.00 |
| 11/15/17 | Stephen L. Ratner | 206 | Review draft motion to dismiss (0.20); Review summary judgment opposition (0.20). | 0.40 | $292.00 |
| 11/15/17 | Michael R. Hackett | 206 | Finalize opposition to bondholders' summary judgment motion (4.80); Coordinate with legal team for filing of summary judgment opposition (1.10). | 5.90 | $4,307.00 |
| 11/15/17 | Kevin J. Perra | 206 | Review and edit evidentiary objection for opposition to motion for summary judgment (0.40); Review and edit opposition to motion for summary judgment (1.40); Review and edit reply on motion to dismiss Altair case (0.40); Analysis of arguments issues relating to same (0.40). | 2.60 | $1,898.00 |

33260 FOMB                                                                          Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0007 PROMESA TITLE III: ERS                                                           Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/15/17 | Jeffrey W. Levitan | 206 | Review and revise revised Altair opposition (0.80); E-mail M. Hackett regarding same (0.10); Review statement of undisputed facts (0.30); Review M. Hackett comments to Altair opposition (0.20); Teleconference with M. Hackett regarding opposition (0.10); Review Retiree Committee brief (0.60); E-mail P. Possinger regarding comments to Retiree Committee brief (0.30); Review final revisions to Altair opposition (0.20); E-mails with M. Hackett regarding potential motion to dismiss arguments (0.20); Review Altair evidentiary objection (0.10). | 2.90 | $2,117.00 |
| 11/15/17 | Steven O. Weise | 206 | Review revisions to opposition brief and objections to undisputed facts. | 3.90 | $2,847.00 |
| 11/15/17 | Joshua A. Esses | 206 | Draft statement of uncontested facts (2.20); Revise response to motion for summary judgment (4.20). | 6.40 | $4,672.00 |
| 11/15/17 | Martin J. Bienenstock | 206 | Review, research, and revise ERS summary judgment pleadings. | 7.70 | $5,621.00 |
| 11/15/17 | Jared Zajac | 206 | E-mails with M. Hackett regarding opposition to summary judgment (0.20); Calls with M. Hackett regarding same (0.20); Review undisputed facts response (0.50); Review and revise opposition to summary judgment (0.60). | 1.50 | $1,095.00 |
| 11/16/17 | Jared Zajac | 206 | E-mails with W. Dalsen regarding motion to dismiss (0.20); Review and analyze comments to same (0.40); Review and analyze reply (1.20); Outline reply sections (1.10). | 2.90 | $2,117.00 |
| 11/16/17 | Timothy W. Mungovan | 206 | Review edits from M. Bienenstock regarding motion to dismiss bondholders' complaint (0.60); Communications with M. Hackett regarding same (0.20). | 0.80 | $584.00 |
| 11/16/17 | Michael R. Hackett | 206 | Draft motion to dismiss amended complaint (2.90); Correspondence with legal team regarding same (1.40); Review research addressing potential argument for motion to dismiss (2.90); Draft reply in support of summary judgment (5.20); Correspondence with legal team regarding reply brief (2.40). | 14.80 | $10,804.00 |

33260 FOMB                                                                        Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
  0007 PROMESA TITLE III: ERS                                                            Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/16/17 | Jeffrey W. Levitan | 206 | Review e-mails regarding potential motion to dismiss arguments (0.10); Teleconference with M. Hackett regarding same (0.20); Conferences with P. Possinger regarding Altair dismissal and summary judgment (0.20); E-mail S. Weise regarding Altair summary judgment (0.10); Review M. Bienenstock comments to Altair dismissal (0.30); E-mail and teleconference with M. Morris regarding Altair dismissal (0.20); E-mail and teleconference with J. Richman regarding Altair dismissal (0.10); Review M. Bienenstock e-mail on motion to dismiss arguments (0.10); Prepare outline of revisions to Altair dismissal arguments (0.60); Attend team call regarding summary judgment and Altair dismissal (0.60); Prepare outline of motion to dismiss argument (0.20); Review e-mails regarding motion to dismiss arguments from Boad members. P. Friedman, M. Bienenstock (0.30); Review chart of bondholders' response to ERS fact statement (0.20); Review P. Possinger insert to Altair dismissal, e-mail P. Possinger (0.20). | 3.40 | $2,482.00 |
| 11/16/17 | Matthew J. Morris | 206 | Review and comment on motion to dismiss Altair complaint and draft insert for same (2.40); Participate in call with team regarding same (0.40). | 2.80 | $2,044.00 |
| 11/16/17 | William D. Dalsen | 206 | Call with team regarding motion to dismiss Altair proceeding (0.60); Review and revise memorandum in support of motion to dismiss Altair (1.80); Draft notice of motion and proposed order for motion to dismiss in Altair (1.10). | 3.50 | $2,555.00 |
| 11/16/17 | Brian S. Rosen | 206 | Review ERS bondholders' pleadings (1.10); Teleconference with team regarding preparation of reply (0.60); Teleconference with T. Mungovan regarding same (0.10). | 1.80 | $1,314.00 |
| 11/16/17 | Jonathan E. Richman | 206 | Review and comment on Altair motion to dismiss (1.20); Teleconference with J. Levitan regarding same (0.10); Conference with M. Morris regarding same (0.10); Teleconference with K. Perra, P. Possinger, J. Levitan, M. Morris, W. Dalsen, M. Hackett regarding same (1.70). | 3.10 | $2,263.00 |

33260 FOMB                                                                    Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                           Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/16/17 | Stephen L. Ratner | 206 | Review draft motion to dismiss (0.40); Review materials for motion to dismiss Altair complaint (0.20); Conferences, e-mail with S. Weise, J. Levitan, B. Rosen, T. Mungovan, M. Bienenstock, M. Hackett regarding same (0.20). | 0.80 | $584.00 |
| 11/16/17 | Kevin J. Perra | 206 | Review and edit reply motion to dismiss in Altair case (0.90); Communications with team regarding motion to dismiss and motions for summary judgment (1.60); Outline points for reply on motions for summary judgment (0.80). | 3.30 | $2,409.00 |
| 11/16/17 | Paul Possinger | 206 | Meeting with J. Levitan and J. Zajac regarding briefs for dismissal and summary judgment against bondholders (0.80); Meeting with J. Levitan and B. Rosen regarding motion to dismiss arguments (0.40); Call with AAFAF counsel regarding same (0.30); E-mails with M. Bienenstock regarding same and briefing schedule (0.30); Review draft motion to dismiss (1.30); Comments to team regarding changes (0.70). | 3.80 | $2,774.00 |
| 11/16/17 | Steven O. Weise | 206 | Review and revise draft briefs (1.60); Research for same (1.20). | 2.80 | $2,044.00 |
| 11/16/17 | Matthew I. Rochman | 206 | Analyze ERS' motion for summary judgment and opposition to same in Altair adversary proceeding. | 0.60 | $438.00 |
| 11/17/17 | Stephen L. Ratner | 206 | E-mail with M. Hackett regarding Altair summary judgment issues (0.20); Review draft Altair motion to dismiss (0.20); Conferences with T. Mungovan, M. Hackett regarding Altair discovery hearing (0.10); Review materials regarding same (0.20). | 0.70 | $511.00 |
| 11/17/17 | William D. Dalsen | 206 | Review, revise, and finalize motion to dismiss and supporting papers in Altair. | 7.60 | $5,548.00 |
| 11/17/17 | Brian S. Rosen | 206 | Review and revise ERS motion to dismiss (0.60); Review memoranda regarding proposed changes (0.30). | 0.90 | $657.00 |
| 11/17/17 | Matthew J. Morris | 206 | Review revisions to motion to dismiss Altair complaint. | 0.70 | $511.00 |
| 11/17/17 | Kevin J. Perra | 206 | Review and edit reply for motion to dismiss Altair case (1.60); Communications with team regarding same (0.40); Review and analyze reply brief for summary judgment motion (0.90); Review hearing transcript regarding motion to compel (0.40); Review cases regarding motions for summary judgment (1.40). | 4.70 | $3,431.00 |

33260 FOMB                                                            Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                    Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/17/17 | Michael R. Hackett | 206 | Draft reply brief in support of motion for summary judgment (5.40); Correspondence with legal team regarding reply brief (2.40). | 7.80 | $5,694.00 |
| 11/17/17 | Jeffrey W. Levitan | 206 | Review K. Perra comments to Altair dismissal (0.20); E-mail B. Rosen regarding Altair dismissal (0.10); Review Altair order and notice of motion (0.20); E-mail W. Dalsen regarding same (0.10); Review final revisions to Altair dismissal (0.40); E-mail M. Hackett regarding notice of motion (0.10); E-mail K. Perra regarding Altair dismissal (0.10); E-mail K. Perra regarding potential motion to dismiss argument (0.20); Review P. Possinger e-mails regarding disputed facts (0.20); E-mail W. Dalsen regarding Altair dismissal (0.10); Edit motion to dismiss Altair (1.80); Conferences with J. Zajac regarding reply brief on summary judgment (0.20); E-mail W. Dalsen regarding Altair dismissal (0.20). | 3.90 | $2,847.00 |
| 11/17/17 | Jonathan E. Richman | 206 | Review and comment on motion to dismiss Altair (0.40); Draft and review e-mails regarding same (0.20). | 0.60 | $438.00 |
| 11/17/17 | Steven O. Weise | 206 | Review and revise reply brief for summary judgment. | 5.90 | $4,307.00 |
| 11/17/17 | Jared Zajac | 206 | Draft reply on summary judgment motion (7.10); Calls with M. Hackett regarding same (0.40); Meetings with J. Levitan regarding same (0.20). | 7.70 | $5,621.00 |
| 11/18/17 | Jared Zajac | 206 | Draft and revise reply in support of summary judgment. | 3.20 | $2,336.00 |
| 11/18/17 | Steven O. Weise | 206 | Review and revise reply brief for summary judgment. | 5.20 | $3,796.00 |
| 11/18/17 | Joshua A. Esses | 206 | Review and comment on draft pleadings. | 0.90 | $657.00 |
| 11/18/17 | Michael R. Hackett | 206 | Draft reply brief in support of motion for summary judgment (8.90); Correspondence with legal team regarding reply brief (1.30). | 10.20 | $7,446.00 |
| 11/18/17 | Kevin J. Perra | 206 | Review and edit reply brief for summary judgment in declaratory judgment action (2.90); Review edits to same (0.70); Communications with team regarding same (0.70). | 4.30 | $3,139.00 |
| 11/18/17 | Paul Possinger | 206 | Review and revise reply brief in support of summary judgment in Altair (1.40); E-mails with S. Weise regarding UCC arguments (0.40). | 1.80 | $1,314.00 |

33260 FOMB                                                                    Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/18/17 | Jeffrey W. Levitan | 206 | Review note comments on draft reply (0.80); Review S. Weise revisions to reply (0.20); Review S. Weise, M. Hackett e-mails regarding reply (0.10); Prepare e-mail regarding comments to revised draft (0.60). | 1.70 | $1,241.00 |
| 11/19/17 | Jeffrey W. Levitan | 206 | Review revisions to Altair summary judgment response. | 0.60 | $438.00 |
| 11/19/17 | Stephen L. Ratner | 206 | Review draft reply in support of motion for summary judgment. | 0.40 | $292.00 |
| 11/19/17 | Kevin J. Perra | 206 | Review and edit reply motion for summary judgment (1.10); Review documents for same (0.80); Communications with team regarding same (0.30). | 2.20 | $1,606.00 |
| 11/19/17 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, S. Ratner, P. Possinger, M. Hackett and K. Perra regarding reply in support of motion for summary judgment. | 0.30 | $219.00 |
| 11/19/17 | Steven O. Weise | 206 | Review issues on factual stipulation. | 1.30 | $949.00 |
| 11/20/17 | Steven O. Weise | 206 | Review revised reply brief. | 1.90 | $1,387.00 |
| 11/20/17 | Vincent Indelicato | 206 | Analyze motions to dismiss ERS bondholder adversary proceeding and related issues. | 2.40 | $1,752.00 |
| 11/20/17 | Jeffrey W. Levitan | 206 | Review final draft of summary judgment response. | 0.30 | $219.00 |
| 11/20/17 | Kevin J. Perra | 206 | Review and edit reply motion papers for summary judgment (1.20); Review cases for same (1.30); Review bondholders' papers for same (1.10). | 3.60 | $2,628.00 |
| 11/20/17 | Michael R. Hackett | 206 | Draft reply in support of summary judgment. | 4.50 | $3,285.00 |
| 11/21/17 | Kevin J. Perra | 206 | Review and edit reply papers for motion for summary (1.40); Review documents supporting same (1.10); Communications with team regarding same (0.60). | 3.10 | $2,263.00 |
| 11/21/17 | William D. Dalsen | 206 | Correspondence with team regarding reply in support of motion for summary judgment (0.60); Office conference with M. Hackett regarding discovery stipulation in Altair (0.60). | 1.20 | $876.00 |
| 11/21/17 | Timothy W. Mungovan | 206 | Review and revise reply in support of motion for summary judgment against Altair (0.20); Communications with M. Hackett and W. Dalsen regarding same (0.20). | 0.40 | $292.00 |
| 11/21/17 | Joshua A. Esses | 206 | Draft reply to bondholders' response to summary judgment. | 4.90 | $3,577.00 |

33260 FOMB

Invoice 170137735

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/21/17 | Jeffrey W. Levitan | 206 | E-mail exchange with M. Hackett regarding Altair reply (0.20); Review and note comments on Altair reply (1.10); E-mail M. Hackett regarding additional argument for reply (0.20); E-mail with S. Weise regarding same (0.20). | 1.70 | $1,241.00 |
| 11/21/17 | Steven O. Weise | 206 | Review and revise reply brief in support of summary judgment. | 2.40 | $1,752.00 |
| 11/21/17 | Paul Possinger | 206 | Review reply brief in support of summary judgment (0.40); Related e-mails with M. Hackett, et. al. (0.30). | 0.70 | $511.00 |
| 11/21/17 | Stephen L. Ratner | 206 | Review draft summary judgment reply brief. | 0.40 | $292.00 |
| 11/21/17 | Brian S. Rosen | 206 | Review ERS reply (1.30); Review M. Bienenstock revisions regarding same (0.30); Memorandum to T. Mungovan, et al., regarding same (0.10). | 1.70 | $1,241.00 |
| 11/21/17 | Jared Zajac | 206 | E-mails with M. Hackett regarding reply (0.20); Review revised reply (0.20). | 0.40 | $292.00 |
| 11/21/17 | Michael R. Hackett | 206 | Draft reply in support of motion for summary judgment (4.40); Coordinate with legal team regarding reply brief (2.30). | 6.70 | $4,891.00 |
| 11/22/17 | Jared Zajac | 206 | E-mail with M. Hackett regarding reply brief. | 0.10 | $73.00 |
| 11/22/17 | Jeffrey W. Levitan | 206 | Review M. Bienenstock comments to Altair reply (0.40); Review S. Weise insert to same (0.10); Review J. Esses edits to Altair dismissal (0.30); E-mails with S. Weise, P. Possinger regarding same reply and dismissal motion (0.40); Review revised drafts of Altair response (0.80); E-mails with S. Weise regarding insert (0.20); Teleconference with K. Perra regarding Altair response (0.10); E-mails with S. Weise regarding Bankruptcy Code issue (0.30); E-mails with P. Possinger regarding revisions to response (0.20). | 2.80 | $2,044.00 |
| 11/22/17 | Stephen L. Ratner | 206 | Review draft summary judgment reply brief (0.80); Conferences, e-mail with T. Mungovan, P. Possinger, S. Weise, M. Hackett, B. Rosen, J. Levitan regarding same (0.90). | 1.70 | $1,241.00 |
| 11/22/17 | Joshua A. Esses | 206 | Draft and finalize reply to ERS bondholders' response to motion for summary judgment. | 5.40 | $3,942.00 |
| 11/22/17 | Timothy W. Mungovan | 206 | Communications with M. Bienenstock, S. Ratner, S. Weise, M. Hackett and K. Perra regarding reply brief (0.90); Review and revise same (1.40). | 2.30 | $1,679.00 |

33260 FOMB                                                          Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                            Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/22/17 | William D. Dalsen | 206 | Review and revise reply in support of motion for summary judgment in Altair (2.60); Participate in multiple calls with team regarding same (1.20); Draft urgent motion and proposed order to exceed page limits for reply brief in support of motion for summary judgment in Altair (1.90); Correspondence with team regarding the same (0.20). | 5.90 | $4,307.00 |
| 11/22/17 | Steven O. Weise | 206 | Review and revise reply brief. | 2.40 | $1,752.00 |
| 11/22/17 | Kevin J. Perra | 206 | Review, edit and finalize summary judgment reply (2.10); Communications with team regarding same (0.90); Review and edit urgent motion regarding page limits (0.30); Communications with team regarding same (0.20). | 3.50 | $2,555.00 |
| 11/22/17 | Michael R. Hackett | 206 | Revise summary judgment reply brief (3.20); Revise urgent motion regarding reply brief (0.60); Correspondence with legal team regarding reply brief (4.40). | 8.20 | $5,986.00 |
| 11/22/17 | Paul Possinger | 206 | Further review of reply brief and M. Bienenstock comments on same (1.20); E-mails with M. Hackett, et. al., regarding same (0.40). | 1.60 | $1,168.00 |
| 11/24/17 | Vincent Indelicato | 206 | Review reply briefs and related issues regarding ERS bondholder lien dispute. | 2.70 | $1,971.00 |
| 11/27/17 | Kevin J. Perra | 206 | Review and analyze potential objections to bondholders' summary judgment evidence. | 0.30 | $219.00 |
| 11/27/17 | Jared Zajac | 206 | Review e-mails from M. Hackett and J. Levitan regarding reply brief (0.20); E-mail M. Hackett regarding same (0.10). | 0.30 | $219.00 |
| 11/27/17 | Stephen L. Ratner | 206 | Conferences, e-mail with T. Mungovan, W. Dalsen regarding summary judgment replies and procedural matters relating to same. | 0.50 | $365.00 |
| 11/27/17 | Michael A. Firestein | 206 | Review and prepare correspondence on summary judgment evidence issues (0.20). | 0.20 | $146.00 |
| 11/30/17 | William D. Dalsen | 206 | Draft objection to materials submitted with bondholders' reply brief in Altair (1.70); Correspondence with team regarding same (0.20). | 1.90 | $1,387.00 |
| **Documents Filed on Behalf of the Board** | | | | **643.50** | **$468,315.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/17 | Jeffrey W. Levitan | 207 | Review cases supporting ERS brief argument. | 1.20 | $876.00 |

33260 FOMB                                                                    Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0007 PROMESA TITLE III: ERS                                                    Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Stephen L. Ratner | 207 | Review materials regarding ERS bondholders' motion to compel discovery (0.30); Conference with T. Mungovan regarding same (0.20). | 0.50 | $365.00 |
| 11/01/17 | Timothy W. Mungovan | 207 | Review Altair's amended and supplemented complaint. | 0.40 | $292.00 |
| 11/01/17 | Vincent Indelicato | 207 | Analyze ERS bondholder motion to compel issues. | 1.00 | $730.00 |
| 11/02/17 | Lucy Wolf | 207 | Review scheduling order regarding Ambac/Assured cases. | 0.30 | $75.00 |
| 11/02/17 | Timothy W. Mungovan | 207 | Review Judge Dein's order directing ERS to file affidavit detailing ERS' assertion of deliberative process privilege over certain documents (0.30); Revise stipulation addressing motion to compel (0.80). | 1.10 | $803.00 |
| 11/03/17 | Kevin J. Perra | 207 | Begin review of bondholders' motion. | 0.90 | $657.00 |
| 11/04/17 | Jeffrey W. Levitan | 207 | Review, note comments and outline opposition arguments to Altair summary judgment motion (1.30); Review W. Popper opinion (0.10); E-mail S. Weise regarding Altair pleadings (0.10). | 1.50 | $1,095.00 |
| 11/04/17 | Kevin J. Perra | 207 | Review and analyze bondholders' motion for summary judgment. | 1.60 | $1,168.00 |
| 11/04/17 | Stephen L. Ratner | 207 | Review draft stipulation regarding discovery. | 0.30 | $219.00 |
| 11/04/17 | Steven O. Weise | 207 | Review and comment on bondholder filings. | 3.80 | $2,774.00 |
| 11/04/17 | Michael R. Hackett | 207 | Review bondholders' motion for summary judgment (2.80); Correspondence with legal team regarding same (1.60). | 4.40 | $3,212.00 |
| 11/04/17 | William D. Dalsen | 207 | Review bondholders' motion for summary judgment in Altair (0.60); Correspondence with team regarding same (0.20). | 0.80 | $584.00 |
| 11/05/17 | Steven O. Weise | 207 | Prepare comments on bondholder brief. | 5.80 | $4,234.00 |
| 11/05/17 | Kevin J. Perra | 207 | Review and analyze bondholders' motion for summary judgment. | 1.30 | $949.00 |
| 11/06/17 | William D. Dalsen | 207 | Continue review of bondholders' motion for summary judgment in ERS v. Altair proceeding. | 1.40 | $1,022.00 |
| 11/06/17 | Michael R. Hackett | 207 | Analyze bondholders' motion for summary judgment (3.80); Research regarding same (2.50); Correspondence with legal team regarding same (2.10). | 8.40 | $6,132.00 |
| 11/06/17 | Paul Possinger | 207 | Review amended complaint. | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                      Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/17 | Kevin J. Perra | 207 | Review and analyze bondholders' summary judgment papers (1.40); Prepare responses to same (1.10); Communications with team regarding same (0.90); Review bondholders' motion to compel (0.60); Prepare response points for same (0.70). | 4.70 | $3,431.00 |
| 11/07/17 | Kevin J. Perra | 207 | Review and analyze motion to compel and potential responses to same. | 0.40 | $292.00 |
| 11/07/17 | Michael R. Hackett | 207 | Review bondholders' motion to compel regarding ERS deposition. | 2.40 | $1,752.00 |
| 11/07/17 | Susan R. Goldfarb | 207 | Review bondholders' motion for summary judgment. | 1.20 | $876.00 |
| 11/07/17 | Timothy W. Mungovan | 207 | Review ERS secured creditors' reply in support of joinder to Altair's Rule 2004 motions (0.20); Review order clarifying and setting deadline to respond to Altair's amended complaint (0.30); Review motion to compel and declaration of C. Dipompeo in support of same (0.60). | 1.10 | $803.00 |
| 11/07/17 | Paul Possinger | 207 | Review ERS bondholder summary judgment motion. | 1.80 | $1,314.00 |
| 11/08/17 | Timothy W. Mungovan | 207 | Review amended complaint in Altair (0.60); Review order from Judge Dein setting briefing schedule on bondholders' motion to compel 30(b)(6) testimony (0.40). | 1.00 | $730.00 |
| 11/08/17 | Stephen L. Ratner | 207 | Review order regarding Retiree Committee intervention in Altair (0.20); Review bondholders' motion to expedite motion to compel and research regarding potential arguments (0.30). | 0.50 | $365.00 |
| 11/08/17 | Jeffrey W. Levitan | 207 | Review intervention order. | 0.30 | $219.00 |
| 11/08/17 | Kevin J. Perra | 207 | Review filings by Retirees Committee in Altair case. | 0.80 | $584.00 |
| 11/08/17 | Jordan B. Leader | 207 | Review urgent motion and amended complaint. | 0.40 | $292.00 |
| 11/08/17 | Jonathan E. Richman | 207 | Review order regarding intervention (0.30); Draft and review e-mails regarding same (0.10). | 0.40 | $292.00 |
| 11/08/17 | Matthew I. Rochman | 207 | Analyze order on ERS bondholders' motion to compel. | 0.70 | $511.00 |
| 11/09/17 | Matthew I. Rochman | 207 | Analyze orders on intervention and compare same to Retiree Committee's proposed orders. | 0.70 | $511.00 |
| 11/13/17 | Timothy W. Mungovan | 207 | Communications with M. Hackett and K. Perra regarding bondholders' motion to compel additional Rule 30(b)(6) testimony. | 0.20 | $146.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137735

0007 PROMESA TITLE III: ERS

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/15/17 | Kevin J. Perra | 207 | Review bondholders' opposition to motion for summary judgment (1.40); Review bondholders' reply brief in support of motion to compel (0.70); Communications with team regarding same (0.90). | 3.00 | $2,190.00 |
| 11/15/17 | Timothy W. Mungovan | 207 | Read and analyze bondholders' response to ERS's statement of uncontested material facts and brief in opposition to ERS's motion for summary judgment (1.20); Read and analyze Retirees Committee partially unopposed motion to intervene (0.20). | 1.40 | $1,022.00 |
| 11/15/17 | Michael R. Hackett | 207 | Review bondholders' opposition to summary judgment (3.50); Correspondence with legal team regarding opposition (1.20); Review bondholders' reply in support of motion to compel ERS deposition (1.60); Correspondence with legal team regarding same (0.80). | 7.10 | $5,183.00 |
| 11/15/17 | Jordan B. Leader | 207 | Review bondholders' reply brief on motion to compel. | 0.30 | $219.00 |
| 11/16/17 | Kevin J. Perra | 207 | Review and analyze bondholders' opposition to motion for summary judgment. | 1.10 | $803.00 |
| 11/16/17 | Jeffrey W. Levitan | 207 | Review Altair summary judgment opposition. | 1.10 | $803.00 |
| 11/16/17 | Vincent Indelicato | 207 | Analyze ERS and ERS bondholder opposition briefs and related issues regarding summary judgment. | 2.50 | $1,825.00 |
| 11/16/17 | William D. Dalsen | 207 | Review bondholders' opposition to ERS motion for summary judgment in ERS v. Altair. | 0.90 | $657.00 |
| 11/16/17 | Steven O. Weise | 207 | Review ERS bondholder reply brief (2.10); Conferences regarding same (0.30). | 2.40 | $1,752.00 |
| 11/16/17 | Matthew I. Rochman | 207 | Analyze Retiree Committee's motion to intervene. | 0.30 | $219.00 |
| 11/17/17 | Peter D. Doyle | 207 | Review documents regarding Court of Claims case against government by ERS bondholders. | 1.70 | $1,241.00 |
| 11/17/17 | Stephen L. Ratner | 207 | Review Retiree Committee opposition to Altair summary judgment motion. | 0.20 | $146.00 |
| 11/17/17 | Paul Possinger | 207 | Review opposition to ERS summary judgment motion in Altair. | 1.20 | $876.00 |
| 11/17/17 | Timothy W. Mungovan | 207 | Receive and review Retirees Committee's opposition to ERS bondholders' motion for summary judgment. | 0.30 | $219.00 |
| 11/17/17 | Matthew I. Rochman | 207 | Analyze order granting motion to intervene in Altair adversary proceeding. | 0.20 | $146.00 |

33260 FOMB

Invoice 170137735

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/20/17 | Jeffrey W. Levitan | 207 | Review AAFAF dismissal motion (0.30); Review Retiree Committee dismissal motion (0.30). | 0.60 | $438.00 |
| 11/22/17 | Brian S. Rosen | 207 | Review pleadings regarding ERS Court of Claims case (0.60); Teleconference with S. Ratner regarding same (0.10); Review ERS filed pleadings and memoranda regarding references to financing (0.80); Office conference with J. Levitan regarding same (0.10). | 1.60 | $1,168.00 |
| 11/22/17 | Kevin J. Perra | 207 | Review bondholder reply papers. | 1.40 | $1,022.00 |
| 11/23/17 | Jeffrey W. Levitan | 207 | Review bondholders' reply brief and cases cited (1.20); Analyze section 544 argument (0.20). | 1.40 | $1,022.00 |
| 11/26/17 | William D. Dalsen | 207 | Review bondholders' affidavit and exhibits submitted in opposition to ERS motion for summary judgment in Altair matter. | 2.30 | $1,679.00 |
| 11/27/17 | Kevin J. Perra | 207 | Review bondholder reply papers (1.30); Review documents supporting same (0.40). | 1.70 | $1,241.00 |
| 11/27/17 | Steven O. Weise | 207 | Review issues in connection with objection to affidavits and documents filed by bondholders. | 1.40 | $1,022.00 |
| 11/28/17 | Timothy W. Mungovan | 207 | Review bondholders' urgent motion to continue payments, or in alternative, to lift stay (0.40); Communications with M. Hackett and P. Possinger regarding bondholders' urgent motion to continue payments, or in alternative, to lift stay and timing for responding to same (0.40); Evaluate bondholders' complaint for alleged taking against United States pending in Federal Court of Claims (0.50). | 1.30 | $949.00 |
| 11/30/17 | Jeffrey W. Levitan | 207 | Review Retiree Committee's summary judgment reply (0.30); Review pleadings to prepare argument (0.90). | 1.20 | $876.00 |
| **Non-Board Court Filings** | | | | **88.30** | **$64,315.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/28/17 | Kevin J. Perra | 208 | Review motion to lift stay (0.50); Communications regarding same (0.30). | 0.80 | $584.00 |
| 11/28/17 | Paul Possinger | 208 | Initial review of renewed lift-stay motion in Court of Claims (0.60); E-mails regarding response deadline (0.40). | 1.00 | $730.00 |
| 11/28/17 | Jeffrey W. Levitan | 208 | Review Puerto Rico funds motion (0.30); Review e-mails regarding briefing schedule (0.10). | 0.40 | $292.00 |

33260 FOMB                                                                  Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                      Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/29/17 | Jeffrey W. Levitan | 208 | E-mail M. Hackett regarding motion regarding stay in Court of Claims case (0.20); Review e-mail regarding responses (0.10); Conference with B. Rosen regarding response (0.10); Teleconference with K. Perra regarding response (0.10); E-mails with K. Perra regarding response (0.10). | 0.60 | $438.00 |
| 11/29/17 | Kevin J. Perra | 208 | Review and analyze response to motion to lift stay in Court of Claims case. | 1.20 | $876.00 |
| 11/29/17 | Paul Possinger | 208 | E-mails regarding stay relief motion in Court of Claims case with M. Hackett. | 0.30 | $219.00 |
| 11/30/17 | Paul Possinger | 208 | Call with S. Uhland and E. McKeen regarding lift-stay motion in Court of Claims case (0.60); Review motion (0.80); Follow-up discussion with B. Rosen (0.30). | 1.70 | $1,241.00 |
| 11/30/17 | Timothy W. Mungovan | 208 | Evaluate application of stay in bondholders' Court of Claims complaint violates automatic stay (0.80); Communications with B. Rosen, S. Ratner, M. Hackett and W. Dalsen regarding bondholders' Court of Claims complaint and application of stay (0.70). | 1.50 | $1,095.00 |
| **Stay Matters** | | | | **7.50** | **$5,475.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/17 | Michael R. Hackett | 209 | Analyze proposed stipulation regarding outstanding discovery disputes (1.50); Correspondence with legal team regarding stipulation (1.10). | 2.60 | $1,898.00 |
| 11/03/17 | Kevin J. Perra | 209 | Review and analyze of discovery disputes (0.60); Communications regarding same and hearing on same (0.60). | 1.20 | $876.00 |
| 11/04/17 | Jeffrey W. Levitan | 209 | Review e-mails and draft discovery stipulation. | 0.20 | $146.00 |
| 11/04/17 | Kevin J. Perra | 209 | Review and analyze strategy for opposition to motion to compel and potential stipulation (0.90); Communications with team regarding same (0.40). | 1.30 | $949.00 |
| 11/05/17 | Kevin J. Perra | 209 | Review and analyze discovery disputes e-mails, correspondence and drafts addressing same. | 0.50 | $365.00 |
| 11/06/17 | William D. Dalsen | 209 | Review proposed production in ERS proceeding. | 0.40 | $292.00 |
| 11/06/17 | Kevin J. Perra | 209 | Consider strategy regarding production of documents for ERS. | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/06/17 | Michael R. Hackett | 209 | Coordinate with legal team regarding next production of documents to bondholders (1.40); Correspondence with legal team regarding document production (0.80). | 2.20 | $1,606.00 |
| 11/07/17 | Kevin J. Perra | 209 | E-mails regarding document production from GDB. | 0.20 | $146.00 |
| 11/07/17 | Michael R. Hackett | 209 | Review transcript of ERS deposition. | 3.40 | $2,482.00 |
| 11/08/17 | Paul Possinger | 209 | E-mails with team regarding arguments in motion to dismiss amended Altair complaint (0.30); Review sections of opposition to summary judgment (0.60); Discuss lien creditor status with S. Weise (0.20). | 1.10 | $803.00 |
| 11/08/17 | Ana Vermal | 209 | Listen to voicemail from C. Febus regarding argument in ERS litigations (0.20); Search for and e-mail statement and explanation to C. Febus addressing same (0.60). | 0.80 | $584.00 |
| 11/10/17 | Paul Possinger | 209 | Meeting with ERS team regarding motion to dismiss (0.80); Review opposition to Altair motion for summary judgment (1.60); Review e-mails regarding comments in briefs (0.30); Review case law regarding income stream lines (0.40). | 3.10 | $2,263.00 |
| 11/19/17 | Paul Possinger | 209 | Further review of reply brief in support of summary judgment in Altair (1.10); E-mail to M. Bienenstock regarding same (0.20); Follow-up e-mails with team regarding review of brief (0.30). | 1.60 | $1,168.00 |
| 11/27/17 | Michael R. Hackett | 209 | Review ERS deposition transcript. | 3.40 | $2,482.00 |
| **Adversary Proceeding** | | | | **22.40** | **$16,352.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/01/17 | Lary Alan Rappaport | 210 | E-mails with M. Firestein, S. Ratner, T. Mungovan regarding A. Wolfe, T. Duvall, strategy (0.20); Conference with M. Firestein regarding A. Wolfe (0.20); Review informative motions, orders, notices (0.20); Review litigation filings, deadlines across multiple cases (0.10). | 0.70 | $511.00 |
| 11/02/17 | Paul Possinger | 210 | Review e-mails regarding repeal of ERS enabling act provisions and impact on disputes with ERS bondholders (0.40); Call with M. Hackett regarding same (0.20); Review status of ERS arguments (0.30). | 0.90 | $657.00 |

33260 FOMB

Invoice 170137735

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/02/17 | Jeffrey W. Levitan | 210 | E-mail with W. Dalsen regarding analysis of ERS arguments (0.40); E-mails with S. Weise regarding same (0.20); Conference with B. Rosen regarding ERS arguments (0.10); Teleconference with W. Dalsen regarding same (0.20); E-mails with T. Mungovan regarding same (0.60). | 1.50 | $1,095.00 |
| 11/02/17 | Kevin J. Perra | 210 | Review and analyze correspondence regarding discovery disputes and potential stipulation (0.70); Communications with team regarding same (1.10). | 1.80 | $1,314.00 |
| 11/02/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan regarding Altair motion to compel discovery and discovery issues. | 0.30 | $219.00 |
| 11/03/17 | Timothy W. Mungovan | 210 | Communications with counsel for AAFAF regarding proposed stipulation with bondholders to resolve motion to compel (0.40); Communications with J. Levitan and S. Weise regarding ERS argument (0.70). | 1.10 | $803.00 |
| 11/03/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, J. Levitan, S. Weise regarding potential ERS argument. | 0.20 | $146.00 |
| 11/04/17 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, K. Perra, S. Weise, P. Possinger, M. Hackett, W. Dalsen regarding discovery issues and summary judgment motion. | 0.40 | $292.00 |
| 11/04/17 | Timothy W. Mungovan | 210 | Communications with K. Perra, W. Dalsen, and M. Hackett regarding bondholders' likely motion to compel. | 1.20 | $876.00 |
| 11/05/17 | William D. Dalsen | 210 | Call with T. Mungovan regarding potential motion to dismiss arguments and research memorandum regarding same (0.20); Correspondence with S. Weise on motion to dismiss arguments (0.20); Correspondence with L. Wolf regarding research memorandum on motion to dismiss issues (0.30). | 0.70 | $511.00 |
| 11/05/17 | Timothy W. Mungovan | 210 | Communications with W. Dalsen and M. Hackett regarding relative strength and weaknesses of ERS argument. | 0.20 | $146.00 |
| 11/06/17 | Chantel L. Febus | 210 | E-mails with J. Zajac regarding ERS argument. | 0.30 | $219.00 |
| 11/06/17 | Zachary Chalett | 210 | Research regarding stay and related issues in Court of Claims case. | 5.60 | $4,088.00 |

33260 FOMB                                                                      Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                     Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/17 | Stephen L. Ratner | 210 | E-mail with S. Weise, W. Dalsen, J. Levitan, T. Mungovan, K. Perra, M. Hackett, O'Neill & Borges regarding ERS research, briefs and discovery issues (0.30); E-mail with S. Weise, W. Dalsen, team regarding summary judgment motions (0.20); Review materials relating to summary judgment motions (0.30). | 0.80 | $584.00 |
| 11/07/17 | Michael R. Hackett | 210 | Correspondence with legal team regarding opposition to ERS motion to compel. | 1.30 | $949.00 |
| 11/07/17 | Chantel L. Febus | 210 | E-mails and call with J. Zajac regarding ERS arguments (0.70); E-mails with M. Harris, T. Mungovan and others regarding the same (0.60). | 1.30 | $949.00 |
| 11/07/17 | William D. Dalsen | 210 | Correspondence with team regarding ERS motion to compel issues (0.40); Correspondence and calls with team regarding GDB production and potential privilege claims (0.70). | 1.10 | $803.00 |
| 11/07/17 | Peter D. Doyle | 210 | Discuss strategy regarding ERS/Altair matter with K. Perra (0.40); Review issues regarding potential argument (1.00). | 1.40 | $1,022.00 |
| 11/07/17 | Steven O. Weise | 210 | Conferences with ERS team regarding briefing issues (0.80); Review of law regarding same (5.40). | 6.20 | $4,526.00 |
| 11/08/17 | Chantel L. Febus | 210 | Review arguments in ERS bondholders' brief, Board's summary judgment motion and outline (1.30); E-mails and calls with J. Zajac, J. Levitan, A. Vermal, M. Harris, T. Mungovan, J. Richman and M. Morris regarding same (1.80); Calls with M. Harris and call with M. Morris regarding same (0.90); Review M. Morris's draft insert to response to ERS summary judgment brief (0.20). | 4.20 | $3,066.00 |
| 11/08/17 | Jeffrey W. Levitan | 210 | E-mail M. Hackett regarding ERS arguments (0.10); Review T. Mungovan memorandum regarding deadlines (0.10). | 0.20 | $146.00 |
| 11/08/17 | Michael R. Hackett | 210 | Conferences with legal team regarding motion to compel. | 1.80 | $1,314.00 |
| 11/08/17 | William D. Dalsen | 210 | Correspondence with team regarding ERS affidavit required by court order. | 0.20 | $146.00 |
| 11/12/17 | Peter D. Doyle | 210 | Review drafts and documents from W. Dalsen regarding potential motion to dismiss arguments. | 2.60 | $1,898.00 |
| 11/13/17 | Peter D. Doyle | 210 | Review draft memorandum and outline regarding potential dismissal arguments (1.60); Communications with W. Dalsen regarding same (0.20). | 1.80 | $1,314.00 |

33260 FOMB                                                          Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0007 PROMESA TITLE III: ERS                                            Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/13/17 | Ralph C. Ferrara | 210 | Review summary regarding Retiree Committee's participation in ERS bondholder litigation. | 0.30 | $219.00 |
| 11/14/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, P. Possinger, Retiree Committee counsel regarding Retiree Committee intervention in Altair. | 0.30 | $219.00 |
| 11/15/17 | Timothy W. Mungovan | 210 | Communications with J. Levitan, K. Perra, S. Weise and M. Hackett regarding arguments addressing ERS bond issuance. | 0.40 | $292.00 |
| 11/15/17 | Michael J. Winkelspecht | 210 | Coordinate transfer of incoming production to KrolLDiscovery to be loaded to Relativity workspace for case team review. | 0.40 | $100.00 |
| 11/16/17 | Timothy W. Mungovan | 210 | Communications with J. Levitan, S. Weise, S. Ratner, and M. Hackett regarding potential motion to dismiss argument. | 0.40 | $292.00 |
| 11/16/17 | Matthew I. Rochman | 210 | Update intervention chart to reflect filing of motion to intervene by Retiree Committee in ERS. | 0.20 | $146.00 |
| 11/18/17 | Timothy W. Mungovan | 210 | Communications with M. Hackett regarding status of bondholders' proposed stipulation. | 0.30 | $219.00 |
| 11/19/17 | William D. Dalsen | 210 | Correspondence with team regarding potential stipulation in Altair. | 0.30 | $219.00 |
| 11/20/17 | Timothy W. Mungovan | 210 | Communications with M. Hackett, W. Dalsen, S. Ratner and K. Perra regarding bondholders' motion to compel further 30(b)(6) testimony from ERS and rejection of proposed terms of stipulation. | 0.70 | $511.00 |
| 11/22/17 | Ralph C. Ferrara | 210 | Review summary regarding Board's motion to dismiss ERS bondholders' adversary proceeding, Judge Dein's joint stipulation and order resolving discovery dispute opposition briefs filed by ERS and ERS bondholders'. | 1.10 | $803.00 |
| 11/27/17 | Kevin J. Perra | 210 | Review and analyze options for Court of Claims case. | 0.90 | $657.00 |
| 11/27/17 | William D. Dalsen | 210 | Correspondence with team regarding potential evidentiary objections to bondholders' new evidence in reply in Altair (0.70); Call with S. Ratner regarding same (0.50); Review research findings from L. Wolf regarding same (0.40); Correspondence with team regarding same (0.30); Correspondence with team regarding Court of Claims strategy and next steps (0.30). | 2.20 | $1,606.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137735

0007 PROMESA TITLE III: ERS

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/27/17 | Timothy W. Mungovan | 210 | Communications with S. Ratner and W. Dalsen regarding affidavits submitted by bondholders submitted in further support of their summary judgment motion (0.80); Communications with K. Perra, S. Ratner, M. Hackett, and W. Dalsen regarding AAFAF's position relating to bondholders action against US in Court of Claims (0.40). | 1.20 | $876.00 |
| 11/27/17 | Ralph C. Ferrara | 210 | Review summary of reply briefs in summary judgment dispute regarding ERS. | 0.30 | $219.00 |
| 11/28/17 | Timothy W. Mungovan | 210 | Communications with K. Perra, B. Rosen, S. Ratner, P. Possinger, M. Hackett, and W. Dalsen regarding AAFAF's position on bondholders' Court of Claims case. | 0.40 | $292.00 |
| 11/28/17 | Paul Possinger | 210 | Call with T. Mungovan, K. Perra, B. Rosen, S. Ratner and M. Hackett regarding Court of Claims action. | 0.40 | $292.00 |
| 11/28/17 | William D. Dalsen | 210 | Team call regarding Altair v. United States (0.80); Correspondence with M. Rochman regarding issues in Court of Claims case (0.40); Correspondence with team regarding same (1.70). | 2.90 | $2,117.00 |
| 11/28/17 | Kevin J. Perra | 210 | Review research and strategy regarding Court of Claims case (1.20); Communications with team regarding same (1.20). | 2.40 | $1,752.00 |
| 11/29/17 | Stephen L. Ratner | 210 | E-mail with T. Mungovan, M. Hackett, J. Levitan, P. Possinger, B. Rosen regarding scheduling, procedural matters, lift stay and payment continuation motion (0.20); Review materials regarding same (0.20). | 0.40 | $292.00 |
| 11/29/17 | Brian S. Rosen | 210 | Review motion issues regarding Court of Claims case and stay issues (0.40); Office conference regarding same (0.30). | 0.70 | $511.00 |
| 11/29/17 | William D. Dalsen | 210 | Correspondence with team regarding Court of Claims case and next steps. | 0.20 | $146.00 |
| 11/29/17 | Kevin J. Perra | 210 | Analyze strategy for Court of Claims case (0.50); Review research and memoranda regarding same (0.50). | 1.00 | $730.00 |
| 11/29/17 | Timothy W. Mungovan | 210 | Communications with M. Hackett and S. Ratner regarding bondholders' motion to continue relief or otherwise lift stay, including timing of response to motion. | 0.50 | $365.00 |
| 11/30/17 | Timothy W. Mungovan | 210 | Communications with W. Dalsen and M. Hackett regarding strategy in Court of Claims case. | 0.40 | $292.00 |
| 11/30/17 | Kevin J. Perra | 210 | Review and analyze Court of Claims issues. | 0.40 | $292.00 |

33260 FOMB
Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0007 PROMESA TITLE III: ERS
Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/30/17 | Stephen L. Ratner | 210 | Conferences, e-mail with T. Mungovan, B. Rosen regarding Court of Claims action (0.20); Review materials regarding same (0.30). | 0.50 | $365.00 |
| **Analysis and Strategy** | | | | **57.00** | **$41,418.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/01/17 | Joseph Klock | 212 | Communications with J. Leader and vendor regarding e-mail records. | 0.10 | $25.00 |
| 11/01/17 | Lucy Wolf | 212 | Discuss ERS research with W. Dalsen (0.20); Discuss secondary sources for research with J. Lavine (0.30). | 0.50 | $125.00 |
| 11/02/17 | Olga A. Golinder | 212 | Obtain copy of ERS's responses to request for production of documents. | 0.30 | $75.00 |
| 11/02/17 | Lawrence T. Silvestro | 212 | Review and prepare citations in memorandum of law in support of ERS motion. | 5.20 | $1,300.00 |
| 11/02/17 | Joan K. Hoffman | 212 | Assist paralegals with blue booking of briefs. | 0.40 | $100.00 |
| 11/03/17 | Joan K. Hoffman | 212 | Prepare table of authorities for opening ERS brief. | 0.80 | $200.00 |

33260 FOMB                                                                    Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                        Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/03/17 | Magali Giddens | 212 | Review exhibits cited in P. Possinger's declaration and revise same accordingly (1.70); Correspond with W. Dalsen regarding edits mark-up (0.20); Revise and send response to W. Dalsen (0.40); Discuss Bond resolution exhibit with L. Silvestro (0.10); Review Court website regarding maximum size of same (0.10); Review D. Perez response regarding same (0.10); Reduce bond resolution as single pdf attachment (0.20); Correspond with W. Dalsen regarding resolution for filing as exhibit (0.10); Prepare exhibits for electronic filing (0.90); Revise Table of Contents and Table of Authorities for ERS brief (0.90); Review notice of motion and statement of undisputed facts for filing (0.30); Communications with W. Dalsen regarding revisions, status, timing of filing (0.40); Electronically file notice of motion, memorandum of law, declaration and statement of facts (0.90); Circulate filed copies of same (0.10); Correspondences and teleconferences with Prime Clerk regarding services and preparing a link to voluminous declaration exhibits (0.30); Draft detailed e-mail to Judge Swain, attaching courtesy copies and link to declaration exhibits (0.40). | 7.10 | $1,775.00 |
| 11/03/17 | Lawrence T. Silvestro | 212 | Review edits and conform memorandum of law in support of ERS motion (1.90); Prepare supporting documents for same (0.70). | 2.60 | $650.00 |
| 11/06/17 | Evelyn Rodriguez | 212 | Conduct search for amended and supplemented Altair's complaint. | 0.40 | $100.00 |
| 11/06/17 | Tayler M. Sherman | 212 | Compile and organize ERS cases for review by W. Dalsen. | 1.30 | $325.00 |
| 11/07/17 | Evelyn Rodriguez | 212 | Pull, organize in binders and circulate electronic cases from ERS bondholders' memorandum in support of summary judgment motion to J. Zajac. | 2.40 | $600.00 |

33260 FOMB

Invoice 170137735

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/07/17 | Magali Giddens | 212 | Correspond with W. Dalsen regarding filing proposed order in connection with summary judgment motion (0.10); Review same and prepare for electronic filing (0.20); Teleconference with D. Perez regarding appropriate filing event category (0.40); Prepare e-mail to Judge Swain regarding summary judgment and attaching same (0.30); Send e-mail to local counsel regarding filing (0.10); Correspond with Prime Clerk regarding service of proposed order (0.10). | 1.20 | $300.00 |
| 11/08/17 | Zachary Chalett | 212 | Discuss ERS briefs with C. Febus. | 0.30 | $219.00 |
| 11/08/17 | Lawrence T. Silvestro | 212 | Coordinate loading electronic deposition files into database platform. | 0.90 | $225.00 |
| 11/08/17 | Magali Giddens | 212 | Correspond with W. Dalsen, M. Hackett and local counsel regarding Court's directive on filing proposed order on docket (0.30); Review docket entry regarding same (0.10). | 0.40 | $100.00 |
| 11/10/17 | Shealeen E. Schaefer | 212 | Review and index O'Melveny's document productions. | 2.40 | $600.00 |
| 11/10/17 | Magali Giddens | 212 | Assist E. Rodriguez with fact checking ERS opposition to bondholders' motion for summary judgment regarding lien perfection (0.60); Review discovery and production documents (0.60). | 1.20 | $300.00 |
| 11/11/17 | Tiffany Miller | 212 | Compile zip file for ERS motion to dismiss per J. Esses. | 1.60 | $400.00 |
| 11/12/17 | Shealeen E. Schaefer | 212 | Continue drafting index detailing O'Melveny's document productions. | 1.20 | $300.00 |
| 11/12/17 | Magali Giddens | 212 | Correspond with W. Dalsen regarding preparing Altair case law binder (0.10); Identify all cases and retrieve from Westlaw, Lexis and Pacer (1.20); Retrieve cases from link (0.20); Review case law and prepare index of over 65 cases (0.80); Follow up correspondence with W. Dalsen regarding status (0.10); Download and forward updated zip file containing additional cases (0.20); Review brief (0.80). | 3.40 | $850.00 |
| 11/13/17 | Shealeen E. Schaefer | 212 | Continue drafting index detailing O'Melveny's document productions. | 1.10 | $275.00 |
| 11/13/17 | Magali Giddens | 212 | Correspond with J. Esses regarding cite checking motion to dismiss brief in Altair v. ERS (0.10); Cite check and Blue Book brief (2.60). | 2.70 | $675.00 |
| 11/14/17 | Magali Giddens | 212 | Cite check motion to dismiss brief in Altair (1.80); Correspondence with J. Esses regarding same (0.10). | 1.90 | $475.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137735

0007 PROMESA TITLE III: ERS

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/14/17 | Tiffany Miller | 212 | Participate in teleconference regarding cite checking for summary judgment motion (0.20); Cite check summary judgment motion (1.60). | 1.80 | $450.00 |
| 11/14/17 | Lawrence T. Silvestro | 212 | Review citations in ERS opposition to motion for summary judgment for factual consistency. | 5.80 | $1,450.00 |
| 11/14/17 | Casey Quinn | 212 | Check records for Altair brief. | 2.80 | $700.00 |
| 11/15/17 | Magali Giddens | 212 | Correspond with W. Dalsen and M. Hackett regarding electronically filing ERS' opposition to Altair summary judgment motion, evidentiary exhibit objection and disputed facts objection (0.10); Review and prepare pleadings for electronic filing (0.40); Electronically file same (0.20); Circulate docket-stamped copies to team (0.20); Prepare and send service e-mail to Prime Clerk (0.10); Office conference with E. Rodriguez regarding sending detailed courtesy e-mail to Judge Swain (0.20). | 1.20 | $300.00 |
| 11/15/17 | Evelyn Rodriguez | 212 | E-mail to Court regarding ERS filings (0.20); Review filings (0.20). | 0.40 | $100.00 |
| 11/15/17 | Lawrence T. Silvestro | 212 | Prepare citations for ERS bondholders' summary judgment motion. | 4.10 | $1,025.00 |
| 11/16/17 | Shealeen E. Schaefer | 212 | Review/index ERS bondholder document productions. | 0.30 | $75.00 |
| 11/16/17 | Magali Giddens | 212 | Correspond with T. Mungovan regarding drafting and filing informative motion in ERS adversary proceeding in connection with November 17 hearing (0.10); Teleconferences and correspondence with L. Silvestro regarding same (0.20); Review and electronically file same (0.20); Circulate same to team (0.10); Draft service e-mail to Prime Clerk, attaching same (0.10). | 0.70 | $175.00 |
| 11/16/17 | Lawrence T. Silvestro | 212 | Prepare informative motion regarding November 17 hearing. | 0.90 | $225.00 |
| 11/16/17 | Judy Lavine | 212 | Research and obtain case addressing argument for Altair motion to dismiss. | 0.20 | $50.00 |
| 11/16/17 | Lucy Wolf | 212 | Assemble binder for T. Mungovan and M. Hackett for hearing addressing bondholders' motion to compel, ERS' opposition, bondholders' reply, and all exhibits and affidavits (2.70); Assemble chart comparing ERS uncontested facts and bondholders' response (0.40). | 3.10 | $775.00 |
| 11/17/17 | Lawrence T. Silvestro | 212 | Prepare informative motion (1.10); File request for transcript of proceedings (0.20). | 1.30 | $325.00 |

33260 FOMB

Invoice 170137735

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/17/17 | Magali Giddens | 212 | Review and respond to correspondence regarding filing of ERS' motion to dismiss (0.10); Run updated Table of Authorities and Table of Contents (0.40); Revise memorandum accordingly (0.70); Follow-up correspondence with W. Dalsen regarding same and timing of filing (0.10); Prepare motion and related documents for electronic filing (0.20); Electronically file same (0.20); Circulate filed versions of same to team (0.10); Draft and send service e-mail to Prime Clerk (0.10); Draft and send courtesy copies and e-mail to Judge Swain (0.20). | 2.10 | $525.00 |
| 11/20/17 | Judy Lavine | 212 | Research and obtain articles on motion to dismiss argument per L. Wolf. | 0.10 | $25.00 |
| 11/20/17 | Magali Giddens | 212 | Review and correspond with local counsel and Proskauer team regarding docketing of summary judgment motion (0.20); Review and cite check ERS summary judgment reply per J. Esses (0.50). | 0.70 | $175.00 |
| 11/21/17 | Lawrence T. Silvestro | 212 | Prepare citations for ERS summary judgment motion. | 5.20 | $1,300.00 |
| 11/21/17 | Eamon Wizner | 212 | Proofread and check draft reply to opposition to motion for summary judgement in Altair. | 1.90 | $475.00 |
| 11/21/17 | Magali Giddens | 212 | Run Table of Authorities in ERS reply regarding summary judgment motion (0.30); Identify case law for same and download from Westlaw (0.30); Cite check, shepardize and blue book same (2.40); Teleconferences and correspondence with C. Quinn regarding fact checking same (0.10); Review C. Quinn edits (0.10); Teleconferences and correspondence with L. Silvestro regarding cite checking and status of same (0.40); Consolidate edits to send to J. Esses (0.30). | 3.90 | $975.00 |
| 11/21/17 | Casey Quinn | 212 | Records check for ERS brief. | 1.10 | $275.00 |

33260 FOMB                                                                    Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                      Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11/22/17 | Magali Giddens | 212 | Review correspondence exchange between Proskauer attorneys regarding potential filing of motion to exceed page limits (0.20); Correspond with W. Dalsen regarding filing of motion and preparing e-mail to Chambers (0.10); Review urgent motion and subsequent correspondence regarding its filing (0.20); Prepare e-mail to Judge Swain requesting her consideration of motion, attaching motion and proposed order (0.20); Draft e-mail to Prime Clerk requesting service (0.10); Assist with finalizing summary judgment reply (0.70); Review and respond to correspondence exchanges regarding timing of filing of summary judgment reply (0.40); Prepare same for filing (0.80); Electronically file reply (0.30); Correspond with J. Berman regarding service of same (0.10); Prepare correspondence to Judge Swain attaching courtesy copy (0.20). | 3.30 | $825.00 |
| 11/26/17 | Shealeen E. Schaefer | 212 | Review and index ERS bondholders' document productions. | 0.90 | $225.00 |
| 11/29/17 | Lawrence T. Silvestro | 212 | Confirm court admission and pro hac vice motions for attorneys participating in December 20th omnibus hearing. | 2.20 | $550.00 |
| 11/29/17 | Magali Giddens | 212 | Review correspondence regarding notice of appearance in Altair case (0.10) Teleconference with M. Hackett and W. Dalsen regarding same (0.10); Teleconference with L. Emmanuelli regarding same (0.10); Create template for new notice of appearance (0.10); Teleconferences and correspondence with L. Silvestro and C. Quinn regarding preparation of summary judgment binders for J. Levitan (0.20). | 0.60 | $150.00 |
| 11/29/17 | Casey Quinn | 212 | Prepare case law and summary judgment binder for J. Levitan. | 7.50 | $1,875.00 |
| 11/30/17 | Casey Quinn | 212 | Update ERS summary judgment binders for J. Levitan. | 5.30 | $1,325.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170137735

0007 PROMESA TITLE III: ERS

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/30/17 | Magali Giddens | 212 | Draft notice of appearance for S. Weise and W. Dalsen (0.10); Correspond with L. Emmanuelli regarding same (0.10); Circulate same to S. Weise and W. Dalsen for comments and send to L. Emmanuelli for filing (0.10); Review follow up correspondence regarding same (0.10); Correspondence and telephone conferences with C. Quinn regarding ERS summary judgment binders (0.30); Review case law binder index and binder regarding same (0.40). | 1.10 | $275.00 |
| 11/30/17 | Jeffrey W. Levitan | 212 | Review and edit index of pleading binders (0.20); E-mail and conference with C. Quinn regarding same (0.20). | 0.40 | $292.00 |
| **General Administration** | | | | **98.30** | **$24,911.00** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/21/17 | Joshua A. Esses | 214 | Draft letter to U.S. Trustee responding to ERS bondholders' letter (3.40); Call with C. Theodoridis and A. Bongartz addressing same (0.30). | 3.70 | $2,701.00 |
| 11/21/17 | Brian S. Rosen | 214 | Teleconference with G. Geblhardt regarding ERS bondholder letter to US Trustee. | 0.10 | $73.00 |
| 11/21/17 | Chris Theodoridis | 214 | Confer with A. Bongartz and J. Esses regarding ERS bondholders' letter to US Trustee (0.20); Internal follow-up (0.10); Revise Board letter to US Trustee regarding ERS bondholders' letter concerning UCC (2.70). | 3.00 | $2,190.00 |
| 11/22/17 | Brian S. Rosen | 214 | Teleconference with G. Geblhardt regarding ERS letter (0.30); Memorandum to E. Barak, et. al. regarding same (0.10). | 0.40 | $292.00 |
| 11/22/17 | Paul Possinger | 214 | Review US Trustee letter regarding ERS committee (0.30); Draft response to same (0.40). | 0.70 | $511.00 |
| 11/30/17 | Joshua A. Esses | 214 | Call with C. Theodoridis regarding U.S. Trustee letter requesting information in response to ERS bondholders letter (0.20); Draft response to same (0.60). | 0.80 | $584.00 |
| **Legal/Regulatory Matters** | | | | **8.70** | **$6,351.00** |

**Tax -- 217**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/02/17 | Casey Quinn | 217 | Cite check Altair brief. | 3.80 | $950.00 |

33260 FOMB                                                                    Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0007 PROMESA TITLE III: ERS                                                         Page 48

**Tax**                                                                    **3.80**      **$950.00**


**Employment and Fee Applications -- 218**


| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 11/27/17 | Elliot Stevens | 218 | Review and edit First Interim Fee Application for ERS. | 0.90 | $225.00 |
| 11/28/17 | William D. Dalsen | 218 | Call with counsel to United States concerning Court of Claims action. | 0.90 | $657.00 |
| 11/28/17 | Timothy W. Mungovan | 218 | Communications with W. Dalsen, B. Rosen, M. Bienenstock and S. Ratner regarding discussions with US DOJ regarding bondholders' complaint in Court of Claims. | 0.40 | $292.00 |

**Employment and Fee Applications**                                        **2.20**    **$1,174.00**


**Total for Professional Services**                                                    **$759,769.00**

33260 FOMB

Invoice 170137735

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 49

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| ANA VERMAL | PARTNER | 0.80 | 730.00 | $584.00 |
| BRIAN S. ROSEN | PARTNER | 18.60 | 730.00 | $13,578.00 |
| CHANTEL L. FEBUS | PARTNER | 5.80 | 730.00 | $4,234.00 |
| JEFFREY W. LEVITAN | PARTNER | 63.40 | 730.00 | $46,282.00 |
| JONATHAN E. RICHMAN | PARTNER | 23.20 | 730.00 | $16,936.00 |
| KEVIN J. PERRA | PARTNER | 106.00 | 730.00 | $77,380.00 |
| LARY ALAN RAPPAPORT | PARTNER | 0.80 | 730.00 | $584.00 |
| MARGARET A. DALE | PARTNER | 1.10 | 730.00 | $803.00 |
| MARK HARRIS | PARTNER | 1.30 | 730.00 | $949.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 11.40 | 730.00 | $8,322.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 0.20 | 730.00 | $146.00 |
| PAUL POSSINGER | PARTNER | 29.50 | 730.00 | $21,535.00 |
| PETER D. DOYLE | PARTNER | 8.70 | 730.00 | $6,351.00 |
| RALPH C. FERRARA | PARTNER | 1.70 | 730.00 | $1,241.00 |
| STEPHEN L. RATNER | PARTNER | 17.50 | 730.00 | $12,775.00 |
| STEVEN O. WEISE | PARTNER | 105.40 | 730.00 | $76,942.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 48.80 | 730.00 | $35,624.00 |
| VINCENT INDELICATO | PARTNER | 8.60 | 730.00 | $6,278.00 |
| **Total for PARTNER** | | **452.80** | | **$330,544.00** |
| | | | | |
| JORDAN B. LEADER | SENIOR COUNSEL | 2.70 | 730.00 | $1,971.00 |
| **Total for SENIOR COUNSEL** | | **2.70** | | **$1,971.00** |
| | | | | |
| ALEXANDRA V. BARGOOT | ASSOCIATE | 0.40 | 730.00 | $292.00 |
| CHRIS THEODORIDIS | ASSOCIATE | 6.60 | 730.00 | $4,818.00 |
| JARED ZAJAC | ASSOCIATE | 58.90 | 730.00 | $42,997.00 |
| JOSHUA A. ESSES | ASSOCIATE | 44.20 | 730.00 | $32,266.00 |
| MATTHEW I. ROCHMAN | ASSOCIATE | 3.90 | 730.00 | $2,847.00 |
| MATTHEW J. MORRIS | ASSOCIATE | 9.60 | 730.00 | $7,008.00 |
| MICHAEL R. HACKETT | ASSOCIATE | 250.40 | 730.00 | $182,792.00 |
| SUSAN R. GOLDFARB | ASSOCIATE | 26.10 | 730.00 | $19,053.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 125.40 | 730.00 | $91,542.00 |
| ZACHARY CHALETT | ASSOCIATE | 14.30 | 730.00 | $10,439.00 |
| **Total for ASSOCIATE** | | **539.80** | | **$394,054.00** |
| | | | | |
| CASEY QUINN | LEGAL ASSISTANT | 20.50 | 250.00 | $5,125.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 1.90 | 250.00 | $475.00 |
| EVELYN RODRIGUEZ | LEGAL ASSISTANT | 3.80 | 250.00 | $950.00 |
| IVANIA MUNGUIA | LEGAL ASSISTANT | 1.50 | 250.00 | $375.00 |
| JOAN K. HOFFMAN | LEGAL ASSISTANT | 1.20 | 250.00 | $300.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 28.20 | 250.00 | $7,050.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 31.50 | 250.00 | $7,875.00 |
| OLGA A. GOLINDER | LEGAL ASSISTANT | 3.30 | 250.00 | $825.00 |
| SHEALEEN E. SCHAEFER | LEGAL ASSISTANT | 5.90 | 250.00 | $1,475.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 1.30 | 250.00 | $325.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 3.40 | 250.00 | $850.00 |
| **Total for LEGAL ASSISTANT** | | **102.50** | | **$25,625.00** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 0.90 | 250.00 | $225.00 |
| LUCY WOLF | ASSOCIATE | 26.40 | 250.00 | $6,600.00 |
| **Total for LAW CLERK** | | **29.50** | | **$7,375.00** |

33260 FOMB

Invoice 170137735

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

| 0007 PROMESA TITLE III: ERS | | | | Page 50 |
|---|---|---|---|---|
| JOSEPH KLOCK | PRAC. SUPPORT | 0.10 | 250.00 | $25.00 |
| MICHAEL J. WINKELSPECHT | PRAC. SUPPORT | 0.40 | 250.00 | $100.00 |
| **Total for PRAC. SUPPORT** | | **0.50** | | **$125.00** |
| | | | | |
| JUDY LAVINE | LIBRARY | 0.30 | 250.00 | $75.00 |
| **Total for LIBRARY** | | **0.30** | | **$75.00** |
| | | | | |
| | **Total** | 1,128.10 | | $759,769.00 |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/02/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $6.45 |
| 11/02/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $6.45 |
| 11/02/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $6.15 |
| 11/02/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $10.20 |
| 11/02/2017 | Olga A. Golinder | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                    Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0007 PROMESA TITLE III: ERS                                                        Page 51

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/02/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.15 |
| 11/03/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/03/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/03/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/03/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.75 |
| 11/06/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $14.40 |
| 11/06/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/06/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $11.40 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.00 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.70 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.00 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB                                                                    Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 52

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/06/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $9.90 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/07/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $9.60 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $5.10 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.80 |

33260 FOMB                                                                    Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 53

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $3.90 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/07/2017 | Evelyn Rodriguez | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/07/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $25.65 |
| 11/08/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/08/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/08/2017 | William D. Dalsen | REPRODUCTION | REPRODUCTION | $9.15 |
| 11/09/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/09/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.75 |
| 11/09/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $5.70 |
| 11/09/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/09/2017 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/09/2017 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/09/2017 | Steven O. Weise | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/09/2017 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/09/2017 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/09/2017 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/09/2017 | Steven O. Weise | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/09/2017 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $4.50 |
| 11/10/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/10/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/12/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $10.35 |
| 11/13/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.65 |
| 11/13/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $18.00 |
| 11/13/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $40.50 |
| 11/13/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $21.15 |
| 11/13/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $8.10 |
| 11/13/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $47.25 |
| 11/13/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $21.15 |
| 11/13/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $24.30 |
| 11/13/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/13/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.85 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.45 |

33260 FOMB

Invoice 170137735

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 54

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.30 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.40 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $2.10 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.80 |
| 11/13/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $6.90 |
| 11/14/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $10.50 |
| 11/14/2017 | Proskauer Unassigned | REPRODUCTION | REPRODUCTION | $6.00 |
| 11/14/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $7.50 |
| 11/15/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $12.15 |
| 11/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $10.95 |
| 11/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $11.70 |
| 11/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $1.50 |

33260 FOMB

Invoice 170137735

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 55

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 11/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $18.90 |
| 11/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $3.60 |
| 11/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $12.00 |
| 11/15/2017 | Penelope H. Strong Pin | REPRODUCTION | REPRODUCTION | $10.50 |
| 11/16/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $13.80 |
| 11/16/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $13.80 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $6.60 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $8.70 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $9.00 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.30 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.90 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.25 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $2.55 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $18.90 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $3.45 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $3.00 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.15 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.45 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $18.90 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.05 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.65 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.75 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $3.45 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.20 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $0.60 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/16/2017 | Lucy Wolf | REPRODUCTION | REPRODUCTION | $1.50 |
| 11/17/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.35 |
| 11/17/2017 | Daniel Desatnik | REPRODUCTION | REPRODUCTION | $18.30 |
| 11/18/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $7.20 |
| 11/20/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.20 |
| 11/21/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $4.95 |
| 11/21/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.80 |
| 11/21/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.15 |
| 11/27/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $10.50 |
| | | | **Total for REPRODUCTION** | **$908.40** |

33260 FOMB                                                              Invoice 170137735
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0007 PROMESA TITLE III: ERS                                                   Page 56

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/08/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $12.00 |
| 11/08/2017 | Susan R. Goldfarb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 11/09/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 11/10/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $14.00 |
| 11/10/2017 | Susan R. Goldfarb | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $162.00 |
| 11/13/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $81.00 |
| 11/14/2017 | Joshua A. Esses | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $83.00 |
| 11/16/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $12.00 |
| 11/17/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 11/18/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| | | | **Total for LEXIS** | **$455.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/01/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000004 Lines | $198.00 |
| 11/02/2017 | Jared Zajac | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000004 Lines | $99.00 |
| 11/02/2017 | Olga A. Golinder | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000044 Lines | $1,787.00 |
| 11/03/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000034 Lines | $1,344.00 |
| 11/06/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000014 Lines | $495.00 |
| 11/06/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000004 Lines | $336.00 |
| 11/07/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans -  0000000009 Lines | $405.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170137735

0007 PROMESA TITLE III: ERS

Page 57

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/08/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000010 Lines | $297.00 |
| 11/09/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000019 Lines | $524.00 |
| 11/09/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000009 Lines | $297.00 |
| 11/09/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000019 Lines | $99.00 |
| 11/10/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000014 Lines | $198.00 |
| 11/10/2017 | Olga A. Golinder | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $198.00 |
| 11/10/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000019 Lines | $732.00 |
| 11/12/2017 | Olga A. Golinder | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000052 Lines | $1,662.00 |
| 11/13/2017 | Olga A. Golinder | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $762.00 |
| 11/13/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $99.00 |
| 11/19/2017 | Olga A. Golinder | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000013 Lines | $297.00 |
| 11/20/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000023 Lines | $810.00 |
| 11/27/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000023 Lines | $564.00 |
| 11/27/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000003 Lines | $138.00 |
| 11/30/2017 | Lucy Wolf | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000012 Lines | $465.00 |
| | | | **Total for WESTLAW** | **$11,806.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/20/2017 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: JOAN M.DALY HEARING TRANSCRIPT OF ERS VS ALTAIR | $96.40 |

33260 FOMB

Invoice 170137735

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 58

**Total for TRANSCRIPTS & DEPOSITIONS**          **$96.40**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 11/17/2017 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Madhu Pocha O Melveny And Myers LLP 1999 Avenue the Stars, STE LOS ANGELES CA, Tracking #: 7885 06245011, Shipped on 111717, Invoice #: 60055314 4 | $43.42 |
| 11/17/2017 | Martin J. Bienenstock | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Elizabeth McKeen O Melveny And Myers LLP 610 New rt Center Drive, FL 1 NEWPORT BEACH CA, Tracking #: 788506736455, Shipped on 111717, Invoice #: 600553144 | $49.55 |
| | | | **Total for MESSENGER/DELIVERY** | **$92.97** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 908.40 |
| LEXIS | 455.00 |
| WESTLAW | 11,806.00 |
| TRANSCRIPTS & DEPOSITIONS | 96.40 |
| MESSENGER/DELIVERY | 92.97 |
| **Total Expenses** | **$13,358.77** |
| **Total Amount for this Matter** | **$773,127.77** |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

     Debtors. [1]

-------------------------------------------------------------x

|  |  |
|---|---|
| PROMESA | |
| Title III | |
| | |
| | |
| No. 17 BK 3283-LTS | |
| | |
| (Jointly Administered) | |

-------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,
     Debtor.

PROMESA
Title III

No. 17 BK 3566-LTS

-------------------------------------------------------------x

**COVER SHEET TO EIGHTH MONTHLY FEE APPLICATION**
**OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS**
**TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO**
**RICO, AS REPRESENTATIVE OF DEBTOR, EMPLOYEES RETIREMENT SYSTEM**
**("ERS"), FOR THE PERIOD DECEMBER 1, 2017 THROUGH DECEMBER 31, 2017**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | <u>Proskauer Rose LLP ("Proskauer")</u> |
| Authorized to Provide<br>Professional Services to: | Financial Oversight and Management Board, as<br>Representative for the Debtor Pursuant to<br><u>PROMESA Section 315(b)</u> |
| Period for which compensation<br>and reimbursement is sought: | <u>December 1, 2017 through December  31, 2017</u> |
| Amount of compensation sought<br>as actual, reasonable and necessary: | **<u>$443,346.00</u>** |
| Amount of expense reimbursement sought<br>as actual, reasonable and necessary: | **<u>$14,419.68</u>** |
| Total Amount for this Invoice: | **<u>$457,765.68</u>** |

This is a: <u> X </u> monthly __ interim __ final application.

This is Proskauer's eighth monthly fee application in these cases.

2

On March 30, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
        FOMB Board Member

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
        Andrew V. Tenzer, Esq.
        Michael E. Comerford, Esq.
        G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
                and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
        Diana M. Batlle-Barasorda, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
        Richard Levin, Esq.
                and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
        Suzzanne Uhland, Esq.,
        Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
        Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**

Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

3

**Summary of Legal Fees for the Period December 1, 2017 through December 31, 2017**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.30 | $949.00 |
| 202 | Legal Research | 17.90 | $12,395.00 |
| 203 | Hearings and other non-filed communications with the Court | 297.40 | $216,766.00 |
| 204 | Communications with Claimholders | 2.40 | $1,752.00 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 0.10 | $73.00 |
| 206 | Documents Filed on Behalf of the Board | 110.60 | $80,738.00 |
| 207 | Non-Board Court Filings | 75.20 | $54,896.00 |
| 208 | Stay Matters | 14.30 | $10,439.00 |
| 209 | Adversary Proceeding | 13.70 | $10,001.00 |
| 210 | Analysis and Strategy | 18.20 | $13,286.00 |
| 211 | Non-Working Travel Time | 7.60 | $5,548.00 |
| 212 | General Administration | 38.50 | $9,625.00 |
| 213 | Labor, Pension Matters | 1.40 | $1,022.00 |
| 214 | Legal/Regulatory Matters | 6.70 | $4,891.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 25.50 | $18,615.00 |
| 218 | Employment and Fee Applications | 2.50 | $817.00 |
| 220 | Fee Applications for Other Parties | 2.10 | $1,533.00 |
| | **Total** | **635.40** | **$443,346.00** |

4

**Summary of Legal Fees for the Period December 1, 2017 through December 31, 2017**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $730.00 | 47.20 | $34,456.00 |
| Ehud Barak | Partner | BSGR & B | $730.00 | 7.00 | $5,110.00 |
| Jeffrey W. Levitan | Partner | BSGR & B | $730.00 | 59.90 | $43,727.00 |
| Jonathan E. Richman | Partner | Litigation | $730.00 | 3.30 | $2,409.00 |
| Kevin J. Perra | Partner | Litigation | $730.00 | 34.90 | $25,477.00 |
| Lary Alan Rappaport | Partner | Litigation | $730.00 | 1.80 | $1,314.00 |
| Mark Harris | Partner | Litigation | $730.00 | 0.40 | $292.00 |
| Martin J. Bienenstock | Partner | BSGR & B | $730.00 | 1.80 | $1,314.00 |
| Michael A. Firestein | Partner | Litigation | $730.00 | 1.40 | $1,022.00 |
| Paul Possinger | Partner | BSGR & B | $730.00 | 19.70 | $14,381.00 |
| Ralph C. Ferrara | Partner | Litigation | $730.00 | 1.10 | $803.00 |
| Stephen L. Ratner | Partner | Litigation | $730.00 | 18.10 | $13,213.00 |
| Steven O. Weise | Partner | BSGR & B | $730.00 | 94.20 | $68,766.00 |
| Timothy W. Mungovan | Partner | Litigation | $730.00 | 11.00 | $8,030.00 |
| Vincent Indelicato | Partner | BSGR & B | $730.00 | 3.70 | $2,701.00 |
| Chris Theodoridis | Associate | BSGR & B | $730.00 | 2.70 | $1,971.00 |
| Jared Zajac | Associate | BSGR & B | $730.00 | 62.60 | $45,698.00 |
| Jeramy Webb | Associate | BSGR & B | $730.00 | 0.40 | $292.00 |
| Joshua A. Esses | Associate | BSGR & B | $730.00 | 26.50 | $19,345.00 |
| Lucy Wolf | Associate | Litigation | $730.00 | 2.80 | $2,044.00 |
| Michael R. Hackett | Associate | Litigation | $730.00 | 156.40 | $114,172.00 |
| Steve Ma | Associate | BSGR & B | $730.00 | 0.20 | $146.00 |
| William D. Dalsen | Associate | Litigation | $730.00 | 35.60 | $25,988.00 |
| | | | **TOTAL** | **592.70** | **$432,671.00** |

| Law Clerk | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Elliot Stevens | Law Clerk | BSGR & B | $250.00 | 2.10 | $525.00 |
| Tara Brailey | Law Clerk | Litigation | $250.00 | 0.60 | $150.00 |
| | | | **TOTAL** | **2.70** | **$675.00** |

**Summary of Legal Fees for the Period December 1, 2017 through December 31, 2017**

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Casey Quinn | Legal Assistant | BSGR & B | $250.00 | 10.70 | $2,675.00 |
| Eamon Wizner | Legal Assistant | Litigation | $250.00 | 2.00 | $500.00 |
| Evelyn Rodriguez | Legal Assistant | BSGR & B | $250.00 | 3.40 | $850.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $250.00 | 8.70 | $2,175.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $250.00 | 4.40 | $1,100.00 |
| Naomi Wong | Legal Assistant | Litigation | $250.00 | 0.80 | $200.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $250.00 | 8.50 | $2,125.00 |
| | | | **TOTAL** | **38.50** | **$9,625.00** |

| Practice Support | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Laurie A. Henderson | Practice Support | Litigation | $250.00 | 0.10 | $25.00 |
| Megan T. D'Errico | Research Specialist | Professional Resources | $250.00 | 1.40 | $350.00 |
| | | | **TOTAL** | **1.50** | **$375.00** |

| SUMMARY OF LEGAL FEES | Hours 635.40 | Fees $443,346.00 |
|---|---|---|

### Summary of Disbursements for the Period December 1, 2017 through December 31, 2017

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $1,744.35 |
| LEXIS | $2,175.00 |
| Westlaw | $6,520.00 |
| Transcripts & Depositions | $78.00 |
| Taxicabs/Car Service | $162.20 |
| Taxi, Carfare, Mileage and Parking | $174.70 |
| Out of Town Transportation | $326.60 |
| Out of Town Meals | $221.39 |
| Printing, Binding, etc. | $1,253.59 |
| Telephone | $210.00 |
| Airplane | $499.49 |
| Lodging | $1,016.80 |
| Food Service/Conf. Dinng | $37.56 |
| **Total** | **$14,419.68** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $399,011.40 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $14,419.68) in the total amount of $413,431.08.

# **Exhibit A**

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170145459

0007 PROMESA TITLE III: ERS

Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 201 | Tasks relating to the Board and Associated Members | 1.30 | $949.00 |
| 202 | Legal Research | 17.90 | $12,395.00 |
| 203 | Hearings and other non-filed communications with the Co | 297.40 | $216,766.00 |
| 204 | Communications with Claimholders | 2.40 | $1,752.00 |
| 205 | Communications with the Commonwealth and its Representatives | 0.10 | $73.00 |
| 206 | Documents Filed on Behalf of the Board | 110.60 | $80,738.00 |
| 207 | Non-Board Court Filings | 75.20 | $54,896.00 |
| 208 | Stay Matters | 14.30 | $10,439.00 |
| 209 | Adversary Proceeding | 13.70 | $10,001.00 |
| 210 | Analysis and Strategy | 18.20 | $13,286.00 |
| 211 | Non-Working Travel Time | 7.60 | $5,548.00 |
| 212 | General Administration | 38.50 | $9,625.00 |
| 213 | Labor, Pension Matters | 1.40 | $1,022.00 |
| 214 | Legal/Regulatory Matters | 6.70 | $4,891.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 25.50 | $18,615.00 |
| 218 | Employment and Fee Applications | 2.50 | $817.00 |
| 220 | Fee Applications for Other Parties | 2.10 | $1,533.00 |
| | **Total** | **635.40** | **$443,346.00** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170145459

0007 PROMESA TITLE III: ERS

Page 2

**Tasks relating to the Board and Associated Members -- 201**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/21/17 | Vincent Indelicato | 201 | Review ERS bondholder opposition brief to motion to dismiss. | 1.30 | $949.00 |
| **Tasks relating to the Board and Associated Members** | | | | **1.30** | **$949.00** |

**Legal Research -- 202**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | William D. Dalsen | 202 | Research regarding potential responses to Court of Claims action per T. Mungovan (1.20); Communications with ERS teams regarding same (0.40). | 1.60 | $1,168.00 |
| 12/01/17 | Lucy Wolf | 202 | Research for Altair concerning Court of Claims case. | 2.80 | $2,044.00 |
| 12/05/17 | William D. Dalsen | 202 | Call with M. Rochman regarding Court of Claims research. | 0.20 | $146.00 |
| 12/08/17 | Jeffrey W. Levitan | 202 | Review Altair scheduling order. | 0.10 | $73.00 |
| 12/14/17 | Michael R. Hackett | 202 | Review notice of errata statement filed by bondholders (0.40); Research regarding same (1.10); Correspondence with ERS legal team regarding bondholders' notice (1.20). | 2.70 | $1,971.00 |
| 12/28/17 | Jared Zajac | 202 | Review J. Esses summary of research for reply brief (0.20); E-mail J. Esses regarding same (0.10). | 0.30 | $219.00 |
| 12/28/17 | Steven O. Weise | 202 | Review UCC issues in connection with motion to dismiss. | 3.30 | $2,409.00 |
| 12/28/17 | Megan T. D'Errico | 202 | Research on legislative history for reply to opposition to motion to dismiss for J. Esses. | 1.40 | $350.00 |
| 12/28/17 | Joshua A. Esses | 202 | Research for reply to bondholders' opposition to motion to dismiss. | 4.20 | $3,066.00 |
| 12/29/17 | Steven O. Weise | 202 | Review UCC issues for reply brief. | 1.30 | $949.00 |
| **Legal Research** | | | | **17.90** | **$12,395.00** |

**Hearings and other non-filed communications with the Court -- 203**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Steven O. Weise | 203 | Prepare outline of issues for Altair oral argument addressing UCC issue. | 2.30 | $1,679.00 |
| 12/01/17 | Jeffrey W. Levitan | 203 | Conference with S. Weise regarding preparation for Altair argument (0.20); Review briefs and cases for outline of Altair argument (1.20); Draft same (1.90); Conference with J. Zajac regarding argument preparation (0.10). | 3.40 | $2,482.00 |

33260 FOMB                                                                    Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                          Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/17 | Jared Zajac | 203 | Meeting with J. Levitan regarding hearing preparation for Altair (0.10); E-mails with M. Giddens regarding same (0.20); Call with M. Giddens regarding same (0.10). | 0.40 | $292.00 |
| 12/01/17 | Michael R. Hackett | 203 | Review summary judgment filing in preparation for hearing (2.40); Prepare materials for hearing (2.20). | 4.60 | $3,358.00 |
| 12/02/17 | Steven O. Weise | 203 | Prepare outline for Altair oral argument. | 5.40 | $3,942.00 |
| 12/03/17 | Steven O. Weise | 203 | Prepare outline for Altair oral argument addressing UCC issues. | 6.80 | $4,964.00 |
| 12/03/17 | Stephen L. Ratner | 203 | E-mail with T. Mungovan, J. Richman, E. Barak regarding Altair summary judgment hearing. | 0.30 | $219.00 |
| 12/04/17 | Steven O. Weise | 203 | Prepare outline for oral argument on UCC issues (4.70); Conference with ERS team regarding same (0.70). | 5.40 | $3,942.00 |
| 12/04/17 | Jeffrey W. Levitan | 203 | Conferences with J. Zajac, E. Barak regarding Altair argument (0.20); E-mails and teleconference M. Hackett regarding Altair argument (0.30); Review S. Weise outline of UCC issues (0.20); Review briefs in connection with preparation of topic outline of Altair argument (0.20); Prepare same (0.30); Review draft chronology in connection with Altair hearing (0.40); E-mail M. Hackett regarding same (0.10); Review 544 analysis in Altair hearing (0.20). | 1.90 | $1,387.00 |
| 12/04/17 | Stephen L. Ratner | 203 | Review draft argument outline for Altair hearing. | 0.30 | $219.00 |
| 12/04/17 | William D. Dalsen | 203 | Call with T. Brailey regarding case status and December 13 summary-judgment hearing in ERS v. Altair (0.20); Correspondence with T. Sherman regarding preparation of materials for summary-judgment hearing in ERS v. Altair (0.30); Call with M. Hackett regarding ERS summary-judgment hearing (0.10). | 0.60 | $438.00 |
| 12/04/17 | Michael R. Hackett | 203 | Revise outline for summary judgment oral argument (2.80); Legal research regarding outline for oral argument (2.10). | 4.90 | $3,577.00 |
| 12/04/17 | Joshua A. Esses | 203 | Review e-mails on ERS hearing. | 0.30 | $219.00 |
| 12/04/17 | Jared Zajac | 203 | Meeting with J. Levitan regarding Altair hearing (0.10); E-mail with J. Levitan regarding same (0.10). | 0.20 | $146.00 |

33260 FOMB                                                                Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                        Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/05/17 | Jared Zajac | 203 | Meetings with J. Levitan regarding Altair hearing preparation (0.30); E-mails with M. Hackett and W. Dalsen regarding same (0.40); Call with J. Esses regarding hearing outline (0.20); Review prior pleadings and cases in preparation for hearing (2.90); Draft portion of outline for hearing (3.40). | 7.20 | $5,256.00 |
| 12/05/17 | Brian S. Rosen | 203 | Review materials regarding ERS for preparation for hearing. | 1.50 | $1,095.00 |
| 12/05/17 | Michael R. Hackett | 203 | Create chronology for Altair summary judgment hearing (3.10); Revise outline for summary judgment hearing (2.60); Correspondence with legal team regarding summary judgment outline (1.20). | 6.90 | $5,037.00 |
| 12/05/17 | Joshua A. Esses | 203 | Draft outline for portion of oral argument for Altair hearing. | 1.10 | $803.00 |
| 12/05/17 | Timothy W. Mungovan | 203 | Prepare for hearing on motion for summary judgment in Altair (0.40); Communications with J. Levitan and W. Dalsen regarding same (0.20). | 0.60 | $438.00 |
| 12/05/17 | Steven O. Weise | 203 | Prepare outline for oral argument on UCC issues (5.10); Conferences with ERS team regarding same (0.80). | 5.90 | $4,307.00 |
| 12/05/17 | Kevin J. Perra | 203 | Review and analyze oral argument outline for Altair hearing. | 0.90 | $657.00 |
| 12/05/17 | William D. Dalsen | 203 | Correspondence with team regarding summary judgment hearing preparation and argument schedule. | 0.50 | $365.00 |
| 12/06/17 | Kevin J. Perra | 203 | Review Altair oral argument outline (0.40); Correspondence with ERS team regarding hearing (0.20); Consider strategy for hearing (0.30). | 0.90 | $657.00 |
| 12/06/17 | William D. Dalsen | 203 | Office conference with M. Hackett regarding summary-judgment hearing in ERS v. Altair. | 0.30 | $219.00 |
| 12/06/17 | Steven O. Weise | 203 | Conference with ERS team regarding oral argument (1.10); Review and revise outline for oral argument (3.40). | 4.50 | $3,285.00 |
| 12/06/17 | Jared Zajac | 203 | Call with J. Levitan regarding argument outline (0.20); Meet with J. Levitan regarding same (0.20); Review and revise outline for Altair hearing (4.60); Meet with J. Levitan regarding same (1.10); E-mail J. Levitan regarding same (0.10). | 6.20 | $4,526.00 |
| 12/06/17 | Joshua A. Esses | 203 | Review e-mails addressing preparation for oral argument in ERS challenge. | 0.30 | $219.00 |

33260 FOMB                                                                  Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                      Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/06/17 | Timothy W. Mungovan | 203 | Communications with counsel for Retirees Committee regarding preparing for December 13 hearing (0.20); Communications with J. Levitan, S. Weise, and M. Hackett regarding same (0.20). | 0.40 | $292.00 |
| 12/06/17 | Michael R. Hackett | 203 | Coordinate with bondholders regarding summary judgment hearing (1.30); Correspondence with legal team regarding summary judgment hearing (0.80); Revise summary judgment oral argument outline (3.80); Correspondence with legal team regarding oral argument outline (0.80). | 6.70 | $4,891.00 |
| 12/06/17 | Jeffrey W. Levitan | 203 | Teleconference with K. Perra regarding Altair argument preparation (0.20); Review M. Hackett comments regarding hearing outline (0.10); Conference with J. Zajac regarding hearing outline (0.10); Teleconference with M. Hackett regarding hearing preparation (0.20); Conference with J. Zajac regarding hearing outline (0.20); Review draft e-mail regarding hearing (0.10); Review attorney factual information in connection with preparation for hearing (0.10); Review revised UCC statutes (0.20); Teleconferences with S. Weise regarding same (0.20); Edit draft script for hearing (1.60); Conference with J. Zajac regarding revisions to script and argument outline (1.30). | 4.30 | $3,139.00 |
| 12/07/17 | Joshua A. Esses | 203 | Prepare for moot of J. Levitan in connection with Altair hearing. | 0.10 | $73.00 |
| 12/07/17 | Jeffrey W. Levitan | 203 | Review S. Weise comments on Altair argument outline (0.30); Conference with J. Zajac regarding preparation for argument (0.20); Review and revise hearing outline (0.30); Review and revise hearing script (0.90); Conference J. Zajac regarding ERS argument preparation (0.90); E-mail S. Weise regarding hearing preparation (0.10). | 2.70 | $1,971.00 |
| 12/07/17 | Jared Zajac | 203 | Call with J. Esses regarding Altair hearing preparation (0.10); Meeting with J. Levitan regarding same (0.10); Review and revise hearing outline (1.10); Meeting with J. Levitan regarding preparation for hearing (1.10). | 2.40 | $1,752.00 |
| 12/07/17 | Brian S. Rosen | 203 | Review ERS motions for summary judgment and replies to prepare for potential hearing/moot court. | 4.30 | $3,139.00 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170145459

0007 PROMESA TITLE III: ERS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/07/17 | Steven O. Weise | 203 | Review and revise outline for Altair oral presentation. | 2.40 | $1,752.00 |
| 12/07/17 | William D. Dalsen | 203 | Review draft informative motion and order regarding electronic devices ahead of summary judgment hearing in ERS v. Altair (0.60); Correspondence with ERS team regarding same (0.10). | 0.70 | $511.00 |
| 12/07/17 | Michael R. Hackett | 203 | Revise outline for Altair summary judgment hearing (2.90); Correspondence with legal team regarding summary judgment outline (1.40); Compile exhibits for summary judgment hearing (2.10). | 6.40 | $4,672.00 |
| 12/07/17 | Kevin J. Perra | 203 | Review and revise Altair oral argument outline (0.40); Communications with ERS team regarding hearing issues (0.30); Review materials for oral argument moot session (1.60). | 2.30 | $1,679.00 |
| 12/07/17 | Stephen L. Ratner | 203 | Review draft argument outline regarding Altair summary judgment motion (0.30); E-mails and conferences T. Mungovan, J. Richman, S. Weise regarding Altair hearing and procedural matters (0.10). | 0.40 | $292.00 |
| 12/08/17 | Stephen L. Ratner | 203 | Review Altair summary judgment argument outline. | 0.40 | $292.00 |
| 12/08/17 | Timothy W. Mungovan | 203 | Communications with M. Bienenstock, S. Ratner, S. Weise, J. Levitan and L. Silvestro concerning Altair summary judgment hearing. | 0.20 | $146.00 |
| 12/08/17 | Joshua A. Esses | 203 | Review documents related to ERS summary judgment hearing. | 0.30 | $219.00 |
| 12/08/17 | William D. Dalsen | 203 | Review draft informative motion for summary judgment hearing in ERS v. Altair (0.30); Correspondence with team regarding same (0.10). | 0.40 | $292.00 |
| 12/08/17 | Kevin J. Perra | 203 | Review documents in preparation for hearing. | 1.30 | $949.00 |
| 12/08/17 | Steven O. Weise | 203 | Review and revise outline for oral argument (2.60); Review law supporting oral argument (1.20). | 3.80 | $2,774.00 |
| 12/08/17 | Jared Zajac | 203 | Review and revise Altair hearing outline (2.10); Meeting with J. Levitan to prepare for hearing (0.90); Review cases and pleadings to participate for hearing (2.70); Review Puerto Rico UCC (0.40); Prepare summaries of key provisions for hearing argument (0.80). | 6.90 | $5,037.00 |
| 12/08/17 | Michael R. Hackett | 203 | Prepare materials for summary judgment hearing (2.40); Compile exhibits for joint exhibit binder (2.30); Continue to revise oral argument outline (2.10). | 6.80 | $4,964.00 |

33260 FOMB

Invoice 170145459

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/08/17 | Jeffrey W. Levitan | 203 | E-mails with M. Hackett regarding revisions to hearing exhibits (0.20); Review briefs to prepare for Altair argument (2.80); Rehearse Altair argument (0.90); Conference with E. Barak regarding preparation for Altair argument (0.40); Edit hearing outline (2.60); E-mails with J. Zajac, S. Weise regarding hearing outline (0.20); E-mails with T. Mungovan regarding Altair hearing preparation (0.20); Conferences with J. Zajac regarding revised hearing outline (0.60); Teleconference with R. Levin regarding Altair hearing (0.10); Teleconference with T. Mungovan regarding Altair hearing (0.20); Teleconference with S. Weise regarding UCC arguments for hearing (0.30); Conference with J. Zajac, M. Hackett regarding hearing (0.10). | 8.60 | $6,278.00 |
| 12/09/17 | Jared Zajac | 203 | Review S. Weise comments to hearing outline. | 0.40 | $292.00 |
| 12/09/17 | Steven O. Weise | 203 | Review relevant legal issues for Altair oral argument (2.10); Review and revise oral argument outline based on same (1.30). | 3.40 | $2,482.00 |
| 12/09/17 | Jeffrey W. Levitan | 203 | Prepare for oral argument in Altair hearing (0.80); Review S. Weise comments in connection with same (0.40); E-mail with S. Weise for same (0.20). | 1.40 | $1,022.00 |
| 12/10/17 | Jeffrey W. Levitan | 203 | Revise Altair hearing outline (0.60); Review UCC sections of outline (0.40); E-mail with S. Weise regarding lien issues (0.10); E-mails with J. Zajac regarding potential issues (0.10). | 1.20 | $876.00 |
| 12/10/17 | Joshua A. Esses | 203 | Prepare for moot of J. Levitan for Altair hearing. | 0.10 | $73.00 |
| 12/10/17 | Jared Zajac | 203 | Review evidentiary pleadings for Altair hearing preparation. | 1.70 | $1,241.00 |
| 12/10/17 | Timothy W. Mungovan | 203 | Communications with S. Ratner, S. Weise, and J. Levitan regarding preparing for December 13 hearing on motion for summary judgment in ERS. | 0.30 | $219.00 |
| 12/10/17 | Kevin J. Perra | 203 | Review documents in preparation for moot for motions for summary judgment. | 0.70 | $511.00 |
| 12/11/17 | Stephen L. Ratner | 203 | Review materials regarding summary judgment argument (2.10); Conferences with J. Levitan, S. Weise, M. Bienenstock, P. Possinger, B. Rosen regarding same (0.60). | 2.70 | $1,971.00 |

33260 FOMB                                                                          Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                              Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/17 | Steven O. Weise | 203 | Review pleadings to prepare for oral argument in Altair case (6.50); Review and revise outline for oral argument in Altair (2.20); Conferences with ERS team regarding same (1.60). | 10.30 | $7,519.00 |
| 12/11/17 | Ehud Barak | 203 | Prepare for ERS motion to dismiss argument (1.60); Review relevant materials prior to preparation (1.80). | 3.40 | $2,482.00 |
| 12/11/17 | Michael R. Hackett | 203 | Revise outline for summary judgment hearing (3.20); Correspondence with ERS team regarding summary judgment outline (1.60); Prepare for mock oral argument for summary judgment hearing (1.80); Participate in mock for summary judgment hearing (1.60); Continue negotiations with bondholders regarding exhibits for hearing (0.80); Continue to compile exhibits for hearing (1.60). | 10.60 | $7,738.00 |
| 12/11/17 | Joshua A. Esses | 203 | Participate in moot court of J. Levitan for Altair hearing (1.60); Organize supporting documents for oral argument (0.80). | 2.40 | $1,752.00 |
| 12/11/17 | Jeffrey W. Levitan | 203 | Revise Altair hearing outline (0.90); Teleconference with M. Hackett regarding revisions to same (0.10); Teleconference with S. Weise regarding hearing arguments (0.10); Review evidentiary objections and responses (0.50); E-mail W. Dalsen regarding same (0.10); E-mail with R. Levin regarding hearing preparation (0.10); Conference with J. Zajac regarding hearing preparation (0.30); Conference with J. Zajac to rehearse and prepare for argument (1.10); Attend preparation session for oral argument (1.60); Conference with J. Zajac, M. Hackett regarding revisions to hearing outline (0.60); Rehearse oral argument (0.60); Review U.S. government motion to dismiss Court of Claims case in connection with hearing preparation (0.20). | 6.20 | $4,526.00 |
| 12/11/17 | Brian S. Rosen | 203 | Review ERS materials in preparation for moot court (0.30); Participate in same (2.10); Office conference with S. Ratner regarding same (0.20). | 2.60 | $1,898.00 |
| 12/11/17 | Kevin J. Perra | 203 | Participate in moot session with ERS team for oral argument on motions for summary judgment (1.60); Review filings and documents for same (1.30). | 2.90 | $2,117.00 |

33260 FOMB                                                                    Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/17 | Tayler M. Sherman | 203 | Prepare electronic device order for summary judgment hearing per T. Mungovan. | 0.70 | $175.00 |
| 12/11/17 | Jared Zajac | 203 | Review bondholder pleadings to prepare for moot of J. Levitan for Altair hearing (3.10); Meeting with J. Levitan regarding hearing preparation (0.60); Hearing preparation with J. Levitan (1.10); Prepare for moot (1.30); Participate in moot of J. Levitan (1.60); Post-moot meeting with J. Levitan (0.50); Revise hearing outline (1.40); Review M. Hackett comments on outline (0.20); E-mail J. Levitan regarding same (0.10); E-mails with M. Hackett regarding outline (0.20); E-mail J. Esses regarding hearing (0.10); E-mails with S. Weise regarding UCC questions for hearing (0.20). | 10.40 | $7,592.00 |
| 12/11/17 | William D. Dalsen | 203 | Correspondence with team regarding evidentiary objections and summary-judgment argument (0.40); Office conference with M. Hackett regarding summary-judgment hearing (0.20); Draft argument outline concerning evidentiary objections and issues for summary-judgment hearing (2.10); Review summary-judgment materials ahead of moot argument with J. Levitan (1.70); Attend moot argument for summary-judgment hearing in ERS v. Altair (1.60). | 6.00 | $4,380.00 |
| 12/11/17 | Paul Possinger | 203 | Participate in moot argument for ERS summary judgment motion. | 1.60 | $1,168.00 |
| 12/12/17 | William D. Dalsen | 203 | Complete evidence objection outline for summary-judgment hearing in ERS v. Altair (1.70); Correspondence with team regarding same (0.20); Attend second session moot for (1.70); ERS team meeting to prepare for summary-judgment hearing (0.70). | 4.30 | $3,139.00 |
| 12/12/17 | Paul Possinger | 203 | Meeting with J. Levitan to review argument in Altair summary judgment (1.70); Meet with R. Levin regarding UCC and 552 arguments (0.90); Discuss hearing preparation with M. Hackett (0.20). | 2.80 | $2,044.00 |
| 12/12/17 | Kevin J. Perra | 203 | Meet with ERS team for second session to prepare for oral argument (1.70); Prepare for same with review of exhibits, cases and documents (2.10); Review evidentiary outline and issues in connection with second preparation session for hearing (0.20). | 4.00 | $2,920.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS

Invoice 170145459

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/17 | Brian S. Rosen | 203 | Memorandum to P. Possinger regarding preparation for ERS hearing (0.10); Review materials for ERS hearing (1.70); Office conference with J. Levitan regarding same (0.10). | 1.90 | $1,387.00 |
| 12/12/17 | Timothy W. Mungovan | 203 | Communications with S. Ratner, M. Hackett and J. Levitan regarding evidence for December 13 hearing on summary judgment. | 0.70 | $511.00 |
| 12/12/17 | Stephen L. Ratner | 203 | E-mail P. Possinger, M. Hackett, T. Mungovan regarding procedural matters regarding lift-stay motion (0.10); Conferences, e-mail with T. Mungovan, J. Levitan, M. Bienenstock, P. Possinger, W. Dalsen, S. Weise, M. Hackett, Retiree Committee counsel regarding Summary Judgment argument (1.20); Review materials regarding same (1.90); Review DOJ motion to dismiss Court of Claims actions (0.20). | 3.40 | $2,482.00 |
| 12/12/17 | Joshua A. Esses | 203 | Prepare binders and other documents for ERS hearing (3.80); Participate in moot of J. Levitan for hearing (1.60). | 5.40 | $3,942.00 |
| 12/12/17 | Michael R. Hackett | 203 | Review exhibits proposed by bondholders for summary judgment hearing (1.60); Conferences with ERS legal team regarding summary judgment hearing (1.80); Prepare for second mock summary judgment hearing (1.80); Participate in mock summary judgment hearing (1.70); Revise outline for summary judgment hearing (2.10); Organize exhibits and other materials for summary judgment hearing (1.60). | 10.60 | $7,738.00 |
| 12/12/17 | Steven O. Weise | 203 | Review and revise outline for Altair oral argument (3.20); Conferences with ERS team regarding same (0.60); Review Altair pleadings in preparation for oral argument (6.30). | 10.10 | $7,373.00 |

33260 FOMB                                                                    Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                               Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/17 | Jeffrey W. Levitan | 203 | Revise hearing outline (1.10); Conference with S. Ratner regarding argument (0.20); Rehearse oral argument (1.60); Conference with R. Levin, M. Bienenstock, et. al. regarding hearing preparation (1.70); Teleconference with K. Perra regarding hearing (0.10); Conferences with J. Zajac, M. Hackett regarding exhibits for hearing (0.20); E-mail with W. Dalsen regarding objections to summary judgment evidence (0.10); Review outline of response to evidentiary objections (0.20); Conference with J. Zajac regarding hearing preparation (0.10); Attend second session preparation with ERS team regarding hearing preparation (1.70); Review Altair dismissal motion to prepare for summary judgment hearing (0.40); Conference with J. Zajac, M. Hackett regarding revisions to hearing outline (0.30); Review outline to prepare for hearing (0.60). | 8.30 | $6,059.00 |
| 12/13/17 | Jared Zajac | 203 | Review S. Weise comments to hearing outline (0.20); E-mail M. Hackett regarding same (0.10); E-mail M. Hackett and W. Dalsen regarding hearing exhibits (0.10); Prepare for hearing (1.30); Attend Altair hearing (2.10); Post-hearing meeting with J. Levitan (0.20); Meeting with M. Hackett and W. Dalsen regarding same (0.40). | 4.40 | $3,212.00 |
| 12/13/17 | Michael R. Hackett | 203 | Prepare for summary judgment hearing (1.20); Revise outline for summary judgment hearing (1.40); Attend summary judgment hearing (2.10); Conferences with ERS legal team regarding summary judgment hearing and next steps (2.40). | 7.10 | $5,183.00 |
| 12/13/17 | Ehud Barak | 203 | Listen (via telephone) to argument on ERS summary judgment (1.90); Discuss hearing with ERS team (0.30). | 2.20 | $1,606.00 |
| 12/13/17 | Lary Alan Rappaport | 203 | Telephonic attendance at portion of ERS hearing on cross-motions for summary judgment. | 0.90 | $657.00 |
| 12/13/17 | Joshua A. Esses | 203 | Prepare documents for ERS hearing. | 1.80 | $1,314.00 |

33260 FOMB                                                                          Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                         Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/13/17 | Brian S. Rosen | 203 | Memorandum to J. Levitan regarding ERS hearing (0.10); Participate (by telephone) in ERS hearing (2.00); Office conference with J. Levitan regarding hearing (0.20); Office conference with S. Rather regarding hearing (0.30). | 2.60 | $1,898.00 |
| 12/13/17 | Paul Possinger | 203 | Attend Altair hearing (via telephone). | 2.00 | $1,460.00 |
| 12/13/17 | Steven O. Weise | 203 | Attend hearing on motion for summary judgment (2.10); Prepare for same (1.60); Review issues regarding additional briefing (2.20). | 5.90 | $4,307.00 |
| 12/13/17 | Jeffrey W. Levitan | 203 | Review revisions to Altair hearing outline (0.40); Teleconference with J. Esses regarding additional revisions (0.20); Prepare for Altair hearing (1.90); Participate in Altair hearing (2.10); Follow-up conferences with S. Weise, M. Bienenstock, S. Ratner regarding ERS argument (0.60); Conference with J. Zajac regarding follow-up (0.20). | 5.40 | $3,942.00 |
| 12/13/17 | Michael A. Firestein | 203 | Teleconference with T. Mungovan and L. Rappaport on results of ERS hearing. | 0.40 | $292.00 |
| 12/13/17 | William D. Dalsen | 203 | Prepare for summary-judgment hearing in ERS v. Altair (4.70); Attend hearing (2.10). | 6.80 | $4,964.00 |
| 12/14/17 | Timothy W. Mungovan | 203 | Communications with W. Dalsen regarding follow up requests from court reporter from hearing. | 0.20 | $146.00 |
| 12/14/17 | Michael R. Hackett | 203 | Review transcript of Altair's summary judgment hearing. | 1.10 | $803.00 |
| 12/20/17 | Paul Possinger | 203 | Post-omnibus hearing discussion with Ernst & Young regarding ERS bondholders payments (0.20); Discuss draft order regarding same with M. Hackett (0.20). | 0.40 | $292.00 |
| 12/21/17 | Timothy W. Mungovan | 203 | Review transcript of hearing on motion for summary judgment. | 0.30 | $219.00 |
| **Hearings and other non-filed communications with the Court** | | | | **297.40** | **$216,766.00** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/17 | Chris Theodoridis | 204 | E-mail and confer with A. Bongartz regarding bondholders' letter to U.S. Trustee. | 0.40 | $292.00 |
| 12/08/17 | Timothy W. Mungovan | 204 | Communications with J. Levitan and counsel to Retirees Committee concerning December 13 hearing in connection with motions for summary judgment in Altair. | 0.40 | $292.00 |

33260 FOMB                                                                                      Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0007 PROMESA TITLE III: ERS                                                                   Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/08/17 | Michael R. Hackett | 204 | Negotiations with bondholders regarding exhibits for hearing. | 0.80 | $584.00 |
| 12/08/17 | Stephen L. Ratner | 204 | E-mail with J. Levitan, T. Mungovan, Retiree Committee's counsel regarding procedural matters for Altair hearing. | 0.40 | $292.00 |
| 12/21/17 | Michael R. Hackett | 204 | Correspondence with bondholders regarding urgent motion addressing deadline for reply brief. | 0.40 | $292.00 |
| **Communications with Claimholders** | | | | **2.40** | **$1,752.00** |

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/12/17 | Timothy W. Mungovan | 205 | Communications with P. Friedman regarding order addressing objection to PR Funds' motion for adequate protection. | 0.10 | $73.00 |
| **Communications with the Commonwealth and its Representatives** | | | | **0.10** | **$73.00** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/17 | Kevin J. Perra | 206 | Review and edit objection to summary judgment reply evidence (0.30); Review documents for same (0.40). | 0.70 | $511.00 |
| 12/03/17 | Stephen L. Ratner | 206 | Review draft objection on summary judgment evidence. | 0.90 | $657.00 |
| 12/04/17 | William D. Dalsen | 206 | Revise evidentiary objection to summary judgment materials in ERS v. Altair. | 0.30 | $219.00 |
| 12/04/17 | Kevin J. Perra | 206 | Review and edit objection to summary judgment evidence. | 0.20 | $146.00 |
| 12/05/17 | Kevin J. Perra | 206 | Review objection to summary judgment evidence. | 0.20 | $146.00 |
| 12/05/17 | Steve MA | 206 | Review issue regarding ERS filing deadline for joinders (0.10); Confer with E. Barak regarding same (0.10). | 0.20 | $146.00 |
| 12/06/17 | William D. Dalsen | 206 | Revise second evidentiary objection to bondholders' exhibits in ERS v. Altair. | 0.80 | $584.00 |
| 12/06/17 | Timothy W. Mungovan | 206 | Review and revise evidentiary objections to Philips declaration submitted in reply in support of defendant's motion for summary judgment. | 0.30 | $219.00 |
| 12/06/17 | Kevin J. Perra | 206 | Finalize objection to summary judgment evidence. | 0.20 | $146.00 |
| 12/08/17 | Timothy W. Mungovan | 206 | Communications with M. Hackett regarding opposition to PR Funds' motion for adequate protection (0.20); Review of same (0.30). | 0.50 | $365.00 |

33260 FOMB                                                                  Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                        Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/10/17 | Paul Possinger | 206 | Review and revise draft response to ERS creditor motion to renew adequate protection payments. | 0.90 | $657.00 |
| 12/10/17 | Kevin J. Perra | 206 | Review draft of opposition to motion for stay (0.40); Communications with ERS team regarding same (0.10). | 0.50 | $365.00 |
| 12/10/17 | Michael R. Hackett | 206 | Review draft opposition to lift-stay motion (1.30); Revise opposition to lift-stay motion (1.20); Correspondence with ERS team regarding lift-stay opposition (0.20). | 2.70 | $1,971.00 |
| 12/11/17 | Michael R. Hackett | 206 | Draft informative motion for Altair hearing (0.80); Revise same (0.40). | 1.20 | $876.00 |
| 12/11/17 | Stephen L. Ratner | 206 | Review opposition to ERS bondholders' adequate protection motion. | 0.40 | $292.00 |
| 12/12/17 | Kevin J. Perra | 206 | Review and edit papers opposing motion for stay. | 0.70 | $511.00 |
| 12/14/17 | Stephen L. Ratner | 206 | Conferences, e-mail with T. Mungovan, M. Hackett, et al regarding motion addressing bondholders' errata statement (0.30); Review response to same (0.60). | 0.90 | $657.00 |
| 12/14/17 | Timothy W. Mungovan | 206 | Review motion addressing bondholders' errata statement. | 0.40 | $292.00 |
| 12/14/17 | Steven O. Weise | 206 | Legal research regarding ERS use of security agreement (1.10); Prepare filing addressing same (1.30). | 2.40 | $1,752.00 |
| 12/14/17 | Paul Possinger | 206 | Review motion addressing bondholders' errata statement filed after oral argument on summary judgment. | 0.30 | $219.00 |
| 12/14/17 | Michael R. Hackett | 206 | Draft motion regarding new arguments raised in Altair case (3.70); Research regarding same (2.20); Correspondence with ERS legal team regarding same (2.20). | 8.10 | $5,913.00 |
| 12/14/17 | Joshua A. Esses | 206 | Draft response to bondholders' errata statement on opposition to motion for summary judgment. | 1.40 | $1,022.00 |
| 12/15/17 | Kevin J. Perra | 206 | Review and edit motion addressing bondholders' errata statement (0.40); Communications with ERS team regarding same (0.20). | 0.60 | $438.00 |
| 12/15/17 | Michael R. Hackett | 206 | Revise motion addressing bondholders' errata statement (1.70); Correspondence with ERS legal team regarding same (1.50); Finalize motion for filing (0.70). | 3.90 | $2,847.00 |
| 12/15/17 | Martin J. Bienenstock | 206 | Review and revise motion addressing portions of bondholders' pleading. | 0.90 | $657.00 |
| 12/15/17 | Stephen L. Ratner | 206 | Review draft motion addressing bondholders' errata statement (0.40); Conferences, e-mail with T. Mungovan, M. Bienenstock, et al. regarding same (0.30). | 0.70 | $511.00 |

33260 FOMB                                                              Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                      Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/15/17 | Steven O. Weise | 206 | Review and revise draft filing addressing security agreement issue. | 1.80 | $1,314.00 |
| 12/15/17 | Jeffrey W. Levitan | 206 | Review M. Bienenstock e-mail regarding motion addressing bondholders' errata statement (0.10); Review M. Hackett revisions to same and e-mail M. Hackett (0.10); Review S. Weise revisions (0.10); E-mail S. Weise regarding same (0.10); Teleconference M. Hackett regarding same (0.10). | 0.50 | $365.00 |
| 12/15/17 | Timothy W. Mungovan | 206 | Finalize motion addressing supplemental statement of ERS bondholders (0.20). Communications with M. Bienenstock, J. Levitan, and M. Hackett regarding motion addressing bondholders' supplemental statement (0.20). | 0.40 | $292.00 |
| 12/18/17 | Jeffrey W. Levitan | 206 | Review draft response to motion to strike (0.10); E-mail with M. Hackett regarding same (0.10). | 0.20 | $146.00 |
| 12/18/17 | Michael R. Hackett | 206 | Draft reply in support of motion to strike supplemental statement (4.10); Research regarding arguments for same (1.40); Correspondence with ERS legal team regarding reply (1.60). | 7.10 | $5,183.00 |
| 12/19/17 | Michael R. Hackett | 206 | Revise reply in support of motion to strike (2.40); Research regarding same (1.10); Correspondence with ERS legal team regarding reply (1.20); Coordinate with local counsel to finalize and file reply (0.70). | 5.40 | $3,942.00 |
| 12/19/17 | Kevin J. Perra | 206 | Review and edit reply on motion to strike supplemental statement. | 0.40 | $292.00 |
| 12/19/17 | Timothy W. Mungovan | 206 | Communications with M. Hackett regarding revisions to reply in support of motion to strike errata statement of bondholders. | 0.40 | $292.00 |
| 12/19/17 | Steven O. Weise | 206 | Review and revise reply in support of motion to strike. | 0.80 | $584.00 |
| 12/19/17 | Brian S. Rosen | 206 | Review and revise draft reply in support of opposition to supplemental statement (1.10); Office conference with J. Levitan regarding same (0.10). | 1.20 | $876.00 |
| 12/19/17 | Martin J. Bienenstock | 206 | Review and revise reply in support of motion to strike bondholders' new arguments. | 0.90 | $657.00 |
| 12/19/17 | Paul Possinger | 206 | Review of reply addressing supplemental statement. | 0.40 | $292.00 |
| 12/19/17 | Jared Zajac | 206 | Review reply in support of motion to strike supplemental statement. | 0.20 | $146.00 |

33260 FOMB                                                              Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                             Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/19/17 | Stephen L. Ratner | 206 | Review draft reply regarding motion to strike (0.20); E-mail with M. Bienenstock, P. Possinger regarding same (0.10). | 0.30 | $219.00 |
| 12/20/17 | Steven O. Weise | 206 | Review and revise brief addressing supplemental statement following oral argument. | 2.50 | $1,825.00 |
| 12/20/17 | William D. Dalsen | 206 | Review draft response to bondholders' supplemental statement and new arguments in ERS v. Altair. | 0.30 | $219.00 |
| 12/20/17 | Stephen L. Ratner | 206 | Review order addressing motion to strike supplemental statement (0.30); E-mail with S. Weise, J. Levitan, et al. regarding same (0.20). | 0.50 | $365.00 |
| 12/20/17 | Jeffrey W. Levitan | 206 | Review order, e-mails regarding motion to strike (0.10); Conference with P. Possinger regarding same (0.20); E-mails with S. Weise regarding response (0.40); Conference with J. Zajac regarding motion to dismiss (0.10). | 0.80 | $584.00 |
| 12/20/17 | Kevin J. Perra | 206 | Review and revise reply papers for motion to strike supplemental statement (0.40); Communication with team regarding same (0.40); Review documents for same (0.20). | 1.00 | $730.00 |
| 12/20/17 | Jared Zajac | 206 | Meeting with J. Levitan regarding motion to dismiss reply. | 0.10 | $73.00 |
| 12/21/17 | Kevin J. Perra | 206 | Review opposition to motion to dismiss in Altair case (2.00); Review documents and moving brief for same (1.50); Communication with ERS team regarding same (0.30). | 3.80 | $2,774.00 |
| 12/21/17 | Michael R. Hackett | 206 | Draft urgent motion regarding deadline for reply brief (1.20); Correspondence with legal team regarding urgent motion (0.80). | 2.00 | $1,460.00 |
| 12/21/17 | Lary Alan Rappaport | 206 | Conference with M. Firestein regarding motion to dismiss, opposition. | 0.20 | $146.00 |
| 12/21/17 | Jeffrey W. Levitan | 206 | E-mail K. Perra regarding Altair reply (0.10); E-mails with M. Hackett regarding opposition, supplemental response in Altair (0.20); E-mail M. Bienenstock regarding supplemental response (0.10); Review amended supplemental response (0.20); Teleconference with S. Weise, J. Esses regarding revisions to same (0.40); Teleconference with K. Perra regarding Altair reply (0.10); Review same (1.50). | 2.60 | $1,898.00 |

33260 FOMB                                                                              Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                              Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/21/17 | Stephen L. Ratner | 206 | Review draft response regarding summary judgment motion (0.20); E-mail with M. Hackett, S. Weise, J. Levitan regarding same (0.30); Review opposition regarding motion to dismiss (0.30); E-mail with M. Hackett, K. Perra, et al. regarding same and related procedural matters (0.40). | 1.20 | $876.00 |
| 12/21/17 | Steven O. Weise | 206 | Review and revise ERS brief following Altair oral argument. | 1.20 | $876.00 |
| 12/21/17 | Michael A. Firestein | 206 | Prepare memorandum on strategy for ERS bond motion. | 0.20 | $146.00 |
| 12/21/17 | Jared Zajac | 206 | Review supplemental brief in Altair. | 0.30 | $219.00 |
| 12/22/17 | Jared Zajac | 206 | E-mails with M. Hackett and J. Levitan regarding opposition to motion to dismiss (0.20); Meeting with J. Levitan regarding same (0.10); Prepare for call on same (0.40); Call with M. Hackett, J. Levitan, J. Esses, P. Possinger, and W. Dalsen regarding reply to opposition to dismiss (0.40); Review revised supplemental brief (0.20). | 1.30 | $949.00 |
| 12/22/17 | Brian S. Rosen | 206 | Conference call with Proskauer Team regarding ERS reply brief. | 0.40 | $292.00 |
| 12/22/17 | Timothy W. Mungovan | 206 | Communications with M. Hackett and S. Weise regarding response to certain arguments made by ERS bondholders at hearing. | 0.20 | $146.00 |
| 12/22/17 | Kevin J. Perra | 206 | Continue review and analysis of opposition to motion to dismiss Altair (1.40); Communications with team regarding same (0.90); Review documents for same (0.40). | 2.70 | $1,971.00 |
| 12/22/17 | Michael R. Hackett | 206 | Revise opposition to bondholders' new arguments (1.40); Correspondence with ERS legal team regarding same (1.20); Finalize opposition for filing (1.60). | 4.20 | $3,066.00 |
| 12/22/17 | Jeffrey W. Levitan | 206 | Teleconference M. Hackett regarding supplemental response to motion to dismiss (0.10); Conference with J. Zajac regarding Altair motion to dismiss (0.10); Attend ERS team call addressing same (0.60); Conference with B. Rosen regarding Altair motion to dismiss (0.10). | 0.90 | $657.00 |
| 12/22/17 | Stephen L. Ratner | 206 | Review draft response to bondholder arguments regarding summary judgment motions (0.30); E-mail with M. Hackett, J. Levitan, et al. regarding same (0.10). | 0.40 | $292.00 |

33260 FOMB                                                                    Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/22/17 | Steven O. Weise | 206 | Review and revise brief addressing bondholder arguments following oral argument (1.90); Prepare outline of UCC issues for reply for support of motion to dismiss (1.90). | 3.80 | $2,774.00 |
| 12/22/17 | William D. Dalsen | 206 | Team call regarding opposition to motion to dismiss and next steps for reply (0.40); Correspondence with counsel to AAFAF regarding motion for extension of time (0.30); Draft urgent motion for extension of time to file reply briefs in Altair v. ERS adversary proceedings (2.30). | 3.00 | $2,190.00 |
| 12/23/17 | Steven O. Weise | 206 | Prepare outline of UCC issues in connection with reply to opposition to motion to dismiss (0.20); Conference with ERS team regarding same (0.10); Prepare outline of UCC issues (0.20). | 0.50 | $365.00 |
| 12/26/17 | Joshua A. Esses | 206 | Review ERS opposition to motion to dismiss and related pleadings (1.80); Draft reply to same (1.40). | 3.20 | $2,336.00 |
| 12/26/17 | Michael R. Hackett | 206 | Review proposed order regarding ERS interest payments (1.30); Revise proposed order (1.10); Correspondence with ERS legal team regarding proposed order (0.30). | 2.70 | $1,971.00 |
| 12/26/17 | Kevin J. Perra | 206 | Review proposed order regarding ERS interest payment (0.20); Communications with team regarding same (0.30). | 0.50 | $365.00 |
| 12/26/17 | Steven O. Weise | 206 | Review UCC issues in connection with reply to opposition to motion to dismiss. | 1.40 | $1,022.00 |
| 12/27/17 | Jeffrey W. Levitan | 206 | E-mail J. Esses regarding Altair dismissal reply. | 0.10 | $73.00 |
| 12/27/17 | Kevin J. Perra | 206 | Review edits to proposed order on interest payments. | 0.30 | $219.00 |
| 12/27/17 | Jared Zajac | 206 | Review bondholder opposition to motion to dismiss (1.10); Analysis regarding research issues for reply (0.50); Call with J. Esses regarding same (0.30); Draft outline (0.90); E-mail M. Hackett regarding same (0.10); E-mail J. Esses regarding same (0.10); Review and revise outline (0.60). | 3.60 | $2,628.00 |
| 12/27/17 | Joshua A. Esses | 206 | Call with J. Zajac to discuss research topics for reply to bondholders' opposition (0.30); Review outline of reply (0.80). | 1.10 | $803.00 |
| 12/27/17 | Paul Possinger | 206 | Review competing orders regarding continued interest payments (0.40); Review motions submitting both to Court (0.30); E-mails with M. Hackett regarding same (0.20). | 0.90 | $657.00 |

33260 FOMB                                                                      Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                      Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/27/17 | Jonathan E. Richman | 206 | Review materials regarding reply to Altair motion to dismiss. | 0.20 | $146.00 |
| 12/27/17 | Michael R. Hackett | 206 | Draft outline for reply in support of motion to dismiss (5.10); Correspondence with ERS legal team regarding reply outline (0.70); Review revised proposed order regarding ERS interest payment (0.80); Revise same (1.10); Correspondence with ERS legal team regarding proposed order (0.40). | 8.10 | $5,913.00 |
| 12/28/17 | William D. Dalsen | 206 | Review and revise draft outline for reply brief (0.60); Correspondence with ERS team regarding same (0.20). | 0.80 | $584.00 |
| 12/28/17 | Jonathan E. Richman | 206 | Draft and review e-mails regarding Altair reply brief (0.10); Review outline of same (0.20). | 0.30 | $219.00 |
| 12/28/17 | Michael R. Hackett | 206 | Revise reply brief outline (1.80); Correspondence with ERS legal team regarding reply brief (0.80). | 2.60 | $1,898.00 |
| 12/29/17 | Kevin J. Perra | 206 | Review outline for reply to motion to dismiss for Altair case. | 0.40 | $292.00 |
| **Documents Filed on Behalf of the Board** | | | | **110.60** | **$80,738.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/17 | Kevin J. Perra | 207 | Review motion for extra time/pages by bondholders (0.10); Review and analyze issues regarding Court of Claim Altair case (0.50); Review documents for same (0.50). | 1.10 | $803.00 |
| 12/01/17 | Brian S. Rosen | 207 | Review ERS briefs and orders regarding discovery stipulation. | 1.10 | $803.00 |
| 12/04/17 | Timothy W. Mungovan | 207 | Review Judge Dein's order granting plaintiffs until December 20 to file omnibus reply to motions to dismiss. | 0.20 | $146.00 |
| 12/04/17 | Kevin J. Perra | 207 | Review replies addressing oral argument issues. | 1.70 | $1,241.00 |
| 12/08/17 | Michael R. Hackett | 207 | Analyze bondholders' response to evidentiary objections (1.30); Correspondence with legal team regarding bondholders' response to evidentiary objections (0.40). | 1.70 | $1,241.00 |
| 12/08/17 | Timothy W. Mungovan | 207 | Review order concerning summary judgment hearing. | 0.40 | $292.00 |
| 12/10/17 | Paul Possinger | 207 | Review of US DOJ motion to dismiss Court of Claims action. | 0.30 | $219.00 |
| 12/10/17 | William D. Dalsen | 207 | Review bondholders' response to evidentiary objections in ERS v. Altair (0.70); Correspondence with team regarding response (0.20). | 0.90 | $657.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170145459

0007 PROMESA TITLE III: ERS

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/17 | Michael A. Firestein | 207 | Review U.S. government motion to dismiss ERS Court of Claim case. | 0.20 | $146.00 |
| 12/11/17 | Vincent Indelicato | 207 | Analyze ERS bondholder takings clause argument. | 2.40 | $1,752.00 |
| 12/11/17 | Kevin J. Perra | 207 | Review government motion to dismiss action in Court of Claims. | 1.00 | $730.00 |
| 12/11/17 | Stephen L. Ratner | 207 | Review DOJ motion to dismiss Court of Claims action. | 0.30 | $219.00 |
| 12/11/17 | William D. Dalsen | 207 | Review bondholders' response to evidentiary objections. | 1.90 | $1,387.00 |
| 12/12/17 | Lary Alan Rappaport | 207 | Review ERS opposition to bondholders' adequate protection motion. | 0.30 | $219.00 |
| 12/12/17 | Timothy W. Mungovan | 207 | Review Judge Swain's order setting deadlines for motion conditioning automatic stay on continuation of ERS bondholders protections or alternatively to enforce Court's July 17 order (0.20); Review order concerning request of bondholders to file objection to PR Funds' motion for adequate protection (0.30). | 0.50 | $365.00 |
| 12/12/17 | Michael R. Hackett | 207 | Review notice and order regarding further filings in connection with bondholders' lift-stay motion (0.20); Correspondence with legal team regarding order and notice (0.70). | 0.90 | $657.00 |
| 12/13/17 | Paul Possinger | 207 | Review proposed tolling agreement regarding interest payment. | 0.30 | $219.00 |
| 12/13/17 | Kevin J. Perra | 207 | Review government motion to dismiss Court of Claims case. | 0.50 | $365.00 |
| 12/13/17 | Timothy W. Mungovan | 207 | Review ERS bondholders' notice of errata and correction to opposition to ERS's motion for partial summary judgment (0.20); Communications with M. Hackett regarding ERS bondholders' notice of errata and corrections to opposition to motion for partial summary judgment (0.40). | 0.60 | $438.00 |
| 12/14/17 | Jeffrey W. Levitan | 207 | Review bondholders errata statement on opposition and e-mails regarding response to same. | 0.30 | $219.00 |
| 12/14/17 | Jared Zajac | 207 | Review motion to strike (0.30); E-mails from M. Hackett and J. Levitan regarding same (0.30). | 0.60 | $438.00 |
| 12/14/17 | Kevin J. Perra | 207 | Review bondholders errata statement addressing opposition to summary judgment (0.40); Communications with ERS team and analysis regarding same (0.10); Review draft response (0.30). | 0.80 | $584.00 |
| 12/14/17 | Timothy W. Mungovan | 207 | Review tolling agreement with BNY regarding distribution (0.30); Communications with M. Hackett regarding same (0.10). | 0.40 | $292.00 |

33260 FOMB

Invoice 170145459

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/14/17 | Michael R. Hackett | 207 | Review draft tolling agreement with BNY (0.80); Revise same (1.20); Correspondence with ERS legal team regarding same (0.50). | 2.50 | $1,825.00 |
| 12/15/17 | Timothy W. Mungovan | 207 | Review BNY limited response to Puerto Rico Mutual Funds' automatic stay conditioning motion (0.20); Review Retirees Committee's joinder to ERS' opposition to Puerto Rico Funds conditioning motion (0.20). | 0.40 | $292.00 |
| 12/18/17 | Michael R. Hackett | 207 | Review bondholders' opposition to motion to strike (0.80); Correspondence with ERS legal team regarding same (0.80). | 1.60 | $1,168.00 |
| 12/18/17 | Timothy W. Mungovan | 207 | Review opposition to ERS' motion to strike supplemental statement. | 0.20 | $146.00 |
| 12/18/17 | Kevin J. Perra | 207 | Review opposition to motion to strike supplemental statement (0.40); Review draft reply for same (0.40); Communications with team regarding same (0.40). | 1.20 | $876.00 |
| 12/18/17 | Jared Zajac | 207 | Review bondholders' opposition to motion to strike supplemental statement. | 0.40 | $292.00 |
| 12/18/17 | Steven O. Weise | 207 | Review bondholder response to motion addressing supplemental statement (1.10); Review and revise reply to same (0.70). | 1.80 | $1,314.00 |
| 12/18/17 | Paul Possinger | 207 | Review reply regarding motion to strike errata statement (0.30); Review second errata statement (0.20); E-mails with M. Hackett regarding same (0.10). | 0.60 | $438.00 |
| 12/18/17 | Stephen L. Ratner | 207 | Review bondholders' opposition to motion to strike. | 0.30 | $219.00 |
| 12/18/17 | Jeffrey W. Levitan | 207 | Review Altair opposition to motion to strike supplemental statement (0.30); E-mail with P. Possinger regarding same (0.10); E-mail J. Zajac regarding same (0.10). | 0.50 | $365.00 |
| 12/19/17 | Michael R. Hackett | 207 | Review bondholders' informative motion regarding hearing arguments. | 0.80 | $584.00 |
| 12/19/17 | Timothy W. Mungovan | 207 | Review Puerto Rico Funds' informative motion submitting revised proposed order conditioning automatic stay (0.30); Review ERS bondholders second notice of errata and correction to statements made by bondholders' counsel at summary judgment hearing (0.30). | 0.60 | $438.00 |
| 12/20/17 | Jeffrey W. Levitan | 207 | Review Retiree Committee joinders (0.30); Analyze reply issues for same (0.20); Edit draft response to same (0.60); E-mail M. Hackett regarding same (0.20). | 1.30 | $949.00 |

33260 FOMB                                                                       Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0007 PROMESA TITLE III: ERS                                                            Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/20/17 | Kevin J. Perra | 207 | Analyze court decision regarding ERS interest payment (0.30); Communication with team regarding same (0.20). | 0.50 | $365.00 |
| 12/20/17 | William D. Dalsen | 207 | Review motion to dismiss filed by United States in Altair v. United States. | 0.90 | $657.00 |
| 12/20/17 | Michael R. Hackett | 207 | Review order regarding motion to strike supplemental statement (0.20); Draft motion responding to ERS bondholders' new arguments (5.10); Research regarding same (1.80); Correspondence with legal team regarding same (0.80). | 7.90 | $5,767.00 |
| 12/20/17 | Jared Zajac | 207 | Review order on motion to strike. | 0.10 | $73.00 |
| 12/20/17 | Timothy W. Mungovan | 207 | Review order from Judge Swain granting Oversight Board leave to respond to supplemental statement from ERS bondholders. | 0.10 | $73.00 |
| 12/21/17 | Michael A. Firestein | 207 | Review ERS bond holder opposition to motion to dismiss. | 0.40 | $292.00 |
| 12/21/17 | Paul Possinger | 207 | Review bondholder response to motion to dismiss adversary proceedings. | 3.40 | $2,482.00 |
| 12/21/17 | Jared Zajac | 207 | Review bondholder complaint (0.30); Review motion to dismiss (0.40); Review opposition to same (0.60). | 1.30 | $949.00 |
| 12/21/17 | Lary Alan Rappaport | 207 | Review opposition to ERS motion to dismiss. | 0.40 | $292.00 |
| 12/21/17 | Ralph C. Ferrara | 207 | Review summary regarding order addressing ERS bondholder interim protections. | 0.80 | $584.00 |
| 12/21/17 | Joshua A. Esses | 207 | Review bondholders opposition to motion to dismiss in Altair. | 0.70 | $511.00 |
| 12/21/17 | Brian S. Rosen | 207 | Review ERS bondholder brief regarding new arguments (1.80); Office conference with J. Levitan regarding same. (0.10). | 1.90 | $1,387.00 |
| 12/21/17 | Michael R. Hackett | 207 | Review bondholders' opposition to motion to dismiss (2.80); Correspondence with legal team regarding opposition (0.40). | 3.20 | $2,336.00 |
| 12/21/17 | Timothy W. Mungovan | 207 | Communications with M. Hackett, K. Perra, L. Rappaport, and M. Firestein regarding ERS bondholders' opposition to motion to dismiss and extending deadline for reply (0.30); Review ERS bondholders' opposition to motion to dismiss (0.40). | 0.70 | $511.00 |
| 12/21/17 | Steven O. Weise | 207 | Review bondholder brief in opposition to motion to dismiss. | 2.20 | $1,606.00 |
| 12/22/17 | Jeffrey W. Levitan | 207 | Review Altair opposition (0.40); Prepare outline of response to prepare for call addressing Altair opposition (0.90). | 1.30 | $949.00 |

33260 FOMB                                                                    Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0007 PROMESA TITLE III: ERS                                              Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/22/17 | Michael R. Hackett | 207 | Review bondholders' opposition to motion to dismiss (2.20); Conference with legal team regarding bondholders' opposition (1.10). | 3.30 | $2,409.00 |
| 12/22/17 | Joshua A. Esses | 207 | Participate in call with ERS team regarding ERS bondholders opposition to motion to dismiss (0.40); Review opposition (1.40). | 1.80 | $1,314.00 |
| 12/22/17 | Timothy W. Mungovan | 207 | Review Court's notice regarding briefing schedule in Altair v. ERS. | 0.20 | $146.00 |
| 12/22/17 | Stephen L. Ratner | 207 | Review bondholder opposition to motion to dismiss. | 0.30 | $219.00 |
| 12/22/17 | Paul Possinger | 207 | Call with ERS litigation team regarding reply to bondholder opposition to motion to dismiss (0.40); Prepare for same (0.30). | 0.70 | $511.00 |
| 12/22/17 | Steven O. Weise | 207 | Review bondholder brief in opposition to motion to dismiss (2.20); Conference regarding same (0.40). | 2.60 | $1,898.00 |
| 12/23/17 | William D. Dalsen | 207 | Continue review of bondholders' opposition to motions to dismiss in Altair v. ERS. | 1.70 | $1,241.00 |
| 12/26/17 | Brian S. Rosen | 207 | Review ERS pleadings regarding motion to dismiss. | 2.10 | $1,533.00 |
| 12/27/17 | Timothy W. Mungovan | 207 | Revise order setting deadline to file reply to opposition to motion to dismiss bondholders' complaint. | 0.20 | $146.00 |
| 12/27/17 | Jeffrey W. Levitan | 207 | Review order regarding PR Funds. | 0.10 | $73.00 |
| 12/27/17 | Kevin J. Perra | 207 | Review order regarding deadlines. | 0.10 | $73.00 |
| 12/28/17 | Kevin J. Perra | 207 | Review cases cited in bondholder's opposition to motion to dismiss in Altair. | 2.20 | $1,606.00 |
| 12/28/17 | Timothy W. Mungovan | 207 | Review Court's order granting Puerto Rico Fund's motion for payment distribution. | 0.30 | $219.00 |
| 12/28/17 | Stephen L. Ratner | 207 | Review decision conditioning automatic stay. | 0.10 | $73.00 |
| 12/28/17 | Paul Possinger | 207 | Review order on continued interest payments (0.20); E-mail M. Hackett regarding same (0.10). | 0.30 | $219.00 |
| 12/31/17 | Jonathan E. Richman | 207 | Review Altair's opposition to motion to dismiss (1.20); Review research regarding same (1.60). | 2.80 | $2,044.00 |
| **Non-Board Court Filings** | | | | **75.20** | **$54,896.00** |

**Stay Matters -- 208**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/04/17 | Kevin J. Perra | 208 | Review and analyze issues regarding lift-stay motion. | 0.60 | $438.00 |

33260 FOMB                                                    Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                          Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/04/17 | Michael R. Hackett | 208 | Review bondholders' motion to lift stay (1.50); Correspondence with legal team regarding motion to lift stay (1.20); Factual research regarding lift-stay motion (2.40); Legal research regarding lift-stay motion (1.60). | 6.70 | $4,891.00 |
| 12/05/17 | Michael R. Hackett | 208 | Draft sections of opposition to bondholders' lift-stay motion (1.80); Correspondence with legal team regarding lift-stay opposition (0.80). | 2.60 | $1,898.00 |
| 12/07/17 | Michael R. Hackett | 208 | Revise sections of opposition to lift-stay motion. | 2.10 | $1,533.00 |
| 12/08/17 | Michael R. Hackett | 208 | Draft sections of opposition to lift-stay motion. | 1.80 | $1,314.00 |
| 12/12/17 | Paul Possinger | 208 | E-mails with ERS team regarding bondholder stay motion. | 0.50 | $365.00 |
| **Stay Matters** | | | | **14.30** | **$10,439.00** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 12/12/17 | Jared Zajac | 209 | Prepare for meeting with retiree committee, J. Levitan, P. Possinger, B. Rosen regarding Altair hearing (0.70); Participate in meeting regarding same (1.60); Review and revise hearing outline (4.00); Meeting with J. Levitan and M. Hackett regarding same (0.70); Prepare for second preparation session (0.60); Attend second session (1.70); Meet with J. Esses, M. Hackett, and W. Dalsen regarding hearing (0.60); Meet with J. Esses regarding same (0.30); Prepare document reflecting UCC references for hearing (0.90); Review M. Hackett outline comments (0.30); E-mail M. Hackett regarding same (0.20); Review and analysis Retiree Committee pleadings in preparation for hearing (0.60); E-mail J. Esses regarding hearing (0.20); E-mails with M. Hackett and W. Dalsen regarding hearing exhibits (0.20). | 12.60 | $9,198.00 |
| 12/14/17 | Jeffrey W. Levitan | 209 | Review draft response, e-mail M. Hackett (0.20); Teleconference M. Hackett regarding bondholders errata (0.10); E-mail T. Mungovan regarding motion to strike (0.10); E-mail M. Bienenstock regarding motion to strike (0.10). | 0.50 | $365.00 |

33260 FOMB

Invoice 170145459

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/29/17 | Jeffrey W. Levitan | 209 | Review draft outline of response to Altair dismissal motion (0.40); Prepare list of comments on same (0.20). | 0.60 | $438.00 |
| **Adversary Proceeding** | | | | **13.70** | **$10,001.00** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/01/17 | Stephen L. Ratner | 210 | Review draft objection to summary judgment evidence and e-mail K. Perra, W. Dalsen, P. Possinger, T. Mungovan regarding same. | 0.10 | $73.00 |
| 12/01/17 | Timothy W. Mungovan | 210 | Communications with W. Dalsen regarding strategy for action pending against United States in Court of Claims. | 0.40 | $292.00 |
| 12/05/17 | Jeffrey W. Levitan | 210 | Review briefs and cases for Altair hearing (3.90); Prepare script for Altair argument (2.80). | 6.70 | $4,891.00 |
| 12/05/17 | Ralph C. Ferrara | 210 | Review summary regarding ERS bondholders attempt to maintain status quo protections. | 0.30 | $219.00 |
| 12/05/17 | Paul Possinger | 210 | Review briefs regarding applicability of section 544 to ERS challenge. | 1.00 | $730.00 |
| 12/08/17 | Paul Possinger | 210 | Call with M. Hackett regarding Puerto Rico Board's motion for adequate protection (0.20); Review response to same (0.60). | 0.80 | $584.00 |
| 12/12/17 | Timothy W. Mungovan | 210 | Multiple communications with P. Possinger, M. Hackett, and S. Ratner regarding order concerning request of bondholders to file objection to PR Funds' motion for adequate protection. | 0.40 | $292.00 |
| 12/13/17 | Stephen L. Ratner | 210 | Conferences, e-mail with J. Levitan, S. Weise, M. Hackett, Retiree Committee counsel regarding ERS argument (0.60); Review materials regarding same (1.10); Attend argument (2.10). | 3.80 | $2,774.00 |
| 12/14/17 | Jared Zajac | 210 | E-mail M. Hackett regarding UCC references in connection with Altair issues (0.10); E-mail J. Esses regarding same (0.10). | 0.20 | $146.00 |
| 12/14/17 | William D. Dalsen | 210 | Review errata statement bondholders' (0.10); Correspondence with ERS team regarding same (0.10). | 0.20 | $146.00 |
| 12/18/17 | Joshua A. Esses | 210 | Review e-mails on supplemental ERS briefing. | 0.40 | $292.00 |

33260 FOMB

Invoice 170145459

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/17 | Jared Zajac | 210 | Review deadlines for ERS adversary proceeding (0.10) E-mails with M. Hackett regarding same (0.20); E-mail with J. Levitan and B. Rosen regarding same (0.10); Call with M. Hackett regarding same (0.10). | 0.50 | $365.00 |
| 12/20/17 | William D. Dalsen | 210 | Correspondence with ERS team regarding response to bondholder new arguments in Altair. | 0.20 | $146.00 |
| 12/21/17 | Jared Zajac | 210 | Call with M. Hackett and J. Levitan regarding bondholder complaint case. | 0.20 | $146.00 |
| 12/21/17 | Michael A. Firestein | 210 | Conference with L. Rappaport on strategy for motion to dismiss in Altair. | 0.20 | $146.00 |
| 12/22/17 | Mark Harris | 210 | Telephone conference with Proskauer ERS team on ERS case. | 0.40 | $292.00 |
| 12/27/17 | Steven O. Weise | 210 | Review UCC issues for reply in support of motion to dismiss. | 2.40 | $1,752.00 |
| **Analysis and Strategy** | | | | **18.20** | **$13,286.00** |

**Non-Working Travel Time -- 211**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/17 | Michael R. Hackett | 211 | Travel from Boston to NYC for Altair summary judgment hearing (Total travel time is 2.10 hours). | 1.00 | $730.00 |
| 12/12/17 | William D. Dalsen | 211 | Travel from Boston to NYC for summary judgment hearing in ERS v. Altair (Full travel time is 3.00 hours). | 1.50 | $1,095.00 |
| 12/13/17 | Jared Zajac | 211 | Travel to and from Altair hearing (Total travel time is 1.50 hours). | 0.70 | $511.00 |
| 12/13/17 | Michael R. Hackett | 211 | Travel from NYC to Boston following summary judgment hearing (Total travel time is 5.50). | 2.70 | $1,971.00 |
| 12/14/17 | William D. Dalsen | 211 | Travel from NYC to Boston following summary-judgment hearing in ERS v. Altair (Total travel time is 3.50). | 1.70 | $1,241.00 |
| **Non-Working Travel Time** | | | | **7.60** | **$5,548.00** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Magali Giddens | 212 | Numerous correspondences, certain office conferences and teleconferences with W. Dalsen, M. Hackett, S. Weise, J. Levitan, J. Zajac, J. Esses regarding summary judgment motion hearing binders (1.30); Coordinate preparation of same (0.30). | 1.60 | $400.00 |

33260 FOMB                                                              Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                      Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Lawrence T. Silvestro | 212 | Prepare application to permit electronic devices for summary judgment hearing (1.20); Review briefing for summary judgment filing (1.10). | 2.30 | $575.00 |
| 12/04/17 | Tara Brailey | 212 | Review court documents in connection with checking upcoming deadlines in ERS matter (0.40); Call with W. Dalsen to discuss upcoming Altair hearing (0.20). | 0.60 | $150.00 |
| 12/04/17 | Tayler M. Sherman | 212 | Compile and organize summary judgment briefing and cases cited for review by M. Hackett and W. Dalsen. | 3.20 | $800.00 |
| 12/04/17 | Lawrence T. Silvestro | 212 | Confer with W. Dalsen regarding upcoming Altair summary judgment hearing (0.40); Prepare electronic device application for upcoming hearing on summary judgment (0.80). | 1.20 | $300.00 |
| 12/05/17 | Tayler M. Sherman | 212 | Compile and organize cases cited in summary judgment briefing for review by M. Hackett and W. Dalsen. | 3.20 | $800.00 |
| 12/06/17 | Evelyn Rodriguez | 212 | Coordinate service of plaintiff's evidentiary objections in ERS (0.10); Correspond with Chambers regarding same (0.10); E-mail and call with L. Silvestro regarding same (0.10). | 0.30 | $75.00 |
| 12/07/17 | Casey Quinn | 212 | Prepare binder for J. Zajac for ERS adversary proceeding. | 0.80 | $200.00 |
| 12/07/17 | Lawrence T. Silvestro | 212 | Draft notices of appearance for Altair hearing. | 2.30 | $575.00 |
| 12/08/17 | Lawrence T. Silvestro | 212 | Prepare notice of appearance for J. Levitan and pro hac vice motion for C. Forbes for Altair hearing. | 1.80 | $450.00 |
| 12/08/17 | Casey Quinn | 212 | Pull documents for ERS v. Altair hearing for J. Esses. | 2.50 | $625.00 |
| 12/11/17 | Casey Quinn | 212 | Compile ERS exhibit binder for summary judgment hearing. | 5.30 | $1,325.00 |
| 12/11/17 | Laurie A. Henderson | 212 | File informative motion regarding December 13, 2017 hearing. | 0.10 | $25.00 |
| 12/11/17 | Evelyn Rodriguez | 212 | Organize ERS filings to send to Chambers (0.30); Coordinate telephonic appearances at hearing (0.40); Coordinate service of ERS filings (0.30); E-mail to L. Silvestro regarding same (0.10). | 1.10 | $275.00 |
| 12/11/17 | Lawrence T. Silvestro | 212 | Draft and file electronic device request and informative motion for December 13th summary judgment hearing. | 1.10 | $275.00 |
| 12/12/17 | Evelyn Rodriguez | 212 | Coordinate telephonic appearance for P. Possinger in ERS v. Altair case. | 0.10 | $25.00 |

33260 FOMB                                                                    Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
    0007 PROMESA TITLE III: ERS                                                        Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/12/17 | Magali Giddens | 212 | Respond to M. Hackett correspondence regarding filing notice of appearance for J. Zajac for Altair hearing (0.10); Prepare notice of appearance (0.20); Forward draft to M. Hackett for review and then to L. del Valle-Emmanuelli for filing (0.10). | 0.40 | $100.00 |
| 12/12/17 | Casey Quinn | 212 | Create ERS supplemental exhibit binders for December 13 Altair hearing. | 2.10 | $525.00 |
| 12/13/17 | Evelyn Rodriguez | 212 | Respond to e-mails regarding ERS hearing transcript request. | 0.20 | $50.00 |
| 12/14/17 | Magali Giddens | 212 | Exchanges of correspondence with M. Hackett regarding possibility of filing motion addressing P.R. Funds' motion conditioning stay. | 0.30 | $75.00 |
| 12/15/17 | Magali Giddens | 212 | Prepare motion addressing bondholders' errata statement for filing (0.40); Electronically file same (0.10); Circulate same to team (0.10); Prepare e-mail to Judge Swain attaching proposed order for consideration (0.20); Correspond with Prime Clerk regarding serving same (0.10). | 0.90 | $225.00 |
| 12/18/17 | Tayler M. Sherman | 212 | Organize briefing addressing Puerto Rico funds motion regarding stay for review by T. Mungovan. | 0.70 | $175.00 |
| 12/19/17 | Magali Giddens | 212 | Review and respond to M. Hackett correspondence regarding finalizing reply in connection with motion to strike (0.10); Review same for filing (0.30); Follow-up correspondence with M. Hackett regarding same and with L. Del Vale Emmanuelli regarding filing same (0.10); Forward filed reply to Prime Clerk for service (0.10); Review calendaring e-mail regarding ERS from M. Hackett (0.10). | 0.70 | $175.00 |
| 12/21/17 | Magali Giddens | 212 | Review ERS response to bondholders argument for filing (0.20); Teleconference with L. Henderson regarding filing (0.10); Office conference with E. Rodriguez regarding same (0.10); Review and respond to e-mail exchange regarding proposed filing of same (0.10). | 0.50 | $125.00 |
| 12/21/17 | Tayler M. Sherman | 212 | Prepare binders in connection with plaintiffs' brief in opposition to motions to dismiss for review by W. Dalsen. | 0.70 | $175.00 |
| 12/21/17 | Evelyn Rodriguez | 212 | Prepare binder of ERS filings for J. Zajac. | 0.80 | $200.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170145459

0007 PROMESA TITLE III: ERS

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/22/17 | Evelyn Rodriguez | 212 | Review and e-file unopposed urgent motion in Altair case (0.20); Coordinate service with Prime Clerk (0.20); Several internal e-mails with W. Dalsen and M. Hackett regarding same (0.20); Circulate ERS filings to Chambers (0.10); Prepare e-mail to Chambers of proposed order to unopposed motion (0.20). | 0.90 | $225.00 |
| 12/26/17 | Eamon Wizner | 212 | Organize and compile authorities cited in opposition to Altair motion to dismiss per J. Esses. | 2.00 | $500.00 |
| 12/26/17 | Naomi Wong | 212 | Assist E. Wizner in organizing and compiling authorities cited in opposition to Altair's motion to dismiss per J. Esses. | 0.80 | $200.00 |
| **General Administration** | | | | **38.50** | **$9,625.00** |

**Labor, Pension Matters -- 213**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/11/17 | Ehud Barak | 213 | Meeting with S. Uhland regarding pension issues (1.10); Follow up discussion with P. Possinger on same (0.30). | 1.40 | $1,022.00 |
| **Labor, Pension Matters** | | | | **1.40** | **$1,022.00** |

**Legal/Regulatory Matters -- 214**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/18/17 | Paul Possinger | 214 | Review US Trustee letter regarding ERS committee reconstitution (0.40); Revise response letter (1.30). | 1.70 | $1,241.00 |
| 12/19/17 | Chris Theodoridis | 214 | Review and revise letter to U.S. Trustee addressing ERS bondholders' letter. | 2.30 | $1,679.00 |
| 12/19/17 | Joshua A. Esses | 214 | Draft and edit letter responding to U.S. Trustee regarding ERS bondholders' letter. | 1.90 | $1,387.00 |
| 12/20/17 | Paul Possinger | 214 | Review and revise letter to US Trustee regarding appointment of ERS Committee. | 0.80 | $584.00 |
| **Legal/Regulatory Matters** | | | | **6.70** | **$4,891.00** |

33260 FOMB                                                                    Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                           Page 30

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/14/17 | Brian S. Rosen | 215 | Conference calls with T. Green and J. Gaven regarding plan of adjustment (1.40); Memoranda to T. Green and J. Gavin regarding same. (0.20); Memorandum to T. Green regarding timing issues in connection with same (0.10). | 1.70 | $1,241.00 |
| 12/15/17 | Brian S. Rosen | 215 | Review T. Green memorandum regarding ERS issues (0.10); Revise documents regarding same (2.10); Review documents relating to ERS plan of adjustment (3.30). | 5.50 | $4,015.00 |
| 12/18/17 | Brian S. Rosen | 215 | Memorandum to D. Bernstein regarding ERS meeting (0.10); Memorandum to T. Green regarding same (0.10) Review Citi slides regarding draft plan of adjustment (0.40); Memoranda to T. Green regarding same (0.30); Revise documents relating to same (2.10). | 3.00 | $2,190.00 |
| 12/19/17 | Brian S. Rosen | 215 | Conference call with J. Gavin and T. Green regarding ERS issues (0.60); Conference call with T. Green relating to plan of adjustment (0.20); Memorandum to T. Green regarding same (0.10); Review D. Bernstein memorandum regarding same (0.10); Memorandum to D. Bernstein regarding same. (0.10); Conference call with T. Green regarding Citi analysis in connection with same (0.70); Revise documents in connection with same (0.90). | 2.70 | $1,971.00 |
| 12/20/17 | Brian S. Rosen | 215 | Memorandum to T. Green regarding in connection with ERS plan of adjustment (0.10); Conference call with T. Green and J. Gavin regarding same (1.30); Memorandum to T. Green regarding financing issues (0.10). | 1.50 | $1,095.00 |
| 12/21/17 | Brian S. Rosen | 215 | Review revised materials from Citi regarding plan of adjustment (0.60); Memorandum to P. Possinger regarding same (0.10); Conference call with T. Green et al., regarding same (0.70); Second conference call with T. Green, et al, regarding same (0.80); Revise materials regarding same (1.90). | 4.10 | $2,993.00 |
| 12/22/17 | Brian S. Rosen | 215 | Review Citi analysis regarding plan of adjustment (0.40); Revise documents relating to same (2.70); Conference call with Citi team regarding same (0.60). | 3.70 | $2,701.00 |

33260 FOMB                                                                    Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                        Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/26/17 | Brian S. Rosen | 215 | Telephone conference with T. Green regarding ERS plan issues (0.20); Review litigation materials in connection with same (2.80). | 3.00 | $2,190.00 |
| 12/28/17 | Brian S. Rosen | 215 | Telephone conference with T. Green regarding ERS plan structure. | 0.30 | $219.00 |
| **Plan of Adjustment and Disclosure Statement** | | | | **25.50** | **$18,615.00** |

**Employment and Fee Applications -- 218**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/01/17 | Jeramy Webb | 218 | Review and revise ERS fee application. | 0.40 | $292.00 |
| 12/02/17 | Elliot Stevens | 218 | Review and edit ERS fee application. | 1.70 | $425.00 |
| 12/15/17 | Elliot Stevens | 218 | Review and edit interim fee application. | 0.40 | $100.00 |
| **Employment and Fee Applications** | | | | **2.50** | **$817.00** |

**Fee Applications for Other Parties -- 220**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 12/16/17 | Brian S. Rosen | 220 | Review T. Mungovan memorandum regarding fee applications filed by professionals (0.10); Review same (1.40); Memorandum to T. Mungovan regarding chart addressing same (0.10). | 1.60 | $1,168.00 |
| 12/18/17 | Brian S. Rosen | 220 | Review chart of professionals' fee applications (0.20); Review memorandum from N. Jaresko regarding same (0.10); Review S. Ma memorandum regarding same (0.10); Memorandum to S. Ma regarding same (0.10). | 0.50 | $365.00 |
| **Fee Applications for Other Parties** | | | | **2.10** | **$1,533.00** |

**Total for Professional Services**                                        **$443,346.00**

33260 FOMB                                                                    Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 32

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| BRIAN S. ROSEN | PARTNER | 47.20 | 730.00 | $34,456.00 |
| EHUD BARAK | PARTNER | 7.00 | 730.00 | $5,110.00 |
| JEFFREY W. LEVITAN | PARTNER | 59.90 | 730.00 | $43,727.00 |
| JONATHAN E. RICHMAN | PARTNER | 3.30 | 730.00 | $2,409.00 |
| KEVIN J. PERRA | PARTNER | 34.90 | 730.00 | $25,477.00 |
| LARY ALAN RAPPAPORT | PARTNER | 1.80 | 730.00 | $1,314.00 |
| MARK HARRIS | PARTNER | 0.40 | 730.00 | $292.00 |
| MARTIN J. BIENENSTOCK | PARTNER | 1.80 | 730.00 | $1,314.00 |
| MICHAEL A. FIRESTEIN | PARTNER | 1.40 | 730.00 | $1,022.00 |
| PAUL POSSINGER | PARTNER | 19.70 | 730.00 | $14,381.00 |
| RALPH C. FERRARA | PARTNER | 1.10 | 730.00 | $803.00 |
| STEPHEN L. RATNER | PARTNER | 18.10 | 730.00 | $13,213.00 |
| STEVEN O. WEISE | PARTNER | 94.20 | 730.00 | $68,766.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 11.00 | 730.00 | $8,030.00 |
| VINCENT INDELICATO | PARTNER | 3.70 | 730.00 | $2,701.00 |
| **Total for PARTNER** | | **305.50** | | **$223,015.00** |
| | | | | |
| CHRIS THEODORIDIS | ASSOCIATE | 2.70 | 730.00 | $1,971.00 |
| JARED ZAJAC | ASSOCIATE | 62.60 | 730.00 | $45,698.00 |
| JERAMY WEBB | ASSOCIATE | 0.40 | 730.00 | $292.00 |
| JOSHUA A. ESSES | ASSOCIATE | 26.50 | 730.00 | $19,345.00 |
| LUCY WOLF | ASSOCIATE | 2.80 | 730.00 | $2,044.00 |
| MICHAEL R. HACKETT | ASSOCIATE | 156.40 | 730.00 | $114,172.00 |
| STEVE MA | ASSOCIATE | 0.20 | 730.00 | $146.00 |
| WILLIAM D. DALSEN | ASSOCIATE | 35.60 | 730.00 | $25,988.00 |
| **Total for ASSOCIATE** | | **287.20** | | **$209,656.00** |
| | | | | |
| CASEY QUINN | LEGAL ASSISTANT | 10.70 | 250.00 | $2,675.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 2.00 | 250.00 | $500.00 |
| EVELYN RODRIGUEZ | LEGAL ASSISTANT | 3.40 | 250.00 | $850.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 8.70 | 250.00 | $2,175.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 4.40 | 250.00 | $1,100.00 |
| NAOMI WONG | LEGAL ASSISTANT | 0.80 | 250.00 | $200.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 8.50 | 250.00 | $2,125.00 |
| **Total for LEGAL ASSISTANT** | | **38.50** | | **$9,625.00** |
| | | | | |
| ELLIOT STEVENS | LAW CLERK | 2.10 | 250.00 | $525.00 |
| TARA BRAILEY | LAW CLERK | 0.60 | 250.00 | $150.00 |
| **Total for LAW CLERK** | | **2.70** | | **$675.00** |
| | | | | |
| LAURIE A. HENDERSON | LIT. SUPPORT | 0.10 | 250.00 | $25.00 |
| **Total for LIT. SUPPORT** | | **0.10** | | **$25.00** |
| | | | | |
| MEGAN T. D'ERRICO | LIBRARY | 1.40 | 250.00 | $350.00 |
| **Total for LIBRARY** | | **1.40** | | **$350.00** |
| | | | | |
| **Total** | | **635.40** | | **$443,346.00** |

**For Charges and Disbursements**

33260 FOMB                                                                      Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                     Page 33

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/01/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $20.70 |
| 12/01/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $306.15 |
| 12/01/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $372.90 |
| 12/01/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $20.70 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.35 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.75 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $5.85 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.75 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.95 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.75 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.75 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.05 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $2.25 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.95 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.75 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.65 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.75 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.45 |

33260 FOMB                                                                    Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0007 PROMESA TITLE III: ERS                                                 Page 34

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.75 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.75 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.35 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $2.85 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.35 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.75 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.60 |

33260 FOMB                                                                    Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
      0007 PROMESA TITLE III: ERS                                                    Page 35

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.05 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $2.25 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.05 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.95 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.75 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.35 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $3.15 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.65 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $6.90 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $3.75 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $8.70 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.05 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.75 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $9.60 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $6.15 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $6.75 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.65 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $6.60 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $2.55 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $3.15 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $7.05 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $2.55 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $4.05 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $4.05 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.75 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.45 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170145459

0007 PROMESA TITLE III: ERS

Page 36

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $10.80 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.05 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.75 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $6.30 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.75 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.75 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.35 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.05 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.75 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.05 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.65 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $2.10 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.05 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.35 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.75 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.75 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $3.90 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.65 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $4.05 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.90 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.50 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $1.95 |
| 12/01/2017 | Patricia Richard | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.75 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.30 |

33260 FOMB                                                                Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                          Page 37

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.75 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.15 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $3.30 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.45 |
| 12/01/2017 | Miguel A. Gutierrez | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/02/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $10.50 |
| 12/03/2017 | Magali Giddens | REPRODUCTION | REPRODUCTION | $3.60 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $8.40 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $57.80 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $14.40 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |

33260 FOMB                                                               Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
   0007 PROMESA TITLE III: ERS                                              Page 38

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $11.60 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $15.00 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.20 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $9.20 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $8.80 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.40 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $9.00 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $12.80 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/04/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $7.70 |
| 12/04/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/04/2017 | Natasha Petrov | REPRODUCTION | REPRODUCTION | $7.00 |
| 12/05/2017 | Jeffrey W. Levitan | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2017 | Jeffrey W. Levitan | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2017 | Jeffrey W. Levitan | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2017 | Jeffrey W. Levitan | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2017 | Jeffrey W. Levitan | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2017 | Jeffrey W. Levitan | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2017 | Jeffrey W. Levitan | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2017 | Jeffrey W. Levitan | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2017 | Jeffrey W. Levitan | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2017 | Jeffrey W. Levitan | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2017 | Jeffrey W. Levitan | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2017 | Jeffrey W. Levitan | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2017 | Jeffrey W. Levitan | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/05/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.70 |
| 12/05/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2017 | Jeffrey W. Levitan | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2017 | Jeffrey W. Levitan | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.00 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.20 |

33260 FOMB                                                          Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                              Page 39

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.40 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.80 |

33260 FOMB                                                                          Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0007 PROMESA TITLE III: ERS                                                       Page 40

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $7.40 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $9.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |

33260 FOMB                                                                    Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 41

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/05/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 12/06/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/06/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/06/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/07/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.90 |
| 12/07/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/08/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/08/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/08/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/08/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/11/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/11/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.80 |
| 12/11/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $8.50 |
| 12/11/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.10 |
| 12/12/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/12/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.50 |
| 12/12/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.00 |
| 12/12/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/12/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.30 |
| 12/12/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.10 |
| 12/12/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.80 |
| 12/12/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/12/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/12/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/12/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.00 |
| 12/12/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $1.20 |
| 12/12/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.70 |
| 12/12/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.20 |
| 12/12/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.20 |
| 12/12/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.60 |
| 12/12/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $4.80 |
| 12/12/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.00 |
| 12/12/2017 | Jared Zajac | REPRODUCTION | REPRODUCTION | $5.10 |
| 12/13/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $17.00 |
| 12/13/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $17.00 |
| 12/14/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $7.10 |
| 12/19/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $100.40 |
| 12/21/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $9.80 |
| 12/21/2017 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $9.30 |
| 12/21/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $0.60 |
| 12/21/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $2.40 |
| 12/21/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $4.60 |
| 12/21/2017 | Elliot Stevens | REPRODUCTION | REPRODUCTION | $6.40 |
| 12/21/2017 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $9.30 |
| 12/22/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $9.30 |
| 12/26/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $4.70 |
| 12/26/2017 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $21.50 |
| | | | **Total for REPRODUCTION** | **$1,744.35** |

33260 FOMB

Invoice 170145459

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 42

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/05/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $79.00 |
| 12/05/2017 | Tayler M. Sherman | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $85.00 |
| 12/06/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $10.00 |
| 12/08/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $170.00 |
| 12/10/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 12/11/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 12/12/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $252.00 |
| 12/13/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Lexsees and Lexstat - 0 Searches - 0 Shepards and Autocite - 0 | $642.00 |
| 12/20/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 12/21/2017 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $917.00 |
| 12/22/2017 | Matthew J. Morris | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 12/27/2017 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| | | | **Total for LEXIS** | **$2,175.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 12/04/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000155 Lines | $2,167.00 |
| 12/05/2017 | Tayler M. Sherman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000015 Lines | $297.00 |
| 12/06/2017 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000022 Lines | $633.00 |
| 12/08/2017 | Jared Zajac | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $99.00 |

33260 FOMB

Invoice 170145459

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0007 PROMESA TITLE III: ERS

Page 43

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/11/2017 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000026 Lines | $513.00 |
| 12/12/2017 | Jared Zajac | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000143 Lines | $198.00 |
| 12/12/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000027 Lines | $1,386.00 |
| 12/14/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000011 Lines | $594.00 |
| 12/28/2017 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000033 Lines | $633.00 |
| | | | **Total for WESTLAW** | **$6,520.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/19/2017 | Timothy W. Mungovan | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: SOUTHERN DISTRICT REPORTERS PC SOUTHERN DISTRICT REPORTERS PC INVOICE # 0492461-IN. THE FINANCIAL OVERSIGHT AND MANAGEMENT B CASE NO. 17BK03566. | $78.00 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$78.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/12/2017 | Michael R. Hackett | TAXICAB/CAR SVC. | TAXICAB/CAR SVC.          Taxi - - VENDOR: BOSTON CAB DISPATCH, INC. CAR SERVICE FROM 10/03/2017 - 12/21/2017 | $54.60 |
| 12/18/2017 | Michael R. Hackett | TAXICAB/CAR SVC. | TAXICAB/CAR SVC.          Taxi - - VENDOR: EMBARQUE HOLDINGS INC ACCOUNT: 825003, INVOICE: 76172824, DATE: 12/12/2017 | $107.60 |
| | | | **Total for TAXICAB/CAR SVC.** | **$162.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/12/2017 | William D. Dalsen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - William Dalsen Uber to Logan | $46.64 |
| 12/13/2017 | Michael R. Hackett | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - Michael Hackett Taxi home - Attend 12/13/2017 ERS v Altair hearing on motions for summary judgment. | $82.90 |

33260 FOMB

Invoice 170145459

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 44

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/14/2017 | William D. Dalsen | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi/Car Service - William Dalsen Uber home from Logan | $45.16 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$174.70** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/12/2017 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - William Dalsen Travel from LGA to office for 12/13/2017 ERS v. Altair Hearing on motions for summary judgment | $55.70 |
| 12/12/2017 | Michael R. Hackett | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Michael Hackett Taxi - Attend 12/13/2017 ERS v Altair hearing on motions for summary judgment. | $51.67 |
| 12/13/2017 | Michael R. Hackett | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Public Transit/Subway - Michael Hackett Subway- Attend 12/13/2017 ERS v Altair hearing on motions for summary judgment. | $20.00 |
| 12/13/2017 | Michael R. Hackett | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - Michael Hackett Taxi - Attend 12/13/2017 ERS v Altair hearing on motions for summary judgment. | $51.95 |
| 12/13/2017 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - William Dalsen Travel from 12/13/2017 ERS v. Altair Hearing on motions for summary judgment | $33.50 |
| 12/14/2017 | William D. Dalsen | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi/Car Service - William Dalsen Uber from Office to LaGuardia | $113.78 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$326.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/12/2017 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - William Dalsen 12/12 Dinner 12/13/2017 ERS v. Altair Hearing on motions for summary judgment William Dalsen | $50.00 |

33260 FOMB                                                              Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                             Page 45

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/12/2017 | Michael R. Hackett | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Dinner - Michael Hackett Dinner on 12/12 - Attend 12/13/2017 ERS v Altair hearing on motions for summary judgment. Michael Hackett | $50.00 |
| 12/13/2017 | Michael R. Hackett | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - Michael Hackett Breakfast on 12/13 before 12/13/2017 ERS v Altair hearing on motions for summary judgment. Michael Hackett | $35.00 |
| 12/13/2017 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - William Dalsen Breakfast for 12/13/2017 ERS v. Altair Hearing on motions for summary judgment William Dalsen | $35.00 |
| 12/14/2017 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Hotel - Breakfast - William Dalsen 12/14 Breakfast after 12/13/2017 ERS v. Altair Hearing on motions for summary judgment William Dalsen | $35.00 |
| 12/14/2017 | William D. Dalsen | OUT OF TOWN MEALS | OUT OF TOWN MEALS Dinner - William Dalsen Travel meal for 12/13/2017 ERS v. Altair Hearing on motions for summary judgment William Dalsen | $16.39 |
| | | | **Total for OUT OF TOWN MEALS** | **$221.39** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/15/2017 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: DTI TOPCO INC DTI INVOICE # 1048993 - BINDING-COIL; TABS; BLOWBACKS W/ASSEMBLY. | $739.97 |
| 12/15/2017 | Timothy W. Mungovan | PRINTING, BINDING, ETC. | PRINTING, BINDING, ETC. - - VENDOR: DTI TOPCO INC DTI INVOICE # 1048994 - BINDING-COIL; TABS; BLOWBACKS W/ASSEMBLY. | $513.62 |
| | | | **Total for PRINTING, BINDING, ETC.** | **$1,253.59** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/13/2017 | Paul Possinger | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Paul Possinger Telephonic hearing attendance 12/13/17 ERS v Altair 17-00213-LTS | $70.00 |
| 12/13/2017 | Michael A. Firestein | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Firestein Telephonic court hearing in Puerto Rico (Case ERS v. Altair) before Judge Swain | $70.00 |

33260 FOMB

Invoice 170145459

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 46

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/13/2017 | Ehud Barak | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Ehud Barak Court Call Fee | $70.00 |
| | | | **Total for TELEPHONE** | **$210.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/01/2017 | Michael R. Hackett | AIRPLANE | AIRPLANE Airfare - Michael Hackett Round-trip flight from BOS - LGA. To attend 12/13/2017 ERS v Altair hearing on motions for summary judgment. | $222.44 |
| 12/01/2017 | Michael R. Hackett | AIRPLANE | AIRPLANE Airfare Service Fee - Michael Hackett Ovation Fee Round-trip flight from BOS - LGA. To attend 12/13/2017 ERS v Altair hearing on motions for summary judgment. | $35.00 |
| 12/08/2017 | William D. Dalsen | AIRPLANE | AIRPLANE Airfare - William Dalsen Travel from Boston the NY and back for 12/13/2017 ERS v. Altair Hearing on motions for summary judgment | $242.05 |
| | | | **Total for AIRPLANE** | **$499.49** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/12/2017 | William D. Dalsen | LODGING | LODGING Hotel - Lodging - William Dalsen 12/12 Accommodation for 12/13/2017 ERS v. Altair Hearing on motions for summary judgment | $508.40 |
| 12/12/2017 | Michael R. Hackett | LODGING | LODGING Hotel - Lodging - Michael Hackett Accommodation to attend 12/13/2017 ERS v Altair hearing on motions for summary judgment. | $508.40 |
| | | | **Total for LODGING** | **$1,016.80** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/11/2017 | Daniel Desatnik | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 12/22/2017 1712226145 Catering for: 9537 - Desatnik, Daniel Booked On: 11/29/2017;Event Date:12/11/2017 Office: New York - 11XS; Room(s): 2500 B | $37.56 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$37.56** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 1,744.35 |
| LEXIS | 2,175.00 |

33260 FOMB                                                          Invoice 170145459
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                         Page 47

| Type of Disbursements | Amount |
|---|---|
| WESTLAW | 6,520.00 |
| TRANSCRIPTS & DEPOSITIONS | 78.00 |
| TAXICAB/CAR SVC. | 162.20 |
| TAXI, CARFARE, MILEAGE AND PARKING | 174.70 |
| OUT OF TOWN TRANSPORTATION | 326.60 |
| OUT OF TOWN MEALS | 221.39 |
| PRINTING, BINDING, ETC. | 1,253.59 |
| TELEPHONE | 210.00 |
| AIRPLANE | 499.49 |
| LODGING | 1,016.80 |
| FOOD SERVICE/CONF. DINING | 37.56 |
| **Total Expenses** | **$14,419.68** |
| **Total Amount for this Matter** | **$457,765.68** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*,

      Debtors. [1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------x

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE EMPLOYEES RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,
      Debtor.

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3566-LTS

## COVER SHEET TO NINTH MONTHLY FEE APPLICATION
## OF PROSKAUER ROSE LLP FOR COMPENSATION FOR SERVICES
## RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS
## TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
## RICO, AS REPRESENTATIVE OF DEBTOR, EMPLOYEES RETIREMENT SYSTEM
## ("ERS"), FOR THE PERIOD JANUARY 1, 2018 THROUGH JANUARY 31, 2018

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP ("Proskauer") |
| Authorized to Provide<br>Professional Services to: | Financial Oversight and Management Board, as<br>Representative for the Debtor Pursuant to<br>PROMESA Section 315(b) |
| Period for which compensation<br>and reimbursement is sought: | January 1, 2018 through January 31, 2018 |
| Amount of compensation sought<br>as actual, reasonable and necessary: | **$380,223.20** |
| Amount of expense reimbursement sought<br>as actual, reasonable and necessary: | **$5,439.90** |
| Total Amount for this Invoice: | **$385,663.10** |

This is a: _X_  monthly __ interim __ final application.

This is Proskauer's ninth monthly fee application in these cases.

2

On March 30, 2018 Sent to:

**FOMB:**
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn:  Professor Arthur J. Gonzalez
      FOMB Board Member

**Office of United States Trustee**
Office of the United States Trustee for the District of
Puerto Rico,
Edificio Ochoa, 500 Tanca
Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn:  Luc. A. Despins, Esq.
      Andrew V. Tenzer, Esq.
      Michael E. Comerford, Esq.
      G. Alexander Bongartz, Esq.
Attn:  Luc. A. Despins, Esq.
        and
Casillas, Santiago & Torres, LLC (Proposed)
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Diana M. Batlle-Barasorda, Esq.
      Alberto J. E. Añeses Negrón, Esq.
      Ericka C. Montull-Novoa, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block  LLP
919 Third Ave.
New York, NY 1022-3908
Attn.:  Robert Gordon, Esq.
      Richard Levin, Esq.
        and
Bennazar, Garcia & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18
Avenida Ponce de Leon #416
Halto Rey, San Juan
Puerto Rico 00918
Attn.:  A.J. Bennazar-Zequeira

**Counsel for AAFAF:**
O'Melveny & Myers LLP,
Times Square Tower, 7 Times Square
New York, NY 10036
Attn:  John J. Rapisardi, Esq.,
      Suzzanne Uhland, Esq.,
      Diana M. Perez, Esq.

**Office of United States Trustee**
Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
      Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Fee Examiner (email service only per request):**

Godfrey & Kahn S.C.
Attn: Brady C. Williamson
bwilliam@gklaw.com

3

**Summary of Legal Fees for the Period January 1, 2018 through January 31, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|-----------|-------------------|:------------------:|---------------------:|
| 202 | Legal Research | 21.80 | $16,546.20 |
| 203 | Hearings and other non-filed communications with the Court | 1.70 | $1,290.30 |
| 204 | Communications with Claimholders | 96.90 | $73,547.10 |
| 205 | Communications with the Commonwealth and its Representatives of the Commonwealth or its Instrumentalities | 5.10 | $3,870.90 |
| 206 | Documents Filed on Behalf of the Board | 334.00 | $253,506.00 |
| 207 | Non-Board Court Filings | 22.20 | $16,849.80 |
| 209 | Adversary Proceeding | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 6.10 | $4,629.90 |
| 212 | General Administration | 23.80 | $6,188.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 4.80 | $3,643.20 |
| | **Total** | **516.60** | **$380,223.20** |

**Summary of Legal Fees for the Period January 1, 2018 through January 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Brian S. Rosen | Partner | BSGR & B | $759.00 | 52.00 | $39,468.00 |
| Ehud Barak | Partner | BSGR & B | $759.00 | 4.10 | $3,111.90 |
| Jeffrey W. Levitan | Partner | BSGR & B | $759.00 | 45.10 | $34,230.90 |
| Jonathan E. Richman | Partner | Litigation | $759.00 | 46.70 | $35,445.30 |
| Kevin J. Perra | Partner | Litigation | $759.00 | 46.30 | $35,141.70 |
| Mark Harris | Partner | Litigation | $759.00 | 0.70 | $531.30 |
| Martin J. Bienenstock | Partner | BSGR & B | $759.00 | 15.30 | $11,612.70 |
| Paul Possinger | Partner | BSGR & B | $759.00 | 15.20 | $11,536.80 |
| Ralph C. Ferrara | Partner | Litigation | $759.00 | 0.90 | $683.10 |
| Stephen L. Ratner | Partner | Litigation | $759.00 | 3.30 | $2,504.70 |
| Steven O. Weise | Partner | BSGR & B | $759.00 | 67.00 | $50,853.00 |
| Timothy W. Mungovan | Partner | Litigation | $759.00 | 3.00 | $2,277.00 |
| Jared Zajac | Associate | BSGR & B | $759.00 | 61.50 | $46,678.50 |
| Joshua A. Esses | Associate | BSGR & B | $759.00 | 20.40 | $15,483.60 |
| Matthew J. Morris | Associate | Litigation | $759.00 | 22.70 | $17,229.30 |
| Michael R. Hackett | Associate | Litigation | $759.00 | 67.60 | $51,308.40 |
| William D. Dalsen | Associate | Litigation | $759.00 | 21.00 | $15,939.00 |
| | | | **TOTAL** | **492.80** | **$374,035.20** |

| Paraprofessional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Angelo Monforte | Legal Assistant | Litigation | $260.00 | 3.90 | $1,014.00 |
| Eamon Wizner | Legal Assistant | Litigation | $260.00 | 1.30 | $338.00 |
| Lawrence T. Silvestro | Legal Assistant | Litigation | $260.00 | 10.20 | $2,652.00 |
| Magali Giddens | Legal Assistant | BSGR & B | $260.00 | 1.60 | $416.00 |
| Naomi Wong | Legal Assistant | Litigation | $260.00 | 3.40 | $884.00 |
| Tayler M. Sherman | Legal Assistant | Litigation | $260.00 | 2.10 | $546.00 |
| Tiffany Miller | Legal Assistant | Labor & Employment | $260.00 | 1.30 | $338.00 |
| | | | **TOTAL** | **23.80** | **$6,188.00** |

<u>**Summary of Legal Fees for the Period January 1, 2018 through January 31, 2018**</u>

| SUMMARY OF LEGAL FEES | <u>Hours</u><br>516.60 | <u>Fees</u><br>$380,223.20 |
|---|---|---|

**Summary of Disbursements for the Period January 1, 2018 through January 31, 2018**

| EXPENSE CATEGORY | AMOUNTS |
|---|---:|
| Reproduction | $342.80 |
| LEXIS | $1,021.00 |
| Westlaw | $3,583.00 |
| Litigation Support/Docketing | $258.40 |
| Other Database Research | $109.50 |
| Food Service/Conf. Dining | $125.20 |
| **Total** | **$5,439.90** |

Proskauer requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $342,200.88 and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $5,439.90) in the total amount of $347,640.78.

# **Exhibit A**

33260 FOMB                                                                      Invoice 170147525
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
    0007 PROMESA TITLE III: ERS                                                      Page 1

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 202 | Legal Research | 21.80 | $16,546.20 |
| 203 | Hearings and other non-filed communications with the Court | 1.70 | $1,290.30 |
| 204 | Communications with Claimholders | 96.90 | $73,547.10 |
| 205 | Communications with the Commonwealth and its Representatives | 5.10 | $3,870.90 |
| 206 | Documents Filed on Behalf of the Board | 334.00 | $253,506.00 |
| 207 | Non-Board Court Filings | 22.20 | $16,849.80 |
| 209 | Adversary Proceeding | 0.20 | $151.80 |
| 210 | Analysis and Strategy | 6.10 | $4,629.90 |
| 212 | General Administration | 23.80 | $6,188.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 4.80 | $3,643.20 |
| | **Total** | **516.60** | **$380,223.20** |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147525

0007 PROMESA TITLE III: ERS

Page 2

## Legal Research -- 202

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/18 | Joshua A. Esses | 202 | Research for reply to opposition to motion to dismiss. | 1.80 | $1,366.20 |
| 01/03/18 | Joshua A. Esses | 202 | Research for reply to opposition to motion to dismiss. | 5.20 | $3,946.80 |
| 01/04/18 | Joshua A. Esses | 202 | Discussion with J. Levitan regarding pending research matters for reply brief (0.20); Conduct research on same (1.60); Call with J. Zajac on pending research items (0.50); Research same (1.20). | 3.50 | $2,656.50 |
| 01/04/18 | Jared Zajac | 202 | Review and analyze cases cited by plaintiffs with respect to reply section. | 3.10 | $2,352.90 |
| 01/04/18 | Ehud Barak | 202 | Conduct research regarding reply arguments. | 2.80 | $2,125.20 |
| 01/05/18 | Joshua A. Esses | 202 | Research for ERS reply. | 2.60 | $1,973.40 |
| 01/05/18 | Jared Zajac | 202 | E-mails with J. Esses regarding research findings for reply brief (0.20); Research reply brief issues (1.70). | 1.90 | $1,442.10 |
| 01/10/18 | Jeffrey W. Levitan | 202 | Review cases cited by Altair in dismissal opposition. | 0.90 | $683.10 |
| **Legal Research** | | | | **21.80** | **$16,546.20** |

## Hearings and other non-filed communications with the Court -- 203

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/26/18 | Stephen L. Ratner | 203 | E-mail with P. Possinger, M. Bienenstock, M. Hackett, et al. regarding hearing and argument for Altair motion to dismiss. | 0.10 | $75.90 |
| 01/26/18 | Jared Zajac | 203 | E-mail M. Hackett regarding hearing date for ERS. | 0.10 | $75.90 |
| 01/26/18 | Jeffrey W. Levitan | 203 | Review e-mails regarding ERS hearing and argument schedule. | 0.10 | $75.90 |
| 01/26/18 | Timothy W. Mungovan | 203 | Communications with P. Possinger and M. Hackett regarding bondholders' request to schedule hearing on motion to dismiss Altair complaint at omnibus hearing. | 0.30 | $227.70 |
| 01/26/18 | Kevin J. Perra | 203 | Communications with team regarding timing of ERS hearing and argument. | 0.20 | $151.80 |
| 01/27/18 | Stephen L. Ratner | 203 | E-mail with M. Hackett, P. Possinger, et. al and bondholders' counsel regarding hearing for Altair motion to dismiss. | 0.10 | $75.90 |
| 01/27/18 | Kevin J. Perra | 203 | E-mails regarding oral argument for Altair motion to dismiss. | 0.10 | $75.90 |
| 01/30/18 | Kevin J. Perra | 203 | E-mails regarding oral argument for Altair motion to dismiss. | 0.20 | $151.80 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147525

0007 PROMESA TITLE III: ERS

Page 3

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/30/18 | Stephen L. Ratner | 203 | E-mail with P. Possinger, M. Bienenstock, et al. regarding Altair argument. | 0.10 | $75.90 |
| 01/30/18 | Paul Possinger | 203 | Review issues regarding scheduling argument regarding PayGo litigation. | 0.40 | $303.60 |
| **Hearings and other non-filed communications with the Court** | | | | **1.70** | **$1,290.30** |

**Communications with Claimholders -- 204**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (2.90); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 3.30 | $2,504.70 |
| 01/05/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.80). | 2.00 | $1,518.00 |
| 01/06/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.10 | $75.90 |
| 01/09/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.40 | $1,062.60 |
| 01/10/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation]  (1.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.70). | 3.10 | $2,352.90 |
| 01/11/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.60 | $455.40 |
| 01/11/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $303.60 |
| 01/11/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |
| 01/11/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.60); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.60). | 1.60 | $1,214.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147525

0007 PROMESA TITLE III: ERS

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/12/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.40); R[REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation]. (0.80). | 2.40 | $1,821.60 |
| 01/12/18 | Kevin J. Perra | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $227.70 |
| 01/13/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.70 | $531.30 |
| 01/16/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] | 2.40 | $1,821.60 |
| 01/16/18 | Michael R. Hackett | 204 | Correspondence with co-defendants' counsel and counsel for Retiree Committee regarding Altair reply brief. | 0.80 | $607.20 |
| 01/17/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.80). | 1.40 | $1,062.60 |
| 01/17/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.80 | $607.20 |
| 01/18/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.40 | $1,062.60 |
| 01/18/18 | Jared Zajac | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $227.70 |
| 01/18/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (2.50); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (1.10). | 3.80 | $2,884.20 |

33260 FOMB                                                                 Invoice 170147525
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                         Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/18/18 | William D. Dalsen | 204 | [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.50). | 1.90 | $1,442.10 |
| 01/18/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation]. | 0.10 | $75.90 |
| 01/19/18 | Michael R. Hackett | 204 | [REDACTED: Work relating to court-ordered mediation] (1.20); [REDACTED: Work relating to court-ordered mediation] (0.70). | 1.90 | $1,442.10 |
| 01/19/18 | Jared Zajac | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.30 | $986.70 |
| 01/19/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (1.80); [REDACTED: Work relating to court-ordered mediation] (0.60). | 3.80 | $2,884.20 |
| 01/19/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $303.60 |
| 01/20/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (1.60). | 2.30 | $1,745.70 |
| 01/21/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (2.30); [REDACTED: Work relating to court-ordered mediation] (2.10); [REDACTED: Work relating to court-ordered mediation] (1.20). | 5.60 | $4,250.40 |
| 01/21/18 | Jared Zajac | 204 | [REDACTED: Work relating to court-ordered mediation] | 4.90 | $3,719.10 |
| 01/21/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |
| 01/21/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $303.60 |
| 01/22/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |
| 01/22/18 | Jared Zajac | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (1.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 2.00 | $1,518.00 |
| 01/22/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (0.10). | 1.00 | $759.00 |
| 01/22/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] | 3.50 | $2,656.50 |
| 01/22/18 | Michael R. Hackett | 204 | Correspondence with all counsel regarding urgent motion. | 0.50 | $379.50 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147525

0007 PROMESA TITLE III: ERS

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/23/18 | Jared Zajac | 204 | Review Retiree Committee brief. | 0.70 | $531.30 |
| 01/23/18 | Kevin J. Perra | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.10 | $834.90 |
| 01/23/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.30); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.80 | $607.20 |
| 01/23/18 | Timothy W. Mungovan | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $303.60 |
| 01/23/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] (2.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | 2.80 | $2,125.20 |
| 01/23/18 | Michael R. Hackett | 204 | Review Retiree Committee's draft reply in support of motion to dismiss. | 2.10 | $1,593.90 |
| 01/23/18 | Jeffrey W. Levitan | 204 | Review draft Retiree Committee, Altair reply (0.40); [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation] (0.20). | 1.40 | $1,062.60 |
| 01/23/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.30 | $227.70 |
| 01/24/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |
| 01/24/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation]  (0.50); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.70 | $531.30 |
| 01/24/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation]  (0.10); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.30 | $227.70 |
| 01/24/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |
| 01/24/18 | Kevin J. Perra | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | 0.80 | $607.20 |
| 01/25/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.40 | $303.60 |
| 01/25/18 | Steven O. Weise | 204 | [REDACTED: Work relating to court-ordered mediation] | 3.80 | $2,884.20 |
| 01/26/18 | Steven O. Weise | 204 | [REDACTED: Work relating to court-ordered mediation] | 3.80 | $2,884.20 |
| 01/27/18 | Steven O. Weise | 204 | [REDACTED: Work relating to court-ordered mediation] | 3.50 | $2,656.50 |
| 01/27/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |

33260 FOMB                                                          Invoice 170147525
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER
0007 PROMESA TITLE III: ERS                                         Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/27/18 | Kevin J. Perra | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |
| 01/27/18 | Michael R. Hackett | 204 | Correspondence with bondholders and legal team regarding hearing on motion to dismiss. | 0.40 | $303.60 |
| 01/28/18 | Michael R. Hackett | 204 | [REDACTED: Work relating to court-ordered mediation] (0.80); [REDACTED: Work relating to court-ordered mediation]  (0.30). | 1.10 | $834.90 |
| 01/28/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (0.10). | 0.30 | $227.70 |
| 01/28/18 | Stephen L. Ratner | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |
| 01/28/18 | Jeffrey W. Levitan | 204 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.40 | $303.60 |
| 01/29/18 | Jared Zajac | 204 | [REDACTED: Work relating to court-ordered mediation] | 0.20 | $151.80 |
| 01/29/18 | Paul Possinger | 204 | [REDACTED: Work relating to court-ordered mediation] | 2.00 | $1,518.00 |
| 01/29/18 | Martin J. Bienenstock | 204 | [REDACTED: Work relating to court-ordered mediation] | 2.70 | $2,049.30 |
| 01/29/18 | William D. Dalsen | 204 | [REDACTED: Work relating to court-ordered mediation] (2.40); [REDACTED: Work relating to court-ordered mediation] (0.50). | 2.90 | $2,201.10 |
| 01/29/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.40); [REDACTED: Work relating to court-ordered mediation] (0.20). | 0.60 | $455.40 |
| 01/29/18 | Jonathan E. Richman | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.60 | $1,214.40 |
| 01/30/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] (0.10); [REDACTED: Work relating to court-ordered mediation] (1.40); [REDACTED: Work relating to court-ordered mediation] (0.40). | 1.90 | $1,442.10 |
| 01/31/18 | Brian S. Rosen | 204 | [REDACTED: Work relating to court-ordered mediation] | 1.90 | $1,442.10 |
| **Communications with Claimholders** | | | | **96.90** | **$73,547.10** |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147525

0007 PROMESA TITLE III: ERS

Page 8

**Communications with the Commonwealth and its Representatives -- 205**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/05/18 | Jonathan E. Richman | 205 | Teleconference with J. Levitan, S. Weise, M. Hackett, W. Dalsen, J. Esses regarding Altair reply brief. | 0.50 | $379.50 |
| 01/21/18 | Brian S. Rosen | 205 | Review O'Melveny draft joinder in connection with Altair reply brief. | 0.50 | $379.50 |
| 01/21/18 | Jeffrey W. Levitan | 205 | Preliminary review of O'Melveny draft. | 0.20 | $151.80 |
| 01/21/18 | Jared Zajac | 205 | Review O'Melveny reply brief (0.40); E-mail M. Hackett regarding same (0.10). | 0.50 | $379.50 |
| 01/22/18 | Jeffrey W. Levitan | 205 | Review J. Richman comments to O'Melveny brief (0.10); Review draft O'Melveny reply (0.60). | 0.70 | $531.30 |
| 01/22/18 | Matthew J. Morris | 205 | Review O'Melveny's Altair motion to dismiss reply and cases. | 0.70 | $531.30 |
| 01/22/18 | Jonathan E. Richman | 205 | Review and comment on draft of Commonwealth's reply brief in Altair. | 0.90 | $683.10 |
| 01/23/18 | Michael R. Hackett | 205 | Review revised draft of O'Melveny reply brief. | 1.10 | $834.90 |
| **Communications with the Commonwealth and its Representatives** | | | | **5.10** | **$3,870.90** |

**Documents Filed on Behalf of the Board -- 206**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/01/18 | Steven O. Weise | 206 | Prepare UCC comments regarding ERS reply in support of motion to dismiss. | 4.40 | $3,339.60 |
| 01/02/18 | Jeffrey W. Levitan | 206 | Review revised Altair reply outline and e-mails addressing same. | 0.20 | $151.80 |
| 01/02/18 | Jared Zajac | 206 | E-mail with J. Esses regarding opposition to motion to dismiss (0.10); Meeting with J. Levitan regarding same (0.20). | 0.30 | $227.70 |
| 01/02/18 | Steven O. Weise | 206 | Prepare UCC comments regarding reply brief. | 4.50 | $3,415.50 |
| 01/02/18 | Kevin J. Perra | 206 | Review outline regarding reply brief in Altair case. | 0.50 | $379.50 |
| 01/02/18 | Ralph C. Ferrara | 206 | Review summary regarding ERS' response to bondholder arguments. | 0.30 | $227.70 |
| 01/02/18 | Michael R. Hackett | 206 | Draft outline for reply in support of motion to dismiss (3.40); Correspondence with legal team regarding outline (0.80); Revise notices of appearance for adversary proceeding (0.20); Conferences with paralegals regarding notices of appearance (0.20). | 4.60 | $3,491.40 |

33260 FOMB                                                                    Invoice 170147525
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/18 | Timothy W. Mungovan | 206 | Communications with W. Dalsen regarding outline of reply in support of motion to dismiss Altair complaint (0.20); Review outline of reply in support of motion to dismiss Altair complaint (0.60). | 0.80 | $607.20 |
| 01/03/18 | Michael R. Hackett | 206 | Draft sections for reply brief in support of motion to dismiss. | 3.40 | $2,580.60 |
| 01/03/18 | Kevin J. Perra | 206 | Review drafts regarding reply in Altair (0.30); Communications with team regarding same (0.20). | 0.50 | $379.50 |
| 01/03/18 | Steven O. Weise | 206 | Review and revise outline of Altair reply brief (3.10); Prepare memorandum on UCC issues (1.30). | 4.40 | $3,339.60 |
| 01/03/18 | William D. Dalsen | 206 | Review outline for reply brief in support of motion to dismiss Altair litigation (0.40); Correspondence with T. Mungovan regarding same (0.20). | 0.60 | $455.40 |
| 01/03/18 | Jeffrey W. Levitan | 206 | E-mail M. Hackett regarding Altair response outline (0.20); Teleconference with M. Morris regarding Takings argument (0.10); Analyze Altair dismissal opposition and outline of reply arguments (1.60); Review cases from other bankruptcies addressing Takings argument (0.20). | 2.10 | $1,593.90 |
| 01/04/18 | Jeffrey W. Levitan | 206 | E-mail with K. Perra regarding Altair reply (0.10); E-mail M. Hackett regarding Altair reply (0.30); Review S. Weise outline comments on reply (0.30); E-mail S. Weise regarding same (0.10); Conference with E. Stevens regarding research for reply brief (0.10); Conference with J. Esses regarding automatic stay research (0.20); Meet with E. Barak, M. Morris, E. Stevens regarding Takings and other reply arguments (0.50). | 1.60 | $1,214.40 |
| 01/04/18 | Matthew J. Morris | 206 | Draft constitutional law sections of Altair motion to dismiss reply brief. | 4.40 | $3,339.60 |
| 01/04/18 | Jonathan E. Richman | 206 | Draft and review e-mails regarding Altair reply brief. | 0.60 | $455.40 |
| 01/04/18 | Steven O. Weise | 206 | Review outline of Altair reply brief (2.40); Revise same (3.20); Prepare memorandum on UCC issues (0.20). | 5.80 | $4,402.20 |
| 01/04/18 | Kevin J. Perra | 206 | Review outline for reply motion to dismiss (0.40); Communications with ERS team regarding same (0.40); Review bondholders opposition brief in connection with analyzing reply brief arguments (1.30). | 2.10 | $1,593.90 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147525

0007 PROMESA TITLE III: ERS

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/04/18 | Michael R. Hackett | 206 | Continue to draft sections for reply brief (2.60); Analyze bondholders' opposition to motion to dismiss in connection with same (1.40); Research regarding reply brief arguments (2.20). | 6.20 | $4,705.80 |
| 01/04/18 | Timothy W. Mungovan | 206 | Communications with M. Hackett regarding arguments for reply brief. | 0.20 | $151.80 |
| 01/04/18 | Jared Zajac | 206 | Draft reply sections in Altair (2.40); Call with J. Esses regarding research findings and additional issues for reply brief (0.40). | 2.80 | $2,125.20 |
| 01/05/18 | Jeffrey W. Levitan | 206 | Review E. Stevens e-mail regarding Takings claim in connection with reply brief (0.10); Review revised E. Stevens memorandum regarding same (0.50); E-mail M. Morris regarding brief on other cases addressing Takings claims (0.10); Review notes on Altair reply (0.10); Prepare points for team call on same (0.30); Teleconference and e-mail with M. Harris regarding Takings issue (0.30); Teleconference with J. Zajac, M. Hackett, S. Weise, J. Esses regarding Altair reply (0.60); E-mail M. Morris regarding Takings issues (0.30). | 2.30 | $1,745.70 |
| 01/05/18 | Michael R. Hackett | 206 | Conference with legal team regarding reply brief (0.60); Continue to draft sections for reply brief (2.60). | 3.20 | $2,428.80 |
| 01/05/18 | Kevin J. Perra | 206 | Review draft outline for reply brief (0.60); Review bondholders' brief and papers for same (1.10). | 1.70 | $1,290.30 |
| 01/05/18 | Joshua A. Esses | 206 | Teleconference with team regarding ERS reply. | 0.50 | $379.50 |
| 01/05/18 | Steven O. Weise | 206 | Review and revise outline of Altair reply brief (2.80); Prepare memorandum on UCC issues (1.10). | 3.90 | $2,960.10 |
| 01/05/18 | Matthew J. Morris | 206 | Draft constitutional law sections of reply brief on Altair motion to dismiss. | 6.10 | $4,629.90 |
| 01/05/18 | William D. Dalsen | 206 | Participate in portion of team call regarding reply brief in support of motion to dismiss Altair complaint. | 0.50 | $379.50 |
| 01/05/18 | Mark Harris | 206 | Teleconference with J. Levitan regarding ERS status and reply arguments. | 0.30 | $227.70 |
| 01/05/18 | Jared Zajac | 206 | Call with J. Esses, J. Levitan, M. Hackett, and W. Dalsen regarding reply to motion to dismiss (0.40); Review and revise master outline (1.10); E-mails with M. Hackett regarding same (0.20); Draft memorandum addressing research issues for J. Esses (0.60); Draft reply brief sections (4.70). | 7.00 | $5,313.00 |

33260 FOMB                                                              Invoice 170147525
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/05/18 | Brian S. Rosen | 206 | Review draft reply brief (0.10); Office conference with S. Ratner regarding same (0.20). | 0.30 | $227.70 |
| 01/06/18 | Steven O. Weise | 206 | Review and revise outline of Altair reply brief; (6.70); Prepare memorandum on UCC issues (0.60). | 7.30 | $5,540.70 |
| 01/07/18 | Steven O. Weise | 206 | Prepare analysis of UCC issues. | 7.70 | $5,844.30 |
| 01/07/18 | Jonathan E. Richman | 206 | Draft and review e-mails regarding Altair reply brief. | 0.30 | $227.70 |
| 01/07/18 | Paul Possinger | 206 | Review Takings cases in connection with Altair reply brief. | 0.30 | $227.70 |
| 01/07/18 | Brian S. Rosen | 206 | Memorandum to T. Mungovan regarding draft of reply brief in Altair (0.10); Review draft (0.10); Memorandum to J. Alonzo regarding same (0.10). | 0.30 | $227.70 |
| 01/07/18 | Jared Zajac | 206 | Draft reply brief sections. | 2.70 | $2,049.30 |
| 01/07/18 | Jeffrey W. Levitan | 206 | Review S. Weise analysis of UCC motion to dismiss. | 0.20 | $151.80 |
| 01/07/18 | Kevin J. Perra | 206 | Review outline/points for reply motion to dismiss. | 1.20 | $910.80 |
| 01/07/18 | Michael R. Hackett | 206 | Revise comments from S. Weise regarding reply brief (1.80); Revise reply brief sections (2.30); Research regarding reply brief arguments (1.60). | 5.70 | $4,326.30 |
| 01/08/18 | Michael R. Hackett | 206 | Revise reply brief in support of motion to dismiss (1.60); Correspondence with legal team regarding reply brief (0.60). | 2.20 | $1,669.80 |
| 01/08/18 | Steven O. Weise | 206 | Review UCC issues in connection with Altair reply brief. | 2.40 | $1,821.60 |
| 01/08/18 | Jeffrey W. Levitan | 206 | Conference with J. Zajac and J. Esses regarding Altair opposition. | 0.20 | $151.80 |
| 01/08/18 | Jared Zajac | 206 | Draft and revise reply brief sections (2.70); Call with M. Hackett regarding same (0.10); E-mail with M. Hackett regarding same (0.10). | 2.90 | $2,201.10 |
| 01/08/18 | Joshua A. Esses | 206 | Call with M. Hackett on ERS reply. | 0.10 | $75.90 |
| 01/08/18 | William D. Dalsen | 206 | Draft sections of reply brief in support of motion to dismiss Altair complaint (5.20); Correspondence with team regarding same (0.90). | 6.10 | $4,629.90 |
| 01/09/18 | William D. Dalsen | 206 | Revise draft portions of motion to dismiss Altair complaint. | 0.90 | $683.10 |
| 01/09/18 | Steven O. Weise | 206 | Review and revise reply brief in support of motion to dismiss. | 1.40 | $1,062.60 |
| 01/09/18 | Kevin J. Perra | 206 | Develop and outline issues for reply in Altair (0.90); Review cases and papers for same (1.70). | 2.60 | $1,973.40 |
| 01/09/18 | Michael R. Hackett | 206 | Review and revise section of reply brief drafted by others (5.30); Correspondence with legal team regarding reply brief (0.60). | 5.90 | $4,478.10 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147525

0007 PROMESA TITLE III: ERS

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/10/18 | Michael R. Hackett | 206 | Continue to revise reply brief (2.10); Conferences with legal team regarding same (0.80). | 2.90 | $2,201.10 |
| 01/10/18 | Jeffrey W. Levitan | 206 | Begin review of reply brief (0.30); Conference with J. Zajac regarding same (0.10). | 0.40 | $303.60 |
| 01/10/18 | Kevin J. Perra | 206 | Review and analyze draft reply brief. | 3.30 | $2,504.70 |
| 01/10/18 | Steven O. Weise | 206 | Review and revise reply brief in support of motion to dismiss. | 1.40 | $1,062.60 |
| 01/10/18 | Jonathan E. Richman | 206 | Review and comment on reply brief for Altair motion to dismiss. | 0.70 | $531.30 |
| 01/10/18 | Joshua A. Esses | 206 | Edit reply brief in support of motion to dismiss. | 2.30 | $1,745.70 |
| 01/10/18 | Jared Zajac | 206 | Meeting with J. Levitan regarding reply brief. | 0.10 | $75.90 |
| 01/11/18 | Joshua A. Esses | 206 | Review of reply in Altair adversary proceeding. | 0.60 | $455.40 |
| 01/11/18 | Kevin J. Perra | 206 | Review draft reply issues and points (1.40); Review opposition papers and cases for same (1.90). | 3.30 | $2,504.70 |
| 01/11/18 | Brian S. Rosen | 206 | Review ERS reply brief (1.10); Teleconference with T. Mungovan regarding same (0.10). | 1.20 | $910.80 |
| 01/11/18 | Jeffrey W. Levitan | 206 | Teleconference with K. Perra regarding Altair reply (0.20); Conference with J. Zajac regarding Altair reply (0.10); Teleconference with M. Hackett regarding Altair reply (0.10); Review S. Weise e-mail regarding Altair UCC issues (0.10). | 0.50 | $379.50 |
| 01/11/18 | Jared Zajac | 206 | Review and revise ERS reply (2.80); Review cases cited by plaintiffs in remaining brief sections (2.10). | 4.90 | $3,719.10 |
| 01/12/18 | Michael R. Hackett | 206 | Conference with legal team regarding reply brief (0.80); Continue to draft reply brief (2.30). | 3.10 | $2,352.90 |
| 01/12/18 | Kevin J. Perra | 206 | Review and analyze reply draft (1.40); Communications with team regarding same (1.10); Review opposition papers in connection with same (1.30). | 3.80 | $2,884.20 |
| 01/12/18 | Steven O. Weise | 206 | Review and revise reply brief on motion to dismiss. | 3.30 | $2,504.70 |
| 01/12/18 | Joshua A. Esses | 206 | Participate in call on reply brief and drafting of same. | 0.80 | $607.20 |
| 01/12/18 | Jonathan E. Richman | 206 | Review and comment on reply brief for Altair case (1.50); Teleconference with J. Levitan, S. Weise, K. Perra, M. Hackett, W. Dalsen, J. Esses, J. Zajac regarding brief (0.80). | 2.30 | $1,745.70 |
| 01/12/18 | William D. Dalsen | 206 | Review and revise reply in support of motion to dismiss Altair complaint. | 0.90 | $683.10 |
| 01/13/18 | Jeffrey W. Levitan | 206 | Analyze Altair dismissal motion and reply (0.60); Prepare list of points for reply (0.20). | 0.80 | $607.20 |

33260 FOMB                                                                Invoice 170147525
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                               Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/13/18 | Jared Zajac | 206 | Draft and revise Altair reply. | 3.10 | $2,352.90 |
| 01/13/18 | William D. Dalsen | 206 | Review and revise draft reply in support of motion to dismiss Altair complaint (0.60); Correspondence with J. Zajac regarding same (0.10). | 0.70 | $531.30 |
| 01/13/18 | Joshua A. Esses | 206 | Edit reply in Altair adversary proceeding. | 1.10 | $834.90 |
| 01/14/18 | Jared Zajac | 206 | Draft and revise reply brief. | 3.40 | $2,580.60 |
| 01/14/18 | Jeffrey W. Levitan | 206 | E-mail J. Zajac regarding Altair reply brief (0.10); Review revised reply (0.70). | 0.80 | $607.20 |
| 01/14/18 | Michael R. Hackett | 206 | Revise reply brief (1.70); Correspondence with legal team regarding reply brief (0.40). | 2.10 | $1,593.90 |
| 01/14/18 | Kevin J. Perra | 206 | Review and edit reply brief in Altair. | 1.50 | $1,138.50 |
| 01/15/18 | Kevin J. Perra | 206 | Review and edit reply brief for motion to dismiss in Altair (2.40); Review opposition for same (0.40); Communications with team regarding same (0.40). | 3.20 | $2,428.80 |
| 01/15/18 | Michael R. Hackett | 206 | Conference with legal team regarding reply brief (0.40); Continue to revise reply brief (1.80). | 2.20 | $1,669.80 |
| 01/15/18 | Jeffrey W. Levitan | 206 | Review Hackett comments to Altair reply (0.20); E-mail K. Perra regarding Altair reply (0.10); Edit Altair reply brief (2.40); Review K. Perra comments on same (0.20); Review J. Richman comments on same (0.10); Review S. Weise comments on same (0.10); E-mail J. Zajac regarding Altair reply (0.10); Attend working group call on revisions to Altair reply (0.40). | 3.60 | $2,732.40 |
| 01/15/18 | Jared Zajac | 206 | Call with J. Levitan, K. Perra, B. Rosen, M. Hackett, W. Dalsen regarding reply brief (0.40); Draft and revise reply (4.10). | 4.50 | $3,415.50 |
| 01/15/18 | Jonathan E. Richman | 206 | Review and comment on reply brief in Altair case (2.80); Review comments on brief (0.50); Teleconference with J. Levitan, K. Perra, B. Rosen, W. Dalsen, M. Morris, J. Zajac, M. Hackett regarding reply brief (0.40). | 3.70 | $2,808.30 |
| 01/15/18 | Mark Harris | 206 | Review draft reply in Altair. | 0.40 | $303.60 |
| 01/15/18 | Steven O. Weise | 206 | Review and revise reply brief in support of motion to dismiss. | 3.80 | $2,884.20 |
| 01/15/18 | William D. Dalsen | 206 | Review draft and proposed revisions to reply in support of motion to dismiss Altair (0.70); Team call regarding reply brief (0.40). | 1.10 | $834.90 |
| 01/15/18 | Joshua A. Esses | 206 | Review ERS reply brief (1.10); Participate in call regarding same (0.40). | 1.50 | $1,138.50 |

33260 FOMB                                                            Invoice 170147525
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                          Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/16/18 | Jeffrey W. Levitan | 206 | Review revisions to Altair reply (0.40); Compare to mark ups (0.70); Conferences with J. Zajac regarding reply (0.60); Edit Altair reply (1.90). | 3.60 | $2,732.40 |
| 01/16/18 | Jared Zajac | 206 | Meetings with J. Levitan regarding reply brief (0.30); Revise same (0.60). | 0.90 | $683.10 |
| 01/16/18 | Matthew J. Morris | 206 | Revise constitutional law arguments for reply in support of motion to dismiss Altair complaint. | 3.10 | $2,352.90 |
| 01/16/18 | Jonathan E. Richman | 206 | Teleconference with M. Harris regarding Altair reply brief (0.30); Review and revise reply brief (5.10); Review cited materials (1.60); Conference with M. Morris regarding same (0.30); Teleconference with M. Harris regarding reply brief (0.20); Conference with M. Morris regarding same (0.30). | 7.80 | $5,920.20 |
| 01/16/18 | Kevin J. Perra | 206 | Review and edit reply brief (1.40); Review cases for same (1.60); Communications with team regarding same (0.30). | 3.30 | $2,504.70 |
| 01/16/18 | Michael R. Hackett | 206 | Draft motion regarding reply brief page limits (1.20); Continue to draft reply brief (0.50). | 1.70 | $1,290.30 |
| 01/17/18 | Kevin J. Perra | 206 | Review and edit reply brief in Altair case (1.30); Communications with team regarding same (1.20); Review cases for same (1.40). | 3.90 | $2,960.10 |
| 01/17/18 | Michael R. Hackett | 206 | Review revised reply brief (0.90); Revise same (1.10); Correspondence with legal team regarding reply brief (0.90). | 2.90 | $2,201.10 |
| 01/17/18 | Jared Zajac | 206 | Multiple meetings and emails with J. Levitan regarding revisions to reply brief (2.40); Revise reply brief (4.10). | 6.50 | $4,933.50 |
| 01/17/18 | Steven O. Weise | 206 | Review and revise reply brief in support of motion to dismiss Altair. | 3.80 | $2,884.20 |
| 01/17/18 | Paul Possinger | 206 | Review and revise reply brief in support of motion to dismiss Altair (1.80); E-mails with ERS team regarding same (0.30). | 2.10 | $1,593.90 |
| 01/17/18 | Jonathan E. Richman | 206 | Revise Altair reply brief (6.40); Draft and review e-mails regarding same (0.40). | 6.80 | $5,161.20 |
| 01/17/18 | Stephen L. Ratner | 206 | Review draft Altair motion to dismiss (0.40); E-mail with S. Weise, M. Hackett, et al. regarding draft Altair motion to dismiss (0.20). | 0.60 | $455.40 |
| 01/17/18 | Matthew J. Morris | 206 | Review and comment on revisions to reply brief on Altair motion to dismiss. | 0.60 | $455.40 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147525

0007 PROMESA TITLE III: ERS

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 01/17/18 | Jeffrey W. Levitan | 206 | E-mails with J. Zajac regarding Altair reply brief (0.30); E-mails with K. Perra regarding same (0.20); E-mail M. Hackett regarding page limits (0.10); Conferences with J. Zajac regarding Altair reply revisions (0.80); Review S. Weise comments to Altair reply (0.20); Review J. Richman comments to Altair reply (0.20); Review M. Hackett comments to Altair reply (0.30); Teleconference with K. Perra regarding Altair reply (0.10); Review M. Morris e-mail regarding Altair reply (0.10); Edit revised Altair reply (3.10); Review K. Perra comments to reply (0.20); Conference with J. Zajac regarding reconciliation of comments to Altair reply (1.40); Review decision cited in reply (0.20); E-mails with J. Zajac regarding insert to reply (0.20); E-mail P. Possinger regarding Altair reply (0.10); Review P. Possinger comments on same (0.20). | 7.70 | $5,844.30 |
| 01/17/18 | William D. Dalsen | 206 | Review revised draft reply in support of motion to dismiss Altair. | 0.40 | $303.60 |
| 01/18/18 | William D. Dalsen | 206 | Draft motion to extend page limits for reply in support of motions to dismiss Altair. | 1.30 | $986.70 |
| 01/18/18 | Jonathan E. Richman | 206 | Review revisions to Altair reply brief (0.80); Review research for brief (5.40). | 6.20 | $4,705.80 |
| 01/18/18 | Jeffrey W. Levitan | 206 | Conference with B. Rosen regarding Altair reply (0.10); Review M. Hackett e-mails regarding page limits (0.10); Review comments on draft of Altair reply (1.30). | 1.50 | $1,138.50 |
| 01/18/18 | Brian S. Rosen | 206 | Review and revise latest draft of ERS reply brief (1.40); Office conference with J. Levitan regarding same (0.10); Office conference with J. Zajac regarding same (0.20). | 1.70 | $1,290.30 |
| 01/18/18 | Kevin J. Perra | 206 | Review and edit motion to extend page limits (0.10); Review and edit reply brief (0.50); Review cases and opposition for same (1.30). | 1.90 | $1,442.10 |
| 01/18/18 | Jared Zajac | 206 | Meeting with B. Rosen regarding reply brief comments (0.10); Review same (0.20). | 0.30 | $227.70 |
| 01/19/18 | Kevin J. Perra | 206 | Review edits to Altair reply brief (0.40); Review opposition cases for reply brief (1.40). | 1.80 | $1,366.20 |

33260 FOMB                                                                    Invoice 170147525
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/19/18 | Jeffrey W. Levitan | 206 | E-mail M. Hackett regarding draft Altair reply brief (0.10); Review B. Rosen comments to same (0.10); Review e-mails regarding page limits (0.10); Review e-mails, draft page limit motions (0.20). | 0.50 | $379.50 |
| 01/19/18 | William D. Dalsen | 206 | Revise urgent motion to exceed page limit for replies in support of motion to dismiss in Altair. | 0.40 | $303.60 |
| 01/21/18 | Kevin J. Perra | 206 | Review drafts of reply briefs in Altair case. | 1.30 | $986.70 |
| 01/22/18 | Kevin J. Perra | 206 | Review and edit drafts for reply in support of motion to dismiss in Altair (1.40); Review documents and cases for same (1.30); Review filings in Altair (0.20); Communications with team regarding briefs (0.20). | 3.10 | $2,352.90 |
| 01/22/18 | Michael R. Hackett | 206 | Revise urgent motion regarding page limits for reply brief. | 0.70 | $531.30 |
| 01/22/18 | William D. Dalsen | 206 | Review, revise, and file urgent motion for extension of time to file reply in support of motion to dismiss in Altair. | 0.40 | $303.60 |
| 01/22/18 | Jared Zajac | 206 | Call with M. Hackett regarding reply brief (0.10); Meetings with J. Levitan regarding same (0.20). | 0.30 | $227.70 |
| 01/22/18 | Jonathan E. Richman | 206 | Review research for Altair reply brief. | 1.70 | $1,290.30 |
| 01/22/18 | Joshua A. Esses | 206 | Coordinate finalization of reply in ERS Altair proceeding. | 0.10 | $75.90 |
| 01/23/18 | Jared Zajac | 206 | Review and revise reply brief (3.60); Call with W. Dalsen regarding same (0.10); Meetings with J. Levitan regarding same (0.40); Review O'Melveny comments on draft reply brief (0.40). | 4.50 | $3,415.50 |
| 01/23/18 | Stephen L. Ratner | 206 | Review draft reply regarding Altair motion to dismiss (0.50); E-mail with K. Perra, et al. regarding draft reply regarding Altair motion to dismiss (0.10). | 0.60 | $455.40 |
| 01/23/18 | Jonathan E. Richman | 206 | Review and comment on Altair reply brief (5.60); Conference with M. Morris regarding same (0.10). | 5.70 | $4,326.30 |
| 01/23/18 | Matthew J. Morris | 206 | Review edits to and revise Altair motion to dismiss reply brief. | 1.30 | $986.70 |
| 01/23/18 | Brian S. Rosen | 206 | Review reply brief in Altair (1.30); Office conference with J. Levitan regarding same (0.30); Teleconference with M. Bienenstock regarding timing of filing Altair brief (0.10); Memorandum to J. Levitan regarding same (0.10); Review M. Bienenstock comments on reply brief (0.30); Memorandum to J. Levitan regarding same (0.10). | 2.20 | $1,669.80 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147525

0007 PROMESA TITLE III: ERS

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 01/23/18 | Jeffrey W. Levitan | 206 | E-mail M. Bienenstock regarding Altair reply (0.10); E-mail M. Hackett regarding page limits of same (0.10); Conferences with B. Rosen regarding Altair reply (0.20); Review M. Bienenstock comments to Altair reply (0.40); E-mail K. Perra regarding page limits (0.10); Conference with J. Zajac regarding Altair reply (0.40); Review M. Morris e-mail regarding Altair reply revisions (0.10); Edit Altair reply (3.10); Review revised Altair reply (0.40); Prepare list of comments (0.40). | 5.30 | $4,022.70 |
| 01/23/18 | William D. Dalsen | 206 | Revise draft of reply in support of motion to dismiss Altair proceeding. | 1.10 | $834.90 |
| 01/23/18 | Joshua A. Esses | 206 | Coordinate finalization of reply for ERS Altair proceeding. | 0.10 | $75.90 |
| 01/23/18 | Kevin J. Perra | 206 | Review edits to reply drafts for Altair (1.40); Review documents and cases for same (1.10); Communications with team regarding same (0.20). | 2.70 | $2,049.30 |
| 01/23/18 | Michael R. Hackett | 206 | Review legal team's comments on reply brief (1.10); Correspondence with legal team regarding reply brief (0.80). | 1.90 | $1,442.10 |
| 01/23/18 | Martin J. Bienenstock | 206 | Research for reply brief (2.20); Draft portions of reply brief in Altair case (2.40); Review and edit reply (1.10). | 5.70 | $4,326.30 |
| 01/24/18 | Michael R. Hackett | 206 | Continue to revise reply brief in support of motion to dismiss (4.40); Conferences with legal team regarding finalizing reply brief (2.10); Coordinate with legal team and local counsel regarding finalizing and filing brief (1.20). | 7.70 | $5,844.30 |
| 01/24/18 | William D. Dalsen | 206 | Revise reply brief in support of motion to dismiss Altair proceeding. | 1.80 | $1,366.20 |
| 01/24/18 | Matthew J. Morris | 206 | Review edits to reply brief on motion to dismiss Altair complaint. | 0.50 | $379.50 |
| 01/24/18 | Stephen L. Ratner | 206 | Review draft reply brief in Altair. | 0.20 | $151.80 |
| 01/24/18 | Jared Zajac | 206 | E-mails with J. Levitan regarding reply brief (0.20); Meetings with J. Levitan regarding same (0.20); Review and revise reply brief (0.80). | 1.20 | $910.80 |
| 01/24/18 | Jonathan E. Richman | 206 | Review and revise Altair reply brief (5.80); Draft and review e-mails regarding same (0.90). | 6.70 | $5,085.30 |
| 01/24/18 | Steven O. Weise | 206 | Review and revise reply brief in support of motion to dismiss. | 1.80 | $1,366.20 |
| 01/24/18 | Joshua A. Esses | 206 | Coordinate finalizing of ERS reply in Altair adversary proceeding. | 0.10 | $75.90 |

33260 FOMB                                                                Invoice 170147525
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
  0007 PROMESA TITLE III: ERS                                             Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/24/18 | Jeffrey W. Levitan | 206 | E-mails with S. Weise regarding UCC footnote in reply brief (0.10); E-mails with M. Hackett regarding finalizing Altair reply (0.20); Conference with J. Zajac regarding UCC footnote (0.10); Review J. Richman comments to Altair reply (0.30); Review O'Melveny comments to Altair reply (0.40); Teleconference with M. Hackett regarding revisions to Altair reply (0.40); Teleconference with S. Weise regarding UCC issue (0.10); Teleconference with M. Hackett regarding UCC issue (0.10); Edit Altair reply (1.70); Teleconference with M. Hackett regarding revisions to Altair reply (0.20); Review and edit revisions to Altair reply (0.40); E-mail S. Weise regarding Altair reply revisions (0.10); Teleconference with M. Hackett regarding finalizing reply (0.10). | 4.20 | $3,187.80 |
| **Documents Filed on Behalf of the Board** | | | | **334.00** | **$253,506.00** |

**Non-Board Court Filings -- 207**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Matthew J. Morris | 207 | Analyze cases cited in Altair's opposition to motion to dismiss (4.70); Revise outline for reply on same (1.30). | 6.00 | $4,554.00 |
| 01/02/18 | Jared Zajac | 207 | Review and analyze opposition to motion to dismiss. | 1.10 | $834.90 |
| 01/02/18 | Ralph C. Ferrara | 207 | Review order on motion seeking ERS bondholder interim protections. | 0.20 | $151.80 |
| 01/03/18 | Michael R. Hackett | 207 | Analyze docket activity in Altair (0.80); Correspondence with legal team regarding same (0.30). | 1.10 | $834.90 |
| 01/04/18 | Kevin J. Perra | 207 | Review communications with DoJ concerning Altair v. USA case (0.20); Review docket for same (0.20). | 0.40 | $303.60 |
| 01/17/18 | Martin J. Bienenstock | 207 | Review ERS bondholders' complaint, motion to dismiss, answer to motion to dismiss and authorities cited. | 6.90 | $5,237.10 |
| 01/17/18 | Joshua A. Esses | 207 | Review e-mails regarding ERS reply in Altair. | 0.10 | $75.90 |
| 01/20/18 | Michael R. Hackett | 207 | Review draft reply brief of Government defendants in support of motion to dismiss (1.70); Correspondence with legal team regarding Government defendants' arguments (0.50). | 2.20 | $1,669.80 |
| 01/21/18 | Jeffrey W. Levitan | 207 | Analysis of cases cited by Altair plaintiffs. | 1.10 | $834.90 |

33260 FOMB

Invoice 170147525

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/18 | Timothy W. Mungovan | 207 | Review United States' request for stay in light of lapse in appropriations to Department of Justice in Altair v. USA. | 0.20 | $151.80 |
| 01/24/18 | Timothy W. Mungovan | 207 | Review order canceling January 29, 2018 status conference in Altair v. USA. | 0.10 | $75.90 |
| 01/24/18 | Kevin J. Perra | 207 | Review edits to reply brief (0.70); Review final version (0.60). | 1.30 | $986.70 |
| 01/25/18 | Jonathan E. Richman | 207 | Review Retirees' and Commonwealth's replies regarding motion to dismiss in Altair. | 1.20 | $910.80 |
| 01/29/18 | Jeffrey W. Levitan | 207 | Review Altair response to dismissal motion in Court of Claims case. | 0.30 | $227.70 |
| **Non-Board Court Filings** | | | | **22.20** | **$16,849.80** |

**Adversary Proceeding -- 209**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/06/18 | Brian S. Rosen | 209 | Review UCC urgent motion in Altair. | 0.20 | $151.80 |
| **Adversary Proceeding** | | | | **0.20** | **$151.80** |

**Analysis and Strategy -- 210**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Stephen L. Ratner | 210 | E-mail with M. Hackett, T. Mungovan regarding procedural matters for motion to dismiss. | 0.10 | $75.90 |
| 01/02/18 | Jeffrey W. Levitan | 210 | Conference with J. Zajac regarding automatic stay and property of estate issues. | 0.20 | $151.80 |
| 01/04/18 | Ehud Barak | 210 | Meeting with litigators regarding reply arguments (0.50); Prepare for same (0.80). | 1.30 | $986.70 |
| 01/04/18 | Timothy W. Mungovan | 210 | Communications with K. Perra and M. Hackett regarding deadline in Altair v. USA for joint status reports. | 0.20 | $151.80 |
| 01/11/18 | Brian S. Rosen | 210 | Memorandum to Proskauer ERS team regarding update call (0.10); Office conference with E. Barak regarding issue update (0.30). | 0.40 | $303.60 |
| 01/12/18 | Jeffrey W. Levitan | 210 | Review comments to Altair reply brief (1.30); Conference with J. Zajac regarding revisions to Altair reply (0.20); Review J. Richman comments to Altair reply (0.20); Conferences with B. Rosen, J. Zajac regarding revisions to Altair reply (0.20); Participate in call with M. Hackett, S. Weise, K. Perra, J. Zajac regarding revisions to reply brief (0.80). | 2.70 | $2,049.30 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

Invoice 170147525

0007 PROMESA TITLE III: ERS

Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/21/18 | Jeffrey W. Levitan | 210 | E-mails with M. Hackett regarding O'Melveny Altair brief. | 0.10 | $75.90 |
| 01/26/18 | Ralph C. Ferrara | 210 | Review summary of Board reply in support of motion to dismiss ERS bondholder litigation. | 0.40 | $303.60 |
| 01/30/18 | Brian S. Rosen | 210 | Memorandum to T. Mungovan regarding pleading revisions (0.10); Review and revise response (0.30); Teleconference with J. Alonzo regarding same (0.20); Memorandum to T. Mungovan regarding same. (0.10). | 0.70 | $531.30 |
| **Analysis and Strategy** | | | | **6.10** | **$4,629.90** |

**General Administration -- 212**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/02/18 | Tayler M. Sherman | 212 | Compile and organize cases cited in opposition to dismiss complaint for review by M. Hackett. | 0.60 | $156.00 |
| 01/03/18 | Tayler M. Sherman | 212 | Prepare cases cited in opposition to motion to dismiss complaint for review by M. Hackett. | 0.70 | $182.00 |
| 01/03/18 | Magali Giddens | 212 | Draft motion of appearance (0.30); Correspondence with M. Hackett regarding comment to notice of appearance (0.10); Correspond with B. Rosen regarding pro hac vice admission (0.10); Finalize notice of appearance and send to M. Hackett for review (0.10); Correspond with L. Emmanuelli regarding electronically filing same (0.10). | 0.70 | $182.00 |
| 01/08/18 | Eamon Wizner | 212 | Organize and compile documents pertaining to motion to dismiss Bank of New York Mellon case. | 1.30 | $338.00 |
| 01/17/18 | Naomi Wong | 212 | Prepare authorities cited in Altair brief binder per J. Esses. | 2.10 | $546.00 |
| 01/22/18 | Naomi Wong | 212 | Review cites in ERS motion to dismiss reply brief per J. Esses. | 1.30 | $338.00 |
| 01/22/18 | Tiffany Miller | 212 | Cite-check of Altair v ERS motion to dismiss reply brief (0.10); Record check Altair v ERS motion to dismiss reply brief (1.20). | 1.30 | $338.00 |
| 01/22/18 | Magali Giddens | 212 | Review ERS urgent motion to exceed page limit (0.10); Correspondence exchange with L. Emmanuelli regarding filing of same (0.10); Draft and send service request e-mail to J. Berman at Prime Clerk (0.10). | 0.30 | $78.00 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147525

0007 PROMESA TITLE III: ERS                                                Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/22/18 | Angelo Monforte | 212 | Cite-check pages reply brief in support of motion to dismiss Altair plaintiffs' amended and supplemented complaint per J. Esses. | 2.60 | $676.00 |
| 01/22/18 | Lawrence T. Silvestro | 212 | Prepare citations in reply brief in support of motion to dismiss Altair's amended and supplemented complaints. | 3.90 | $1,014.00 |
| 01/24/18 | Lawrence T. Silvestro | 212 | Proofread, revise and create tables of contents and authorities in reply brief in support of motion to dismiss plaintiffs' amended and supplemented complaints for review M. Hackett (2.80); Finalize reply brief and prepare supporting exhibits for filing by local counsel (1.60). | 4.40 | $1,144.00 |
| 01/24/18 | Angelo Monforte | 212 | Review and revise table of authorities to ERS' reply brief in support of motion to dismiss amended and supplemented complaint per W. Dalsen. | 1.30 | $338.00 |
| 01/24/18 | Magali Giddens | 212 | Review e-mail exchange between Proskauer team and L. Emmanuelli regarding filing of reply brief regarding motion to dismiss (0.20); Correspondence with Prime Clerk regarding serving same (0.10); Review reply (0.30). | 0.60 | $156.00 |
| 01/29/18 | Tayler M. Sherman | 212 | [REDACTED: Work relating to court-ordered mediation] | 0.80 | $208.00 |
| 01/30/18 | Lawrence T. Silvestro | 212 | Retrieve case law cited in Board's reply in support of motion to dismiss plaintiffs' amended and supplemented complaint. | 1.90 | $494.00 |
| **General Administration** | | | | **23.80** | **$6,188.00** |

**Plan of Adjustment and Disclosure Statement -- 215**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 01/03/18 | Brian S. Rosen | 215 | Teleconference with T. Green regarding plan of adjustment concept outline. | 0.20 | $151.80 |
| 01/08/18 | Brian S. Rosen | 215 | [REDACTED: Work relating to court-ordered mediation] (0.20); [REDACTED: Work relating to court-ordered mediation] (0.70); [REDACTED: Work relating to court-ordered mediation] (3.60). | 4.50 | $3,415.50 |
| 01/24/18 | Brian S. Rosen | 215 | Memorandum to R. Ferrara regarding plan of adjustment and fiscal plan issues. | 0.10 | $75.90 |
| **Plan of Adjustment and Disclosure Statement** | | | | **4.80** | **$3,643.20** |

**Total for Professional Services**                                      **$380,223.20**

33260 FOMB                                                          Invoice 170147525
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

0007 PROMESA TITLE III: ERS                                               Page 22

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147525

0007 PROMESA TITLE III: ERS

Page 23

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| BRIAN S. ROSEN | PARTNER | 52.00 | 759.00 | $39,468.00 |
| EHUD BARAK | PARTNER | 4.10 | 759.00 | $3,111.90 |
| JEFFREY W. LEVITAN | PARTNER | 45.10 | 759.00 | $34,230.90 |
| JONATHAN E. RICHMAN | PARTNER | 46.70 | 759.00 | $35,445.30 |
| KEVIN J. PERRA | PARTNER | 46.30 | 759.00 | $35,141.70 |
| MARK HARRIS | PARTNER | 0.70 | 759.00 | $531.30 |
| MARTIN J. BIENENSTOCK | PARTNER | 15.30 | 759.00 | $11,612.70 |
| PAUL POSSINGER | PARTNER | 15.20 | 759.00 | $11,536.80 |
| RALPH C. FERRARA | PARTNER | 0.90 | 759.00 | $683.10 |
| STEPHEN L. RATNER | PARTNER | 3.30 | 759.00 | $2,504.70 |
| STEVEN O. WEISE | PARTNER | 67.00 | 759.00 | $50,853.00 |
| TIMOTHY W. MUNGOVAN | PARTNER | 3.00 | 759.00 | $2,277.00 |
| **Total for PARTNER** | | **299.60** | | **$227,396.40** |
| | | | | |
| JARED ZAJAC | ASSOCIATE | 61.50 | 759.00 | $46,678.50 |
| JOSHUA A. ESSES | ASSOCIATE | 20.40 | 759.00 | $15,483.60 |
| MATTHEW J. MORRIS | ASSOCIATE | 22.70 | 759.00 | $17,229.30 |
| MICHAEL R. HACKETT | ASSOCIATE | 67.60 | 759.00 | $51,308.40 |
| WILLIAM D. DALSEN | ASSOCIATE | 21.00 | 759.00 | $15,939.00 |
| **Total for ASSOCIATE** | | **193.20** | | **$146,638.80** |
| | | | | |
| ANGELO MONFORTE | LEGAL ASSISTANT | 3.90 | 260.00 | $1,014.00 |
| EAMON WIZNER | LEGAL ASSISTANT | 1.30 | 260.00 | $338.00 |
| LAWRENCE T. SILVESTRO | LEGAL ASSISTANT | 10.20 | 260.00 | $2,652.00 |
| MAGALI GIDDENS | LEGAL ASSISTANT | 1.60 | 260.00 | $416.00 |
| NAOMI WONG | LEGAL ASSISTANT | 3.40 | 260.00 | $884.00 |
| TAYLER M. SHERMAN | LEGAL ASSISTANT | 2.10 | 260.00 | $546.00 |
| TIFFANY MILLER | LEGAL ASSISTANT | 1.30 | 260.00 | $338.00 |
| **Total for LEGAL ASSISTANT** | | **23.80** | | **$6,188.00** |
| | | | | |
| | **Total** | **516.60** | | **$380,223.20** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.90 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |

33260 FOMB                                                                   Invoice 170147525
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
　　0007 PROMESA TITLE III: ERS                                                    Page 24

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.10 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.90 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.30 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.20 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/02/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |

33260 FOMB

Invoice 170147525

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD MEMBER

0007 PROMESA TITLE III: ERS

Page 25

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.50 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.60 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $11.50 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB                                                                    Invoice 170147525
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                   Page 26

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $3.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $4.90 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.80 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.90 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.50 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.90 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.40 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.80 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.70 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $2.90 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $5.40 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.20 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $1.00 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/03/2018 | Tayler M. Sherman | REPRODUCTION | REPRODUCTION | $0.10 |
| 01/05/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.50 |

33260 FOMB

PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147525

| 0007 PROMESA TITLE III: ERS | | | | Page 27 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/10/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/11/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.40 |
| 01/12/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $4.60 |
| 01/12/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $5.00 |
| 01/12/2018 | Joshua A. Esses | REPRODUCTION | REPRODUCTION | $10.50 |
| 01/12/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/12/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.20 |
| 01/14/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/16/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.30 |
| 01/16/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/16/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/17/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.40 |
| 01/17/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.00 |
| 01/17/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.30 |
| 01/17/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.70 |
| 01/17/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.70 |
| 01/17/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $0.60 |
| 01/17/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.30 |
| 01/17/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.70 |
| 01/17/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $1.70 |
| 01/17/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/17/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $2.20 |
| 01/18/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $3.50 |
| 01/18/2018 | Jared Zajac | REPRODUCTION | REPRODUCTION | $4.10 |
| 01/22/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.40 |
| 01/22/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/22/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $0.80 |
| 01/22/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.50 |
| 01/22/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.70 |
| 01/22/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $1.60 |
| 01/22/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.00 |
| 01/23/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $3.60 |
| 01/25/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/25/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $2.70 |
| 01/25/2018 | Jonathan E. Richman | REPRODUCTION | REPRODUCTION | $4.20 |
| | | | **Total for REPRODUCTION** | **$342.80** |

33260 FOMB                                                                    Invoice 170147525
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/02/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 01/03/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $188.00 |
| 01/04/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $449.00 |
| 01/05/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $356.00 |
| 01/16/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 01/17/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 01/17/2018 | Naomi Wong | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $8.00 |
| 01/21/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 01/22/2018 | Jared Zajac | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| 01/22/2018 | Lawrence T. Silvestro | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 01/22/2018 | Angelo Monforte | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $4.00 |
| 01/23/2018 | Matthew J. Morris | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| | | | **Total for LEXIS** | **$1,021.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 01/02/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000038 Lines | $1,037.00 |
| 01/03/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000049 Lines | $833.00 |
| 01/04/2018 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $85.00 |
| 01/04/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000029 Lines | $476.00 |
| 01/05/2018 | Matthew J. Morris | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $119.00 |

33260 FOMB                                                                    Invoice 170147525
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
0007 PROMESA TITLE III: ERS                                                          Page 29

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/05/2018 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000035 Lines | $357.00 |
| 01/08/2018 | William D. Dalsen | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000004 Lines | $85.00 |
| 01/22/2018 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000036 Lines | $30.00 |
| 01/22/2018 | Angelo Monforte | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000025 Lines | $119.00 |
| 01/23/2018 | Jonathan E. Richman | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000031 Lines | $357.00 |
| 01/24/2018 | Lawrence T. Silvestro | WESTLAW | WESTLAW Connect and Comm Time - 000000:00:00 WestChk and Other Trans - 0000000001 Lines | $85.00 |
| | | | **Total for WESTLAW** | **$3,583.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2018 | William D. Dalsen | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - BOSTON | $254.10 |
| 01/08/2018 | William D. Dalsen | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - BOSTON | $2.70 |
| 01/08/2018 | Natasha Petrov | LITIGATION SUPPORT/DOCKETING | LITIGATION SUPPORT/DOCKETING - - VENDOR: PACER SERVICE CENTER DATA BASE RESEARCH / USAGE FROM 10/01/2017 - 12/31/2017 - CHICAGO | $1.60 |
| | | | **Total for LITIGATION SUPPORT/DOCKETING** | **$258.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 01/08/2018 | Jared Zajac | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $30.90 |

33260 FOMB
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER

Invoice 170147525

0007 PROMESA TITLE III: ERS

Page 30

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/08/2018 | Jonathan E. Richman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $5.00 |
| 01/08/2018 | Magali Giddens | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $29.20 |
| 01/08/2018 | Joshua A. Esses | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $21.40 |
| 01/08/2018 | Jared Zajac | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $18.90 |
| 01/08/2018 | Joshua A. Esses | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER- INV#4786464-Q42017; 01/08/2018 - CHARGES FOR THE PERIOD 10/01/2017 TO 12/31/2017 | $4.10 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$109.50** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 01/16/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 01/26/2018 1801266950 Catering for: 2704 - Rosen, Brian S.  Booked On: 01/16/2018;Event Date:01/16/2018 Office: New York - 11XS; Room(s): 2828 CM# 33260.0007 | $25.04 |
| 01/19/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2704 - Rosen, Brian S.  Booked On: 01/18/2018;Event Date:01/19/2018 Office: New York - 11XS; Room(s): 2804 CM# 33260.0007 | $50.08 |

33260 FOMB                                                                Invoice 170147525
PROFESSOR ARTHUR J. GONZALEZ, FOMB BOARD
MEMBER
     0007 PROMESA TITLE III: ERS                                          Page 31

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 01/19/2018 | Brian S. Rosen | FOOD SERVICE/CONF. DINING | FOOD SERVICE/CONF. DINING Invoice Date 02/02/2018 1802022630 Catering for: 2704 - Rosen, Brian S.  Booked On: 01/18/2018;Event Date:01/19/2018 Office: New York - 11XS; Room(s): 2804 CM# 33260.0007 | $50.08 |
| | | | **Total for FOOD SERVICE/CONF. DINING** | **$125.20** |

**Charges and Disbursements Summary**

| Type of Disbursements | | Amount |
|-----------------------|---|--------|
| REPRODUCTION | | 342.80 |
| LEXIS | | 1,021.00 |
| WESTLAW | | 3,583.00 |
| LITIGATION SUPPORT/DOCKETING | | 258.40 |
| OTHER DATABASE RESEARCH | | 109.50 |
| FOOD SERVICE/CONF. DINING | | 125.20 |
| | **Total Expenses** | **$5,439.90** |
| | **Total Amount for this Matter** | **$385,663.10** |